# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) | **Re: Docket No. __** |

**ORDER (I) APPROVING AGENCY AGREEMENT WITH NATIONS CAPITAL, LLC,
RITCHIE BROS. AUCTIONEERS (AMERICA) INC., IRONPLANET, INC., RITCHIE
BROS. AUCTIONEERS (CANADA) LTD., AND IRONPLANET CANADA
LTD. EFFECTIVE AS OF OCTOBER 16, 2023; (II) AUTHORIZING THE
SALE OF ROLLING STOCK ASSETS FREE AND CLEAR OF LIENS, CLAIMS,
INTERESTS AND ENCUMBRANCES; AND (III) GRANTING RELATED RELIEF**

Upon the motion (the "<u>Motion</u>")[2] of the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") for entry of an order (this "<u>Order</u>"), (a) authorizing the Debtors to enter into the Agency Agreement dated as of October 16, 2023 with Nations Capital, LLC, Ritchie Bros. Auctioneers (America) Inc., IronPlanet, Inc., Ritchie Bros. Auctioneers (Canada) Ltd., and IronPlanet Canada Ltd. (collectively, the "<u>Agent</u>"), as auctioneer, broker, and exclusive marketing agent of the Rolling Stock Assets and for related services to be provided by the Agent relating to the Rolling Stock Assets, including, without limitation, removal from Company Properties, refurbishment, and transportation to and storage at Agent Properties of the Rolling Stock Assets, a true and correct copy of which is attached hereto as **Exhibit 1** (as amended, supplemented, or modified from time to time and including all exhibits, schedules, and appendixes thereto, the "<u>Agency Agreement</u>"), (b) authorizing the sale by the Agent (acting on

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation.  The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion or the Agency Agreement, as applicable.

behalf of the Debtors) of the Rolling Stock Assets free and clear of any liens, claims, interests and encumbrances (effective upon the sale thereof), and (c) granting related relief, all as more fully set forth in the Motion; and upon the Kaldenberg Declaration and the Agent Declaration; and the district court having jurisdiction under 28 U.S.C. § 1334, which was referred to this Court under 28 U.S.C. § 157 pursuant to the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion and all relief requested therein were appropriate, adequate, and sufficient, with all parties having been afforded due process and an opportunity to be heard with respect to the Motion and all relief requested therein, and no other or further notice need be provided; and this Court having reviewed and considered the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor,

   **IT IS HEREBY FOUND AND DETERMINED THAT:**

A. As demonstrated by evidence adduced at and prior to the Hearing and the representations of counsel made on the record at the Hearing, the Debtors' entry into the Agency Agreement and retention of the Agent represent a sound exercise of the Debtors' business judgment under the circumstances. The Debtors have demonstrated good, sufficient, and sound business purposes and justifications for entry into the Agency Agreement pursuant to section 363(b) of the Bankruptcy Code. Approval of the Agency Agreement is in the best interests of the Debtors, their estates, their creditors, and other parties in interest. The Agency Agreement was negotiated, proposed, and entered into by the Debtors and the Agent without collusion, in good faith, and from arm's length bargaining positions. The Agent is not an "insider" of the Debtors, as that term is defined in Section 101 of the Bankruptcy Code. Upon entry of this Order, the Debtors shall have full authority to consummate and perform under the Agency Agreement.

B. Any and all sales of the Rolling Stock Assets at any auction, private sale, or otherwise pursuant to the Agency Agreement will be a legal, valid, and effective transfer of the Rolling Stock Assets to the buyer(s) of the Rolling Stock Assets and, upon the sale thereof, will vest the buyers with all right, title, and interest of the Debtors to the Rolling Stock Assets free and clear of all liens, claims, encumbrances, and other interests of any kind and every kind whatsoever; *provided* that all liens, claims, encumbrances and interests of which the Rolling Stock Assets are sold free and clear shall attach to the Net Proceeds of the applicable sale, including on the Client Account where Net Proceeds will be deposited, for the benefit of the Prepetition Secured Parties, the Prepetition UST Secured Parties, and the Junior DIP Secured Parties, in order of priority of such liens, claims, encumbrances, and interests, with the same validity, force, and effect which they had against the applicable Rolling Stock Asset(s) prior to

the entry of this Order. The Agent and the Debtors may sell the Rolling Stock Assets free and clear of all such liens, claims, encumbrances, and interests because, in each case, one or more of the standards set forth in section 363(f)(l) through (5) of the Bankruptcy Code have been satisfied.

        C.     The Agency Agreement is a valid and binding contract between the Debtors and the Agent, which is and shall be immediately enforceable upon entry of this Order according to its terms and provisions.

**IT IS HEREBY ORDERED THAT:**

        1.     The Motion is GRANTED, as set forth herein.

        2.     Any objections to the Motion or to the entry of this Order that have not been withdrawn, waived or settled, and all reservations of rights included therein, are hereby DENIED and OVERRULED.

        3.     The Agency Agreement, including all of its terms and conditions, and sales of the Rolling Stock Assets as contemplated therein, are approved in all respects pursuant to sections 327(a), 328(a), and 363 of the Bankruptcy Code. The Debtors and the Agent are authorized, without further order of the Court, to take all steps they deem necessary or appropriate to sell the Rolling Stock Assets in accordance with the Agency Agreement, as well as to perform any and all other duties and obligations contemplated by the Agency Agreement.

        4.     Pursuant to section 363 of the Bankruptcy Code, the Debtors are authorized, without further order of the Court, to execute, deliver, and perform under, consummate, and implement the Agency Agreement together with any additional instruments and documents that may be reasonably necessary or desirable to implement the transactions contemplated by the Agency Agreement.

5.     The Debtors are authorized to employ and retain the Agent on the terms and provisions set forth in the Agency Agreement, effective as of October 16, 2023.

6.     The Agent shall perform all of its obligations, including, without limitation, marketing and selling the Rolling Stock Assets on the Debtors' behalf, pursuant to the Agency Agreement in accordance with the terms and provisions of the Agency Agreement.  The Agent shall be permitted and hold power of attorney from the Debtors to sign any title, release, or other similar instrument to transfer ownership to a purchaser of any Rolling Stock Assets free and clear of liens, claims, interests, and encumbrances.

7.     Pursuant to sections 105(a) and 363(f) of the Bankruptcy Code, the Rolling Stock Assets shall be sold, pursuant to the Agency Agreement, free and clear of all liens, claims, encumbrances, and other interests of any kind and every kind whatsoever (effective upon the sale thereof), in accordance with section 363(f) of the Bankruptcy Code; *provided* that all liens, claims, encumbrances, and interests of which the Rolling Stock Assets are sold free and clear pursuant to the Agency Agreement and this Order shall attach to the Net Proceeds of the applicable sale, including on the Client Account where Net Proceeds will be deposited, for the benefit of the Prepetition Secured Parties, the Prepetition UST Secured Parties, and the Junior DIP Secured Parties, in the order of priority of such liens, claims, encumbrances, and interests, with the same validity, force, and effect which they had against the applicable Rolling Stock Asset(s) prior to the entry of this Order.

8.     The Debtors shall consult with the Consultation Parties in connection with each of the Debtors' rights and obligations under the Agency Agreement, including, but not limited to: (i) amendments, extensions, modifications, transfers, and assignments of the Agency Agreement; (ii) the inclusion or removal of Rolling Stock Assets and leased Rolling Stock Assets

from Exhibits A and B, respectively, to the Agency Agreement; (iii) the timing of the Agent's removal of Rolling Stock Assets from the Company's Properties and the order in which such assets will be removed; and (iv) approval of sales of Rolling Stock Assets by private treaty, or pursuant to Strategic Bulk Sales and the timing of such sales.  For the avoidance of doubt, nothing herein shall limit any of the rights of the Consultation Parties under the Bidding Procedures Order and, to the extent of any conflicts between this Order and the Bidding Procedures Order with respect to the consultation rights of the Consultation Parties regarding sales of the Rolling Stock Assets, the Bidding Procedures Order shall govern.

9.      The Agent's sale of Rolling Stock Assets by private treaty and Strategic Bulk Sales shall be subject to approval by the Debtors in consultation with and following notice to the Committee and the Consultation Parties that have liens on the Rolling Stock Assets that are the subject of such private treaty sale or Strategic Bulk Sale (which consultation rights shall continue until such time as the applicable Consultation Party's claims against the Debtors' estates have been paid in full in cash); *provided* that, with respect to private treaty and Strategic Bulk Sales of Rolling Stock Assets constituting Prepetition UST Tranche B Priority Collateral and/or Prepetition Joint Collateral (each as defined in the Final UST Cash Collateral Order)[3], the Debtors shall receive the approval of the Prepetition UST Secured Parties (not to be unreasonably withheld and deemed given if not objected to within two (2) business days) in advance of their providing approval pursuant to this paragraph.

10.     For each Rolling Stock Asset sold or collective group of Rolling Stock Assets sold to a single purchaser, the Debtors shall provide a statement to the advisors to each of

---

[3]     The "Final UST Cash Collateral Order" shall mean the *Final UST Cash Collateral and Adequate Protection Order (I) Authorizing the Debtors to Use UST Cash Collateral and All Other Prepetition UST Collateral, (II) Granting Adequate Protection, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* [Docket No. 570].

the Prepetition Secured Parties, the Prepetition UST Secured Parties, the Junior DIP Secured Parties, and the Committee that indicates the relative lien priorities of each such secured party on each Rolling Stock Asset sold and the Net Proceeds attributable to the sale of each Rolling Stock Asset.

11.    As soon as is reasonably practicable following Agent's transfer of Net Proceeds to the Client Account, but in no event later than ten (10) calendar days thereafter, the Debtors shall distribute the Net Proceeds from the sale of each Rolling Stock Asset to the Prepetition Secured Parties, the Prepetition UST Secured Parties, and/or the Junior DIP Secured Parties (collectively, the "Secured Parties") in satisfaction of those parties' claims against the Debtors' estates in the order of priority of such liens, claims, encumbrances, and interests against the Rolling Stock Asset sold, consistent with the Final DIP Order, until such time as those secured parties' claims against the Debtors' estates are paid in full in cash; *provided* that, in the event any Net Proceeds are received by the Secured Parties prior to the expiration of the Challenge Period (as defined in the Final DIP Order), such Net Proceeds shall be subject to disgorgement or any other appropriate remedy the Court may fashion in the event of a successful Challenge (as defined in the Final DIP Order) pursuant to the Final DIP Order.

12.    This Order is and shall be effective as a determination that all liens, claims, encumbrances and interests shall be and are released with respect to the Rolling Stock Assets as of the closing of any sale of Rolling Stock Assets.  The provisions of this Order authorizing the sale and assignment of the Rolling Stock Assets free and clear of all liens, claims, encumbrances and interests, subject to the terms and provisions hereof, shall be self-executing upon the sale of any Rolling Stock Asset pursuant to the terms of the Agency Agreement.

13.     Notwithstanding the failure of the Debtors, the Agent, or any other party to execute, file or obtain releases, termination statements, assignments, consents or other instruments to effectuate, consummate and/or implement the provisions hereof, all liens, claims, encumbrances, and other interests on or against the Rolling Stock Assets, if any, shall be deemed released, discharged and terminated as of the closing of any sale of Rolling Stock Assets. This Order shall be the sole and sufficient evidence of authority to transfer title to any particular purchaser of the Rolling Stock Assets, and the transactions consummated pursuant to this Order shall be binding upon and shall govern the acts of all persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register, or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any of the property sold pursuant to this Order, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, administrative agencies, governmental departments, secretaries of state, and federal, state, and local officials, and each of such persons and entities is hereby directed to accept this Order as sole and sufficient evidence of such transfer of title and shall rely upon this Order in consummating the transaction.

14.     The Debtors, in consultation with the Consultation Parties, are authorized, without further order of the Court, to modify Exhibit A and Exhibit B to the Agency Agreement (and upon the Agent's consent in accordance with the terms of the Agency Agreement) to add or remove Rolling Stock Assets thereto or therefrom during the Term in accordance with the Agency Agreement. The Agency Agreement may be amended by the Debtors, in consultation with the Consultation Parties (and which may not be amended or modified in any manner which adversely affects a Consultation Party's rights under the Agency Agreement, this Order, the DIP

Orders, the UST Cash Collateral Orders, and the Prepetition Intercreditor Agreement, without written consent of such adversely affected Consultation Party), and the Agent in a writing signed by both Parties without further order of the Court.  The Debtors will file a notice on the Court's docket setting forth any such foregoing modifications or amendments (if any).

15.     The inclusion of leased Rolling Stock Assets on <u>Exhibit B</u> to the Agency Agreement shall be subject to: (i) the terms of the Agency Agreement, (ii) the Debtors' consent, given following consultation with the Consultation Parties; and (iii) entry by the Debtors, following consultation with the Consultation Parties, into an acceptable expense and proceed sharing agreement with the lessor(s) of the Rolling Stock Assets that are proposed to be included on <u>Exhibit B</u>.

16.     Neither the Debtors nor the Agent shall be required to file a separate motion or seek Court approval for any sale or other disposition of the Rolling Stock Assets, which sale or other disposition shall be authorized to be sold pursuant to the terms set forth in the Agency Agreement and this Order.  The Debtors shall not be required to file a separate motion or to seek Court approval to pay or reimburse the Agent in accordance with and for any purposes under the Agency Agreement.  For the avoidance of doubt, Ducera Partners LLC, investment bankers to the Debtors, shall not earn any fees in respect of the Rolling Stock Asset sales(s) by the Agent on behalf of the Debtors.

17.     The Agent shall not be required to maintain time records or to file interim or final fee applications with the Court.  Any and all commissions, reimbursements, fees, or other amounts due to, earned by, and paid to the Agent in accordance with the Agency Agreement (including those to be set forth in the Final Report (defined below)) shall not be subject to the review by the Court, any party in interest (except as and only to the extent

provided in the Agency Agreement), or the U.S. Trustee.  Upon the conclusion of the Term or at such earlier time following Agent's completion of the sale process for the Rolling Stock Assets, the Agent shall prepare, and the Debtors shall file, a report (the "Final Report") with the Court that identifies (i) the Rolling Stock Assets sold pursuant to the terms set forth in the Agency Agreement, (ii) the sale prices for the Rolling Stock Assets, and (iii) the commission and fees and reimbursement of expenses deducted by the Agent with respect to each transaction.  For the avoidance of doubt, the Final Report need only describe the information contained in this paragraph, and the Agent shall not be required to file interim reports or to keep time records of hours spent performing the services set forth in the Agency Agreement.

18.    Parties who purchase the Rolling Stock Assets shall be afforded the protections under section 363(m) of the Bankruptcy Code.

19.    No bulk sales law or any similar law of any state or other jurisdiction shall apply in any way to the transactions authorized herein, including the Agency Agreement and the Agent Sale authorized therein.

20.    The failure to include specifically any particular provision of the Agency Agreement in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Bankruptcy Court that the Agency Agreement be authorized and approved in its entirety.

21.    To the extent of any inconsistency between the provisions of this Order and the Agency Agreement, the provisions contained in the Order shall govern.

22.    Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

23.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

24.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# EXHIBIT 1

**Agency Agreement**

*Execution Version*

# NCI – RITCHIE BROS. AGENCY AGREEMENT

This Agreement (this "Agreement") is dated as of the 16th day of October, 2023 (the "Effective Date"), by and between Nations Capital, LLC, Ritchie Bros. Auctioneers (America) Inc., IronPlanet, Inc., Ritchie Bros. Auctioneers (Canada) Ltd. and IronPlanet Canada Ltd. (collectively, the "Agent")), and Yellow Corporation and its affiliated debtors and debtors-in-possession (collectively, the "Company" or the "Debtors"). Agent is in the business of marketing and selling assets on behalf of its clients. The Company is the owner, lessee and possessor of the Rolling Stock Assets (as defined below) and desires to engage Agent as its exclusive agent to sell such assets as more fully described herein. Therefore, in consideration of the covenants contained herein, Agent and the Company (individually, each a "Party," and together, the "Parties") do hereby agree as follows:

## I.     Engagement and Agreement to Market Rolling Stock Assets

A.     The Company hereby engages Agent as its exclusive marketing and sales agent, and Agent hereby accepts such engagement, with respect to the marketing, sale, and disposition of the Company's rolling stock, machinery and equipment (the "Rolling Stock Assets") located at, in, or in the vicinity of the properties owned or leased by the Company (the "Company Properties"), which Rolling Stock Assets are specifically identified in **Exhibit A** attached hereto and by this reference incorporated herein.[1]

B.     For purposes of marketing and selling the Rolling Stock Assets, Agent shall market and sell the Rolling Stock Assets during the Term (defined below) of this Agreement substantially consistent with the Disposition Plan (defined below) utilizing private treaty, online, webcast, or unreserved public auctions, and such other sale strategies as the Company (in consultation with the Consultation Parties (as defined in the Bidding Procedures Order) (as defined below)) and Agent mutually agree.[2]

C.     The Company and its advisors, in consultation with the Consultation Parties, shall work with Agent promptly to identify any Rolling Stock Assets that are subject to an executory contract or unexpired lease, and Agent shall, within thirty (30) days following the entry of the Retention Order (defined below), evaluate whether assumption and assignment or rejection of such contracts or leases will maximize value for the Debtors and their estates. The Company shall cooperate with Agent in connection with Agent's review of executory contracts and unexpired leases. Agent will also, within thirty (30) days following the entry of the Retention Order, recommend which contracts and leases shall be assumed or develop an alternate strategy with respect to all or any of such contracts and leases subject to the Company's input in consultation with the Consultation Parties. Any assumption of an executory contract or lease, the sale by the

---

[1]     Unless otherwise set forth herein, any Assets (as defined in the Bidding Procedures Order) not specifically set forth at **Exhibit A** attached hereto shall not be considered Rolling Stock Assets for purposes of this Agreement. Assets that are in the possession or under the control of third parties may become Rolling Stock Assets and added to **Exhibit A** once possession is obtained by the Debtors. The Parties reserve the right to amend **Exhibit A** by mutual written agreement during the Term.

[2]     For the avoidance of doubt, any reference herein to the consultation rights of the Consultation Parties shall mean the Company's (not Agent's) obligation to consult with the Consultation Parties in each applicable case.

Agent of any leased Assets listed at **Exhibit B** hereto, or alternative strategy with respect to such contracts and leases, shall be subject to the Company's consent in consultation with the Consultation Parties. A schedule of the Company's leased or financed Rolling Stock Assets, which may be marketed and sold by the Agent pursuant to this Agreement, and exclusive of the Rolling Stock Assets that are the subject of leases or financings as to which the Debtors have stipulated as of the Effective Date to stay relief, is shown in **Exhibit B**.[3]

D.      Rolling Stock Assets comprise the property identified in **Exhibit A** hereto, together with (in each case only if and to the extent currently in the Company's possession and/or readily available/accessible to the Company) manuals, certificates of title, certificates of origin, bills of sale, machinery history documentation (including usage, maintenance and repair records), manufacturer and other warranties, and keys associated with or related to such Rolling Stock Assets, wherever located, including at the Company Properties; *provided* that, unless agreed in writing between the Agent and the Company, Agent shall not be responsible for the maintenance, removal, disposal, or other disposition of Assets (as defined in the Bidding Procedures Order) not constituting Rolling Stock Assets from the Company Properties. Assets that, if and to the extent known, contain unusually dangerous or environmentally hazardous substances shall not be considered Rolling Stock Assets even if they are listed on **Exhibit A**.

## II.     Exclusivity and Cooperation

In order to permit the successful marketing, disposition and sale of the Rolling Stock Assets, the Company grants to Agent the exclusive right to sell the Rolling Stock Assets for a period beginning on the Effective Date and continuing for a period of eighteen (18) months thereafter (such period, the "Term"), which Term may be extended by mutual agreement of the Company (in consultation with the Consultation Parties) and Agent. The Company acknowledges that Agent, its members or its affiliated entities may be engaged to sell or market similar assets by other persons or entities during the Term, and that any such engagement shall not constitute or be deemed to be a violation of this Agreement. All inquiries regarding the Rolling Stock Assets made to the Company or its representatives shall be redirected to Agent, and Company shall, on or as soon as reasonably practicable following the Effective Date, share with Agent all indications of interest, offers and proposals to purchase or remarket and sell any of the Rolling Stock Assets.

Agent understands that the Company is conducting the sale of the Company's Assets in accordance with the *Order (I)(A) Approving Bidding Procedures for the Sale or Sales of the Debtors' Assets; (B) Scheduling Auctions and Approving the Form and Manner of Notice Thereof; (C) Approving Assumption and Assignment Procedures; (D) Scheduling Sale Hearings and Approving the Form and Manner of Notice Thereof; (II)(A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, and (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief* [Docket No. 575] (the "Bidding Procedures Order"). Agent agrees to coordinate and work in consultation with the Company's advisors in accordance with the Bidding Procedures Order to maximize the value of the Rolling Stock Assets and in consultation with (as required by the Bidding Procedures Order or herein) the Consultation Parties.

---

[3]     The Parties reserve the right to amend **Exhibit B** by mutual written agreement during the Term.

### III.    Rolling Stock Services

A.    <u>Rolling Stock Services</u>.  In connection with the marketing, disposition and sale (including removal, transportation, and storage of, as applicable) of the Rolling Stock Assets (the "<u>Rolling Stock Services</u>"), Agent will:

(i)    develop an advertising, removal, transportation, storage, disposition and marketing plan (including the timing, sale modality and location) for the marketing, removal, transportation, storage, and sale of the Rolling Stock Assets (the "<u>Disposition Plan</u>") within forty-five (45) days of the entry of the Retention Order designed to maximize the net recovery on the Rolling Stock Assets and consult with Company (in consultation with the Consultation Parties) with respect to the foregoing plan;

(ii)    implement the advertising, removal, transportation, storage, disposition and marketing plan as deemed necessary or appropriate by Agent and provide the Company (which shall, in turn, provide the Consultation Parties) with weekly updates on the implementation of such plan;

(iii)    prepare for the sale of the Rolling Stock Assets, including gathering specifications and photographs for pictorial brochures or other advertising means and arranging (including removing and transporting to Agent Properties (as applicable) and refurbishing (as applicable)) the Rolling Stock Assets in a manner, which in Agent's commercially reasonable judgment is designed to enhance the net recovery on the Rolling Stock Assets;

(iv)    provide fully qualified and experienced personnel who will advertise, market, prepare for sale and sell the Rolling Stock Assets and promptly account for the proceeds thereof in accordance with the terms of this Agreement;

(v)    provide additional staffing to handle all auction-related accounting tasks, including a complete auction crew to handle computerized accounting functions necessary to provide auction buyers with invoices and the Company with a complete accounting of all Rolling Stock Assets sold at any auction or otherwise;

(vi)    (A) organize, oversee, staff, and facilitate all aspects of purchasers' removal of Rolling Stock Assets from the Company Properties and (B) organize and provide fully qualified and experienced drivers, towing services, and other necessary and specialized personnel and services necessary on a commercially best efforts basis to remove (by either (a) on-site sale and removal by buyer or (b) removal and transportation by Agent) from Company Properties any and all Rolling Stock Assets within six (6) months of entry of the Retention Order (the "<u>Removal Date</u>") and to transport any such Rolling Stock Assets to commercially appropriate facilities owned or

possessed by the entities comprising the Agent or their affiliates ("Agent Properties"), where Agent will store such Rolling Stock Assets in a commercially reasonable manner; *provided* that the Company agrees to coordinate with Agent to provide the minimum level of Company staffing (but not less than one) necessary to ensure Agent's access to Company Properties and ability to execute its obligations hereunder; *provided further* that Agent acknowledges and agrees it will provide substantially all staffing related to and necessary for the marketing, sale, removal, transportation, and storage of the Rolling Stock Assets during the Term as contemplated by this Agreement; *provided further* that Agent agrees to use commercially best efforts to remove all Rolling Stock Assets from all Company Properties by the Removal Date, including its commercially best efforts to remove all Rolling Stock Assets from Priority Company Properties (defined below)[4] within three (3) months after the date of the entry of the Retention Order; *provided further* that Agent acknowledges and agrees that the Removal Date (*i.e.*, the date that is six (6) months from the date of entry of the Retention Order) shall not be extended except in Company's sole, exclusive, and reasonable discretion (in consultation with the Consultation Parties); *provided further*, however, if Company determines to not extend the Removal Date, Agent shall have the right to cure by continuing to use commercially best efforts to remove and transport remaining Rolling Stock Assets from Company Properties during the three (3) months following the Removal Date (the "Cure Period"), with any occupancy costs incurred by the Company during such Cure Period added to the Gross Proceeds tiered ranges set forth below; and *provided further* that Agent's failure to remove all Rolling Stock Assets (without Company's consent in consultation with the Consultation Parties) from Company Properties by the Removal Date (as may be extended or during any Cure Period) shall result only in a Gross Proceeds range upward adjustment as provided in Section III.B.(i) below, and Agent shall, following any cure period, unless agreed otherwise with the Company (in consultation with the Consultation Parties), use commercially best efforts to dispose of any remaining Rolling Stock Assets (y) at Company Properties "AS IS" "WHERE IS" and (z) at Agent Properties in Agent's commercially reasonable discretion either (1) "AS IS" "WHERE IS" or (2) if any Rolling Stock Services Expenses budget remains, refurbished in an effort to maximize the Gross Proceeds of such Rolling Stock Assets at Agent Properties, as promptly as commercially practicable, with any additional occupancy costs incurred by the Company adjusting the Gross Proceeds tiers upwards by such costs incurred following the Removal Date. For the avoidance of doubt, (m) the Company's sole and exclusive remedy for the Agent's failure to remove all Rolling Stock Assets

---

[4]  "Priority Company Properties" shall mean those Company Properties provided in a list by the Company to Agent within two (2) business days following entry of the Retention Order which (a) Agent shall use its commercially best efforts to clear of Rolling Stock Assets within three (3) months after the date of the entry of the Retention Order and (b) amount to no more than fifty (50%) of the Company Properties. Company and Agent may adjust the list of Priority Company Properties thereafter to the extent agreed and commercially practicable.

from Company Properties by the Removal Date, as may be extended by agreement or by the expiration of the Cure Period, or by the expiration of the Term, shall be an increase in the Gross Proceeds range upward adjustment as provided in Section III.B.(i) below and (n) Agent shall not be liable for any actual, special, consequential or punitive damages; *provided* that nothing in this Section III(A)(vi) shall remove or otherwise limit the Company's termination rights under this Agreement, including but not limited to, for cause.

(vii)    as part of the Disposition Plan, recommend (and consult with the Company (in consultation with the Consultation Parties)) and manage refurbishment (including, *e.g.*, cleaning, topping off fluids, replacement of tires and batteries, etc.) of certain of the Rolling Stock Assets to prepare for sales, in each case where appropriate and value-maximizing, and arrange for, oversee, and execute all other tasks in connection with same;

(viii)    sell the Rolling Stock Assets for cash or other immediately available funds at live, internet or internet-assisted auctions or by private treaty to the highest bidder(s) pursuant to standard buyer terms and conditions and on an "AS IS," "WHERE IS" and "all sales are final" bases.  Only sales by private treaty and Strategic Bulk Sales (as defined below) shall be subject to approval by the Company (not to be unreasonably withheld or delayed) in consultation with and following notice to the Consultation Parties and their advisors).  Sales of Rolling Stock Assets at live, internet, or internet-assisted auctions shall not be subject to the Company's consent; *provided*, however, for the avoidance of doubt, the approximate timing of such auctions and the scope of Rolling Stock Assets included therein shall be subject to the Company's consent (not to be unreasonably withheld or delayed) in consultation with the Consultation Parties;

(ix)    charge and collect on behalf of Company from all purchasers any purchase price together with all applicable taxes in connection therewith and manage and administer the processing of all Company certificates of title associated with titled Rolling Stock Assets;

(x)    assist the Company and/or its advisors as necessary to obtain all required approvals and authorizations from the Bankruptcy Court or the Canadian Court (as defined in the Bidding Procedures Order) with respect to any sale of Rolling Stock Assets contemplated herein, which assistance may include, without limitation, testimony at hearings before the Bankruptcy Court or the Canadian Court, attendance at depositions and/or the provision of declarations or affidavits in support of Rolling Stock Asset sales (provided that Agent shall not be responsible for the costs of such assistance); provided, however, time spent preparing to deliver testimony (whether in court or for purposes of a deposition), attending court proceedings, and delivering any testimony in court or during a deposition will be charged on a time and materials basis based on Agent's then prevailing hourly rates

("Testimony Fees"), which Testimony Fees are not otherwise included in Agent's compensation set forth herein, and Agent shall be reimbursed for reasonable attorney's fees and expenses incurred in connection therewith; *provided*, however, Agent's legal fees in connection with the foregoing (which shall be limited to those of one law firm) and Testimony Fees shall not be subject to the limitation on expenses in Section III.B.(i);

(xi)    work with the Company and/or its advisors to prepare reports, statements, affidavits or similar documents required under Rule 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") or any applicable local rule (including, if necessary, as part of the Canadian Recognition Proceeding (as defined in the Bidding Procedures Order));

(xii)   collect Gross Proceeds generated by the sale of the Rolling Stock Assets and account and remit net proceeds (Gross Proceeds less any amounts due to Agent hereunder, the "Net Proceeds") to the Company by transferring the Net Proceeds to an account as directed by the Company (the "Client Account"), provided that the Agent shall remit all collected Net Proceeds to the Client Account together with a settlement statement (a) with respect to any sale to a single purchaser generating Gross Proceeds in excess of $10,000,000, within five (5) business days following Agent's receipt of good funds on account of such Gross Proceeds from any such purchaser and (b) with respect to all other sales, on a rolling basis in each case as promptly as commercially practicable (and at least every fourteen (14) calendar days following the commencement of the Rolling Stock Assets sales), subject to a periodic true up and audit procedures to be agreed between the Agent and the Company (in consultation with the Consultation Parties) to reflect the actual calculation of the Rolling Stock Services Fees (defined below) earned by the Agent during such period (if such amounts have not already been earned and withheld by Agent) and reimbursement of Rolling Stock Services Expenses (defined below) and Transportation Fees (defined below). The Company shall provide a copy of each settlement statement to the Consultation Parties.  In connection with any true up and/or audit of the Net Proceeds, Rolling Stock Services Fees, Rolling Stock Services Expenses and Transportation Fees, the Company shall be granted access to all accounting and information necessary to complete the audit/true up (and the Consultation Parties shall have access to such accounting and information from the Company, once provided to the Company). "Gross Proceeds" shall be defined as cumulative collected gross receipts from the sale of the Rolling Stock Assets, exclusive of sales taxes and Transaction Fees (defined below) charged to purchasers;

(xiii)  only if and to the extent required and requested by the Company, procure or provide insurance coverage on the Company's behalf at rates lower (if available) than the rates paid by the Company for Rolling Stock Assets only once such assets are delivered to certain of the Agent Properties;

(xiv)    submit to the Company and its advisors (which shall provide the same, upon receipt, to the Consultation Parties and their advisors) (a) bi-weekly sales reports and (b) a final and complete sales report no later than fourteen (14) calendar days after the end of the Term.

B.    <u>Rolling Stock Services Fees</u>.

(i)    In consideration of its performance of the Rolling Stock Services, the Rolling Stock Services Fee shall be a percentage of the Gross Proceeds collected and payable on sales of owned Rolling Stock Assets, in accordance with the table below:

| Tier | Start | End | Fee |
|------|-------|-----|-----|
| 1 | $0 | $475,000,000 | ██ |
| 2 | $475,000,001 | $600,000,000 | ██ |
| 3 | $600,000,001 | $800,000,000 | ██ |
| 4 | $800,000,001 | Above $800,000,001 | ██ |

With respect to Rolling Stock Assets that are missing or are in unsalable condition only (as reasonably determined by Agent, "<u>Unsaleable Assets</u>"), the Gross Proceeds ranges shown above will be adjusted downward based on existing orderly liquidation values provided to and accepted by the Agent.  Agent acknowledges it has reviewed and accepted such orderly liquidation values of the Rolling Stock Assets provided by the Company to Agent in the Company's data room in advance of entering this Agreement.  In the event adjustment(s) are required pursuant to this provision, each tier of Gross Proceeds shown above will be adjusted downward ratably based on the contribution of the Unsalable Assets to the total orderly liquidation values provided to and accepted by the Agent.  The Gross Proceeds ranges shown above will be adjusted downward based on Strategic Bulk Sales.

Pursuant to Section III.C of this Agreement, Agent will work with Company to mutually agree upon budgeted amounts for Rolling Stock Services Expenses and Transportation Fees (each as defined herein).  In the event that total budgeted amounts of Rolling Stock Services Expenses (excluding title transfer fees) and Transportation Fees exceeds $38.4 million, each of the Gross Proceeds ranges shown above will be adjusted upward by the dollar amount that the total budgeted amounts exceed $38.4 million.  Further, in the event the Company incurs occupancy costs after the Removal Date solely on account of Rolling Stock Assets remaining on such properties, each of the Gross Proceeds ranges shown above will be adjusted upward by the dollar amount of such occupancy costs pursuant to Section III.A(vi); *provided*, however, if the Company (in consultation with the Consultation Parties) and Agent agree to extend the Removal Date (including by amendment to the Disposition Plan) in order to maximize the Gross Proceeds, then the Gross Proceeds ranges shown above will not be adjusted upwards unless additional costs are

incurred beyond such extended Removal Date; *provided further* that Agent acknowledges and agrees that the Removal Date (*i.e.*, the date that is six (6) months from the date of entry of the Retention Order) shall not be extended except in the Company's sole and exclusive discretion.

For the avoidance of doubt, the above ranges apply marginally, *i.e.*, the next fee tier only applies to each dollar of Gross Proceeds in excess of the cutoff for the prior tier.

With respect to leased Rolling Stock Assets, the Rolling Stock Services Fee shall be ███ for any amount of Gross Proceeds therefrom.

(ii)    The Company has indicated that it will share with Agent a list of potential buyers who have each expressed an interest in purchasing a sub-set of the Rolling Stock Assets.  Any lists provided must be from specific buyers on a specific list of the Rolling Stock Assets. Agent and the Company's representatives (in consultation with the Consultation Parties, to the extent required under the Bidding Procedures Order) will assess these expressions of interest and mutually determine whether or not to negotiate and execute any such sales. In the event that binding transaction documentation for any such sales is executed within sixty (60) days of the entry of the Retention Order (such sales, "<u>Strategic Bulk Sales</u>"), which such transaction documentation shall set forth the purchase price for each Rolling Stock Asset and across categories of Rolling Stock Assets, Agent will reduce its commission rate to ███ for those applicable Rolling Stock Assets sold pursuant to Strategic Bulk Sales; *provided*, however, Agent shall be entitled to the full commission rate for any portion of the Gross Proceeds of such Strategic Bulk Sales for Rolling Stock Assets that were not initially included in the specific list provided by the Company and that are directly attributable to Agent's services and efforts that resulted in  increased Gross Proceeds generated on account of such increase in units sold or pricing.  For the avoidance of doubt, any Strategic Bulk Sales at the reduced commission rate shall cause a downward adjustment of the Gross Proceeds tiers described in Section III.B(i) above based on existing orderly liquidation values provided to and accepted by the Agent.

C.    <u>Rolling Stock Services Expenses</u>.  Agent shall market and sell the Rolling Stock Assets in a commercially practical and prompt manner, including in various phases if commercially reasonable to do so, consistent with the Disposition Plan and this Agreement.  Agent shall advance (up to the agreed Rolling Stock Services Expenses budget)[5], and shall be entitled to reimbursement by the Company for all Rolling Stock Services Expenses on a cost basis, regardless of whether or not any Rolling Stock Assets are sold, and which expenses shall be recovered from the collected Gross Proceeds of the sale of Rolling Stock Assets only. "<u>Rolling Stock Services Expenses</u>" mean the Agent's commercially reasonable and documented

---

[5]    The Parties will discuss and agree to the Rolling Stock Expenses budget as promptly as practicable following the Effective Date.

out-of-pocket expenses for repair and refurbishment costs to be incurred solely to maximize the Net Proceeds to the Company and title transfer fees equal to or less than (if applicable) $50.00 per title.  Agent will not charge the Company for storage of any Rolling Stock Assets following their removal of such Rolling Stock Assets from the Company Properties.  Notwithstanding anything to the contrary provided herein, Agent shall not be obligated to advance payment of Rolling Stock Services Expenses or Transportation Fees in excess of the Rolling Stock Services Expenses budget or the Transportation Fees budget, respectively, and shall thereafter use commercially best efforts, unless agreed otherwise with the Company, to dispose of the remaining Rolling Stock Assets "AS IS" "WHERE IS" during the duration of the Term, with any additional costs incurred by the Company for occupancy adjusting the Gross Proceeds tiers upwards by such costs incurred following the Removal Date; *provided* that if the aggregate of Rolling Stock Services Expenses and Transportation Fees incurred exceed $38.4 million (not to be exceeded without Company's prior written consent in consultation with the Consultation Parties), then the Gross Proceeds ranges in Section III.B.(i) above shall be adjusted upwards by such amount in excess of $38.4 million.

D.      <u>Transportation Fees</u>.  Agent shall advance (up to the agreed Transportation Fees budget)[6] and shall be entitled to reimbursement of its expenses on a cost basis for (a) removing all Rolling Stock Assets from off the Company Properties' premises consistent with the Disposition Plan and this Agreement and (b) transporting such Rolling Stock Assets to Agent Locations in a commercially practicable and economical manner (such fees and costs, the "<u>Transportation Fees</u>"). In addition to the Rolling Stock Services Fees, the Company shall be responsible for Transportation Fees, both of which shall be recovered from the collected Gross Proceeds derived from the sale of Rolling Stock Assets only.  Notwithstanding anything to the contrary provided herein, Agent shall not be obligated to advance payment of Rolling Stock Services Expenses or Transportation Fees in excess of the Rolling Stock Services Expenses budget or the Transportation Fees budget, respectively, and shall thereafter use commercially best efforts, unless agreed otherwise with the Company, to dispose of the remaining Rolling Stock Assets "AS IS" "WHERE IS" during the duration of the Term, with any additional costs incurred by the Company for occupancy adjusting the Gross Proceeds tiers upwards by such costs incurred; *provided* that if the aggregate of Rolling Stock Services Expenses and Transportation Fees incurred exceed $38.4 million (not to be exceeded without Company's prior written consent in consultation with the Consultation Parties), then the Gross Proceeds ranges in Section III.B.(i) above shall be adjusted upwards by such amount in excess of $38.4 million.

Agent shall provide the Company (which shall in turn provide to the Consultation Parties) an updated Rolling Stock Services Expenses budget and an updated Transportation Fees budget as promptly as practicable (and no event later than fourteen (14) days) following Agent's incurrence of eighty (80) percent, or $30.7 million, of the abovementioned $38.4 million budget for Rolling Stock Services Expenses and Transportation Fees.

E.      <u>Transaction Fee</u>.  Agent is authorized to charge purchasers a transaction fee (the "<u>Transaction Fee</u>").  With respect to Rolling Stock Assets sold at a public auction run by Ritchie Bros. Auctioneers (America) Inc. or its affiliates, any Transaction Fee collected shall not exceed the following: (a) ██ on all lots selling for USD 12,000 or less, with a minimum fee of

---

[6]     The Parties will discuss and agree to the Transportation Fees budget as promptly as practicable following the Effective Date.

USD ▮ per lot,[7] (b) ▮ on all lots selling for over USD 12,000 up to USD 75,000, with a minimum fee of USD ▮ per lot or, (c) USD ▮ on all lots selling for over USD 75,000. For the avoidance of doubt, any Rolling Stock Assets sold through a private treaty or other mutually agreeable sales platforms that are not sold via public unreserved auction shall not be subject to the Transaction Fee.  The Transaction Fee shall not be considered Gross Proceeds for the purpose of calculating the Rolling Stock Services Fees hereunder.   Agent agrees that ▮ percent of each Transaction Fee shall be credited against the Rolling Stock Service Fee earned and owing to Agent in connection with the applicable sale.

## IV.    Termination for Cause

Company may terminate this Agreement at any time for cause (including Agent's fraud, gross negligence, willful misconduct or abdication of responsibility in fulfilling the Agreement), but not as a result of the aggregate of Rolling Stock Services Expenses and Transportation Fees exceeding $38.4 million with the Company's prior written consent in consultation with the Consultation Parties.  In the event of a termination for cause, no fees shall be paid to Agent other than any undisputed fees already earned and payable (including any related reimbursable expenses).

Each Party shall have the right to terminate this Agreement upon not less than thirty (30) days' written notice in the event that a Force Majeure Event occurs and is continuing for a period in excess of three (3) consecutive months and materially interferes with or delays either Party's ability to perform under this Agreement or materially increases the cost of the Rolling Stock Services or transportation services.  "Force Majeure Event" means any act, event, circumstance or condition that (i) is beyond the commercially reasonable control of and unforeseeable by, or which, if foreseeable, could not be avoided in whole or in material part by the exercise of due diligence by, either the Company or Agent who is relying on such act, event, circumstance or condition as justification for not performing an obligation under this Agreement and (ii) materially interferes with, or materially increases the cost of, performing such Party's obligations under this Agreement, to the extent that such act, event, circumstance or condition is not the result of the willful or negligent act, error or omission or breach of this Agreement by such Party.

EACH  PARTY  WAIVES,  TO  THE  FULLEST  EXTENT  PERMITTED  BY APPLICABLE  LAW,  ANY  RIGHT  EITHER  MAY  HAVE  TO  A  TRIAL  BY  JURY  IN RESPECT OF ANY PROCEEDING BROUGHT UNDER THIS AGREEMENT.

## V.    Company Undertakings

A.    In connection with the Rolling Stock Services to be provided by Agent hereunder, the Company shall and hereby grants to Agent the following rights and authority:

(i)    The Company hereby grants Agent a limited license to use the name "Yellow Corporation" and similar derivations thereof, and any marks and logos related thereto, but solely to the extent reasonably required for use in

---

[7]    For purposes of this Agreement, a "lot" shall be defined as a single Rolling Stock Asset.

advertising and promotional materials related to Agent's marketing and selling of the Rolling Stock Assets under this Agreement. Agent's license to use such name, marks, and logos for such marketing and sale purpose shall continue until the end of the Term of this Agreement.

(ii)    The Company shall assist Agent to directly coordinate with Vintek to assemble and deliver to Agent a title for each Rolling Stock Asset that is a titled Rolling Stock Asset, together with a power of attorney to permit Agent to transfer and register title to such Rolling Stock Assets.

(iii)   The Company shall endeavor to cause all liens and encumbrances, including adverse possession of any Rolling Stock Asset, to be removed from title to the Rolling Stock Assets (effective upon the sale thereof) pursuant to the Retention Order. Any Rolling Stock Asset that cannot be sold free and clear of liens and encumbrances following entry of the Retention Order shall not constitute Rolling Stock Assets under this Agreement.

(iv)    The Company will permit Agent and its employees and consultants (in each case commercially licensed, qualified, and experienced in such operations) to operate the Rolling Stock Assets and other equipment, garages, and on-site filling stations necessary or appropriate to arrange the Rolling Stock Assets for sale, including, as applicable, removal from the Company Properties and transportation to the agreed Agent Properties. Nothing herein or in the course of conduct under this Agreement shall be or shall be deemed to be Agent's control or operation of Company's business or Company Properties.

(v)     The Company hereby agrees to use commercially reasonable efforts to provide Agent with reasonable access to the Company's books and records related to the Rolling Stock Services, including service and maintenance logs and records, and all related systems, to assist Agent with efficiently and effectively performing the Rolling Stock Services.

(vi)    The Company hereby grants Agent a license to allow Agent to enter and use the Company Properties for the purposes set forth in this Agreement through the Removal Date (unless extended by the Company in consultation with the Consultation Parties). Company shall provide Agent with the contact information of Company personnel with whom to coordinate Agent's access to the Company Properties. Specifically, Agent shall have the right to enter and use the Company Properties during the Term (through the Removal Date unless extended by the Company in consultation with the Consultation Parties) solely for the purposes of performing its obligations under this Agreement, including (without limitation) taking photographs and preparing the marketing materials for the Rolling Stock Assets, removing, transporting or arranging the Rolling Stock Assets for marketing and sale, conducting virtual or live auctions, allowing potential buyers access for inspections of the Rolling Stock Assets prior to sale and selling

and overseeing and administering all aspects of the removal and transportation of the Rolling Stock Assets pursuant to the terms of this Agreement. Agent shall have quiet enjoyment of the Company Properties through the Removal Date with no interference from any labor unions or any other third parties. Agent will use the Company Properties as licensee and shall not be obligated to pay any rent, taxes, utilities, insurance (except as provided herein) or other charges (except as provided herein) therefor. The Company agrees to continue to provide and pay for all utilities and other costs and expenses authorized by the Bankruptcy Court's "first day" and "second day" orders (including pursuant to the Approved Budget) relating to the use and occupancy of the Company Properties during the course of Agent's use. The Company agrees to maintain and bear the cost of any existing security personnel on the Company Properties during the term of this Agreement (or for so long as the Company has any rights to any such Company Property). The Company acknowledges that Agent is not an insurer of the Company's personal property but shall obtain and maintain the insurance coverage as required by this Agreement during the Term. Agent shall have the right, in consultation with the Company (in consultation with the Consultation Parties), to abandon (prior to removal) any Rolling Stock Asset that Agent deems unsalable in its commercially reasonable discretion. Following removal of any Rolling Stock Assets from the Company Properties, Agent shall have the right, in consultation with the Company (in consultation with the Consultation Parties), to abandon any Rolling Stock Asset at Agent's sole cost and expense. In the event that the Company incurs rent or other occupancy costs solely on account of Rolling Stock Assets remaining at Company Properties after the Removal Date, the Gross Proceeds ranges applicable to the Rolling Stock Services Fee pursuant to Section B(i) shall be adjusted upward by the dollar amount of occupancy costs incurred by the Company.

(vii)    The parties hereto agree, and the Company hereby expressly acknowledges, that Agent shall not be responsible for the removal or disposition of any environmentally hazardous chemicals, pollutants, waste, solvents or substances howsoever occurring, except for spillage or contamination as is negligently caused or created by Agent or third parties acting at the direction, or on behalf of, Agent, found at the Company Properties or in the Rolling Stock Assets or obtaining or maintaining any Environmental Permits.[8] The Company shall be responsible for ensuring that the Company possesses and is in compliance with all Environmental Permits that are required for the operation of the Company's business. As used in this Agreement, "Environmental Laws" means all domestic, federal, provincial, state and local statutes, regulations, ordinances, rules, regulations and policies, all court orders and decrees and arbitration awards, and the common law, which pertain to environmental matters or contamination of any type

---

[8]    Oil, fuel, diesel, batteries, antifreeze, brake fluid and other chemicals or products normally contained in or relating to the Rolling Stock Assets at the Company Properties shall not be considered "unusually dangerous" or "environmentally hazardous" for purposes of this Agreement.

whatsoever; and "Environmental Permits" means licenses, permits, registrations, governmental approvals, agreements and consents which are required under or are issued pursuant to Environmental Laws.  The Company hereby agrees to defend, indemnify and hold Agent harmless from any and all claims, losses, damages and liabilities of any kind whatsoever which arise from or are in connection with any hazardous chemicals, pollutants, waste, solvents, or substances howsoever occurring found at the Company Properties or in the Rolling Stock Assets, Environmental Laws or Environmental Permits; *provided* that, for the avoidance of doubt, the foregoing indemnification shall not apply in the case of negligence by Agent or any person or entity acting at the direction, or on behalf of, Agent.  Any Rolling Stock Asset that, if and to the extent known, contains any unusually dangerous or environmentally hazardous chemicals, pollutants, waste, solvents, or substances shall be deemed an Unsalable Asset.  Company shall promptly, if and to the extent known, identify for Agent any Rolling Stock Asset containing such unusually dangerous or environmentally hazardous chemicals, pollutants, waste, solvents, or substances.

(viii)    With respect to the sale of any Rolling Stock Assets located in the United States, the Company acknowledges that with respect to any export transaction involving any of the Rolling Stock Assets sold hereunder, and unless the Company and the applicable purchaser agree otherwise, Yellow Corporation shall be the United States principal party in interest. Accordingly, the Company authorizes Agent to provide Yellow Corporation's federal employer identification number ("EIN") to purchasers, their agents, customs officials, or similar parties for the purposes of completing a Shipper's Export Declaration form or any documentation necessary to facilitate the respective purchaser's export of the purchased Rolling Stock Assets.

(ix)    With respect to the sale of any Rolling Stock Assets located in Canada, the Company acknowledges that with respect to any export transaction involving any of the Canadian Rolling Stock Assets sold hereunder, and unless the Company and the applicable purchaser agree otherwise, YRC Freight Canada Company shall be the Canadian principal party in interest. Accordingly, the Company authorizes Agent to provide YRC Freight Canada Company's business identification number ("BIN") to purchasers, their agents, customs officials or similar parties for the purposes of completing a bill of lading, commercial invoice, USMCA Certificate of Origin, Import/Export License or customs bond, or any other information or documentation necessary to facilitate the respective purchaser's export of the purchased Rolling Stock Assets.

## VI.    Representations and Covenants of the Company and Agent

A.    The Company represents and warrants to Agent and covenants that, subject to entry of the Retention Order (as defined below) and entry of a Bankruptcy Court order approving the

sale of the Rolling Stock Assets free and clear of all claims, liens, encumbrances and interests: (i) the Company has all legal right and authority to sell the Rolling Stock Assets; (ii) the Company has taken all necessary actions required to authorize the execution, delivery and performance of this Agreement and the related documents contemplated hereby, and no further consent or approval is required for the Company to enter into and deliver the Agreement and to perform its obligations under the Agreement; (iii) other than the Retention Order, no court order or decree of any domestic, federal, provincial, state or local governmental authority or regulatory body is in effect that would prevent or impair, or is required for the Company's consummation of, the transactions contemplated by this Agreement, and no consent of any third party which has not been obtained is required therefore; (iv) Company has the authority to grant the limited license to Agent to utilize the Company Properties and to use the name "Yellow Corporation" as well as commercial marks and logos related thereto as provided for under this Agreement; (v) Agent shall have access to the Rolling Stock Assets and the Company Properties in accordance with this Agreement (*provided* that, if any Rolling Stock Asset listed on **Exhibit A** is not present on the Company Property as represented by Company, Company shall assist Agent to locate and gain possession of such Rolling Stock Asset.  Agent is not obligated to locate, gain possession of, or expend any funds in connection with repossessing any such Rolling Stock Asset before the Removal Date or the expiration of the Term, but once such Rolling Stock Asset is located and available for transportation by Agent, Agent will include the transportation of such Rolling Stock Asset as part of Agent's transportation services and within the remaining Transportation Fees budget; (vi) the Company's representations and descriptions of the Rolling Stock Assets on **Exhibit A** are, to the best of the Company's knowledge, materially accurate, true and complete; and (vii) all Rolling Stock Assets to be marketed and sold by Agent are, or will be at the time of sale (subject to entry of the Retention Order providing the same) free and clear of all liens, claims, and encumbrances of any kind whatsoever.  The Company further represents and warrants to Agent that any amounts due and payable hereunder to Agent shall be free and clear of any liens, claims, or encumbrances of any kind whatsoever.

B.      Agent represents and warrants to Company that (i) Agent and each of the entities comprising Agent is duly organized, validly existing and in good standing under the laws of the province or state of its formation and (ii) Agent has taken all necessary actions required to authorize the execution, delivery and performance of this Agreement and the related documents contemplated hereby, and no further consent or approval is required for Agent to enter into and deliver the Agreement and to perform its obligations under the Agreement.

## VII.    Indemnification

A.      Agent understands that the Rolling Stock Assets will be sold AS IS and WHERE IS, without representation or warranty of any nature of kind whatsoever, and the Company does not make any representations or warranties with respect to the Rolling Stock Assets, except for specifically stated under Section VI of this Agreement (provided, however, any existing or remaining manufacturer's warranty shall remain and be transferred to the extent permissible and practicable to any buyer).  The Company hereby agrees to indemnify and hold Agent harmless from any and all claims, causes of actions, damages, losses, or liabilities (including, without limitation, reasonable and documented attorney's fees) of any kind arising from or related to (i) the Company's material breach of any of its obligations, representations and warranties hereunder, (ii) its performance or failure to perform hereunder, (iii) the Company's failure to pay

14

any personal property taxes associated with the Rolling Stock Assets, and (iv) the fraud, negligence, gross negligence (including omissions) or willful misconduct of the Company, its officers, directors, employees, agents or representatives.  The Company further agrees to indemnify and hold Agent harmless from any and all claims, causes of actions, damages, losses, or liabilities (including, without limitation, reasonable attorney's fees) of any kind arising from any misrepresentations concerning the Rolling Stock Assets made by the Company to Agent. Notwithstanding the foregoing, the Company shall not in any circumstances indemnify Agent from any claims or causes of action arising from any fraud, negligence, gross negligence (including omissions) or willful misconduct of Agent or its respective officers, directors, employees, agents, contractors, consultants or representatives.

B.      Agent hereby agrees to indemnify and hold the Company and its affiliates and their officers, directors, principals, shareholders, affiliates, members, consultants, attorneys, advisors, and employees (collectively, "Company Indemnified Parties") harmless from any and all claims, causes of actions, damages, losses, or liabilities (including, without limitation, reasonable attorney's fees), including those asserted by any buyer or prospective buyer, arising from or related to (i) Agent's material breach of any of its obligations, representations and warranties hereunder, (ii) its performance or failure to perform hereunder, (iii) the fraud, negligence, gross negligence (including omissions) or willful misconduct of Agent, its officers, directors, employees, agents, Third Parties, affiliates, contractors or representatives, or (iv) any liability or other claims asserted by Agent's consultants, members, employees, representatives, affiliates, contractors and principals (excluding Company Indemnified Parties) against a Company Indemnified Party arising out of or related to Agent's conduct of the sale of the Rolling Stock Assets, except claims arising from the Company's gross negligence, willful misconduct or unlawful behavior.  Notwithstanding the foregoing, Agent shall not in any circumstances indemnify Company from any claims or causes of action arising from any fraud, negligence, gross negligence (including omissions) or willful misconduct of the Company or its respective officers, directors, employees, agents, contractors, consultants or representatives.

## VIII.  Insurance

The Company agrees to procure and/or maintain, at least for the duration of the Term, insurance in appropriate amounts in respect of all Rolling Stock Assets (including, without limitation, commercial general liability, property damage, fire and other perils insurance) until sold and no longer in the care, custody, or control of the Company or its agents.  Such coverage shall be on at least an actual cash value (market value) basis and subject to no more than a commercially reasonable deductible.

At all times during the Term of this Agreement, Agent shall maintain, at its sole cost and expense, general liability insurance, including: (a) contractual liability, with minimum limits of $1,000,000 per occurrence; (b) automobile liability insurance with minimum limits of not less than $1,000,000 per occurrence combined with single limit for bodily injury and property damage; and (c) workers' compensation insurance (including employer's liability) in an amount not less than such amount required by applicable law.  Commercial general liability and automobile liability shall be endorsed to include the Company as an additional insured.  Coverage shall be primary and receive no contribution from any insurance available to the additional insureds.  Policies shall be issued by insurance companies having an A.M. Best rating of at least A-VII.  Agent agrees to be

responsible for loss or damage arising during the Term as a result of the negligence of Agent, its agents or employees. Other than the foregoing, risk of loss or damage to the Rolling Stock Assets remains with the Company regardless of whether located on Company Property or Agent Property, including in the event Agent procures less expensive insurance for Company.

On behalf of themselves and their respective insurers, to the fullest extent allowed by applicable law, the Company and the Agent and their respective affiliates each waive and release the right to pursue the other party or its affiliates, whether in subrogation or otherwise, for any loss, liability, or damage of any kind or nature to the extent covered by their own insurance.

Agent shall promptly provide certificates of insurance to the Company evidencing required insurance and shall promptly provide notice to Company upon receipt of any notice of cancellation, non-renewal, or material change in coverage from its insurers. If Agent utilizes subcontractors in Agent's performance of this Agreement, Agent shall require and warrant that said subcontractors possess the requisite type and amounts of insurance as required by contract and law. It is specifically agreed that the types and amounts of insurance required herein shall not limit or otherwise affect Agent's liability or obligation to indemnify and hold the additional insureds harmless as provided by the indemnification provisions of this Agreement.

## IX.    Personal Property Taxes

Agent and the Company understand and agree that Agent shall not take title to any Rolling Stock Assets and, unless agreed by the Company and Agent for Agent to remit such taxes to the applicable taxing authorities from Gross Proceeds, shall not be responsible or liable for the remittance, withholding and payment of any federal, state, local, and/or provincial sales taxes (including any retail sales taxes, HST, GST, and land transfer taxes) and all other taxes, duties, fees or other like charges of any jurisdiction properly payable in connection with the sale and transfer of the Rolling Stock Assets.

## X.    Bankruptcy Approval

The Company agrees to as promptly as reasonably practicable request entry of an order, under sections 363, 327, and 328 of chapter 11 of title 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), in form and substance acceptable to Agent and to the Consultation Parties, each in their reasonable discretion, authorizing the Company's retention of Agent under this Agreement, which the Company agrees to use the Company's best efforts to obtain (the "Retention Order"). The Company will provide Agent and the Consultation Parties with a draft of the motion seeking such Retention Order and a draft of the proposed Retention Order at least two (2) business days (or otherwise as soon as reasonably practicable) before filing them with the Bankruptcy Court. The Company will use reasonable efforts to ensure that the Retention Order specifically provides that: (i) Agent is being retained pursuant to sections 327 and 328 of the Bankruptcy Code by the Company and the Agreement is authorized pursuant to section 363 of the Bankruptcy Code; (ii) the payment of all fees and reimbursement of expenses hereunder to Agent is approved under section 328 of the Bankruptcy Code and shall be free and clear of all liens, claims, and encumbrances; (iii) all such payments of fees and reimbursement of expenses shall be made without further order of the Bankruptcy Court and in accordance with this Agreement;

16

(iv) Agent shall not be required to comply with any licensing restrictions; (v) Agent is authorized to employ Third Parties (defined below) in connection with the performance of its Rolling Stock Services as set forth herein; and (vi) Agent is not required to maintain time records or file interim or final fee applications. The Agent acknowledges that the Company's obligations under this Agreement are only enforceable in the event, and to the extent, this Agreement is approved by the Bankruptcy Court pursuant to the Retention Order. Company's proposed Retention Order shall provide that Agent's fees and reimbursement of expenses provided for hereunder shall not be subject to review by any party in interest, the Office of the United States Trustee, or the Bankruptcy Court.

## XI. General Provisions

A.      Agent shall not subcontract the whole of its obligations under this Agreement, but shall be permitted to utilize independent contractors and subcontractors for performing various obligations. Any cooperating brokers, sub-brokers, sub-agents, independent contractors or other third parties enlisted by Agent in connection with its performance of the Rolling Stock Services and not otherwise employed by Agent (any such third party, a "Third Party") may be engaged upon such terms as are commercially reasonable in the market(s) in which such Third Parties are engaged or as otherwise provided herein. Agent shall be responsible for any fees or commissions payable to any such Third Parties in connection with its performance of the Rolling Stock Services. The Parties agree that their relationship is one of principal and agent and no partnership or joint venture is created by or through the performance of this Agreement. Agent is not a fiduciary of the Company and is not assuming any fiduciary duty to the Company or their bankruptcy estates. Agent shall provide the Company with monthly notice of material contractual engagements entered into with Third Party(ies) for the fulfillment of its duties and obligations under this Agreement, which notice the Company shall deliver to the Consultation Parties and their advisors.

B.      This Agreement constitutes the entire agreement between the Parties and supersedes all prior agreements and understandings, both written and oral, among the parties with respect to the subject matter hereof.

C.      Agent shall be entitled to compensation and reimbursement of expenses for Rolling Stock Services rendered under this Agreement and this Agreement shall be binding upon the Company or any successor or assignee, including any trustee appointed in Company's chapter 11 cases or any successor case.

D.      The Parties hereto agree, and the Company hereby expressly acknowledges, that Agent has not guaranteed the Company any recovery or return from the sale of the Rolling Stock Assets.

E.      The Company and Agent shall deal with each other fairly and in good faith so as to allow each Party to perform its duties and earn the benefits of this Agreement.

F.      THE COMPANY AND AGENT AGREE THAT THE ROLLING STOCK ASSETS WILL BE OFFERED FOR SALE AND WILL BE SOLD WITHOUT REGARD TO RACE, COLOR, RELIGIOUS CREED, ANCESTRY, AGE, NATIONAL ORIGIN, DISABILITY, SEX, GENDER, OR FAMILIAL STATUS.

G.    TECHNOLOGY DISCLAIMER:  AGENT DOES NOT WARRANT THAT THE FUNCTIONS, FEATURES, OR CONTENT CONTAINED IN ANY WEBSITE USED IN CONNECTION WITH THE SALE OF THE ROLLING STOCK ASSETS, INCLUDING ANY THIRD-PARTY SOFTWARE, PRODUCTS OR OTHER MATERIALS USED IN CONNECTION WITH ANY SUCH WEBSITE, WILL BE TIMELY, SECURE, UNINTERRUPTED, OR THAT DEFECTS WILL BE CORRECTED; PROVIDED AGENT AGREES TO USE BEST EFFORTS TO PROMPTLY CORRECT ANY SUCH INTERRUPTIONS AND/OR DEFECTS.

H.    The Company recognizes and acknowledges that the services to be provided by Agent pursuant to this Agreement are, in general, transactional in nature, and Agent will not be billing the Company by the hour nor maintaining time records unless required pursuant to Bankruptcy Court order.  It is agreed that Agent is not requested by the Company to maintain such time records and that its compensation will be fixed on the terms and conditions, including percentages, set forth herein.  Agent represents and warrants that it has the expertise in performing the Rolling Stock Services under this Agreement.

I.    Any correspondence or required notice shall be addressed as follows:

If to Agent:

Ritchie Bros. Auctioneers (America) Inc.
4000 Pine Lake Road
Lincoln, NE  68516
Tel: (402) 420-3711
Fax: (402) 420-3721
Email: legal@ritchiebros.com
Attn: Legal Affairs

With a copy to:

Nations Capital, LLC
16125 Armour St NE
Alliance, OH 44601
Email: jburke@nationscapitalinc.com
Attn: Jim Burke

With a copy to:

DLA Piper LLP (US)
1201 N. Market Street, Suite 2100
Wilmington, DE 19810
Tel.:  302-468-5700
Email: stuart.brown@us.dlapiper.com
Attn: Stuart M. Brown, Esq.

<table>
<tr><td>If to the Company:</td><td>Yellow Corporation<br>11500 Outlook Street, Suite 400<br>Overland Park, Kansas 66211<br>Attn: Leah Dawson<br>Email: Leah.Dawson@myYellow.com</td></tr>
<tr><td>With a copy to:</td><td>Kirkland & Ellis LLP<br>300 N. La Salle Dr.<br>Chicago, IL 60654<br>Attn:  Patrick J. Nash, Jr., P.C.; Whitney C. Fogelberg<br>Tel: (312) 862-2000<br>Email: patrick.nash@kirkland.com<br>Email: whitney.fogelberg@kirkland.com<br><br>Kirkland & Ellis LLP<br>601 Lexington Avenue<br>New York, NY 10022<br>Attn: Allyson B. Smith; Aaron Metviner<br>Tel: (212) 446-4800<br>Email: allyson.smith@kirkland.com<br>Email: aaron.metviner@kirkland.com</td></tr>
</table>

J.      This Agreement shall be deemed drafted by the parties hereto, and there shall be no presumption against either party in the interpretation of this Agreement.

K.      By executing or otherwise accepting this Agreement, the Company and Agent acknowledge and represent that they are represented by and have consulted with independent legal counsel with respect to the terms and conditions contained herein.

L.      This Agreement may be executed in original counterparts, and if executed and delivered via facsimile or other electronic signature shall be deemed the equivalent of an original.

M.      This Agreement creates no third-party beneficiaries, subject to the rights of the Consultation Parties as set forth in this Agreement.  In the event that a Consultation Party forecloses on Rolling Stock Assets that are its collateral, Agent agrees to continue to market and sell such assets on terms substantially similar to those contained in this Agreement for the benefit of such Consultation Party, with such Consultation Party bearing any and all costs which would have otherwise been incurred by the Company under this Agreement with respect to such Rolling Stock Assets.

N.      This Agreement shall be governed by and construed in accordance with the laws of the State of Delaware, without giving effect to conflict of laws provisions.  The Parties consent to the exclusive jurisdiction of the Bankruptcy Court to hear and determine all disputes arising out of or in relation to this Agreement.

O.      Agent recognizes that it may come into possession of information relating to the business of the Company that is not available to the general public or that reasonably or logically

may be considered to be confidential or proprietary ("Confidential Information"). Agent shall hold confidential and not use (except as necessary to perform its obligations under this Agreement) or disclose (unless required by a court of competent jurisdiction), and shall cause its employees, agents, contractors, directors, and other representatives to hold confidential all Confidential Information. Upon the Company's request, all such information shall be destroyed, deleted or returned to the Company in any physical medium. Confidential Information shall not include information that is or becomes publicly available through no wrongful act of Agent, is furnished to others by the Company without similar restrictions on their right to use or disclose, is known by Agent without any proprietary restrictions at the time of receipt of such information from the Company or becomes rightfully known to Agent without proprietary restrictions from a source other than the Company, is independently developed by Agent by persons who did not have access, directly or indirectly, to the Confidential Information, or that is provided by Agent to Company in a report disclosed by the Company.

## XII.    Miscellaneous

This Agreement may not be transferred or assigned without the express written consent of the other Parties (the Company, in each case, in consultation with the Consultation Parties), provided that Agent shall be permitted to engage or retain, and utilize, contractors and subcontractors to assist in the performance of the Rolling Stock Services.  This Agreement does not create, and shall not be construed as creating, any rights enforceable by any person not a Party to this Agreement, subject to the rights of the Consultation Parties under this Agreement. The Parties hereto are acting as independent contractors and nothing contained herein shall be deemed to create any other type of partnership, joint venture or other relationship. This Agreement may not be modified or amended except by an instrument in writing executed by an authorized representative of each of the Parties to this Agreement (the Company, in each case, in consultation with the Consultation Parties) (and which may not be amended or modified in any manner which adversely affects a Consultation Party's rights hereunder without the written consent of such adversely affected Consultation Party).  If any part or subpart of this agreement is found or held to be invalid, that invalidity shall not affect the enforceability and binding nature of any other part of this Agreement.  No Party shall be considered in default hereunder to the extent that performance by such Party is prevented or delayed by any unforeseeable cause, existing or future, which is beyond the commercially reasonable control of such Party. The Parties do hereby agree that this Agreement and related documents be drawn up in the English language only.

## XIII.    Power of Attorney

The Company hereby appoints Agent as its attorney-in-fact with a limited power of attorney ("LPOA") to execute on the Company's behalf, all documents necessary and required to transfer title to, and permit registration of ownership of, any portion of the Rolling Stock Assets to any buyer; provided, however, if original titles or a notarized LPOA are required by federal, state, provincial or local regulation to transfer title, the Company will provide Agent with either, as applicable, (i) signed original titles, or (ii) a notarized LPOA and unsigned original titles at least two weeks prior to any auction or private treaty disposition of any of the Rolling Stock Assets. Failure to provide title(s) and/or an LPOA as required may prevent the Rolling Stock Assets being made available for sale until such documentation is provided.  Agent agrees to exercise the LPOA in good faith.

IN WITNESS WHEREOF, the Parties hereto have duly executed this Agreement as of the date written below.

**YELLOW CORPORATION**

_____

By: Daniel L. Olivier
Title: Authorized Signatory
Date:   October 16, 2023

**YRC FREIGHT CANADA COMPANY**

_____

By: Daniel L. Olivier
Title: Authorized Signatory
Date: October 16, 2023

**RITCHIE BROS. AUCTIONEERS (AMERICA) INC.**
**IRONPLANET, INC.**
**RITCHIE BROS. AUCTIONEERS (CANADA) LTD.**
**IRONPLANET CANADA, LTD.**

_____

By: Jake Lawson
Title: Authorized Signatory
Date: October 15, 2023

**NATIONS CAPITAL, LLC**

_____

By:   Jim Burke
Title: Authorized Signatory
Date: October 15, 2023

# EXHIBIT A

**Rolling Stock Assets**

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HNRY | FORKLIFT | FKL | HNRY1017 | 2015 | HYSTR | A269N02935N | E35XN | OH | Grove City |
| HNRY | FORKLIFT | FKL | HNRY1018 | 2015 | HYSTR | A269N02925N | E35XN | OH | Grove City |
| HNRY | FORKLIFT | FKL | HNRY1019 | 2015 | HYSTR | A269N02924N | E35XN | OH | Grove City |
| HNRY | FORKLIFT | FKL | HNRY1022 | 2015 | HYSTR | A269N02927N | E35XN | OH | Grove City |
| HNRY | FORKLIFT | FKL | HNRY1023 | 2015 | HYSTR | A269N02972N | E35XN | UT | Salt Lake City |
| HNRY | FORKLIFT | FKL | HNRY3272 | 2021 | MTSBS | AF82F49741 | FGC25N4 | GA | Lithia Springs |
| HNRY | FORKLIFT | FKL | HNRY3274 | 2021 | MTSBS | AF82F49743 | FGC25N4 | GA | Lithia Springs |
| HNRY | FORKLIFT | FKL | HNRY3275 | 2021 | MTSBS | AF82F49742 | FGC25N4 | GA | Lithia Springs |
| HNRY | FORKLIFT | FKL | HNRY3276 | 2022 | MTSBS | AF82F50295 | FGC25N4 | GA | Lithia Springs |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1200 | 2012 | FRGHT | 1FVACWDTXCDBL8023 | MS | OH | Columbus |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1202 | 2012 | FRGHT | 1FVACWDT9CDBP0980 | M2 | OH | Columbus |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1205 | 2012 | FRGHT | 1FVACWDTXCDBP1037 | M2 | OH | Columbus |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1214 | 2012 | FRGHT | 1FVACWDT5CDBP1186 | M2 | OH | Columbus |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1215 | 2012 | FRGHT | 1FVACWDT4CDBP1311 | M2 | MN | Coon Rapids |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1216 | 2012 | FRGHT | 1FVACWDT8CDBP0999 | M2 | MI | Jackson |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1218 | 2012 | INTL | 3HAMMAAL7CL105982 | 4300 | WI | Tomah |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1300 | 2013 | FRGHT | 1FVACWDT4DHBY8863 | M2 | MN | Coon Rapids |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1301 | 2013 | FRGHT | 1FVACWDT6DHBY8864 | M2 | OH | North Lima |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1302 | 2013 | FRGHT | 1FVACWDT4DHBZ1181 | M2 | GA | Ringgold |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1303 | 2014 | FRGHT | 1FVACWDTXEHFT6182 | M2 | OH | Cincinnati |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1304 | 2013 | FRGHT | 1FVACWDTXDHBY2260 | M2 | OH | Cincinnati |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1305 | 2013 | FRGHT | 1FVACWDT4DDFD1447 | M2 | MI | Jackson |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1306 | 2013 | INTL | 3HAMMAAL7DL300739 | 4300 | OH | North Lima |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1400 | 2014 | FRGHT | 3ALACWDT5EDFZ4383 | M2 | OH | Cincinnati |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1401 | 2014 | FRGHT | 1FVACWDTXEHFJ4375 | M2 | OH | North Lima |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1403 | 2014 | FRGHT | 1FVACWDT5EHFJ4364 | M2 | MN | Duluth |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1404 | 2014 | FRGHT | 3ALACWDT3EDFS9757 | M2 | WI | Milwaukee |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1405 | 2014 | FRGHT | 3ALACWDT5EDFS9758 | M2 | MN | Coon Rapids |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1406 | 2014 | FRGHT | 1FVACWDTXEHFS8860 | M2 | OH | Cincinnati |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1501 | 2015 | FRGHT | 3ALACWDTXFDGS8951 | M2 | MN | Coon Rapids |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1503 | 2015 | FRGHT | 3ALACWDT6FDGS8946 | M2 | WI | Milwaukee |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1505 | 2015 | FRGHT | 3ALACWDT8FDGS8947 | M2 | MI | Wayland |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1506 | 2015 | FRGHT | 3ALACWDT0FDGC8002 | M2 | OH | Columbus |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1507 | 2015 | FRGHT | 3ALACWDT0FDGA3150 | M2 | OH | Bowling Green |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1508 | 2015 | FRGHT | 3ALACWDT1FDGS8952 | M2 | WI | Milwaukee |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1509 | 2015 | FRGHT | 3ALACWDT0FDGC7965 | M2 | WI | Milwaukee |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1511 | 2015 | INTL | 1HTMMMML9FH736241 | 4300 | IA | Des Moines |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1512 | 2015 | INTL | 1HTMMMML0FH736242 | 4300 | PA | Bensalem |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1513 | 2015 | INTL | 1HTMMMML4FH736244 | 4300 | IL | Edwardsville |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1514 | 2015 | FRGHT | 3ALACWDT6FDGA3038 | M2 | MN | Coon Rapids |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1515 | 2015 | FRGHT | 3ALACWDT3FDGS8953 | M2 | TN | Goodlettsville |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1600 | 2016 | INTL | 3HAMMMML6GL415642 | 4300 | IN | Indianapolis |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1601 | 2016 | INTL | 1HTMMMML4GH231984 | 4300 | OH | Bowling Green |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1602 | 2016 | INTL | 1HTMMMML6GH231985 | 4300 | OH | Columbus |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1603 | 2016 | INTL | 1HTMMMML1GH231988 | 4300 | IN | South Bend |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1604 | 2016 | FRGHT | 1FVACWDT3GHHR1498 | M2 | OH | Cincinnati |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES1605 | 2016 | HINO | 5PVNJ8JV1F4S58217 | 268 | GA | Ellenwood |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES2111 | 2021 | KNWRT | 1NKHHM6X6MR464028 | T270 | MI | Gaylord |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES2117 | 2015 | FRGHT | 3ALACWDT6GDGV2410 | M2 | IA | Des Moines |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES2123 | 2015 | FRGHT | 1FVACWDU6FHGP8409 | M2 | SC | Piedmont |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES2126 | 2016 | FRGHT | 3ALACWDT1GDHR8648 | M2 | NY | East Syracuse |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES2127 | 2016 | FRGHT | 3ALACWDT3GDHR8649 | M2 | MI | Wayland |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES31294 | 2012 | FRGHT | 1FVACWDT1CDBP1248 | M2 | AL | Birmingham |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES31295 | 2014 | FRGHT | 1FVACWDT3EHFJ4377 | M2 | IN | Jeffersonville |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES31298 | 2012 | FRGHT | 1FVACWDTXCDBV9230 | M2 | WI | Neenah |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES31300 | 2013 | FRGHT | 3ALACWDT1DDFF9608 | M2 | MN | Owatonna |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES31500 | 2015 | INTL | 3HAMMMML5FL041023 | 4300 | WI | Neenah |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES80190 | 2021 | KNWRT | 1NKHHM6X4MR464027 | T270 | OH | Dayton |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES80193 | 2016 | FRGHT | 3ALACWDT9GDHH1192 | M2 | MD | Hagerstown |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES80194 | 2015 | FRGHT | 1FVACWDT2FHGM7276 | M2 | IN | Jeffersonville |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES80202 | 2013 | FRGHT | 1FVACWDT2DDFD4153 | M2 | KS | Kansas City |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82757 | 2012 | FRGHT | 1FVACWDT9CDBP2793 | M2 | WI | Milwaukee |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82758 | 2012 | FRGHT | 1FVACWDT4CDBH4074 | M2 | WI | Oak Creek |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82759 | 2012 | FRGHT | 1FVACWDT6CDBH4058 | M2 | WI | Milwaukee |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82760 | 2012 | FRGHT | 1FVACWDT0CDBP1225 | M2 | WI | Milwaukee |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82761 | 2012 | FRGHT | 1FVACWDT7CDBH3940 | M2 | WI | Oak Creek |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82762 | 2012 | FRGHT | 1FVACWDT5CDBD5073 | M2 | MI | Jackson |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82764 | 2012 | FRGHT | 1FVACWDT0CDBP5873 | M2 | WI | Milwaukee |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82766 | 2012 | FRGHT | 1FVACWDT8CHBW9148 | M2 | IN | Jeffersonville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82767 | 2012 | FRGHT | 1FVACWDT5CDBD5560 | M2 | IA | Des Moines |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82768 | 2013 | INTL | 3HAMMAAL5DL156771 | 4300 | IA | Des Moines |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82770 | 2014 | FRGHT | 1FVACWDT9DHFE5708 | M2 | WI | Milwaukee |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82771 | 2014 | FRGHT | 1FVACWDT4EHFJ4372 | M2 | OH | Dayton |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82772 | 2021 | KNWRT | 1NKHHM6X1MR464017 | T270 | SC | Piedmont |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82773 | 2021 | KNWRT | 1NKHHM6X3MR464018 | T270 | GA | Ellenwood |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82774 | 2021 | KNWRT | 1NKHHM6X5MR464019 | T270 | IA | Des Moines |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82775 | 2021 | KNWRT | 1NKHHM6X1MR464020 | T270 | IA | Des Moines |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82776 | 2021 | KNWRT | 1NKHHM6XXMR464033 | T270 | MI | Romulus |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82777 | 2021 | KNWRT | 1NKHHM6X1MR464034 | T270 | OH | Dayton |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82778 | 2021 | KNWRT | 1NKHHM6X3MR464035 | T270 | WI | Tomah |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82779 | 2021 | KNWRT | 1NKHHM6X5MR464036 | T270 | KY | Lexington |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82780 | 2021 | KNWRT | 1NKHHM6X7MR464037 | T270 | WI | Tomah |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82781 | 2021 | KNWRT | 1NKHHM6X2MR464026 | T270 | MI | Romulus |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82784 | 2015 | FRGHT | 3ALACWDT1FDGL0314 | M2 | OH | Columbus |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82787 | 2016 | FRGHT | 1FVACWDTXGHGS7116 | M2 | MI | Wayland |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82788 | 2015 | FRGHT | 3ALACWDTXFDGR5159 | M2 | NY | Williamsville |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82789 | 2016 | FRGHT | 1FVACWDTXGHHE7865 | M2 | MI | Wayland |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82790 | 2015 | FRGHT | 3ALACWDT4FDGB7522 | M2 | MI | Wayland |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82791 | 2016 | FRGHT | 3ALACWDT5GDHN7293 | M2 | MI | Wayland |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82792 | 2015 | FRGHT | 3ALACWDT7FDGC7963 | M2 | IN | Indianapolis |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82793 | 2013 | FRGHT | 1FVACWDT4DDFD4154 | M2 | SD | Sioux Falls |
| HMES | STRAIGHT/ BOX TRUCK | BOX | HMES82795 | 2016 | FRGHT | 1FVACWDT9GHGS7124 | M2 | IL | Edwardsville |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES31296 | 2019 | INTL | 1HTMMMMN5KH123349 | 4300 | KY | Lexington |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES38006 | 2000 | INTL | 1HTMKAAN82H527092 | 4900 | GA | Ringgold |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES38013 | 2013 | PTRBL | 2NP2HN7X6DM211819 | 337 | IL | Wheeling |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES38014 | 2013 | PTRBL | 2NP2HN7X2DM211820 | 337 | SC | West Columbia |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES38015 | 2013 | PTRBL | 2NP2HN7X4DM211821 | 337 | SC | West Columbia |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES38016 | 2013 | PTRBL | 2NP2HN7X6DM211822 | 337 | OH | Brooklyn |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES38018 | 2013 | PTRBL | 2NP2HN7XXDM211824 | 337 | IL | Wheeling |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES38019 | 2013 | PTRBL | 2NP2HN7X1DM211825 | 337 | OH | Lima |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES38020 | 2012 | PTRBL | 2NP2HN7X7CM148132 | 337 | IL | Montgomery |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES55590 | 2015 | FRGHT | 3ALACXDT4FDGK3959 | M2106 | MN | Coon Rapids |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES55591 | 2015 | FRGHT | 3ALACXDT0FDGK3960 | M2106 | NC | Charlotte |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES55592 | 2015 | FRGHT | 3ALACXDT2FDGK3961 | M2106 | IL | Edwardsville |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES55593 | 2015 | FRGHT | 3ALACXDT4FDGK3962 | M2106 | SC | Piedmont |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES6600 | 2016 | FRGHT | 3ALACXDT6GDHJ6791 | MM106 | IL | McCook |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES6601 | 2016 | FRGHT | 3ALACXDT8GDHJ6792 | MM106 | IL | Edwardsville |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES7170 | 2017 | FRGHT | 3ALACXDT1HDJE2093 | MM106 | OH | Bowling Green |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES7171 | 2017 | FRGHT | 3ALACXDT3HDJE2094 | MM106 | MN | Coon Rapids |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8840 | 2005 | INTL | 1HTMMAAN75H118757 | 4300 | IL | McCook |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8846 | 2005 | INTL | 1HTMMAAN25H118763 | 4300 | SC | Piedmont |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8849 | 2005 | INTL | 1HTMMAAN85H118766 | 4300 | IL | McCook |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8850 | 2005 | INTL | 1HTMMAANX5H118767 | 4300 | TN | Goodlettsville |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8851 | 2005 | INTL | 1HTMMAAN15H118768 | 4300 | OH | Brooklyn |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8852 | 2005 | INTL | 1HTMMAAN35H118769 | 4300 | GA | Ringgold |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8855 | 2006 | INTL | 1HTMMAAN86H192013 | 4300 | IL | McCook |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8856 | 2006 | INTL | 1HTMMAANX6H192014 | 4300 | IL | McCook |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8857 | 2006 | INTL | 1HTMMAAN16H192015 | 4300 | IL | McCook |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8858 | 2006 | INTL | 1HTMMAAN36H192016 | 4300 | IL | McCook |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8861 | 2006 | INTL | 1HTMMAAN96H192019 | 4300 | IL | Wheeling |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8862 | 2006 | INTL | 1HTMMAAN56H192020 | 4300 | GA | Ellenwood |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8863 | 2006 | INTL | 1HTMMAAN76H192021 | 4300 | GA | Ellenwood |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8872 | 2002 | INTL | 1HTMKAAN72H527102 | 4400 | SC | Florence |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8873 | 2002 | INTL | 1HTMKAAN92H527103 | 4400 | TN | Goodlettsville |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8874 | 2002 | INTL | 1HTMKAAN02H527104 | 4400 | WI | Oak Creek |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8876 | 2005 | FRGHT | 1FVACXDC95HU72350 | M2 10 | GA | Ellenwood |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8880 | 2018 | FRGHT | 3ALACXFCXJDJV9658 | MM106 | IL | Wheeling |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES8881 | 2018 | FRGHT | 3ALACXFC1JDJV9659 | MM106 | OH | Cincinnati |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES9920 | 2019 | INTL | 1HTMMMMN7KH301407 | 4300 | KS | Kansas City |
| HMES | STRAIGHT/ BOX TRUCK | CTK | HMES9921 | 2019 | INTL | 1HTMMMMN5KH300420 | 4300 | MS | Olive Branch |
| HMES | CITY TRAILER | CTL-SA | HMES200717 | 2005 | GRTDN | 1GRAA80115D410353 | LIFTG | MS | Olive Branch |
| HMES | CITY TRAILER | CTL-SA | HMES200718 | 2004 | GRTDN | 1GRAA56174K255579 | LIFTG | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-SA | HMES200724 | 2005 | GRTDN | 1GRAA80155D410307 | LIFTG | MO | Baxter Springs |
| HMES | CITY TRAILER | CTL-SA | HMES200731 | 2005 | GRTDN | 1GRAA80115D410319 | LIFT | MO | Baxter Springs |
| HMES | CITY TRAILER | CTL-SA | HMES200785 | 2005 | GRTDN | 1GRAA80175D410311 | LIFT | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-SA | HMES220054 | 2000 | DORSY | 1DTV11G11YA283903 | AID | KY | Lexington |
| HMES | CITY TRAILER | CTL-SA | HMES220056 | 2000 | DORSY | 1DTV11G15YA283905 | AID | IN | Evansville |
| HMES | CITY TRAILER | CTL-SA | HMES220067 | 2000 | DORSY | 1DTV11G1XYA283916 | AID | MI | Wayland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | CITY TRAILER | CTL-SA | HMES220082 | 2000 | DORSY | 1DTV11G16YA283931 | AID | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES220088 | 2000 | DORSY | 1DTV11G17YA283937 | AID | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES220089 | 2000 | DORSY | 1DTV11G19YA283938 | AID | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES220095 | 2000 | DORSY | 1DTV11G14YA283944 | AID | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES220098 | 2000 | DORSY | 1DTV11G1XYA283947 | AID | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES224001 | 2005 | GRTDN | 1GRAA64195D410955 | SSL | NC | Charlotte |
| HMES | CITY TRAILER | CTL-SA | HMES224004 | 2005 | GRTDN | 1GRAA64145D410958 | SSL | IL | Wheeling |
| HMES | CITY TRAILER | CTL-SA | HMES224008 | 2005 | GRTDN | 1GRAA64165D410962 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-SA | HMES224011 | 2005 | GRTDN | 1GRAA64115D410965 | SSL | MS | Olive Branch |
| HMES | CITY TRAILER | CTL-SA | HMES224012 | 2005 | GRTDN | 1GRAA64135D410966 | SSL | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES224013 | 2005 | GRTDN | 1GRAA64155D410967 | SSL | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES225001 | 2005 | GRTDN | 1GRAA64175D410968 | SSL | OH | North Lima |
| HMES | CITY TRAILER | CTL-SA | HMES225002 | 2005 | GRTDN | 1GRAA64195D410969 | SSL | TN | Nashville |
| HMES | CITY TRAILER | CTL-SA | HMES225003 | 2005 | GRTDN | 1GRAA64155D410970 | SSL | TN | Knoxville |
| HMES | CITY TRAILER | CTL-SA | HMES225005 | 2005 | GRTDN | 1GRAA64195D410972 | SSL | MI | Jackson |
| HMES | CITY TRAILER | CTL-SA | HMES288091 | 2008 | WABSH | 1JJV281W18L207239 | DVCVH | NC | Raleigh |
| HMES | CITY TRAILER | CTL-SA | HMES294021 | 2005 | GRTDN | 1GRAA80425D410355 | SSL | NC | Raleigh |
| HMES | CITY TRAILER | CTL-SA | HMES294022 | 2005 | GRTDN | 1GRAA80445D410356 | SSL | MS | Olive Branch |
| HMES | CITY TRAILER | CTL-SA | HMES294024 | 2005 | GRTDN | 1GRAA80485D410358 | SSL | GA | Ringgold |
| HMES | CITY TRAILER | CTL-SA | HMES294026 | 2005 | GRTDN | 1GRAA80465D410360 | SSL | GA | Ringgold |
| HMES | CITY TRAILER | CTL-SA | HMES294027 | 2005 | GRTDN | 1GRAA80485D410361 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-SA | HMES294029 | 2005 | GRTDN | 1GRAA80415D410363 | SSL | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-SA | HMES294030 | 2005 | GRTDN | 1GRAA80435D410364 | SSL | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-SA | HMES294031 | 2005 | GRTDN | 1GRAA80455D410365 | SSL | KS | Kansas City |
| HMES | CITY TRAILER | CTL-SA | HMES294032 | 2005 | GRTDN | 1GRAA80475D410366 | SSL | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-SA | HMES294033 | 2005 | GRTDN | 1GRAA80495D410367 | SSL | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-SA | HMES294035 | 2005 | GRTDN | 1GRAA80425D410369 | SSL | IA | Des Moines |
| HMES | CITY TRAILER | CTL-SA | HMES294039 | 2005 | GRTDN | 1GRAA80445D410373 | SSL | MI | Romulus |
| HMES | CITY TRAILER | CTL-SA | HMES294042 | 2005 | GRTDN | 1GRAA804X5D410376 | SSL | MI | Romulus |
| HMES | CITY TRAILER | CTL-SA | HMES294044 | 2005 | GRTDN | 1GRAA80435D410378 | SSL | GA | Ringgold |
| HMES | CITY TRAILER | CTL-SA | HMES313001 | 2004 | GRTDN | 1GRAA56134K255532 | SSL | IN | Fort Wayne |
| HMES | CITY TRAILER | CTL-SA | HMES313002 | 2004 | GRTDN | 1GRAA56154K255533 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-SA | HMES313003 | 2004 | GRTDN | 1GRAA56174K255534 | SSL | NC | Charlotte |
| HMES | CITY TRAILER | CTL-SA | HMES313004 | 2004 | GRTDN | 1GRAA56194K255535 | SSL | NC | Charlotte |
| HMES | CITY TRAILER | CTL-SA | HMES313005 | 2004 | GRTDN | 1GRAA56104K255536 | SSL | MI | Gaylord |
| HMES | CITY TRAILER | CTL-SA | HMES313006 | 2004 | GRTDN | 1GRAA56144K255538 | SSL | GA | Conley |
| HMES | CITY TRAILER | CTL-SA | HMES313007 | 2004 | GRTDN | 1GRAA56164K255539 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-SA | HMES313008 | 2004 | GRTDN | 1GRAA56124K255540 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-SA | HMES313009 | 2004 | GRTDN | 1GRAA56164K255542 | SSL | OH | Gallipolis |
| HMES | CITY TRAILER | CTL-SA | HMES313010 | 2004 | GRTDN | 1GRAA56184K255543 | SSL | IA | Council Bluffs |
| HMES | CITY TRAILER | CTL-SA | HMES313011 | 2004 | GRTDN | 1GRAA56114K255545 | SSL | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-SA | HMES313012 | 2004 | GRTDN | 1GRAA56194K255549 | SSL | TN | Knoxville |
| HMES | CITY TRAILER | CTL-SA | HMES313014 | 2004 | GRTDN | 1GRAA56174K255551 | SSL | NC | Kernersville |
| HMES | CITY TRAILER | CTL-SA | HMES313016 | 2004 | GRTDN | 1GRAA56104K255553 | SSL | TN | Goodlettsville |
| HMES | CITY TRAILER | CTL-SA | HMES313017 | 2004 | GRTDN | 1GRAA56184K255557 | SSL | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-SA | HMES313019 | 2004 | GRTDN | 1GRAA56114K255559 | SSL | KS | Kansas City |
| HMES | CITY TRAILER | CTL-SA | HMES313020 | 2004 | GRTDN | 1GRAA56184K255560 | SSL | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-SA | HMES313021 | 2004 | GRTDN | 1GRAA561X4K255561 | SSL | AL | Birmingham |
| HMES | CITY TRAILER | CTL-SA | HMES313023 | 2004 | GRTDN | 1GRAA56134K255563 | SSL | IL | Rockford |
| HMES | CITY TRAILER | CTL-SA | HMES313024 | 2004 | GRTDN | 1GRAA56174K255565 | SSL | KY | Lexington |
| HMES | CITY TRAILER | CTL-SA | HMES313025 | 2004 | GRTDN | 1GRAA56194K255566 | SSL | TN | Goodlettsville |
| HMES | CITY TRAILER | CTL-SA | HMES313027 | 2004 | GRTDN | 1GRAA56144K255569 | SSL | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-SA | HMES313028 | 2004 | GRTDN | 1GRAA56104K255570 | SSL | MI | Jackson |
| HMES | CITY TRAILER | CTL-SA | HMES313029 | 2004 | GRTDN | 1GRAA56164K255573 | SSL | IA | Council Bluffs |
| HMES | CITY TRAILER | CTL-SA | HMES313030 | 2004 | GRTDN | 1GRAA56184K255574 | SSL | GA | Ringgold |
| HMES | CITY TRAILER | CTL-SA | HMES313031 | 2004 | GRTDN | 1GRAA561X4K255575 | SSL | IL | Wheeling |
| HMES | CITY TRAILER | CTL-SA | HMES313032 | 2004 | GRTDN | 1GRAA56114K255576 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-SA | HMES313033 | 2004 | GRTDN | 1GRAA56134K255577 | SSL | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-SA | HMES313034 | 2004 | GRTDN | 1GRAA56154K255578 | SSL | OH | Dayton |
| HMES | CITY TRAILER | CTL-SA | HMES395003 | 2005 | GRTDN | 1GRAA80125D410281 | SSL | IL | Rockford |
| HMES | CITY TRAILER | CTL-SA | HMES395005 | 2005 | GRTDN | 1GRAA80165D410283 | SSL | OH | Columbus |
| HMES | CITY TRAILER | CTL-SA | HMES395006 | 2005 | GRTDN | 1GRAA80185D410284 | SSL | OH | Gallipolis |
| HMES | CITY TRAILER | CTL-SA | HMES395007 | 2005 | GRTDN | 1GRAA801X5D410285 | SSL | IL | Wheeling |
| HMES | CITY TRAILER | CTL-SA | HMES395008 | 2005 | GRTDN | 1GRAA80115D410286 | SSL | IL | Joliet |
| HMES | CITY TRAILER | CTL-SA | HMES395009 | 2005 | GRTDN | 1GRAA80135D410287 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-SA | HMES395013 | 2005 | GRTDN | 1GRAA80155D410291 | SSL | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES395014 | 2005 | GRTDN | 1GRAA80175D410292 | SSL | IL | Morton |
| HMES | CITY TRAILER | CTL-SA | HMES395016 | 2005 | GRTDN | 1GRAA80105D410294 | SSL | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES395018 | 2005 | GRTDN | 1GRAA80145D410296 | SSL | IN | Jeffersonville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRAILER | CTL-SA | HMES395019 | 2005 | GRTDN | 1GRAA80165D410297 | SSL | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-SA | HMES395020 | 2005 | GRTDN | 1GRAA80185D410298 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-SA | HMES395022 | 2005 | GRTDN | 1GRAA80125D410300 | SSL | OH | Akron |
| HMES | CITY TRAILER | CTL-SA | HMES395023 | 2005 | GRTDN | 1GRAA80145D410301 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-SA | HMES395024 | 2005 | GRTDN | 1GRAA80165D410302 | SSL | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-SA | HMES395025 | 2005 | GRTDN | 1GRAA80185D410303 | SSL | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-SA | HMES395026 | 2005 | GRTDN | 1GRAA80175D410308 | SSL | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-SA | HMES395027 | 2005 | GRTDN | 1GRAA80155D410310 | SSL | OH | Akron |
| HMES | CITY TRAILER | CTL-SA | HMES395028 | 2005 | GRTDN | 1GRAA80195D410312 | SSL | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-SA | HMES395030 | 2005 | GRTDN | 1GRAA80165D410316 | SSL | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-SA | HMES395031 | 2005 | GRTDN | 1GRAA801X5D410318 | SSL | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES395032 | 2005 | GRTDN | 1GRAA80185D410320 | SSL | OH | Akron |
| HMES | CITY TRAILER | CTL-SA | HMES395034 | 2005 | GRTDN | 1GRAA80115D410322 | SSL | OH | Akron |
| HMES | CITY TRAILER | CTL-SA | HMES395035 | 2005 | GRTDN | 1GRAA80135D410323 | SSL | IL | Rockford |
| HMES | CITY TRAILER | CTL-SA | HMES395036 | 2005 | GRTDN | 1GRAA80155D410324 | SSL | SC | Piedmont |
| HMES | CITY TRAILER | CTL-SA | HMES395038 | 2005 | GRTDN | 1GRAA80195D410326 | SSL | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES395040 | 2005 | GRTDN | 1GRAA80125D410328 | SSL | NY | Williamsville |
| HMES | CITY TRAILER | CTL-SA | HMES395041 | 2005 | GRTDN | 1GRAA80145D410329 | SSL | MI | Jackson |
| HMES | CITY TRAILER | CTL-SA | HMES395042 | 2005 | GRTDN | 1GRAA80105D410330 | SSL | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-SA | HMES395044 | 2005 | GRTDN | 1GRAA80145D410332 | SSL | MS | Olive Branch |
| HMES | CITY TRAILER | CTL-SA | HMES395045 | 2005 | GRTDN | 1GRAA80165D410333 | SSL | IN | South Bend |
| HMES | CITY TRAILER | CTL-SA | HMES395046 | 2005 | GRTDN | 1GRAA80185D410334 | SSL | IL | Wheeling |
| HMES | CITY TRAILER | CTL-SA | HMES395049 | 2005 | GRTDN | 1GRAA80175D410339 | SSL | TN | Knoxville |
| HMES | CITY TRAILER | CTL-SA | HMES395050 | 2005 | GRTDN | 1GRAA80135D410340 | SSL | TN | Goodlettsville |
| HMES | CITY TRAILER | CTL-SA | HMES395054 | 2005 | GRTDN | 1GRAA80105D410344 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-SA | HMES395056 | 2005 | GRTDN | 1GRAA80145D410346 | SSL | SC | West Columbia |
| HMES | CITY TRAILER | CTL-SA | HMES395057 | 2005 | GRTDN | 1GRAA80165D410347 | SSL | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES395058 | 2005 | GRTDN | 1GRAA801X5D410349 | SSL | IL | Rockford |
| HMES | CITY TRAILER | CTL-SA | HMES395061 | 2005 | GRTDN | 1GRAA801X5D410352 | SSL | MS | Olive Branch |
| HMES | CITY TRAILER | CTL-SA | HMES418001 | 2018 | HYUND | 3H3V401C0JT868011 | NA | WI | Neenah |
| HMES | CITY TRAILER | CTL-SA | HMES418002 | 2018 | HYUND | 3H3V401C7JT868023 | NA | IL | Rock Island |
| HMES | CITY TRAILER | CTL-SA | HMES451003 | 2001 | WABSH | 1JJV281W21L745695 | DVDBH | MO | Baxter Springs |
| HMES | CITY TRAILER | CTL-SA | HMES453596 | 2009 | WABSH | 1JJV401W09L285038 | NA | PA | Erie |
| HMES | CITY TRAILER | CTL-SA | HMES459000 | 2009 | WABSH | 1JJV401W49L285009 | NA | SC | Piedmont |
| HMES | CITY TRAILER | CTL-SA | HMES459001 | 2009 | WABSH | 1JJV401W09L285119 | NA | NC | Kernersville |
| HMES | CITY TRAILER | CTL-SA | HMES459002 | 2009 | WABSH | 1JJV401W79L285120 | NA | NC | Kernersville |
| HMES | CITY TRAILER | CTL-SA | HMES459003 | 2009 | WABSH | 1JJV401W49L285012 | NA | NC | Kernersville |
| HMES | CITY TRAILER | CTL-SA | HMES459004 | 2009 | WABSH | 1JJV401W79L285067 | NA | NC | Kernersville |
| HMES | CITY TRAILER | CTL-SA | HMES459007 | 2009 | WABSH | 1JJV401W99L285006 | NA | IL | Rockford |
| HMES | CITY TRAILER | CTL-SA | HMES459008 | 2009 | WABSH | 1JJV281W29L286101 | NA | IL | Rockford |
| HMES | CITY TRAILER | CTL-SA | HMES459011 | 2009 | WABSH | 1JJV401W79L285103 | NA | IL | Rock Island |
| HMES | CITY TRAILER | CTL-SA | HMES521000 | 2021 | VANGU | 5V8VC4011MM109091 | VXP | NY | Williamsville |
| HMES | CITY TRAILER | CTL-SA | HMES521001 | 2021 | VANGU | 5V8VC4013MM109092 | VXP | NY | Williamsville |
| HMES | CITY TRAILER | CTL-SA | HMES521002 | 2021 | VANGU | 5V8VC4015MM109093 | VXP | IN | Fort Wayne |
| HMES | CITY TRAILER | CTL-SA | HMES521003 | 2021 | VANGU | 5V8VC4017MM109094 | VXP | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-SA | HMES521004 | 2021 | VANGU | 5V8VC4019MM109095 | VXP | IA | Council Bluffs |
| HMES | CITY TRAILER | CTL-SA | HMES521005 | 2021 | VANGU | 5V8VC4010MM109096 | VXP | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-SA | HMES521006 | 2021 | VANGU | 5V8VC4012MM109097 | VXP | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-SA | HMES521007 | 2021 | VANGU | 5V8VC4014MM109098 | VXP | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-SA | HMES521008 | 2021 | VANGU | 5V8VC4016MM109099 | VXP | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-SA | HMES521009 | 2021 | VANGU | 5V8VC4019MM109100 | VXP | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-SA | HMES521010 | 2021 | VANGU | 5V8VC4010MM109101 | VXP | MI | Taylor |
| HMES | CITY TRAILER | CTL-SA | HMES521011 | 2021 | VANGU | 5V8VC4012MM109102 | VXP | IA | Des Moines |
| HMES | CITY TRAILER | CTL-SA | HMES521012 | 2021 | VANGU | 5V8VC4014MM109103 | VXP | IA | Des Moines |
| HMES | CITY TRAILER | CTL-SA | HMES521013 | 2021 | VANGU | 5V8VC4016MM109104 | VXP | AL | Decatur |
| HMES | CITY TRAILER | CTL-SA | HMES521014 | 2021 | VANGU | 5V8VC4018MM109105 | VXP | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-SA | HMES521015 | 2021 | VANGU | 5V8VC401XMM109106 | VXP | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-SA | HMES521016 | 2021 | VANGU | 5V8VC4015NM203251 | VXP | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-SA | HMES521017 | 2021 | VANGU | 5V8VC4017NM203252 | VXP | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-SA | HMES521018 | 2021 | VANGU | 5V8VC4019NM203253 | VXP | AL | Birmingham |
| HMES | CITY TRAILER | CTL-SA | HMES521019 | 2021 | VANGU | 5V8VC4010NM203254 | VXP | AL | Birmingham |
| HMES | CITY TRAILER | CTL-SA | HMES521020 | 2021 | VANGU | 5V8VC4012NM203255 | VXP | NY | Williamsville |
| HMES | CITY TRAILER | CTL-SA | HMES521021 | 2021 | VANGU | 5V8VC4014NM203256 | VXP | SC | West Columbia |
| HMES | CITY TRAILER | CTL-SA | HMES521022 | 2021 | VANGU | 5V8VC4016NM203257 | VXP | SC | West Columbia |
| HMES | CITY TRAILER | CTL-SA | HMES521023 | 2021 | VANGU | 5V8VC4018NM203258 | VXP | SC | West Columbia |
| HMES | CITY TRAILER | CTL-SA | HMES521024 | 2021 | VANGU | 5V8VC401XNM203259 | VXP | IL | Bolingbrook |
| HMES | CITY TRAILER | CTL-SA | HMES521025 | 2021 | VANGU | 5V8VC4016NM203260 | VXP | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES521026 | 2021 | VANGU | 5V8VC4018NM203261 | VXP | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-SA | HMES521027 | 2021 | VANGU | 5V8VC401XNM203262 | VXP | OH | Brooklyn |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRAILER | CTL-SA | HMES521028 | 2021 | VANGU | 5V8VC4011NM203263 | VXP | OH | Brooklyn |
| HMES | CITY TRAILER | CTL-SA | HMES521029 | 2021 | VANGU | 5V8VC4013NM203264 | VXP | NC | Charlotte |
| HMES | CITY TRAILER | CTL-SA | HMES521030 | 2021 | VANGU | 5V8VC4015NM203265 | VXP | GA | Ringgold |
| HMES | CITY TRAILER | CTL-SA | HMES521031 | 2021 | VANGU | 5V8VC4017NM203266 | VXP | GA | Ringgold |
| HMES | CITY TRAILER | CTL-SA | HMES521032 | 2021 | VANGU | 5V8VC4019NM203267 | VXP | GA | Ringgold |
| HMES | CITY TRAILER | CTL-SA | HMES521033 | 2021 | VANGU | 5V8VC4010NM203268 | VXP | OH | Dayton |
| HMES | CITY TRAILER | CTL-SA | HMES521034 | 2021 | VANGU | 5V8VC4012NM203269 | VXP | MI | Romulus |
| HMES | CITY TRAILER | CTL-SA | HMES521035 | 2021 | VANGU | 5V8VC4019NM203270 | VXP | AL | Decatur |
| HMES | CITY TRAILER | CTL-SA | HMES521036 | 2021 | VANGU | 5V8VC4010NM203271 | VXP | IN | Evansville |
| HMES | CITY TRAILER | CTL-SA | HMES521037 | 2021 | VANGU | 5V8VC4012NM203272 | VXP | NC | Kernersville |
| HMES | CITY TRAILER | CTL-SA | HMES521038 | 2021 | VANGU | 5V8VC4014NM203273 | VXP | NC | Kernersville |
| HMES | CITY TRAILER | CTL-SA | HMES521039 | 2021 | VANGU | 5V8VC4016NM203274 | VXP | MI | Wayland |
| HMES | CITY TRAILER | CTL-SA | HMES521040 | 2021 | VANGU | 5V8VC4018NM203275 | VXP | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-SA | HMES521041 | 2021 | VANGU | 5V8VC401XNM203276 | VXP | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-SA | HMES521042 | 2021 | VANGU | 5V8VC4011NM203277 | VXP | MI | Jackson |
| HMES | CITY TRAILER | CTL-SA | HMES521043 | 2021 | VANGU | 5V8VC4013NM203278 | VXP | IL | Joliet |
| HMES | CITY TRAILER | CTL-SA | HMES521044 | 2021 | VANGU | 5V8VC4015NM203279 | VXP | IL | Joliet |
| HMES | CITY TRAILER | CTL-SA | HMES521045 | 2021 | VANGU | 5V8VC4011NM203280 | VXP | IL | Joliet |
| HMES | CITY TRAILER | CTL-SA | HMES521046 | 2021 | VANGU | 5V8VC4013NM203281 | VXP | KS | Kansas City |
| HMES | CITY TRAILER | CTL-SA | HMES521047 | 2021 | VANGU | 5V8VC4015NM203282 | VXP | KS | Kansas City |
| HMES | CITY TRAILER | CTL-SA | HMES521048 | 2021 | VANGU | 5V8VC4017NM203283 | VXP | KS | Kansas City |
| HMES | CITY TRAILER | CTL-SA | HMES521049 | 2021 | VANGU | 5V8VC4019NM203284 | VXP | KS | Kansas City |
| HMES | CITY TRAILER | CTL-SA | HMES521050 | 2021 | VANGU | 5V8VC4010NM203285 | VXP | TN | Knoxville |
| HMES | CITY TRAILER | CTL-SA | HMES521051 | 2021 | VANGU | 5V8VC4012NM203286 | VXP | KY | Lexington |
| HMES | CITY TRAILER | CTL-SA | HMES521052 | 2021 | VANGU | 5V8VC4014NM203287 | VXP | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-SA | HMES521053 | 2021 | VANGU | 5V8VC4016NM203288 | VXP | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-SA | HMES521054 | 2021 | VANGU | 5V8VC4018NM203289 | VXP | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-SA | HMES521055 | 2021 | VANGU | 5V8VC4014NM203290 | VXP | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-SA | HMES521056 | 2021 | VANGU | 5V8VC4016NM203291 | VXP | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-SA | HMES521057 | 2021 | VANGU | 5V8VC4018NM203292 | VXP | TN | Goodlettsville |
| HMES | CITY TRAILER | CTL-SA | HMES521058 | 2021 | VANGU | 5V8VC401XNM203293 | VXP | IA | Council Bluffs |
| HMES | CITY TRAILER | CTL-SA | HMES521059 | 2021 | VANGU | 5V8VC4011NM203294 | VXP | IA | Council Bluffs |
| HMES | CITY TRAILER | CTL-SA | HMES521060 | 2021 | VANGU | 5V8VC4013NM203295 | VXP | MN | Owatonna |
| HMES | CITY TRAILER | CTL-SA | HMES521061 | 2021 | VANGU | 5V8VC4015NM203296 | VXP | NC | Raleigh |
| HMES | CITY TRAILER | CTL-SA | HMES521062 | 2021 | VANGU | 5V8VC4017NM203297 | VXP | IL | Rock Island |
| HMES | CITY TRAILER | CTL-SA | HMES521063 | 2021 | VANGU | 5V8VC4019NM203298 | VXP | MI | Wayland |
| HMES | CITY TRAILER | CTL-SA | HMES521064 | 2021 | VANGU | 5V8VC4010NM203299 | VXP | IL | Rockford |
| HMES | CITY TRAILER | CTL-SA | HMES521065 | 2021 | VANGU | 5V8VC4013NM203300 | VXP | IN | South Bend |
| HMES | CITY TRAILER | CTL-SA | HMES521066 | 2021 | VANGU | 5V8VC4015NM203301 | VXP | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-SA | HMES521067 | 2021 | VANGU | 5V8VC4017NM203302 | VXP | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-SA | HMES521068 | 2021 | VANGU | 5V8VC4019NM203303 | VXP | IL | McCook |
| HMES | CITY TRAILER | CTL-SA | HMES521069 | 2021 | VANGU | 5V8VC4010NM203304 | VXP | SC | Piedmont |
| HMES | CITY TRAILER | CTL-SA | HMES521070 | 2021 | VANGU | 5V8VC4012NM203305 | VXP | MI | Wayland |
| HMES | CITY TRAILER | CTL-SA | HMES521071 | 2021 | VANGU | 5V8VC4014NM203306 | VXP | OH | Bowling Green |
| HMES | CITY TRAILER | CTL-SA | HMES521072 | 2021 | VANGU | 5V8VC4016NM203307 | VXP | IL | Wheeling |
| HMES | CITY TRAILER | CTL-SA | HMES521073 | 2021 | VANGU | 5V8VC4018NM203308 | VXP | IL | Wheeling |
| HMES | CITY TRAILER | CTL-SA | HMES521074 | 2021 | VANGU | 5V8VC401XNM203309 | VXP | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-SA | HMES521075 | 2021 | VANGU | 5V8VC4016NM203310 | VXP | WI | Mosinee |
| HMES | CITY TRAILER | CTL-SA | HMES521076 | 2021 | VANGU | 5V8VC4018NM203311 | VXP | OH | North Lima |
| HMES | CITY TRAILER | CTL-SA | HMES521077 | 2021 | VANGU | 5V8VC401XNM203312 | VXP | OH | North Lima |
| HMES | CITY TRAILER | CTL-SA | HMES595000 | 2015 | STGHT | 1DW1A2810FS596101 | ZGPVW | OH | Richfield |
| HMES | CITY TRAILER | CTL-SA | HMES595001 | 2015 | STGHT | 1DW1A2812FS596102 | ZGPVW | MI | Romulus |
| HMES | CITY TRAILER | CTL-SA | HMES595002 | 2015 | STGHT | 1DW1A2814FS596103 | ZGPVW | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-SA | HMES595003 | 2015 | STGHT | 1DW1A2816FS596104 | ZGPW- | SC | West Columbia |
| HMES | CITY TRAILER | CTL-SA | HMES595004 | 2015 | STGHT | 1DW1A2818FS596105 | ZGPVW | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-SA | HMES595005 | 2015 | STGHT | 1DW1A281XFS596106 | ZGPVW | MI | Jackson |
| HMES | CITY TRAILER | CTL-SA | HMES595006 | 2015 | STGHT | 1DW1A2811FS596107 | ZGPVW | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-SA | HMES595007 | 2015 | STGHT | 1DW1A2813FS596108 | ZGPVW | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-SA | HMES595008 | 2015 | STGHT | 1DW1A2815FS596109 | ZGPVW | OH | Dayton |
| HMES | CITY TRAILER | CTL-SA | HMES595009 | 2015 | STGHT | 1DW1A2811FS596110 | ZGPVW | TN | Knoxville |
| HMES | CITY TRAILER | CTL-SA | HMES730161 | 2008 | WABSH | 1JJV281WX8L207238 | DVCVH | NC | Kernersville |
| HMES | CITY TRAILER | CTL-TA | HMES193033 | 2005 | GRTDN | 1GRAA96255K263293 | LIFT | MO | Baxter Springs |
| HMES | CITY TRAILER | CTL-TA | HMES200711 | 2005 | GRTDN | 1GRAA96245K263267 | LIFTG | KS | Kansas City |
| HMES | CITY TRAILER | CTL-TA | HMES200713 | 2005 | GRTDN | 1GRAA96255K263309 | LIFTG | IA | Council Bluffs |
| HMES | CITY TRAILER | CTL-TA | HMES200714 | 2005 | GRTDN | 1GRAA96215K263310 | LIFTG | GA | Ringgold |
| HMES | CITY TRAILER | CTL-TA | HMES200715 | 2005 | GRTDN | 1GRAA96255K263312 | LIFTG | OH | Gallipolis |
| HMES | CITY TRAILER | CTL-TA | HMES200716 | 2005 | GRTDN | 1GRAA96295K263359 | LIFTG | MS | Olive Branch |
| HMES | CITY TRAILER | CTL-TA | HMES200719 | 2005 | GRTDN | 1GRAA96295K263376 | LIFTG | IA | Des Moines |
| HMES | CITY TRAILER | CTL-TA | HMES200720 | 2005 | GRTDN | 1GRAA96275K263277 | LIFTG | MI | Romulus |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRAILER | CTL-TA | HMES200726 | 2005 | GRTDN | 1GRAA96295K263300 | 48 | TN | Memphis |
| HMES | CITY TRAILER | CTL-TA | HMES200727 | 2005 | GRTDN | 1GRAA962X5K263323 | LIFT | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES200728 | 2005 | GRTDN | 1GRAA96285K263353 | LIFT | MS | Olive Branch |
| HMES | CITY TRAILER | CTL-TA | HMES200730 | 2005 | GRTDN | 1GRAA96235K263315 | LIFT | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES200776 | 2005 | GRTDN | 1GRAA96245K263351 | LIFTG | MN | Jackson |
| HMES | CITY TRAILER | CTL-TA | HMES200788 | 2005 | GRTDN | 1GRAA96225K263302 | LIFT | IL | Rock Island |
| HMES | CITY TRAILER | CTL-TA | HMES298117 | 1999 | WABSH | 1JJV402W6XL532185 | DURAP | MI | Romulus |
| HMES | CITY TRAILER | CTL-TA | HMES298132 | 1999 | WABSH | 1JJV402W9XL532200 | DURAP | IN | Evansville |
| HMES | CITY TRAILER | CTL-TA | HMES298138 | 1999 | WABSH | 1JJV402WXXL532206 | DURAP | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES305102 | 2005 | GRTDN | 1GRAA96215K263260 | SSL | KY | Lexington |
| HMES | CITY TRAILER | CTL-TA | HMES305103 | 2005 | GRTDN | 1GRAA96235K263261 | SSL | IN | Fort Wayne |
| HMES | CITY TRAILER | CTL-TA | HMES305104 | 2005 | GRTDN | 1GRAA96255K263262 | SSL | IN | Fort Wayne |
| HMES | CITY TRAILER | CTL-TA | HMES305106 | 2005 | GRTDN | 1GRAA96295K263264 | SSL | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-TA | HMES305107 | 2005 | GRTDN | 1GRAA96205K263265 | SSL | MO | Sikeston |
| HMES | CITY TRAILER | CTL-TA | HMES305111 | 2005 | GRTDN | 1GRAA962X5K263273 | SSL | NC | Raleigh |
| HMES | CITY TRAILER | CTL-TA | HMES305114 | 2005 | GRTDN | 1GRAA96255K263276 | SSL | SC | Piedmont |
| HMES | CITY TRAILER | CTL-TA | HMES305115 | 2005 | GRTDN | 1GRAA96295K263278 | SSL | NC | Charlotte |
| HMES | CITY TRAILER | CTL-TA | HMES305118 | 2005 | GRTDN | 1GRAA96285K263286 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-TA | HMES305121 | 2005 | GRTDN | 1GRAA96235K263289 | SSL | KS | Kansas City |
| HMES | CITY TRAILER | CTL-TA | HMES305122 | 2005 | GRTDN | 1GRAA962X5K263290 | SSL | NC | Charlotte |
| HMES | CITY TRAILER | CTL-TA | HMES305123 | 2005 | GRTDN | 1GRAA96215K263291 | SSL | MO | Sikeston |
| HMES | CITY TRAILER | CTL-TA | HMES305124 | 2005 | GRTDN | 1GRAA96275K263294 | SSL | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-TA | HMES305127 | 2005 | GRTDN | 1GRAA96245K263303 | SSL | OH | Dayton |
| HMES | CITY TRAILER | CTL-TA | HMES305129 | 2005 | GRTDN | 1GRAA96285K263305 | SSL | OH | Columbus |
| HMES | CITY TRAILER | CTL-TA | HMES305130 | 2005 | GRTDN | 1GRAA962X5K263306 | SSL | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES305131 | 2005 | GRTDN | 1GRAA96215K263307 | SSL | OH | Columbus |
| HMES | CITY TRAILER | CTL-TA | HMES305132 | 2005 | GRTDN | 1GRAA96235K263308 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-TA | HMES305133 | 2005 | GRTDN | 1GRAA96295K263314 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-TA | HMES305134 | 2005 | GRTDN | 1GRAA96205K263315 | SSL | KS | Kansas City |
| HMES | CITY TRAILER | CTL-TA | HMES305136 | 2005 | GRTDN | 1GRAA96245K263317 | SSL | MO | Strafford |
| HMES | CITY TRAILER | CTL-TA | HMES305137 | 2005 | GRTDN | 1GRAA96265K263318 | SSL | OH | North Lima |
| HMES | CITY TRAILER | CTL-TA | HMES305138 | 2005 | GRTDN | 1GRAA96285K263319 | SSL | GA | Ringgold |
| HMES | CITY TRAILER | CTL-TA | HMES305140 | 2005 | GRTDN | 1GRAA96265K263321 | SSL | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-TA | HMES305142 | 2005 | GRTDN | 1GRAA96215K263324 | SSL | IN | Evansville |
| HMES | CITY TRAILER | CTL-TA | HMES305143 | 2005 | GRTDN | 1GRAA96235K263325 | SSL | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-TA | HMES305145 | 2005 | GRTDN | 1GRAA96275K263327 | SSL | IL | Danville |
| HMES | CITY TRAILER | CTL-TA | HMES305146 | 2005 | GRTDN | 1GRAA96295K263328 | SSL | WI | Tomah |
| HMES | CITY TRAILER | CTL-TA | HMES305147 | 2005 | GRTDN | 1GRAA96205K263329 | SSL | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-TA | HMES305148 | 2005 | GRTDN | 1GRAA96275K263330 | SSL | MI | Jackson |
| HMES | CITY TRAILER | CTL-TA | HMES305150 | 2005 | GRTDN | 1GRAA96205K263332 | SSL | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES305151 | 2005 | GRTDN | 1GRAA96225K263333 | SSL | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-TA | HMES305152 | 2005 | GRTDN | 1GRAA96245K263334 | SSL | OH | Bowling Green |
| HMES | CITY TRAILER | CTL-TA | HMES305153 | 2005 | GRTDN | 1GRAA96265K263335 | SSL | MI | Gaylord |
| HMES | CITY TRAILER | CTL-TA | HMES305154 | 2005 | GRTDN | 1GRAA96285K263336 | SSL | IN | Evansville |
| HMES | CITY TRAILER | CTL-TA | HMES305155 | 2005 | GRTDN | 1GRAA96255K263343 | SSL | IA | Council Bluffs |
| HMES | CITY TRAILER | CTL-TA | HMES305157 | 2005 | GRTDN | 1GRAA96295K263345 | SSL | NC | Charlotte |
| HMES | CITY TRAILER | CTL-TA | HMES305159 | 2005 | GRTDN | 1GRAA96225K263347 | SSL | TN | Goodlettsville |
| HMES | CITY TRAILER | CTL-TA | HMES305161 | 2005 | GRTDN | 1GRAA96265K263349 | SSL | IA | Des Moines |
| HMES | CITY TRAILER | CTL-TA | HMES305162 | 2005 | GRTDN | 1GRAA96225K263350 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-TA | HMES305164 | 2005 | GRTDN | 1GRAA96295K263362 | SSL | TN | Knoxville |
| HMES | CITY TRAILER | CTL-TA | HMES305165 | 2005 | GRTDN | 1GRAA96205K263363 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES305166 | 2005 | GRTDN | 1GRAA96225K263364 | SSL | NC | Raleigh |
| HMES | CITY TRAILER | CTL-TA | HMES305167 | 2005 | GRTDN | 1GRAA96245K263365 | SSL | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-TA | HMES305168 | 2005 | GRTDN | 1GRAA96265K263366 | SSL | IL | Wheeling |
| HMES | CITY TRAILER | CTL-TA | HMES305169 | 2005 | GRTDN | 1GRAA96285K263367 | SSL | MI | Birch Run |
| HMES | CITY TRAILER | CTL-TA | HMES305170 | 2005 | GRTDN | 1GRAA962X5K263368 | SSL | MI | Gaylord |
| HMES | CITY TRAILER | CTL-TA | HMES305172 | 2005 | GRTDN | 1GRAA96285K263370 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-TA | HMES305174 | 2005 | GRTDN | 1GRAA96215K263372 | SSL | IL | Atlanta |
| HMES | CITY TRAILER | CTL-TA | HMES305175 | 2005 | GRTDN | 1GRAA96235K263373 | SSL | TN | Knoxville |
| HMES | CITY TRAILER | CTL-TA | HMES305176 | 2005 | GRTDN | 1GRAA96255K263374 | SSL | NC | Kernersville |
| HMES | CITY TRAILER | CTL-TA | HMES305179 | 2005 | GRTDN | 1GRAA96245K263382 | SSL | SC | Piedmont |
| HMES | CITY TRAILER | CTL-TA | HMES393002 | 2003 | GRTDN | 1GRAA80263K247815 | SSL | SC | Piedmont |
| HMES | CITY TRAILER | CTL-TA | HMES393003 | 2003 | GRTDN | 1GRAA80283K247816 | SSL | GA | Ringgold |
| HMES | CITY TRAILER | CTL-TA | HMES393004 | 2003 | GRTDN | 1GRAA802X3K247817 | SSL | IL | McCook |
| HMES | CITY TRAILER | CTL-TA | HMES393006 | 2003 | GRTDN | 1GRAA80233K247819 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES393007 | 2003 | GRTDN | 1GRAA802X3K247820 | SSL | GA | Ringgold |
| HMES | CITY TRAILER | CTL-TA | HMES393011 | 2003 | GRTDN | 1GRAA80293K247825 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES393012 | 2003 | GRTDN | 1GRAA80203K247826 | SSL | OH | Columbus |
| HMES | CITY TRAILER | CTL-TA | HMES393013 | 2003 | GRTDN | 1GRAA80223K247827 | SSL | NC | Raleigh |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | CITY TRAILER | CTL-TA | HMES393014 | 2003 | GRTDN | 1GRAA80243K247828 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES393016 | 2003 | GRTDN | 1GRAA80223K247830 | SSL | IA | Council Bluffs |
| HMES | CITY TRAILER | CTL-TA | HMES393017 | 2003 | GRTDN | 1GRAA80243K247831 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-TA | HMES393018 | 2003 | GRTDN | 1GRAA80263K247832 | SSL | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-TA | HMES393019 | 2003 | GRTDN | 1GRAA802X3K247834 | SSL | KS | Kansas City |
| HMES | CITY TRAILER | CTL-TA | HMES393021 | 2003 | GRTDN | 1GRAA80293K247839 | SSL | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES393022 | 2003 | GRTDN | 1GRAA80253K247840 | SSL | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-TA | HMES393023 | 2003 | GRTDN | 1GRAA80273K247841 | SSL | SC | Piedmont |
| HMES | CITY TRAILER | CTL-TA | HMES393024 | 2003 | GRTDN | 1GRAA80293K247842 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES393025 | 2003 | GRTDN | 1GRAA80203K247843 | SSL | SC | West Columbia |
| HMES | CITY TRAILER | CTL-TA | HMES393026 | 2003 | GRTDN | 1GRAA80223K247844 | SSL | NC | Kernersville |
| HMES | CITY TRAILER | CTL-TA | HMES393031 | 2003 | GRTDN | 1GRAA80283K247850 | SSL | OH | Akron |
| HMES | CITY TRAILER | CTL-TA | HMES393033 | 2003 | GRTDN | 1GRAA80213K247852 | SSL | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-TA | HMES393034 | 2003 | GRTDN | 1GRAA80233K247853 | SSL | MO | Strafford |
| HMES | CITY TRAILER | CTL-TA | HMES393035 | 2003 | GRTDN | 1GRAA80253K247854 | SSL | KS | Kansas City |
| HMES | CITY TRAILER | CTL-TA | HMES393036 | 2003 | GRTDN | 1GRAA80273K247855 | SSL | MO | Baxter Springs |
| HMES | CITY TRAILER | CTL-TA | HMES393042 | 2003 | GRTDN | 1GRAA80243K247862 | SSL | OH | Dayton |
| HMES | CITY TRAILER | CTL-TA | HMES393043 | 2003 | GRTDN | 1GRAA80263K247863 | SSL | NY | Williamsville |
| HMES | CITY TRAILER | CTL-TA | HMES393047 | 2003 | GRTDN | 1GRAA80233K247867 | SSL | IL | Danville |
| HMES | CITY TRAILER | CTL-TA | HMES393048 | 2003 | GRTDN | 1GRAA80253K247868 | SSL | NC | Raleigh |
| HMES | CITY TRAILER | CTL-TA | HMES393049 | 2003 | GRTDN | 1GRAA80273K247869 | SSL | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-TA | HMES393050 | 2003 | GRTDN | 1GRAA80233K247870 | SSL | PA | Erie |
| HMES | CITY TRAILER | CTL-TA | HMES393052 | 2003 | GRTDN | 1GRAA80273K247872 | SSL | AL | Birmingham |
| HMES | CITY TRAILER | CTL-TA | HMES393059 | 2003 | GRTDN | 1GRAA80283K247881 | SSL | TN | Knoxville |
| HMES | CITY TRAILER | CTL-TA | HMES393060 | 2003 | GRTDN | 1GRAA802X3K247882 | SSL | NC | Raleigh |
| HMES | CITY TRAILER | CTL-TA | HMES393061 | 2003 | GRTDN | 1GRAA80213K247883 | SSL | NY | Williamsville |
| HMES | CITY TRAILER | CTL-TA | HMES393062 | 2003 | GRTDN | 1GRAA80233K247884 | SSL | NC | Raleigh |
| HMES | CITY TRAILER | CTL-TA | HMES393065 | 2003 | GRTDN | 1GRAA80203K247888 | SSL | IL | Chicago Heights |
| HMES | CITY TRAILER | CTL-TA | HMES393067 | 2003 | GRTDN | 1GRAA80293K247890 | SSL | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES393068 | 2003 | GRTDN | 1GRAA80203K247891 | SSL | NY | Williamsville |
| HMES | CITY TRAILER | CTL-TA | HMES393070 | 2003 | GRTDN | 1GRAA80243K247893 | SSL | MI | Gaylord |
| HMES | CITY TRAILER | CTL-TA | HMES393071 | 2003 | GRTDN | 1GRAA80263K247894 | SSL | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES393072 | 2003 | GRTDN | 1GRAA80283K247895 | SSL | OH | Copley |
| HMES | CITY TRAILER | CTL-TA | HMES393073 | 2003 | GRTDN | 1GRAA802X3K247896 | SSL | IL | Wheeling |
| HMES | CITY TRAILER | CTL-TA | HMES393074 | 2003 | GRTDN | 1GRAA80233K247898 | SSL | KS | Kansas City |
| HMES | CITY TRAILER | CTL-TA | HMES393078 | 2003 | GRTDN | 1GRAA80213K247902 | SSL | MI | Norway |
| HMES | CITY TRAILER | CTL-TA | HMES393079 | 2003 | GRTDN | 1GRAA80233K247903 | SSL | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-TA | HMES393080 | 2003 | GRTDN | 1GRAA80243K247814 | SSL | NC | Charlotte |
| HMES | CITY TRAILER | CTL-TA | HMES452000 | 2002 | UTLTY | 1UYVS24535P531503 | NA | SC | Piedmont |
| HMES | CITY TRAILER | CTL-TA | HMES453585 | 2001 | GRTDN | 1GRAA96241K237391 | SSL | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-TA | HMES453591 | 2006 | GRTDN | 1GRAA802X6K278182 | SSL | NE | Omaha |
| HMES | CITY TRAILER | CTL-TA | HMES453592 | 2001 | GRTDN | 1GRAA96291G318454 | NA | IA | Des Moines |
| HMES | CITY TRAILER | CTL-TA | HMES453593 | 2005 | WABSH | 1JJV482W65L905334 | NA | IL | Wheeling |
| HMES | CITY TRAILER | CTL-TA | HMES453595 | 2003 | WABSH | 1JJV482W83L849717 | NA | IA | Des Moines |
| HMES | CITY TRAILER | CTL-TA | HMES453658 | 2003 | WABSH | 1JJV482W03L849288 | VAN | NC | Kernersville |
| HMES | CITY TRAILER | CTL-TA | HMES453659 | 2003 | WABSH | 1JJV482W63L849831 | VAN | NC | Kernersville |
| HMES | CITY TRAILER | CTL-TA | HMES453689 | 2003 | WABSH | 1JJV482W53L834804 | DVCVH | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-TA | HMES453690 | 2003 | WABSH | 1JJV482W03L849730 | DVCVH | MI | Pontiac |
| HMES | CITY TRAILER | CTL-TA | HMES453692 | 2003 | WABSH | 1JJV482W63L849473 | DVCVH | MO | Baxter Springs |
| HMES | CITY TRAILER | CTL-TA | HMES453693 | 2003 | WABSH | 1JJV482W63L849389 | NA | WI | Oak Creek |
| HMES | CITY TRAILER | CTL-TA | HMES453694 | 2003 | WABSH | 1JJV482W93L849760 | NA | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-TA | HMES454000 | 2004 | WABSH | 1JJV281W34L887252 | NA | NC | Kernersville |
| HMES | CITY TRAILER | CTL-TA | HMES454002 | 2004 | GRTDN | 1GRAA96204K262230 | NA | TN | Nashville |
| HMES | CITY TRAILER | CTL-TA | HMES455003 | 2005 | WABSH | 1JJV482W45L913710 | NA | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-TA | HMES455004 | 2005 | WABSH | 1JJV482W85L905335 | NA | GA | Conley |
| HMES | CITY TRAILER | CTL-TA | HMES455006 | 2005 | WABSH | 1JJV482W65L905236 | NA | MI | Romulus |
| HMES | CITY TRAILER | CTL-TA | HMES455007 | 2005 | WABSH | 1JJV482W55L905261 | NA | FL | Miami |
| HMES | CITY TRAILER | CTL-TA | HMES456005 | 2006 | WABSH | 1JJV482W36L988920 | NA | GA | Ringgold |
| HMES | CITY TRAILER | CTL-TA | HMES456006 | 2006 | WABSH | 1JJV482W86L988914 | NA | MO | Sikeston |
| HMES | CITY TRAILER | CTL-TA | HMES456007 | 2006 | GRTDN | 1GRAA80226K278161 | NA | IL | Rock Island |
| HMES | CITY TRAILER | CTL-TA | HMES456008 | 2006 | GRTDN | 1GRAA80246K278162 | NA | IL | Rock Island |
| HMES | CITY TRAILER | CTL-TA | HMES456009 | 2006 | GRTDN | 1GRAA80246K278159 | NA | IL | Rock Island |
| HMES | CITY TRAILER | CTL-TA | HMES481037 | 2001 | FRUHF | 1JJV482FX1F728666 | NONE | TN | Nashville |
| HMES | CITY TRAILER | CTL-TA | HMES481038 | 2001 | FRUHF | 1GRAA96295K263099 | NONE | TN | Goodlettsville |
| HMES | CITY TRAILER | CTL-TA | HMES486032 | 2005 | WABSH | 1JJV482W15L913731 | VAN | MI | Gaylord |
| HMES | CITY TRAILER | CTL-TA | HMES488111 | 2018 | STGHT | 1DW1A4828JBA08896 | ZGPVW | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-TA | HMES505000 | 2015 | STGHT | 1DW1A4024FS596201 | ZGPVW | WI | Tomah |
| HMES | CITY TRAILER | CTL-TA | HMES505001 | 2015 | STGHT | 1DW1A4026FS596202 | ZGPVW | NC | Charlotte |
| HMES | CITY TRAILER | CTL-TA | HMES505002 | 2015 | STGHT | 1DW1A4028FS596203 | ZGPVW | OH | Dayton |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | CITY TRAILER | CTL-TA | HMES505003 | 2015 | STGHT | 1DW1A402XFS596204 | ZGPVW | OH | Akron |
| HMES | CITY TRAILER | CTL-TA | HMES505004 | 2015 | STGHT | 1DW1A4021FS596205 | ZGPVW | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES505005 | 2015 | STGHT | 1DW1A4023FS596206 | ZGPVW | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-TA | HMES505006 | 2015 | STGHT | 1DW1A4025FS596207 | ZGPVW | TN | Knoxville |
| HMES | CITY TRAILER | CTL-TA | HMES505007 | 2015 | STGHT | 1DW1A4027FS596208 | ZGPVW | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES505008 | 2015 | STGHT | 1DW1A4029FS596209 | ZGPVW | OH | Columbus |
| HMES | CITY TRAILER | CTL-TA | HMES505009 | 2015 | STGHT | 1DW1A4025FS596210 | ZGPW- | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES505010 | 2015 | STGHT | 1DW1A4027FS596211 | ZGPW | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-TA | HMES505011 | 2015 | STGHT | 1DW1A4029FS596212 | ZGPVW | MI | Birch Run |
| HMES | CITY TRAILER | CTL-TA | HMES505012 | 2015 | STGHT | 1DW1A4020FS596213 | ZGPW- | KY | Lexington |
| HMES | CITY TRAILER | CTL-TA | HMES505013 | 2015 | STGHT | 1DW1A4022FS596214 | ZGPVW | KY | Lexington |
| HMES | CITY TRAILER | CTL-TA | HMES505014 | 2015 | STGHT | 1DW1A4024FS596215 | ZGPVW | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-TA | HMES505015 | 2015 | STGHT | 1DW1A4026FS596216 | ZGPVW | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-TA | HMES505016 | 2015 | STGHT | 1DW1A4028FS596217 | ZGPVW | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-TA | HMES505017 | 2015 | STGHT | 1DW1A402XFS596218 | ZGPVW | NC | Raleigh |
| HMES | CITY TRAILER | CTL-TA | HMES505018 | 2015 | STGHT | 1DW1A4021FS596219 | ZGPVW | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-TA | HMES505019 | 2015 | STGHT | 1DW1A4028FS596220 | ZGPVW | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-TA | HMES505020 | 2015 | STGHT | 1DW1A402XFS596221 | ZGPVW | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-TA | HMES505021 | 2015 | STGHT | 1DW1A4021FS596222 | ZGPVW | OH | Columbus |
| HMES | CITY TRAILER | CTL-TA | HMES505022 | 2015 | STGHT | 1DW1A4023FS596223 | SGPVW | IL | Danville |
| HMES | CITY TRAILER | CTL-TA | HMES505023 | 2015 | STGHT | 1DW1A4025FS596224 | ZGPVW | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES505024 | 2015 | STGHT | 1DW1A4027FS596225 | ZGPVW | MI | Wayland |
| HMES | CITY TRAILER | CTL-TA | HMES507131 | 2007 | GRTDN | 1GRAA96207D424222 | SSL | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-TA | HMES507301 | 2007 | GRTDN | 1GRAA96257D425785 | SSL | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-TA | HMES515157 | 2015 | STGHT | 1DW1A5325FB577657 | ZGPVW | TN | Nashville |
| HMES | CITY TRAILER | CTL-TA | HMES515189 | 2015 | STGHT | 1DW1A5327FB577689 | ZGPVW | IL | Edwardsville |
| HMES | CITY TRAILER | CTL-TA | HMES515329 | 2015 | STGHT | 1DW1A5328FB577829 | ZGPVW | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-TA | HMES517000 | 2017 | STGHT | 1DW1A4021HS763701 | ZGPVW | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-TA | HMES517001 | 2017 | STGHT | 1DW1A4023HS763702 | ZGPVW | OH | Columbus |
| HMES | CITY TRAILER | CTL-TA | HMES517002 | 2017 | STGHT | 1DW1A4025HS763703 | ZGPVW | OH | North Lima |
| HMES | CITY TRAILER | CTL-TA | HMES517003 | 2017 | STGHT | 1DW1A4027HS763704 | ZGPVW | IL | McCook |
| HMES | CITY TRAILER | CTL-TA | HMES517004 | 2017 | STGHT | 1DW1A4029HS763705 | ZGPVW | GA | Ellenwood |
| HMES | CITY TRAILER | CTL-TA | HMES517005 | 2017 | STGHT | 1DW1A4026HS763709 | ZGPVW | TN | Knoxville |
| HMES | CITY TRAILER | CTL-TA | HMES517006 | 2017 | STGHT | 1DW1A4022HS763707 | ZGPVW | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-TA | HMES517007 | 2017 | STGHT | 1DW1A4022HS763724 | ZGPVW | IN | Jeffersonville |
| HMES | CITY TRAILER | CTL-TA | HMES517008 | 2017 | STGHT | 1DW1A4022HS763710 | ZGPVW | NC | Charlotte |
| HMES | CITY TRAILER | CTL-TA | HMES517009 | 2017 | STGHT | 1DW1A4020HS763706 | ZGPVW | TN | Knoxville |
| HMES | CITY TRAILER | CTL-TA | HMES517010 | 2017 | STGHT | 1DW1A4028HS763727 | ZGPVW | IL | Atlanta |
| HMES | CITY TRAILER | CTL-TA | HMES517011 | 2017 | STGHT | 1DW1A4026HS763712 | ZGPVW | OH | Dayton |
| HMES | CITY TRAILER | CTL-TA | HMES517012 | 2017 | STGHT | 1DW1A4028HS763713 | ZGPVW | MI | Romulus |
| HMES | CITY TRAILER | CTL-TA | HMES517013 | 2017 | STGHT | 1DW1A402XHS763714 | ZGPVW | IN | Indianapolis |
| HMES | CITY TRAILER | CTL-TA | HMES517014 | 2017 | STGHT | 1DW1A4021HS763715 | ZGPVW | MI | Wayland |
| HMES | CITY TRAILER | CTL-TA | HMES517015 | 2017 | STGHT | 1DW1A4023HS763716 | ZGPVW | MI | Romulus |
| HMES | CITY TRAILER | CTL-TA | HMES517016 | 2017 | STGHT | 1DW1A4025HS763717 | ZGPVW | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES517017 | 2017 | STGHT | 1DW1A4027HS763718 | ZGPVW | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-TA | HMES517018 | 2017 | STGHT | 1DW1A4029HS763719 | ZGPVW | OH | Brooklyn |
| HMES | CITY TRAILER | CTL-TA | HMES517019 | 2017 | STGHT | 1DW1A4025HS763720 | ZGPVW | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-TA | HMES517020 | 2017 | STGHT | 1DW1A4027HS763721 | ZGPVW | MI | Romulus |
| HMES | CITY TRAILER | CTL-TA | HMES517021 | 2017 | STGHT | 1DW1A4024HS763711 | ZGPVW | NC | Raleigh |
| HMES | CITY TRAILER | CTL-TA | HMES517022 | 2017 | STGHT | 1DW1A4020HS763723 | ZGPVW | WI | Milwaukee |
| HMES | CITY TRAILER | CTL-TA | HMES517023 | 2017 | STGHT | 1DW1A4029HS763722 | ZGPVW | IL | Wheeling |
| HMES | CITY TRAILER | CTL-TA | HMES517024 | 2017 | STGHT | 1DW1A4025HS763725 | ZGPVW | MI | Wayland |
| HMES | CITY TRAILER | CTL-TA | HMES517025 | 2017 | STGHT | 1DW1A4026HS763726 | ZGPVW | IN | Fort Wayne |
| HMES | CITY TRAILER | CTL-TA | HMES517026 | 2017 | STGHT | 1DW1A4024HS763708 | ZGPVW | MI | Jackson |
| HMES | CITY TRAILER | CTL-TA | HMES517027 | 2017 | STGHT | 1DW1A402XHS763728 | ZGPVW | MI | Wayland |
| HMES | CITY TRAILER | CTL-TA | HMES517028 | 2017 | STGHT | 1DW1A4021HS763729 | ZGPVW | MI | Wayland |
| HMES | CITY TRAILER | CTL-TA | HMES517029 | 2017 | STGHT | 1DW1A4028HS763730 | ZGPVW | MI | Wayland |
| HMES | CITY TRAILER | CTL-TA | HMES517030 | 2017 | STGHT | 1DW1A402XHS763731 | ZGPVW | IL | Atlanta |
| HMES | CITY TRAILER | CTL-TA | HMES517031 | 2017 | STGHT | 1DW1A4021HS763732 | ZGPVW | IN | South Bend |
| HMES | CITY TRAILER | CTL-TA | HMES517032 | 2017 | STGHT | 1DW1A4023HS763733 | ZGPVW | IN | South Bend |
| HMES | CITY TRAILER | CTL-TA | HMES517033 | 2017 | STGHT | 1DW1A4025HS763734 | ZGPVW | OH | Bowling Green |
| HMES | CITY TRAILER | CTL-TA | HMES517034 | 2017 | STGHT | 1DW1A4027HS763735 | ZGPVW | WI | Neenah |
| HMES | CITY TRAILER | CTL-TA | HMES517035 | 2017 | STGHT | 1DW1A4029HS763736 | ZGPVW | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-TA | HMES517036 | 2017 | STGHT | 1DW1A4020HS763737 | ZGPVW | MO | Sikeston |
| HMES | CITY TRAILER | CTL-TA | HMES517037 | 2017 | STGHT | 1DW1A4022HS763738 | ZGPVW | IN | Fort Wayne |
| HMES | CITY TRAILER | CTL-TA | HMES517038 | 2017 | STGHT | 1DW1A4024HS763739 | ZGPVW | MN | Coon Rapids |
| HMES | CITY TRAILER | CTL-TA | HMES517039 | 2017 | STGHT | 1DW1A4020HS763740 | ZGPVW | MI | Wayland |
| HMES | CITY TRAILER | CTL-TA | HMES530994 | 2022 | VANGU | 5V8VA5327NM204692 | VAN | IN | South Bend |
| HMES | CITY TRAILER | CTL-TA | HMES531006 | 2022 | VANGU | 5V8VA532XNM204704 | VAN | IN | South Bend |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | CITY TRAILER | CTL-TA | HMES533197 | 2014 | STGHT | 1DW1A5326EB487352 | ZGPVW | IL | Joliet |
| HMES | CITY TRAILER | CTL-TA | HMES533202 | 2014 | STGHT | 1DW1A5325EB487357 | ZGPVW | MO | Sikeston |
| HMES | CITY TRAILER | CTL-TA | HMES810031 | 2003 | GRTDN | 1GRAA80253X247823 | SSL | IN | Evansville |
| HMES | CITY TRAILER | CTL-TA | HMES810033 | 2003 | GRTDN | 1GRAA802X3X247851 | SSL | MI | Birch Run |
| HMES | CITY TRAILER | CTL-TA | HMES810034 | 2003 | GRTDN | 1GRAA80293X247856 | SSL | KS | Kansas City |
| HMES | CITY TRAILER | CTL-TA | HMES810035 | 2003 | GRTDN | 1GRAA80223X247861 | SSL | OH | Cincinnati |
| HMES | CITY TRAILER | CTL-TA | HMES810036 | 2003 | GRTDN | 1GRAA802X3X247865 | SSL | IL | Atlanta |
| HMES | CITY TRAILER | CTL-TA | HMES842144 | 2001 | GRTDN | 1GRAA962X1K237895 | P-SERIES | TX | Fort Worth |
| HMES | CITY TRAILER | CTL-TA | HMES842249 | 2001 | GRTDN | 1GRAA96211K238286 | P-SERIES | TN | Memphis |
| HMES | CITY TRACTOR | CTR-SA | HMES30015 | 2015 | VOLVO | 4V4M1EG5FN933188 | VNM42 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-SA | HMES30130 | 2009 | VOLVO | 4V4M19EG89N263835 | VNM42 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-SA | HMES30205 | 2002 | VOLVO | 4V4M19RF42N324525 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30206 | 2002 | VOLVO | 4V4M39RF72N325520 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30207 | 2002 | VOLVO | 4V4M39RF22N325487 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30208 | 2002 | VOLVO | 4V4M19RF72N324602 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30210 | 2002 | VOLVO | 4V4MC9RF02N324676 | VNM64 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30500 | 2005 | VOLVO | 4V4M19GF85N406488 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30600 | 2006 | VOLVO | 4V4M19GFX6N406591 | VNM42 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-SA | HMES30601 | 2006 | VOLVO | 4V4M19GF26N406603 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30613 | 2006 | INTL | 2HSCEAPR26C301645 | AS920 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-SA | HMES30614 | 2006 | VOLVO | 4V4M19GF26N406679 | VNM42 | MI | Pontiac |
| HMES | CITY TRACTOR | CTR-SA | HMES30620 | 2006 | VOLVO | 4V4M19GF96N406260 | VNM42 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-SA | HMES30701 | 2007 | VOLVO | 4V4M19GF27N406733 | VNM42 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-SA | HMES30703 | 2007 | VOLVO | 4V4M19GF37N462504 | VNM42 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-SA | HMES30704 | 2007 | VOLVO | 4V4MC9GF47N480973 | VNM64 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-SA | HMES30705 | 2006 | VOLVO | 4V4M19GF86N406668 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30706 | 2007 | VOLVO | 4V4M19GF27N406781 | VNM42 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-SA | HMES30708 | 2007 | VOLVO | 4V4M19GF37N451535 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30714 | 2007 | VOLVO | 4V4M19GH47N449195 | VNM42 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-SA | HMES30715 | 2007 | VOLVO | 4V4M19GF07N451637 | VNM42 | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-SA | HMES30716 | 2007 | VOLVO | 4V4M19GF07N446700 | VNM42 | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-SA | HMES30723 | 2007 | VOLVO | 4V4M19GF97N406793 | VNM42 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-SA | HMES30726 | 2007 | VOLVO | 4V4M19GF77N406839 | VNM42 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-SA | HMES30727 | 2007 | VOLVO | 4V4M19GFX7N451581 | VNM42 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-SA | HMES30728 | 2007 | VOLVO | 4V4MC9GF77N449359 | VNM42 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-SA | HMES30800 | 2008 | VOLVO | 4V4M19EG38N262879 | VNM42 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-SA | HMES30816 | 2008 | FRGHT | 1FUBA6CK18LZ83926 | CASCA | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-SA | HMES30817 | 2008 | VOLVO | 4V4MC9EG28N262723 | VNM42 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-SA | HMES30820 | 2008 | VOLVO | 4V4MC9EG58N262733 | VNM42 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-SA | HMES30900 | 2009 | VOLVO | 4V4M19EG69N263827 | VNM42 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-SA | HMES30902 | 2009 | VOLVO | 4V4M19EG69N263915 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES30903 | 2009 | VOLVO | 4V4M19EG19N263918 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES31280 | 2001 | VOLVO | 4V4M19RF41N320327 | VNM42 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-SA | HMES31284 | 2001 | VOLVO | 4V4M19RF81N306558 | VNM42 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-SA | HMES31632 | 2016 | VOLVO | 4V4M19EGXGN944642 | VNM42 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-SA | HMES31633 | 2016 | FRGHT | 1FUBGADV8GLHB3521 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-SA | HMES32893 | 2002 | INTL | 2HSCDAXN52C046094 | 9200I | IL | McCook |
| HMES | CITY TRACTOR | CTR-SA | HMES33010 | 2005 | INTL | 1HSMTAAN75H106597 | MCT | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-SA | HMES33019 | 2005 | INTL | 3HSCPAPNX5N049261 | CUMMI | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-SA | HMES33029 | 2005 | INTL | 1HSMTAAN75H106583 | MCT | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-SA | HMES33032 | 2005 | INTL | 3HSCPSBN65N051361 | C13 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-SA | HMES33033 | 2005 | INTL | 3HSCPSBN45N049236 | CATC1 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-SA | HMES33037 | 2005 | INTL | 3HSCPSBN45N051374 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-SA | HMES33040 | 2005 | INTL | 3HSCPSBN95N051368 | CAT | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-SA | HMES33059 | 2005 | INTL | 3HSCPAPN85N049260 | CUMMI | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-SA | HMES33081 | 2005 | INTL | 3HSCPAPN55N049281 | 9400I | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-SA | HMES33085 | 2005 | INTL | 1HSMTAAN15H106594 | 4400 | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-SA | HMES33091 | 2005 | INTL | 3HSCPSBNX5N051377 | 9400 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-SA | HMES33093 | 2005 | INTL | 2HSCPBNX5C045256 | CAT C | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-SA | HMES33103 | 2005 | INTL | 3HSCPSBN65N049237 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-SA | HMES33105 | 2005 | INTL | 3HSCPSBN05N049248 | 9400I | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-SA | HMES33111 | 2005 | INTL | 3HSCPAPN35N049280 | 9400I | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-SA | HMES33301 | 2003 | VOLVO | 4V4M39RF43N325735 | VNM42 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-SA | HMES34054 | 2004 | VOLVO | 4V4M19GF04N369905 | VNM42 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-SA | HMES34088 | 2004 | VOLVO | 4V4M19GF54N352274 | VNM42 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-SA | HMES34094 | 2004 | VOLVO | 4V4M19GFX4N360368 | VNM42 | IL | McCook |
| HMES | CITY TRACTOR | CTR-SA | HMES34099 | 2004 | VOLVO | 4V4M19GF24N352183 | VNM42 | IN | Evansville |
| HMES | CITY TRACTOR | CTR-SA | HMES34102 | 2004 | VOLVO | 4V4M19GF74N369870 | VNM42 | MI | Jackson |
| HMES | CITY TRACTOR | CTR-SA | HMES34113 | 2004 | VOLVO | 4V4M19GF74N352213 | VNM42 | IL | McCook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-SA | HMES34120 | 2004 | VOLVO | 4V4M19GF74N357105 | VNM42 | SC | Columbia |
| HMES | CITY TRACTOR | CTR-SA | HMES34126 | 2004 | VOLVO | 4V4M19GF84N360370 | VNM42 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-SA | HMES34137 | 2004 | VOLVO | 4V4M19GF84N352253 | NA | MI | Wayland |
| HMES | CITY TRACTOR | CTR-SA | HMES34141 | 2004 | VOLVO | 4V4M19GF94N352181 | NA | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-SA | HMES34142 | 2004 | VOLVO | 4V4M19GF84N352219 | NA | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-SA | HMES34144 | 2004 | VOLVO | 4V4M19GF94N352259 | NA | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-SA | HMES34146 | 2004 | VOLVO | 4V4M19GF14N357116 | NA | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-SA | HMES34147 | 2004 | VOLVO | 4V4M19GF04N360380 | NA | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-SA | HMES34148 | 2004 | VOLVO | 4V4M19GF94N369854 | NA | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-SA | HMES34153 | 2004 | VOLVO | 4V4M19GFX4N357101 | NA | MI | Wayland |
| HMES | CITY TRACTOR | CTR-SA | HMES34159 | 2004 | VOLVO | 4V4M19GF84N352236 | NA | IL | McCook |
| HMES | CITY TRACTOR | CTR-SA | HMES34160 | 2004 | VOLVO | 4V4M19GF74N360344 | NA | IL | McCook |
| HMES | CITY TRACTOR | CTR-SA | HMES34161 | 2004 | VOLVO | 4V4M19GF54N360360 | NA | IL | McCook |
| HMES | CITY TRACTOR | CTR-SA | HMES34162 | 2004 | VOLVO | 4V4M19GF34N352161 | NA | IL | McCook |
| HMES | CITY TRACTOR | CTR-SA | HMES34163 | 2004 | VOLVO | 4V4M19GF64N352168 | NA | IL | McCook |
| HMES | CITY TRACTOR | CTR-SA | HMES34164 | 2004 | VOLVO | 4V4M19GF14N352255 | NA | IL | McCook |
| HMES | CITY TRACTOR | CTR-SA | HMES34166 | 2004 | VOLVO | 4V4M19GF44N360348 | NA | IL | Joliet |
| HMES | CITY TRACTOR | CTR-SA | HMES34175 | 2004 | VOLVO | 4V4M19GF44N352217 | NA | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-SA | HMES34177 | 2004 | VOLVO | 4V4M19GF64N357077 | NA | MO | Kansas City |
| HMES | CITY TRACTOR | CTR-SA | HMES34179 | 2004 | VOLVO | 4V4M19GF74N360361 | NA | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-SA | HMES34204 | 2004 | VOLVO | 4V4M19GF24N369906 | VNM42 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-SA | HMES34206 | 2016 | VOLVO | 4V4M19EG4GN944698 | VNM42T | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-SA | HMES34207 | 2016 | VOLVO | 4V4M19EG8GN944655 | VNM42T | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-SA | HMES35001 | 2005 | INTL | 1HSHWAHN45J054367 | 8600 | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-SA | HMES35002 | 2005 | INTL | 1HSHWAHN65J054368 | 8600 | IL | McCook |
| HMES | CITY TRACTOR | CTR-SA | HMES35007 | 2005 | VOLVO | 4V4M19GF05N395194 | NA | OH | Columbus |
| HMES | CITY TRACTOR | CTR-SA | HMES35009 | 2005 | VOLVO | 4V4M19GF75N378120 | NA | IN | Evansville |
| HMES | CITY TRACTOR | CTR-SA | HMES35011 | 2005 | VOLVO | 4V4M19GF65N378111 | NA | WI | Neenah |
| HMES | CITY TRACTOR | CTR-SA | HMES35080 | 2005 | VOLVO | 4V4M19GF65N387594 | VNM42 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-SA | HMES35081 | 2005 | INTL | 3HSCPSBNX5N051363 | 9400I | IN | Evansville |
| HMES | CITY TRACTOR | CTR-SA | HMES36601 | 2006 | VOLVO | 4V4M19GFX6N406669 | VNM42 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-SA | HMES36602 | 2006 | VOLVO | 4V4M19GF76N406094 | VNM42 | KY | Lexington |
| HMES | CITY TRACTOR | CTR-SA | HMES36603 | 2006 | VOLVO | 4V4M19GF66N406667 | VNM42 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-SA | HMES37001 | 2007 | INTL | 1HSHWAHN17J522851 | 8600 | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-SA | HMES37084 | 2007 | VOLVO | 4V4M19GF47N462527 | VNM42 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-SA | HMES37087 | 2007 | VOLVO | 4V4MC9GF97N449489 | VNM42 | IN | Evansville |
| HMES | CITY TRACTOR | CTR-SA | HMES37088 | 2007 | VOLVO | 4V4M19GF77N451778 | VNM42 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-SA | HMES38145 | 2008 | VOLVO | 4V4M19GF86N462563 | VNM42 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-SA | HMES38147 | 2008 | VOLVO | 4V4MC9EG58N498279 | VNM64 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-SA | HMES38151 | 2008 | VOLVO | 4V4M19EG98N262806 | VNM42 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-SA | HMES39132 | 2009 | VOLVO | 4V4M19EG09N263893 | VNM42 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-SA | HMES39133 | 2009 | VOLVO | 4V4M19EG49N263931 | VNM42 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-SA | HMES39134 | 2009 | VOLVO | 4V4M19EG79N263809 | VNM42 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-SA | HMES39135 | 2009 | VOLVO | 4V4M19EG19N263952 | VNM42 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-SA | HMES39136 | 2009 | VOLVO | 4V4M19EG59N263968 | VNM42 | IA | Des Moines |
| HMES | CITY TRACTOR | CTR-SA | HMES39137 | 2009 | VOLVO | 4V4MC9EG19N283631 | VNM42 | IA | Des Moines |
| HMES | CITY TRACTOR | CTR-SA | HMES39138 | 2009 | VOLVO | 4V4M19EG19N263840 | VNM42 | IN | Evansville |
| HMES | CITY TRACTOR | CTR-SA | HMES39139 | 2009 | VOLVO | 4V4M19EG99N263830 | VNM42 | IN | Evansville |
| HMES | CITY TRACTOR | CTR-SA | HMES39140 | 2009 | VOLVO | 4V4MC9EG89N283626 | VNM42 | IN | Evansville |
| HMES | CITY TRACTOR | CTR-SA | HMES39142 | 2009 | VOLVO | 4V4MC9EG89N283612 | VNM42 | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-SA | HMES67221 | 2001 | VOLVO | 4V4M19RF61N306672 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES67233 | 2002 | VOLVO | 4V4MC9RF62N319451 | VNM42 | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-SA | HMES67234 | 2002 | VOLVO | 4V4M39RF32N325482 | VNM42 | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-SA | HMES67662 | 2018 | PTRBL | 1XPBAP8X1JD487010 | 579 | MO | Sikeston |
| HMES | CITY TRACTOR | CTR-SA | HMES67663 | 2017 | VOLVO | 4V4M19EG6HN985142 | VNM42T | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-SA | HMES67664 | 2016 | VOLVO | 4V4M19EGXGN944639 | VNM42T | MO | Sikeston |
| HMES | CITY TRACTOR | CTR-SA | HMES67665 | 2016 | VOLVO | 4V4M19EG2GN944649 | VNM42T | TN | Memphis |
| HMES | CITY TRACTOR | CTR-SA | HMES75004 | 2005 | KNWRT | 2XKMAZ7X95M086199 | T300 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES75005 | 2005 | KNWRT | 2XKMAZ7X15M086200 | T300 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-SA | HMES75009 | 2005 | KNWRT | 2XKMAZ7X95M086204 | T300 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES75010 | 2005 | KNWRT | 2XKMAZ7X05M086205 | T300 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES75013 | 2005 | KNWRT | 2XKMAZ7X65M086208 | T300 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-SA | HMES75014 | 2005 | KNWRT | 2XKMAZ7X85M086209 | T300 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-SA | HMES75015 | 2005 | KNWRT | 2XKMAZ7X45M086210 | T300 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-SA | HMES75017 | 2005 | KNWRT | 2XKMAZ7X85M086212 | T300 | OH | Dayton |
| HMES | CITY TRACTOR | CTR-SA | HMES75018 | 2005 | KNWRT | 2XKMAZ7X05M086213 | T300 | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-SA | HMES75021 | 2005 | KNWRT | 2XKMAZ7X55M086216 | T300 | OH | Akron |
| HMES | CITY TRACTOR | CTR-SA | HMES75022 | 2005 | KNWRT | 2XKMAZ7X75M086217 | T300 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-SA | HMES75023 | 2005 | KNWRT | 2XKMAZ7X95M086218 | T300 | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-SA | HMES75027 | 2005 | KNWRT | 2XKMAZ7X05M086222 | T300 | OH | Akron |
| HMES | CITY TRACTOR | CTR-SA | HMES75028 | 2005 | KNWRT | 2XKMAZ7X25M086223 | T300 | OH | Akron |
| HMES | CITY TRACTOR | CTR-SA | HMES75030 | 2005 | KNWRT | 2XKMAZ7X65M086225 | T300 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-SA | HMES75032 | 2005 | KNWRT | 2XKMAZ7X35M086227 | T300 | OH | Dayton |
| HMES | CITY TRACTOR | CTR-SA | HMES75034 | 2005 | KNWRT | 2XKMAZ7X55M086229 | T300 | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-SA | HMES75036 | 2005 | KNWRT | 2XKMAZ7X15M086231 | T300 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-SA | HMES75037 | 2005 | KNWRT | 2XKMAZ7X35M086232 | T300 | OH | North Lima |
| HMES | CITY TRACTOR | CTR-SA | HMES75040 | 2005 | KNWRT | 2XKMAZ7X95M086235 | T300 | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-SA | HMES75041 | 2005 | KNWRT | 2XKMAZ7X05M086236 | T300 | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-SA | HMES75042 | 2005 | KNWRT | 2XKMAZ7X25M086237 | T300 | TN | Nashville |
| HMES | CITY TRACTOR | CTR-SA | HMES75043 | 2005 | KNWRT | 2XKMAZ7X45M086238 | T300 | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-SA | HMES75045 | 2005 | KNWRT | 2XKMAZ7X25M086240 | T300 | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-SA | HMES75047 | 2005 | KNWRT | 2XKMAZ7X65M086242 | T300 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-SA | HMES75049 | 2005 | KNWRT | 2XKMAZ7X05M086244 | T300 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-SA | HMES75050 | 2005 | KNWRT | 2XKMAZ7X15M086245 | T300 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES15005 | 2015 | FRGHT | 3AKGGED0F5GK3302 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES15028 | 2015 | FRGHT | 3AKGGED1F5GK3325 | CASCA | MI | Gaylord |
| HMES | CITY TRACTOR | CTR-TA | HMES15083 | 2015 | FRGHT | 3AKGGED9F5GK3380 | CASCA | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES15087 | 2015 | FRGHT | 3AKGGED6F5GK3384 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES15099 | 2015 | FRGHT | 3AKGGED0V2F5GK3396 | CASCA | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES15117 | 2015 | FRGHT | 3AKGGED0F5GK3414 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES15128 | 2015 | FRGHT | 3AKGGED5F5GK3425 | CASCA | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES15129 | 2015 | FRGHT | 3AKGGED7F5GK3426 | CASCA | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES15133 | 2015 | FRGHT | 3AKGGED9F5GK3430 | CASCA | MI | Gaylord |
| HMES | CITY TRACTOR | CTR-TA | HMES15139 | 2015 | FRGHT | 3AKGGEDVXF5GK3436 | CASCA | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES15142 | 2015 | FRGHT | 3AKGGED5F5GK3439 | CASCA | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES15145 | 2015 | FRGHT | 3AKGGED5F5GK3442 | CASCA | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES15150 | 2015 | FRGHT | 3AKGGED4F5GK3447 | CASCA | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES15160 | 2015 | FRGHT | 3AKGGED7F5GK3457 | CASCA | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES15171 | 2015 | FRGHT | 3AKGGED1F5GK3468 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES15183 | 2015 | FRGHT | 3AKGGED2F5GK3480 | CASCA | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES15200 | 2015 | FRGHT | 3AKGGED8F5GK3497 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES15202 | 2015 | FRGHT | 3AKGGED1F5GK3499 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES15224 | 2015 | FRGHT | 3AKGGED1F5GK3521 | CASCA | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES15225 | 2015 | FRGHT | 3AKGGED3F5GK3522 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES15227 | 2015 | FRGHT | 3AKGGED7F5GK3524 | CASCA | MI | Gaylord |
| HMES | CITY TRACTOR | CTR-TA | HMES15231 | 2015 | FRGHT | 3AKGGED4F5GK3528 | CASCA | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES15265 | 2015 | FRGHT | 3AKGGED4F5GK3562 | CASCA | MI | Gaylord |
| HMES | CITY TRACTOR | CTR-TA | HMES15278 | 2015 | FRGHT | 3AKGGED2F5GK3575 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES15289 | 2015 | FRGHT | 3AKGGED7F5GK3586 | CASCA | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES15337 | 2015 | FRGHT | 3AKGGED2F5GK3642 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES15341 | 2015 | FRGHT | 3AKGGEDVXF5GK3646 | CASCA | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES15372 | 2015 | FRGHT | 3AKGGED9F5GM5220 | CASCA | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES15373 | 2015 | FRGHT | 3AKGGED0F5GM5221 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES15382 | 2015 | FRGHT | 3AKGGED1F5GM5230 | CASCA | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES15399 | 2015 | FRGHT | 3AKGGED7F5GM5247 | CASCA | OH | North Lima |
| HMES | CITY TRACTOR | CTR-TA | HMES15400 | 2015 | FRGHT | 3AKGGED9F5GM5248 | CASCA | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES15412 | 2015 | FRGHT | 3AKGGEDVXF5GM5260 | CASCA | MI | Gaylord |
| HMES | CITY TRACTOR | CTR-TA | HMES15420 | 2015 | FRGHT | 3AKGGED4F5GM5268 | CASCA | MI | Gaylord |
| HMES | CITY TRACTOR | CTR-TA | HMES15427 | 2015 | FRGHT | 3AKGGED1F5GM5275 | CASCA | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES15436 | 2015 | FRGHT | 3AKGGED2F5GM5284 | CASCA | OH | Gallipolis |
| HMES | CITY TRACTOR | CTR-TA | HMES16009 | 2016 | FRGHT | 3AKGGEDVXGDHC4820 | CASCA | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES16010 | 2016 | FRGHT | 3AKGGED1GDHC4821 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES16031 | 2016 | FRGHT | 3AKGGED0GDHC4986 | CASCA | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES16055 | 2016 | FRGHT | 3AKGGED1GDHC4866 | CASCA | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES16061 | 2016 | FRGHT | 3AKGGED7GDHC4872 | CASCA | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES16067 | 2016 | FRGHT | 3AKGGED5GDHC4854 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES16070 | 2016 | FRGHT | 3AKGGED4GDHC4909 | CASCA | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES16078 | 2016 | FRGHT | 3AKGGED3GDHC4884 | CASCA | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES16080 | 2016 | FRGHT | 3AKGGED9GDHC4887 | CASCA | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES16088 | 2016 | FRGHT | 3AKGGED1GDHC4897 | CASCA | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES16113 | 2016 | FRGHT | 3AKGGED6GDHC5026 | CASCA | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES16141 | 2016 | FRGHT | 3AKGGED7GDHC4936 | CASCA | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES16158 | 2016 | FRGHT | 3AKGGED3GDHC4903 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES16159 | 2016 | FRGHT | 3AKGGED6GDHC4913 | CASCA | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES16193 | 2016 | FRGHT | 3AKGGED7GDHC4919 | CASCA | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES16218 | 2016 | FRGHT | 3AKGGED2GDHC5055 | CASCA | IL | Edwardsville |
| HMES | CITY TRACTOR | CTR-TA | HMES17003 | 2017 | FRGHT | 1FUGGEDVXHLHS3762 | CASCA | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES17066 | 2017 | FRGHT | 1FUGGEDV8HLHS3825 | CASCA | OH | Cincinnati |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | CITY TRACTOR | CTR-TA | HMES17074 | 2017 | FRGHT | 1FUGGEDV7HLHS3833 | CASCA | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES17084 | 2017 | FRGHT | 1FUGGEDVXHLHS3843 | CASCA | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES17114 | 2017 | FRGHT | 1FUGGEDV8HLHS3873 | CASCA | MO | Sikeston |
| HMES | CITY TRACTOR | CTR-TA | HMES17119 | 2017 | FRGHT | 1FUGGEDV7HLHS3878 | CASCA | OH | Dayton |
| HMES | CITY TRACTOR | CTR-TA | HMES17182 | 2017 | FRGHT | 1FUGGEDVXHLHS3941 | CASCA | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES17206 | 2017 | FRGHT | 1FUGGEDV2HLHS3965 | CASCA | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES17219 | 2017 | FRGHT | 1FUGGEDV0HLHS3978 | CASCA | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES17230 | 2017 | FRGHT | 1FUGGEDV5HLHS3989 | CASCA | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES17252 | 2017 | FRGHT | 1FUGGEDV3HLHS4011 | CASCA | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES17269 | 2017 | FRGHT | 1FUGGEDV9HLHS4028 | CASCA | TN | Nashville |
| HMES | CITY TRACTOR | CTR-TA | HMES17292 | 2017 | FRGHT | 1FUGGEDV4HLHS4051 | CASCA | MO | Sikeston |
| HMES | CITY TRACTOR | CTR-TA | HMES17298 | 2017 | FRGHT | 1FUGGEDV5HLHS4057 | CASCA | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES17311 | 2017 | FRGHT | 1FUGGEDV8HLHS4070 | CASCA | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES25002 | 2005 | INTL | 2HSCNAPR35C046082 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25003 | 2005 | INTL | 2HSCNAPR55C046083 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25004 | 2005 | INTL | 2HSCNAPR75C046084 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES25007 | 2005 | INTL | 2HSCNAPR25C046087 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES25009 | 2005 | INTL | 2HSCNAPR65C046089 | 9400I | OH | North Lima |
| HMES | CITY TRACTOR | CTR-TA | HMES25012 | 2005 | INTL | 2HSCNAPR65C046092 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25013 | 2005 | INTL | 2HSCNAPR85C046093 | 9400I | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES25019 | 2005 | INTL | 2HSCNAPR95C046099 | 9400I | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES25020 | 2005 | INTL | 2HSCNAPR15C046100 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES25022 | 2005 | INTL | 2HSCNAPR55C046102 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25028 | 2005 | INTL | 2HSCNAPR65C046108 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25029 | 2005 | INTL | 2HSCNAPR85C046109 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25030 | 2005 | INTL | 2HSCNAPR45C046110 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25040 | 2005 | INTL | 2HSCNAPR75C046120 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25044 | 2005 | INTL | 2HSCNAPR45C046124 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES25046 | 2005 | INTL | 2HSCNAPR85C046126 | 9400I | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES25047 | 2005 | INTL | 2HSCNAPR5XC046127 | 9400I | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES25050 | 2005 | INTL | 2HSCNAPR5XC046130 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25051 | 2005 | INTL | 2HSCNAPR15C046131 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25055 | 2005 | INTL | 2HSCNAPR95C046135 | 9400I | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES25056 | 2005 | INTL | 2HSCNAPR05C046136 | 9400I | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES25057 | 2005 | INTL | 2HSCNAPR25C046137 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25058 | 2005 | INTL | 2HSCNAPR45C046138 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25062 | 2005 | INTL | 2HSCNAPR65C046142 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25064 | 2005 | INTL | 2HSCNAPR5XC046144 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25065 | 2005 | INTL | 2HSCNAPR15C046145 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25068 | 2005 | INTL | 2HSCNAPR75C046148 | 9400I | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES25069 | 2005 | INTL | 2HSCNAPR95C046149 | 9400I | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES25071 | 2005 | INTL | 2HSCNAPR75C046151 | 9400I | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES25074 | 2005 | INTL | 2HSCNAPR25C046154 | 9400I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES25077 | 2005 | INTL | 2HSCNAPR85C046157 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES25078 | 2005 | INTL | 2HSCNAPR5XC046158 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25079 | 2005 | INTL | 2HSCNAPR15C046159 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25081 | 2005 | INTL | 2HSCNAPR5XC046161 | 9400I | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES25082 | 2005 | INTL | 2HSCNAPR15C046162 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES25084 | 2005 | INTL | 2HSCNAPR55C046164 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25087 | 2005 | INTL | 2HSCNAPR05C046167 | 9400I | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES25088 | 2005 | INTL | 2HSCNAPR25C046168 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25089 | 2005 | INTL | 2HSCNAPR45C046169 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25091 | 2005 | INTL | 2HSCNAPR25C046171 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25092 | 2005 | INTL | 2HSCNAPR45C046172 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES25096 | 2005 | INTL | 2HSCNAPR15C046176 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25099 | 2005 | INTL | 2HSCNAPR75C046179 | 9400I | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES25101 | 2005 | INTL | 2HSCNAPR55C046181 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25102 | 2005 | INTL | 2HSCNAPR75C046182 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25103 | 2005 | INTL | 2HSCNAPR95C046183 | 9400I | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES25104 | 2005 | INTL | 2HSCNAPR05C046184 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25105 | 2005 | INTL | 2HSCNAPR25C046185 | 9400I | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES25107 | 2005 | INTL | 2HSCNAPR65C046187 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25110 | 2005 | INTL | 2HSCNAPR65C046190 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25111 | 2005 | INTL | 2HSCNAPR85C046191 | 9400I | OH | Dayton |
| HMES | CITY TRACTOR | CTR-TA | HMES25113 | 2005 | INTL | 2HSCNAPR15C046193 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25117 | 2005 | INTL | 2HSCNAPR95C046197 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25118 | 2005 | INTL | 2HSCNAPR05C046198 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25119 | 2005 | INTL | 2HSCNAPR25C046199 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25121 | 2005 | INTL | 2HSCNAPR75C046201 | 9400I | IL | McCook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES25124 | 2005 | INTL | 2HSCNAPR25C046204 | 9400I | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES25125 | 2005 | INTL | 2HSCNAPR45C046205 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25126 | 2005 | INTL | 2HSCNAPR65C046206 | 9400I | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES25128 | 2005 | INTL | 2HSCNAPR X5C046208 | 9400I | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES25130 | 2005 | INTL | 2HSCNAPR85C046210 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25131 | 2005 | INTL | 2HSCNAPR X5C046211 | 9400I | WI | Eau Claire |
| HMES | CITY TRACTOR | CTR-TA | HMES25138 | 2005 | INTL | 2HSCNAPR25C046218 | 9400I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES25139 | 2005 | INTL | 2HSCNAPR45C046219 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25141 | 2005 | INTL | 2HSCNAPR25C046221 | 9400I | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES25143 | 2005 | INTL | 2HSCNAPR65C046223 | 9400I | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES25144 | 2005 | INTL | 2HSCNAPR85C046224 | 9400I | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES25145 | 2005 | INTL | 2HSCNAPR X5C046225 | 9400I | OH | Richfield |
| HMES | CITY TRACTOR | CTR-TA | HMES25147 | 2005 | INTL | 2HSCNAPR35C046227 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25149 | 2005 | INTL | 2HSCNAPR75C046229 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES25151 | 2005 | INTL | 2HSCNAPR55C046231 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25152 | 2005 | INTL | 2HSCNAPR75C046232 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25153 | 2005 | INTL | 2HSCNAPR95C046233 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25154 | 2005 | INTL | 2HSCNAPR05C046234 | 9400I | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES25155 | 2005 | INTL | 2HSCNAPR25C046235 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25157 | 2005 | INTL | 2HSCNAPR65C046237 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25158 | 2005 | INTL | 2HSCNAPR85C046238 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25160 | 2005 | INTL | 2HSCNAPR65C046240 | 9400I | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES25163 | 2005 | INTL | 2HSCNAPR15C046243 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES25167 | 2005 | INTL | 2HSCNAPR95C046247 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES25171 | 2005 | INTL | 2HSCNAPR05C046251 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25175 | 2005 | INTL | 2HSCNAPR85C046255 | 9400I | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES25178 | 2005 | INTL | 2HSCNAPR35C046258 | 9400I | OH | Richfield |
| HMES | CITY TRACTOR | CTR-TA | HMES25179 | 2005 | INTL | 2HSCNAPR55C046259 | 9400I | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES25182 | 2005 | INTL | 2HSCNAPR25C046262 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25183 | 2005 | INTL | 2HSCNAPR75C046263 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25188 | 2005 | INTL | 2HSCNAPR85C046268 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25192 | 2005 | INTL | 2HSCNAPR65C046272 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25195 | 2005 | INTL | 2HSCNAPR35C046275 | 9400I | OH | North Lima |
| HMES | CITY TRACTOR | CTR-TA | HMES25198 | 2005 | INTL | 2HSCNAPR95C046278 | 9400I | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES25199 | 2005 | INTL | 2HSCNAPR05C046279 | 9400I | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES25201 | 2005 | INTL | 2HSCNAPR95C046281 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES25203 | 2005 | INTL | 2HSCNAPR25C046283 | 9400I | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES25204 | 2005 | INTL | 2HSCNAPR45C046284 | 9400I | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES25205 | 2005 | INTL | 2HSCNAPR65C046285 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25206 | 2005 | INTL | 2HSCNAPR85C046286 | 9400I | MN | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES25207 | 2005 | INTL | 2HSCNAPR X5C046287 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25208 | 2005 | INTL | 2HSCNAPR15C046288 | 9400I | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES25210 | 2005 | INTL | 2HSCNAPR X5C046290 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25211 | 2005 | INTL | 2HSCNAPR15C046291 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES25213 | 2005 | INTL | 2HSCNAPR55C046293 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES25214 | 2005 | INTL | 2HSCNAPR75C046294 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25218 | 2005 | INTL | 2HSCNAPR45C046298 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25219 | 2005 | INTL | 2HSCNAPR65C046299 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25223 | 2005 | INTL | 2HSCNAPR45C046303 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25225 | 2005 | INTL | 2HSCNAPR85C046305 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES25229 | 2005 | INTL | 2HSCNAPR55C046309 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25231 | 2005 | INTL | 2HSCNAPR35C046311 | 9400I | NE | Omaha |
| HMES | CITY TRACTOR | CTR-TA | HMES25232 | 2005 | INTL | 2HSCNAPR55C046312 | 9400I | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES25234 | 2005 | INTL | 2HSCNAPR95C046314 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25235 | 2005 | INTL | 2HSCNAPR05C046315 | 9400I | MO | Strafford |
| HMES | CITY TRACTOR | CTR-TA | HMES25241 | 2005 | INTL | 2HSCNAPR65C046321 | 9400I | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES25242 | 2005 | INTL | 2HSCNAPR85C046322 | 9400I | IL | Atlanta |
| HMES | CITY TRACTOR | CTR-TA | HMES25243 | 2005 | INTL | 2HSCNAPR X5C046323 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES25246 | 2005 | INTL | 2HSCNAPR55C046326 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25247 | 2005 | INTL | 2HSCNAPR75C046327 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES25249 | 2005 | INTL | 2HSCNAPR05C046329 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25250 | 2005 | INTL | 2HSCNAPR75C046330 | 9400I | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES25252 | 2005 | INTL | 2HSCNAPR05C046332 | 9400I | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES25254 | 2005 | INTL | 2HSCNAPR45C046334 | 9400I | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES25256 | 2005 | INTL | 2HSCNAPR85C046336 | 9400I | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES25257 | 2005 | INTL | 2HSCNAPR X5C046337 | 9400I | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES25258 | 2005 | INTL | 2HSCNAPR15C046338 | 9400I | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES25261 | 2005 | INTL | 2HSCNAPR15C046341 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25264 | 2005 | INTL | 2HSCNAPR75C046344 | 9400I | MI | Wayland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES25267 | 2005 | INTL | 2HSCNAPR25C046347 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25268 | 2005 | INTL | 2HSCNAPR45C046348 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25269 | 2005 | INTL | 2HSCNAPR65C046349 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES25270 | 2005 | INTL | 2HSCNAPR25C046350 | 9400I | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES25276 | 2005 | INTL | 2HSCNAPR35C046356 | 9400I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES25277 | 2005 | INTL | 2HSCNAPR55C046357 | 9400I | OH | Richfield |
| HMES | CITY TRACTOR | CTR-TA | HMES25278 | 2005 | INTL | 2HSCNAPR75C046358 | 9400I | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES25279 | 2005 | INTL | 2HSCNAPR95C046359 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25280 | 2005 | INTL | 2HSCNAPR55C046360 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25285 | 2005 | INTL | 2HSCNAPR45C046365 | 9400I | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES25286 | 2005 | INTL | 2HSCNAPR65C046366 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25287 | 2005 | INTL | 2HSCNAPR85C046367 | 9400I | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES25288 | 2005 | INTL | 2HSCNAPRX5C046368 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25290 | 2005 | INTL | 2HSCNAPR85C046370 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25292 | 2005 | INTL | 2HSCNAPR15C046372 | 9400I | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES25293 | 2005 | INTL | 2HSCNAPR35C046373 | 9400I | NE | Omaha |
| HMES | CITY TRACTOR | CTR-TA | HMES25296 | 2005 | INTL | 2HSCNAPR95C046376 | 9400I | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES25297 | 2005 | INTL | 2HSCNAPR05C046377 | 9400I | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES25299 | 2005 | INTL | 2HSCNAPR45C046379 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES25300 | 2005 | INTL | 2HSCNAPR05C046380 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES25302 | 2005 | INTL | 2HSCNAPR15C039695 | 9400I | OH | Richfield |
| HMES | CITY TRACTOR | CTR-TA | HMES25303 | 2005 | INTL | 2HSCNAPR35C039696 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES25305 | 2005 | INTL | 2HSCNAPR75C039698 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25308 | 2005 | INTL | 2HSCNAPR35C039701 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES25310 | 2005 | INTL | 2HSCNAPR75C039703 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25312 | 2005 | INTL | 2HSCNAPR05C039705 | 9400I | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES25313 | 2005 | INTL | 2HSCNAPR25C039706 | 9400I | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES25314 | 2005 | INTL | 2HSCNAPR45C039707 | 9400I | WI | Eau Claire |
| HMES | CITY TRACTOR | CTR-TA | HMES25316 | 2005 | INTL | 2HSCNAPR85C039709 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES25317 | 2005 | INTL | 2HSCNAPR45C039710 | 9400I | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES25319 | 2005 | INTL | 2HSCNAPR85C039712 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25320 | 2005 | INTL | 2HSCNAPR55C039713 | 9400I | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES25321 | 2005 | INTL | 2HSCNAPR15C039714 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25323 | 2005 | INTL | 2HSCNAPR55C039716 | 9400I | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES25325 | 2005 | INTL | 2HSCNAPR95C039718 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25326 | 2005 | INTL | 2HSCNAPR05C039719 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25328 | 2005 | INTL | 2HSCNAPR95C039721 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25329 | 2005 | INTL | 2HSCNAPR05C039722 | 9400I | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES25330 | 2005 | INTL | 2HSCNAPR25C039723 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25332 | 2005 | INTL | 2HSCNAPR65C039725 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25333 | 2005 | INTL | 2HSCNAPR85C039726 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25334 | 2005 | INTL | 2HSCNAPRX5C039727 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25335 | 2005 | INTL | 2HSCNAPR15C039728 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25339 | 2005 | INTL | 2HSCNAPR35C039732 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25341 | 2005 | INTL | 2HSCNAPR75C039734 | 9400I | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES25347 | 2005 | INTL | 2HSCNAPR25C039740 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25501 | 2005 | INTL | 2HSCNAPR65C178852 | 9400I | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES25502 | 2005 | INTL | 2HSCNAPR85C178853 | 9400I | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES25503 | 2005 | INTL | 2HSCNAPRX5C178854 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25505 | 2005 | INTL | 2HSCNAPR35C178856 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25506 | 2005 | INTL | 2HSCNAPR55C178857 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES25512 | 2005 | INTL | 2HSCNAPR05C178863 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25513 | 2005 | INTL | 2HSCNAPR25C178864 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25514 | 2005 | INTL | 2HSCNAPR45C178865 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25515 | 2005 | INTL | 2HSCNAPR65C178866 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25517 | 2005 | INTL | 2HSCNAPR85C178868 | 9400I | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES25518 | 2005 | INTL | 2HSCNAPR15C178869 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25521 | 2005 | INTL | 2HSCNAPR15C178872 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25525 | 2005 | INTL | 2HSCNAPR95C178876 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25526 | 2005 | INTL | 2HSCNAPR05C178877 | 9400I | OH | Gallipolis |
| HMES | CITY TRACTOR | CTR-TA | HMES25527 | 2005 | INTL | 2HSCNAPR25C178878 | 9400I | MN | Burnsville |
| HMES | CITY TRACTOR | CTR-TA | HMES25528 | 2005 | INTL | 2HSCNAPR45C178879 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25529 | 2005 | INTL | 2HSCNAPR05C178880 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES25530 | 2005 | INTL | 2HSCNAPR25C178881 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES25533 | 2005 | INTL | 2HSCNAPR85C178884 | 9400I | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES25535 | 2005 | INTL | 2HSCNAPR15C178886 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25536 | 2005 | INTL | 2HSCNAPR35C178887 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES25537 | 2005 | INTL | 2HSCNAPR55C178888 | 9400I | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES25538 | 2005 | INTL | 2HSCNAPR75C178889 | 9400I | GA | Ringgold |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | CITY TRACTOR | CTR-TA | HMES25539 | 2005 | INTL | 2HSCNAPR35C178890 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25541 | 2005 | INTL | 2HSCNAPR75C178892 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25543 | 2005 | INTL | 2HSCNAPR05C178894 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES25544 | 2005 | INTL | 2HSCNAPR25C178895 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES25545 | 2005 | INTL | 2HSCNAPR45C178896 | 9400I | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES25547 | 2005 | INTL | 2HSCNAPR85C178898 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25549 | 2005 | INTL | 2HSCNAPR25C178900 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25551 | 2005 | INTL | 2HSCNAPR65C178902 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25552 | 2005 | INTL | 2HSCNAPR85C178903 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25553 | 2005 | INTL | 2HSCNAPRX5C178904 | 9400I | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES25555 | 2005 | INTL | 2HSCNAPR35C178906 | 9400I | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES25557 | 2005 | INTL | 2HSCNAPR75C178908 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25558 | 2005 | INTL | 2HSCNAPR95C178909 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES25559 | 2005 | INTL | 2HSCNAPR55C178910 | 9400I | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES25561 | 2005 | INTL | 2HSCNAPR95C178912 | 9400I | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES25563 | 2005 | INTL | 2HSCNAPR25C178914 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25564 | 2005 | INTL | 2HSCNAPR45C178915 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES25565 | 2005 | INTL | 2HSCNAPR65C178916 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES25566 | 2005 | INTL | 2HSCNAPR85C178917 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES25567 | 2005 | INTL | 2HSCNAPRX5C178918 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES25568 | 2005 | INTL | 2HSCNAPR15C178919 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25569 | 2005 | INTL | 2HSCNAPR85C178920 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25570 | 2005 | INTL | 2HSCNAPRX5C178921 | 9400I | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES25571 | 2005 | INTL | 2HSCNAPR15C178922 | 9400I | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES25572 | 2005 | INTL | 2HSCNAPR35C178923 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES25574 | 2005 | INTL | 2HSCNAPR75C178925 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES25579 | 2005 | INTL | 2HSCNAPR05C178930 | 9400I | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES25581 | 2005 | INTL | 2HSCNAPR45C178932 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES25582 | 2005 | INTL | 2HSCNAPR65C178933 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES25584 | 2005 | INTL | 2HSCNAPR5C178935 | 9400I | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES25588 | 2005 | INTL | 2HSCNAPR75C178939 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES25592 | 2005 | INTL | 2HSCNAPR95C178943 | 9400I | WI | Neenah |
| HMES | CITY TRACTOR | CTR-TA | HMES25593 | 2005 | INTL | 2HSCNAPR05C178944 | 9400I | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES25594 | 2005 | INTL | 2HSCNAPR25C178945 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES25595 | 2005 | INTL | 2HSCNAPR45C178946 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES25596 | 2005 | INTL | 2HSCNAPR65C178947 | 9400I | NE | Omaha |
| HMES | CITY TRACTOR | CTR-TA | HMES25598 | 2005 | INTL | 2HSCNAPRX5C178949 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES25599 | 2005 | INTL | 2HSCNAPR5C178950 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES25600 | 2005 | INTL | 2HSCNAPR85C178951 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26002 | 2006 | INTL | 2HSCNAPR06C189881 | 9400I | IL | Atlanta |
| HMES | CITY TRACTOR | CTR-TA | HMES26003 | 2006 | INTL | 2HSCNAPR26C189882 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26004 | 2006 | INTL | 2HSCNAPR46C189883 | 9400I | WI | Neenah |
| HMES | CITY TRACTOR | CTR-TA | HMES26005 | 2006 | INTL | 2HSCNAPR66C189884 | 9400I | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES26006 | 2006 | INTL | 2HSCNAPR86C189885 | 9400I | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES26007 | 2006 | INTL | 2HSCNAPRX6C189886 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES26009 | 2006 | INTL | 2HSCNAPR36C189888 | 9400I | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES26013 | 2006 | INTL | 2HSCNAPR56C189892 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26016 | 2006 | INTL | 2HSCNAPR06C189895 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES26020 | 2006 | INTL | 2HSCNAPR86C189899 | 9400I | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES26021 | 2006 | INTL | 2HSCNAPR06C189900 | 9400I | MN | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES26026 | 2006 | INTL | 2HSCNAPR06C189905 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES26027 | 2006 | INTL | 2HSCNAPR16C189906 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26028 | 2006 | INTL | 2HSCNAPR36C189907 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26031 | 2006 | INTL | 2HSCNAPR36C189910 | 9400I | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES26032 | 2006 | INTL | 2HSCNAPR56C189911 | 9400I | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES26033 | 2006 | INTL | 2HSCNAPR76C189912 | 9400I | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES26037 | 2006 | INTL | 2HSCNAPR46C189916 | 9400I | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES26040 | 2006 | INTL | 2HSCNAPR46C189919 | 9400I | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES26041 | 2006 | INTL | 2HSCNAPR66C189920 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26053 | 2006 | INTL | 2HSCNAPR26C189932 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES26054 | 2006 | INTL | 2HSCNAPR46C189933 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26061 | 2006 | INTL | 2HSCNAPR16C189940 | 9400I | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES26063 | 2006 | INTL | 2HSCNAPR56C189942 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES26065 | 2006 | INTL | 2HSCNAPR96C189944 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26066 | 2006 | INTL | 2HSCNAPR06C189945 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26069 | 2006 | INTL | 2HSCNAPR66C189948 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES26070 | 2006 | INTL | 2HSCNAPR86C189949 | 9400I | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES26075 | 2006 | INTL | 2HSCNAPR16C189954 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26082 | 2006 | INTL | 2HSCNAPR96C189961 | 9400I | MI | Romulus |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES26084 | 2006 | INTL | 2HSCNAPR26C189963 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES26086 | 2006 | INTL | 2HSCNAPR66C189965 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES26087 | 2006 | INTL | 2HSCNAPR86C189966 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES26089 | 2006 | INTL | 2HSCNAPR16C189968 | 9400I | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES26090 | 2006 | INTL | 2HSCNAPR36C189969 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26092 | 2006 | INTL | 2HSCNAPR16C189971 | 9400I | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES26093 | 2006 | INTL | 2HSCNAPR36C189972 | 9400I | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES26094 | 2006 | INTL | 2HSCNAPR56C189973 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES26096 | 2006 | INTL | 2HSCNAPR96C189975 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES26100 | 2006 | INTL | 2HSCNAPR66C189979 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26101 | 2006 | INTL | 2HSCNAPR26C189980 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26104 | 2006 | INTL | 2HSCNAPR86C189983 | 9400I | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES26107 | 2006 | INTL | 2HSCNAPR36C189986 | 9400I | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES26110 | 2006 | INTL | 2HSCNAPR96C189989 | 9400I | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES26113 | 2006 | INTL | 2HSCNAPR96C189992 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES26114 | 2006 | INTL | 2HSCNAPR06C189993 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26115 | 2006 | INTL | 2HSCNAPR26C189994 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES26116 | 2006 | INTL | 2HSCNAPR46C189995 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26119 | 2006 | INTL | 2HSCNAPR X6C189998 | 9400I | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES26120 | 2006 | INTL | 2HSCNAPR16C189999 | 9400I | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES26127 | 2006 | INTL | 2HSCNAPR36C190006 | 9400I | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES26128 | 2006 | INTL | 2HSCNAPR56C190007 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26130 | 2006 | INTL | 2HSCNAPR96C190009 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES26131 | 2006 | INTL | 2HSCNAPR56C190010 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26132 | 2006 | INTL | 2HSCNAPR76C190011 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES26135 | 2006 | INTL | 2HSCNAPR26C190014 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26138 | 2006 | INTL | 2HSCNAPR86C190017 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES26141 | 2006 | INTL | 2HSCNAPR86C190020 | 9400I | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES26143 | 2006 | INTL | 2HSCNAPR16C190022 | 9400I | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES26144 | 2006 | INTL | 2HSCNAPR36C190023 | 9400I | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES26145 | 2006 | INTL | 2HSCNAPR56C190024 | 9400I | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES26148 | 2006 | INTL | 2HSCNAPR06C190027 | 9400I | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES26150 | 2006 | INTL | 2HSCNAPR46C190029 | 9400I | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES26151 | 2006 | INTL | 2HSCNAPR06C190030 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES26152 | 2006 | INTL | 2HSCNAPR26C190031 | 9400I | MO | Strafford |
| HMES | CITY TRACTOR | CTR-TA | HMES26153 | 2006 | INTL | 2HSCNAPR46C190032 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES26154 | 2006 | INTL | 2HSCNAPR66C190033 | 9400I | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES26159 | 2006 | INTL | 2HSCNAPR56C190038 | 9400I | IA | Council Bluffs |
| HMES | CITY TRACTOR | CTR-TA | HMES26160 | 2006 | INTL | 2HSCNAPR76C190039 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26161 | 2006 | INTL | 2HSCNAPR36C190040 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26162 | 2006 | INTL | 2HSCNAPR56C190041 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26166 | 2006 | INTL | 2HSCNAPR56C190045 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26168 | 2006 | INTL | 2HSCNAPR66C190047 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26173 | 2006 | INTL | 2HSCNAPR X6C190052 | 9400I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES26174 | 2006 | INTL | 2HSCNAPR16C190053 | 9400I | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES26175 | 2006 | INTL | 2HSCNAPR36C190054 | 9400I | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES26176 | 2006 | INTL | 2HSCNAPR56C190055 | 9400I | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES26177 | 2006 | INTL | 2HSCNAPR76C190056 | 9400I | IL | Atlanta |
| HMES | CITY TRACTOR | CTR-TA | HMES26178 | 2006 | INTL | 2HSCNAPR96C190057 | 9400I | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES26182 | 2006 | INTL | 2HSCNAPR06C190061 | 9400I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES26183 | 2006 | INTL | 2HSCNAPR26C190062 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26184 | 2006 | INTL | 2HSCNAPR46C190063 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES26186 | 2006 | INTL | 2HSCNAPR86C190065 | 9400I | IA | Council Bluffs |
| HMES | CITY TRACTOR | CTR-TA | HMES26187 | 2006 | INTL | 2HSCNAPR X6C190066 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES26190 | 2006 | INTL | 2HSCNAPR56C190069 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26193 | 2006 | INTL | 2HSCNAPR56C190072 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26194 | 2006 | INTL | 2HSCNAPR76C190073 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26195 | 2006 | INTL | 2HSCNAPR96C190074 | 9400I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES26196 | 2006 | INTL | 2HSCNAPR06C190075 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26197 | 2006 | INTL | 2HSCNAPR26C190076 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES26198 | 2006 | INTL | 2HSCNAPR46C190077 | 9400I | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES26199 | 2006 | INTL | 2HSCNAPR66C190078 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26200 | 2006 | INTL | 2HSCNAPR96C190079 | 9400I | MO | Strafford |
| HMES | CITY TRACTOR | CTR-TA | HMES26201 | 2006 | INTL | 2HSCNAPR46C190080 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES26202 | 2006 | INTL | 2HSCNAPR66C190081 | 9400I | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES26204 | 2006 | INTL | 2HSCNAPR X6C190083 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26205 | 2006 | INTL | 2HSCNAPR16C190084 | 9400I | OH | Dayton |
| HMES | CITY TRACTOR | CTR-TA | HMES26207 | 2006 | INTL | 2HSCNAPR56C190086 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26208 | 2006 | INTL | 2HSCNAPR76C190087 | 9400I | AL | Birmingham |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES26210 | 2006 | INTL | 2HSCNAPR06C190089 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES26211 | 2006 | INTL | 2HSCNAPR76C190090 | 9400I | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES26212 | 2006 | INTL | 2HSCNAPR96C190091 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26214 | 2006 | INTL | 2HSCNAPR26C190093 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26216 | 2006 | INTL | 2HSCNAPR66C190095 | 9400I | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES26217 | 2006 | INTL | 2HSCNAPR86C190096 | 9400I | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES26218 | 2006 | INTL | 2HSCNAPRX6C190097 | 9400I | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES26221 | 2006 | INTL | 2HSCNAPR66C190100 | 9400I | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES26222 | 2006 | INTL | 2HSCNAPR86C190101 | 9400I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES26223 | 2006 | INTL | 2HSCNAPRX6C190102 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26224 | 2006 | INTL | 2HSCNAPR16C190103 | 9400I | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26225 | 2006 | INTL | 2HSCNAPR36C190104 | 9400I | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES26226 | 2006 | INTL | 2HSCNAPR56C190105 | 9400I | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26227 | 2006 | INTL | 2HSCNAPR76C190106 | 9400I | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES26228 | 2006 | INTL | 2HSCNAPR06C190107 | 9400I | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES26229 | 2006 | INTL | 2HSCNAPR06C190108 | 9400I | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES26232 | 2006 | INTL | 2HSCNAPR06C190111 | 9400I | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES26233 | 2006 | INTL | 2HSCNAPR26C190112 | 9400I | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES26234 | 2006 | INTL | 2HSCNAPR46C190113 | 9400I | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES26235 | 2006 | INTL | 2HSCNAPR66C190114 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES26236 | 2006 | INTL | 2HSCNAPR86C190115 | 9400I | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES26237 | 2006 | INTL | 2HSCNAPRX6C190116 | 9400I | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES26240 | 2006 | INTL | 2HSCNAPR56C190119 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES26241 | 2006 | INTL | 2HSCNAPR16C190120 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26244 | 2006 | INTL | 2HSCNAPR76C190123 | 9400I | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES26245 | 2006 | INTL | 2HSCNAPR96C190124 | 9400I | WI | Mosinee |
| HMES | CITY TRACTOR | CTR-TA | HMES26247 | 2006 | INTL | 2HSCNAPR26C190126 | 9400I | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES26248 | 2006 | INTL | 2HSCNAPR46C190127 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26249 | 2006 | INTL | 2HSCNAPR06C190128 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26253 | 2006 | INTL | 2HSCNAPR86C190132 | 9400I | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES26256 | 2006 | INTL | 2HSCNAPR36C190135 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES26258 | 2006 | INTL | 2HSCNAPR76C190137 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES26260 | 2006 | INTL | 2HSCNAPR06C190139 | 9400I | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES26261 | 2006 | INTL | 2HSCNAPR76C190140 | 9400I | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26262 | 2006 | INTL | 2HSCNAPR96C190141 | 9400I | OH | Gallipolis |
| HMES | CITY TRACTOR | CTR-TA | HMES26264 | 2006 | INTL | 2HSCNAPR26C190143 | 9400I | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES26265 | 2006 | INTL | 2HSCNAPR46C190144 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES26267 | 2006 | INTL | 2HSCNAPR86C190146 | 9400I | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES26269 | 2006 | INTL | 2HSCNAPR16C190148 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26270 | 2006 | INTL | 2HSCNAPR36C190149 | 9400I | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES26271 | 2006 | INTL | 2HSCNAPRX6C190150 | 9400I | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES26272 | 2006 | INTL | 2HSCNAPR16C190151 | 9400I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES26275 | 2006 | INTL | 2HSCNAPR76C190154 | 9400I | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES26277 | 2006 | INTL | 2HSCNAPR06C190156 | 9400I | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES26280 | 2006 | INTL | 2HSCNAPR66C190159 | 9400I | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26281 | 2006 | INTL | 2HSCNAPR26C190160 | 9400I | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES26282 | 2006 | INTL | 2HSCNAPR46C190161 | 9400I | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES26284 | 2006 | INTL | 2HSCNAPR86C190163 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES26285 | 2006 | INTL | 2HSCNAPRX6C190164 | 9400I | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES26286 | 2006 | INTL | 2HSCNAPR16C190165 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26287 | 2006 | INTL | 2HSCNAPR36C190166 | 9400I | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES26288 | 2006 | INTL | 2HSCNAPR56C190167 | 9400I | WI | Eau Claire |
| HMES | CITY TRACTOR | CTR-TA | HMES26289 | 2006 | INTL | 2HSCNAPR76C190168 | 9400I | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES26291 | 2006 | INTL | 2HSCNAPR56C190170 | 9400I | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES26292 | 2006 | INTL | 2HSCNAPR76C190171 | 9400I | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES26293 | 2006 | INTL | 2HSCNAPR96C190172 | 9400I | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES26295 | 2006 | INTL | 2HSCNAPR26C190174 | 9400I | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES26296 | 2006 | INTL | 2HSCNAPR46C190175 | 9400I | OH | Gallipolis |
| HMES | CITY TRACTOR | CTR-TA | HMES26297 | 2006 | INTL | 2HSCNAPR66C190176 | 9400I | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES26298 | 2006 | INTL | 2HSCNAPR86C190177 | 9400I | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES26300 | 2006 | INTL | 2HSCNAPR16C190179 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26402 | 2006 | VOLVO | 4V4MC9GF76N405747 | VNM42 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES26405 | 2006 | VOLVO | 4V4MC9GF76N405750 | VNM42 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26408 | 2006 | VOLVO | 4V4MC9GF26N405753 | VNM42 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26413 | 2006 | VOLVO | 4V4MC9GF16N405758 | VNM42 | IA | Council Bluffs |
| HMES | CITY TRACTOR | CTR-TA | HMES26414 | 2006 | VOLVO | 4V4MC9GF36N405759 | VNM42 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26416 | 2006 | VOLVO | 4V4MC9GF16N405761 | VNM42 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26417 | 2006 | VOLVO | 4V4MC9GF36N405762 | VNM42 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26420 | 2006 | VOLVO | 4V4MC9GF96N405765 | VNM42 | IN | Fort Wayne |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES26425 | 2006 | VOLVO | 4V4MC9GF26N405770 | VNM42 | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES26426 | 2006 | VOLVO | 4V4MC9GF46N405771 | VNM42 | MI | Gaylord |
| HMES | CITY TRACTOR | CTR-TA | HMES26427 | 2006 | VOLVO | 4V4MC9GF66N405772 | VNM42 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26430 | 2006 | VOLVO | 4V4MC9GF16N405775 | VNM42 | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES26431 | 2006 | VOLVO | 4V4MC9GF36N405776 | VNM42 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26432 | 2006 | VOLVO | 4V4MC9GF36N405907 | VNM42 | WI | Neenah |
| HMES | CITY TRACTOR | CTR-TA | HMES26434 | 2006 | VOLVO | 4V4MC9GF76N405909 | VNM42 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES26436 | 2006 | VOLVO | 4V4MC9GF56N405911 | VNM42 | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES26437 | 2006 | VOLVO | 4V4MC9GF76N405912 | VNM42 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26438 | 2006 | VOLVO | 4V4MC9GF96N405913 | VNM42 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES26441 | 2006 | VOLVO | 4V4MC9GF46N405916 | VNM42 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES26442 | 2006 | VOLVO | 4V4MC9GF66N405917 | VNM42 | WI | Neenah |
| HMES | CITY TRACTOR | CTR-TA | HMES26443 | 2006 | VOLVO | 4V4MC9GF86N405918 | VNM42 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES26445 | 2006 | VOLVO | 4V4MC9GF66N405920 | VNM42 | IL | Atlanta |
| HMES | CITY TRACTOR | CTR-TA | HMES26450 | 2006 | VOLVO | 4V4MC9GF56N405925 | VNM42 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26452 | 2006 | VOLVO | 4V4MC9GF86N439633 | VNM42 | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES26453 | 2006 | VOLVO | 4V4MC9GFX6N439634 | VNM42 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES26454 | 2006 | VOLVO | 4V4MC9GF16N439635 | VNM42 | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES26457 | 2006 | VOLVO | 4V4MC9GF76N439638 | VNM42 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES26459 | 2006 | VOLVO | 4V4MC9GF56N439640 | VNM42 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26463 | 2006 | VOLVO | 4V4MC9GF26N439644 | VNM42 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES26464 | 2006 | VOLVO | 4V4MC9GF46N439645 | VNM42 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26469 | 2006 | VOLVO | 4V4MC9GF86N439650 | VNM42 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES26474 | 2006 | VOLVO | 4V4MC9GF76N439655 | VNM42 | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES26478 | 2006 | VOLVO | 4V4MC9GF46N439659 | VNM42 | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES26481 | 2006 | VOLVO | 4V4MC9GF46N439662 | VNM42 | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES26483 | 2006 | VOLVO | 4V4MC9GF86N439664 | VNM42 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES26484 | 2006 | VOLVO | 4V4MC9GFX6N439665 | VNM42 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26488 | 2006 | VOLVO | 4V4MC9GF76N439669 | VNM42 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES26489 | 2006 | VOLVO | 4V4MC9GF36N439670 | VNM42 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES26491 | 2006 | VOLVO | 4V4MC9GF76N439672 | VNM42 | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES26494 | 2006 | VOLVO | 4V4MC9GF26N439675 | VNM42 | MO | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES26495 | 2006 | VOLVO | 4V4MC9GF46N439676 | VNM42 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27003 | 2007 | VOLVO | 4V4MC9GF07N446769 | VNM42 | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES27006 | 2007 | VOLVO | 4V4MC9GF07N446772 | VNM42 | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES27008 | 2007 | VOLVO | 4V4MC9GF47N446774 | VNM42 | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES27011 | 2007 | VOLVO | 4V4MC9GFX7N446777 | VNM42 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES27014 | 2007 | VOLVO | 4V4MC9GFX7N446780 | VNM42 | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES27021 | 2007 | VOLVO | 4V4MC9GF27N446787 | VNM42 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27022 | 2007 | VOLVO | 4V4MC9GF47N446788 | VNM42 | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES27026 | 2007 | VOLVO | 4V4MC9GF67N446792 | VNM42 | IL | Chicago Heights |
| HMES | CITY TRACTOR | CTR-TA | HMES27028 | 2007 | VOLVO | 4V4MC9GFX7N446794 | VNM42 | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES27034 | 2007 | VOLVO | 4V4MC9GF17N446800 | VNM42 | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES27036 | 2007 | VOLVO | 4V4MC9GF57N446802 | VNM42 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27039 | 2007 | VOLVO | 4V4MC9GF07N446805 | VNM42 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES27040 | 2007 | VOLVO | 4V4MC9GF27N446806 | VNM42 | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES27041 | 2007 | VOLVO | 4V4MC9GF47N446807 | VNM42 | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES27043 | 2007 | VOLVO | 4V4MC9GF87N446809 | VNM42 | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES27050 | 2007 | VOLVO | 4V4MC9GF57N446816 | VNM42 | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES27051 | 2007 | VOLVO | 4V4MC9GF77N446817 | VNM42 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES27053 | 2007 | VOLVO | 4V4MC9GF07N446819 | VNM42 | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES27054 | 2007 | VOLVO | 4V4MC9GF77N446820 | VNM42 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27061 | 2007 | VOLVO | 4V4MC9GFX7N446827 | VNM42 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27062 | 2007 | VOLVO | 4V4MC9GF17N446828 | VNM42 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27063 | 2007 | VOLVO | 4V4MC9GF37N446829 | VNM42 | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES27065 | 2007 | VOLVO | 4V4MC9GF07N449364 | VNM64 | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES27066 | 2007 | VOLVO | 4V4MC9GF27N449365 | VNM64 | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES27067 | 2007 | VOLVO | 4V4MC9GF47N449366 | VNM64 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES27068 | 2007 | VOLVO | 4V4MC9GF67N449367 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27069 | 2007 | VOLVO | 4V4MC9GF87N449368 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27072 | 2007 | VOLVO | 4V4MC9GF87N449371 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27073 | 2007 | VOLVO | 4V4MC9GFX7N449372 | VNM64 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES27074 | 2007 | VOLVO | 4V4MC9GF17N449373 | VNM64 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES27075 | 2007 | VOLVO | 4V4MC9GF37N449374 | VNM64 | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES27077 | 2007 | VOLVO | 4V4MC9GF77N449376 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27078 | 2007 | VOLVO | 4V4MC9GF97N449377 | VNM64 | OH | Richfield |
| HMES | CITY TRACTOR | CTR-TA | HMES27084 | 2007 | VOLVO | 4V4MC9GF97N449383 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27085 | 2007 | VOLVO | 4V4MC9GF67N449384 | VNM64 | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES27100 | 2007 | VOLVO | 4V4MC9GF87N449399 | VNM64 | IN | Evansville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES27106 | 2007 | VOLVO | 4V4MC9GFX7N449405 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27107 | 2007 | VOLVO | 4V4MC9GF17N449406 | VNM64 | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES27108 | 2007 | VOLVO | 4V4MC9GF37N449407 | VNM64 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES27112 | 2007 | VOLVO | 4V4MC9GF57N449411 | VNM64 | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES27113 | 2007 | VOLVO | 4V4MC9GF77N449412 | VNM64 | IL | Atlanta |
| HMES | CITY TRACTOR | CTR-TA | HMES27116 | 2007 | VOLVO | 4V4MC9GF27N449415 | VNM64 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES27117 | 2007 | VOLVO | 4V4MC9GF47N449416 | VNM64 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES27120 | 2007 | VOLVO | 4V4MC9GFX7N449419 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27123 | 2007 | VOLVO | 4V4MC9GFX7N449422 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27124 | 2007 | VOLVO | 4V4MC9GF17N449423 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27125 | 2007 | VOLVO | 4V4MC9GF37N449424 | VNM64 | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES27126 | 2007 | VOLVO | 4V4MC9GF57N449425 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27128 | 2007 | VOLVO | 4V4MC9GF97N449427 | VNM64 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES27130 | 2007 | VOLVO | 4V4MC9GF27N449429 | VNM64 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES27132 | 2007 | VOLVO | 4V4MC9GF07N449431 | VNM64 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES27134 | 2007 | VOLVO | 4V4MC9GF47N449433 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27135 | 2007 | VOLVO | 4V4MC9GF67N449434 | VNM64 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES27137 | 2007 | VOLVO | 4V4MC9GFX7N449436 | VNM64 | WI | Mosinee |
| HMES | CITY TRACTOR | CTR-TA | HMES27138 | 2007 | VOLVO | 4V4MC9GF17N449437 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27201 | 2007 | VOLVO | 4V4MC9GF17N449616 | VNM64 | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES27203 | 2007 | VOLVO | 4V4MC9GF57N449618 | VNM64 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES27205 | 2007 | VOLVO | 4V4MC9GF37N449620 | VNM64 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES27206 | 2007 | VOLVO | 4V4MC9GF57N449621 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27207 | 2007 | VOLVO | 4V4MC9GF77N449622 | VNM64 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES27209 | 2007 | VOLVO | 4V4MC9GF07N449624 | VNM64 | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES27211 | 2007 | VOLVO | 4V4MC9GF47N449626 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27212 | 2007 | VOLVO | 4V4MC9GF67N449627 | VNM64 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES27215 | 2007 | VOLVO | 4V4MC9GF67N449630 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27217 | 2007 | VOLVO | 4V4MC9GFX7N449632 | VNM64 | MO | Strafford |
| HMES | CITY TRACTOR | CTR-TA | HMES27218 | 2007 | VOLVO | 4V4MC9GF17N449633 | VNM64 | WI | Mosinee |
| HMES | CITY TRACTOR | CTR-TA | HMES27220 | 2007 | VOLVO | 4V4MC9GF57N449635 | VNM64 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES27221 | 2007 | VOLVO | 4V4MC9GF77N449636 | VNM64 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES27222 | 2007 | VOLVO | 4V4MC9GF97N449637 | VNM64 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES27223 | 2007 | VOLVO | 4V4MC9GF07N449638 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27227 | 2007 | VOLVO | 4V4MC9GF27N449642 | VNM64 | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES27228 | 2007 | VOLVO | 4V4MC9GF47N449643 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27229 | 2007 | VOLVO | 4V4MC9GF67N449644 | VNM64 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES27230 | 2007 | VOLVO | 4V4MC9GF87N449645 | VNM64 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES27232 | 2007 | VOLVO | 4V4MC9GF17N449647 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27233 | 2007 | VOLVO | 4V4MC9GF37N449648 | VNM64 | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES27235 | 2007 | VOLVO | 4V4MC9GF17N449650 | VNM64 | IL | Atlanta |
| HMES | CITY TRACTOR | CTR-TA | HMES27236 | 2007 | VOLVO | 4V4MC9GF37N449651 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27237 | 2007 | VOLVO | 4V4MC9GF57N449652 | VNM64 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES27238 | 2007 | VOLVO | 4V4MC9GF77N449653 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27240 | 2007 | VOLVO | 4V4MC9GF07N449655 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27242 | 2007 | VOLVO | 4V4MC9GF47N449657 | VNM64 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES27244 | 2007 | VOLVO | 4V4MC9GF87N449659 | VNM64 | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES27245 | 2007 | VOLVO | 4V4MC9GF47N449660 | VNM64 | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES27247 | 2007 | VOLVO | 4V4MC9GF87N449662 | VNM64 | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES27252 | 2007 | VOLVO | 4V4MC9GF77N449667 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27256 | 2007 | VOLVO | 4V4MC9GF97N449671 | VNM64 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES27258 | 2007 | VOLVO | 4V4MC9GF27N449673 | VNM64 | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES27268 | 2007 | VOLVO | 4V4MC9GF57N451787 | VNM64 | IL | Atlanta |
| HMES | CITY TRACTOR | CTR-TA | HMES27273 | 2007 | VOLVO | 4V4MC9GF97N451792 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27275 | 2007 | VOLVO | 4V4MC9GF27N451794 | VNM64 | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES27276 | 2007 | VOLVO | 4V4MC9GF47N451795 | VNM64 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES27277 | 2007 | VOLVO | 4V4MC9GF67N451796 | VNM64 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES27280 | 2007 | VOLVO | 4V4MC9GF17N451799 | VNM64 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES27283 | 2007 | VOLVO | 4V4MC9GF87N451802 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27284 | 2007 | VOLVO | 4V4MC9GFX7N451803 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27285 | 2007 | VOLVO | 4V4MC9GF17N451804 | VNM64 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES27286 | 2007 | VOLVO | 4V4MC9GF37N451805 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27288 | 2007 | VOLVO | 4V4MC9GF77N451807 | VNM64 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES27290 | 2007 | VOLVO | 4V4MC9GF07N451809 | VNM64 | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES27291 | 2007 | VOLVO | 4V4MC9GF77N451810 | VNM64 | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES27292 | 2007 | VOLVO | 4V4MC9GF97N451811 | VNM64 | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES27293 | 2007 | VOLVO | 4V4MC9GF07N451812 | VNM64 | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES27294 | 2007 | VOLVO | 4V4MC9GF27N451813 | VNM64 | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES27296 | 2007 | VOLVO | 4V4MC9GF67N451815 | VNM64 | IL | Rockford |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES27298 | 2007 | VOLVO | 4V4MC9GFX7N451817 | VNM64 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES27300 | 2007 | VOLVO | 4V4MC9GF37N451819 | VNM64 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES27302 | 2007 | VOLVO | 4V4MC9GF17N451821 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27303 | 2007 | VOLVO | 4V4MC9GF37N451822 | VNM64 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES27306 | 2007 | VOLVO | 4V4MC9GF97N451825 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27307 | 2007 | VOLVO | 4V4MC9GF07N451826 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27309 | 2007 | VOLVO | 4V4MC9GF47N451828 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27314 | 2007 | VOLVO | 4V4MC9GF87N451833 | VNM64 | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES27315 | 2007 | VOLVO | 4V4MC9GFX7N451834 | VNM64 | IN | South Bend |
| HMES | CITY TRACTOR | CTR-TA | HMES27319 | 2007 | VOLVO | 4V4MC9GF77N451838 | VNM64 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES27320 | 2007 | VOLVO | 4V4MC9GF97N451839 | VNM64 | OH | Dayton |
| HMES | CITY TRACTOR | CTR-TA | HMES27321 | 2007 | VOLVO | 4V4MC9GF57N451840 | VNM64 | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES27322 | 2007 | VOLVO | 4V4MC9GF77N451841 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27323 | 2007 | VOLVO | 4V4MC9GF97N451842 | VNM64 | OH | North Lima |
| HMES | CITY TRACTOR | CTR-TA | HMES27324 | 2007 | VOLVO | 4V4MC9GF07N451843 | VNM64 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES27327 | 2007 | VOLVO | 4V4MC9GF67N451846 | VNM64 | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES27328 | 2007 | VOLVO | 4V4MC9GF87N451847 | VNM64 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES27334 | 2007 | VOLVO | 4V4MC9GF37N451853 | VNM64 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES27335 | 2007 | VOLVO | 4V4MC9GF57N451854 | VNM64 | IL | Atlanta |
| HMES | CITY TRACTOR | CTR-TA | HMES27337 | 2007 | VOLVO | 4V4MC9GF97N451856 | VNM64 | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES27342 | 2007 | VOLVO | 4V4MC9GF27N451861 | VNM64 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES27343 | 2007 | VOLVO | 4V4MC9GF47N451862 | VNM64 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES27347 | 2007 | VOLVO | 4V4MC9GF17N451866 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27349 | 2007 | VOLVO | 4V4MC9GF57N451868 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27351 | 2007 | VOLVO | 4V4MC9GF37N451870 | VNM64 | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES27353 | 2007 | VOLVO | 4V4MC9GF77N451872 | VNM64 | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES27354 | 2007 | VOLVO | 4V4MC9GF97N451873 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27356 | 2007 | VOLVO | 4V4MC9GF27N451875 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27357 | 2007 | VOLVO | 4V4MC9GF47N451876 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27361 | 2007 | VOLVO | 4V4MC9GF67N451880 | VNM64 | OH | North Lima |
| HMES | CITY TRACTOR | CTR-TA | HMES27366 | 2007 | VOLVO | 4V4MC9GF57N451885 | VNM64 | IA | Des Moines |
| HMES | CITY TRACTOR | CTR-TA | HMES27367 | 2007 | VOLVO | 4V4MC9GF77N451886 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES27369 | 2007 | VOLVO | 4V4MC9GF07N451888 | VNM64 | OH | Gallipolis |
| HMES | CITY TRACTOR | CTR-TA | HMES27373 | 2007 | VOLVO | 4V4MC9GF27N451892 | VNM64 | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES27374 | 2007 | VOLVO | 4V4MC9GF47N451893 | VNM64 | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES27379 | 2007 | VOLVO | 4V4MC9GF37N451898 | VNM64 | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES27386 | 2007 | VOLVO | 4V4MC9GF77N451905 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27387 | 2007 | VOLVO | 4V4MC9GF97N451906 | VNM64 | OH | Dayton |
| HMES | CITY TRACTOR | CTR-TA | HMES27389 | 2007 | VOLVO | 4V4MC9GF27N451908 | VNM64 | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES27390 | 2007 | VOLVO | 4V4MC9GF47N451909 | VNM64 | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES27391 | 2007 | VOLVO | 4V4MC9GF07N451910 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27392 | 2007 | VOLVO | 4V4MC9GF27N451911 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27393 | 2007 | VOLVO | 4V4MC9GF47N451912 | VNM64 | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES27395 | 2007 | VOLVO | 4V4MC9GF87N451914 | VNM64 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES27397 | 2007 | VOLVO | 4V4MC9GF17N451916 | VNM64 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES27399 | 2007 | VOLVO | 4V4MC9GF57N451918 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27400 | 2007 | VOLVO | 4V4MC9GF77N451919 | VNM64 | MI | Gaylord |
| HMES | CITY TRACTOR | CTR-TA | HMES27401 | 2007 | VOLVO | 4V4MC9GF37N451920 | VNM64 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES27402 | 2007 | VOLVO | 4V4MC9GF57N451921 | VNM64 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES27407 | 2007 | VOLVO | 4V4MC9GF47N451926 | VNM64 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES27408 | 2007 | VOLVO | 4V4MC9GF67N451927 | VNM64 | GA | Conley |
| HMES | CITY TRACTOR | CTR-TA | HMES27413 | 2007 | VOLVO | 4V4MC9GFX7N451932 | VNM64 | OH | Dayton |
| HMES | CITY TRACTOR | CTR-TA | HMES27415 | 2007 | VOLVO | 4V4MC9GF37N451934 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27416 | 2007 | VOLVO | 4V4MC9GF57N451935 | VNM64 | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES27420 | 2007 | VOLVO | 4V4MC9GF27N451939 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27422 | 2007 | VOLVO | 4V4MC9GF07N451941 | VNM64 | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES27423 | 2007 | VOLVO | 4V4MC9GF27N451942 | VNM64 | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES27424 | 2007 | VOLVO | 4V4MC9GF47N451943 | VNM64 | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES27425 | 2007 | VOLVO | 4V4MC9GF67N451944 | VNM64 | MO | Strafford |
| HMES | CITY TRACTOR | CTR-TA | HMES27426 | 2007 | VOLVO | 4V4MC9GF87N451945 | VNM64 | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES27430 | 2007 | VOLVO | 4V4MC9GF57N451949 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES27434 | 2007 | VOLVO | 4V4MC9GF77N451953 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27435 | 2007 | VOLVO | 4V4MC9GF97N451954 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES27438 | 2007 | VOLVO | 4V4MC9GF47N451957 | VNM64 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES27439 | 2007 | VOLVO | 4V4MC9GF67N451958 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES28004 | 2008 | VOLVO | 4V4MC9EGX8N498326 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES28015 | 2008 | VOLVO | 4V4MC9EG48N498337 | VNM64 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES28017 | 2008 | VOLVO | 4V4MC9EG88N498339 | VNM64 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES28018 | 2008 | VOLVO | 4V4MC9EG48N498340 | VNM64 | MN | Coon Rapids |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES28047 | 2008 | VOLVO | 4V4MC9EG68N498369 | VNM64 | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES28048 | 2008 | VOLVO | 4V4MC9EG28N498370 | VNM64 | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES28084 | 2008 | VOLVO | 4V4MC9EG88N498406 | VNM64 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES28143 | 2008 | VOLVO | 4V4MC9EG88N263522 | VNM64 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES28149 | 2008 | VOLVO | 4V4MC9EG98N263528 | VNM64 | OH | North Lima |
| HMES | CITY TRACTOR | CTR-TA | HMES28177 | 2009 | VOLVO | 4V4MC9EG19N263556 | VNM64 | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES28182 | 2009 | VOLVO | 4V4MC9EG59N263561 | VNM64 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES28241 | 2009 | VOLVO | 4V4MC9EG69N263620 | VNM64 | IL | Danville |
| HMES | CITY TRACTOR | CTR-TA | HMES28282 | 2009 | VOLVO | 4V4MC9EG99N263661 | VNM64 | WI | Mosinee |
| HMES | CITY TRACTOR | CTR-TA | HMES28284 | 2009 | VOLVO | 4V4MC9EG29N263663 | VNM64 | OH | Dayton |
| HMES | CITY TRACTOR | CTR-TA | HMES28317 | 2009 | VOLVO | 4V4MC9EG29N263694 | VNM64 | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES28327 | 2009 | VOLVO | 4V4MC9EG19N263704 | VNM64 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES30507 | 2005 | VOLVO | 4V4MC9GF55N387621 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES30608 | 2006 | VOLVO | 4V4MC9GF26N405705 | VNM64 | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES30718 | 2007 | VOLVO | 4V4MC9GF17N449518 | VNM64 | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES30811 | 2008 | VOLVO | 4V4MC9GG18N461968 | VNM64 | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES30812 | 2008 | VOLVO | 4V4MC9GG38N461955 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES30904 | 2009 | VOLVO | 4V4MC9EG79N283620 | VNM64 | WI | Neenah |
| HMES | CITY TRACTOR | CTR-TA | HMES31216 | 2012 | FRGHT | 1FUJGEDVXCSBH7268 | X1256 | IN | Jeffersonville |
| HMES | CITY TRACTOR | CTR-TA | HMES31264 | 2012 | FRGHT | 1FUJGEDV4CSBD3105 | X1256 | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES31271 | 2012 | FRGHT | 1FUJGEDV9CSBD3651 | X1256 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES31299 | 2012 | VOLVO | 4V4MC9EG9CN555639 | VNM64 | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES33017 | 2005 | INTL | 3HSCPSBN95N049247 | CATC1 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES33035 | 2005 | INTL | 3HSCPSBN75N051367 | CATC1 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES33078 | 2005 | INTL | 3HSCPSBN05N051372 | CAT C | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES34027 | 2004 | VOLVO | 4V4MC9GF54N369957 | NA | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES34032 | 2004 | VOLVO | 4V4MC9GFX4N369968 | NA | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES34040 | 2004 | VOLVO | 4V4MC9GF84N369953 | NA | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES34185 | 2004 | VOLVO | 4V4MC9GF44N352292 | NA | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES34188 | 2004 | VOLVO | 4V4MC9GF54N369960 | NA | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES34192 | 2004 | VOLVO | 4V4MC9GF74N352285 | NA | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES34195 | 2004 | FRGHT | 1FUJA6CK84LN59651 | CL120 | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES34196 | 2004 | FRGHT | 1FUJA6CK24LN15158 | CL120 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES34197 | 2004 | FRGHT | 1FUJA6CK04LN59692 | CL120 | OH | North Lima |
| HMES | CITY TRACTOR | CTR-TA | HMES34198 | 2004 | FRGHT | 1FUJA6CK44LN59744 | CL120 | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES34199 | 2004 | FRGHT | 1FUJA6CK24LN59340 | CL120 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES34202 | 2004 | FRGHT | 1FUJA6CK74LN59723 | COLUM | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES35000 | 2015 | FRGHT | 3AKJGEDV9FSGB7421 | X1256 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES35006 | 2005 | INTL | 2HSCNAPR25C140602 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES35010 | 2005 | INTL | 2HSCNAPR75C058008 | 9400I | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES35020 | 2005 | VOLVO | 4V4MC9GF85N405660 | NA | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES35021 | 2005 | VOLVO | 4V4MC9GF75N378189 | NA | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES35023 | 2005 | VOLVO | 4V4MC9GFX5N387761 | NA | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES35028 | 2005 | VOLVO | 4V4MC9GF75N405648 | NA | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES35033 | 2005 | VOLVO | 4V4MC9GF45N387755 | NA | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES35036 | 2005 | FRGHT | 1FUJA6CK75DN36776 | CL120 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES35037 | 2005 | FRGHT | 1FUJA6CK75PU12912 | CL120 | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES35038 | 2005 | FRGHT | 1FUJA6CK35LV21956 | CL120 | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES35039 | 2005 | FRGHT | 1FUJA6CKX5LV21954 | CL120 | IN | Fort Wayne |
| HMES | CITY TRACTOR | CTR-TA | HMES35040 | 2005 | FRGHT | 1FUJA6CK65LV21952 | CL120 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES35042 | 2005 | FRGHT | 1FUJA6CK15LV15668 | CL120 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES35043 | 2005 | FRGHT | 1FUJA6CK85LV14940 | CL120 | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES35044 | 2005 | FRGHT | 1FUJA6CK15DV14868 | CL120 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES35045 | 2005 | FRGHT | 1FUJA6CKX5LV29083 | CL120 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES35046 | 2005 | FRGHT | 1FUJA6CG95LV37591 | CL120 | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES35049 | 2005 | FRGHT | 1FUJA6CK45LV15017 | CL120 | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES35050 | 2005 | FRGHT | 1FUJA6CG25PV37070 | CL206 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES35051 | 2005 | FRGHT | 1FUJA6CG15DU67174 | CL120 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES35053 | 2005 | FRGHT | 1FUJA6CK65LV29081 | CL120 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES35055 | 2005 | FRGHT | 1FUJA6CK25LN60456 | CL120 | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES35056 | 2005 | FRGHT | 1FUJA6CG55LV37006 | CL120 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES35057 | 2005 | FRGHT | 1FUJA6CG95LU36616 | CL120 | WI | Neenah |
| HMES | CITY TRACTOR | CTR-TA | HMES35058 | 2005 | FRGHT | 1FUJA6CK45LV15681 | CL120 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES35061 | 2005 | FRGHT | 1FUJA6CK05LV15659 | COLUM | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES35062 | 2005 | FRGHT | 1FUJA6CG95PV19813 | COLUM | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES35063 | 2005 | FRGHT | 1FUJA6CG25PV19815 | COLUM | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES35066 | 2005 | FRGHT | 1FUJA6CK35LV14831 | COLUM | MN | Burnsville |
| HMES | CITY TRACTOR | CTR-TA | HMES35069 | 2005 | FRGHT | 1FUJA6CG15DN55917 | COLUM | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES35071 | 2005 | FRGHT | 1FUJA6CG75PU87055 | COLUM | IL | Rock Island |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | CITY TRACTOR | CTR-TA | HMES35072 | 2005 | FRGHT | 1FUJA6CK05LV14740 | COLUM | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES35073 | 2005 | FRGHT | 1FUJA6CK45LV14837 | COLUM | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES35078 | 2005 | FRGHT | 1FUJA6CK75LU13176 | CL120 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES35079 | 2005 | FRGHT | 1FUJA6CK75LN37559 | CL120 | OH | Gallipolis |
| HMES | CITY TRACTOR | CTR-TA | HMES36333 | 2006 | FRGHT | 1FUJA6CK66LV98712 | CL120 | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES36334 | 2006 | FRGHT | 1FUJA6CK76LV98847 | CL120 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES36335 | 2006 | FRGHT | 1FUJA6CK96LV84741 | CL120 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES36336 | 2006 | FRGHT | 1FUJA6CG16LV57996 | CL120 | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES36338 | 2006 | FRGHT | 1FUJA6CK36LW32203 | CL120 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES36339 | 2006 | FRGHT | 1FUJA6CK06LV84739 | CL120 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES36342 | 2006 | FRGHT | 1FUJA6CKX6LV98809 | CL120 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES36343 | 2006 | FRGHT | 1FUJA6CK36LV48902 | CL120 | IA | Des Moines |
| HMES | CITY TRACTOR | CTR-TA | HMES36344 | 2006 | FRGHT | 1FUJA6CK66LV99519 | CL120 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES36345 | 2006 | FRGHT | 1FUJA6CK46LV99521 | CL120 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES36346 | 2006 | FRGHT | 1FUJA6CK26LV99520 | CL120 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES36347 | 2006 | FRGHT | 1FUJA6CK26LV84970 | CL120 | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES36348 | 2006 | FRGHT | 1FUJA6CK46LV99518 | CL120 | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES36349 | 2006 | FRGHT | 1FUJA6CK56LV84753 | CL120 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES36350 | 2006 | FRGHT | 1FUJA6CK06LV84742 | CL120 | WI | Mosinee |
| HMES | CITY TRACTOR | CTR-TA | HMES36351 | 2006 | FRGHT | 1FUJA6CK56LV98586 | CL120 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES36353 | 2006 | FRGHT | 1FUJA6CKX6LV98597 | CL120 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES36355 | 2006 | FRGHT | 1FUJA6CG86PV76974 | CL120 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES36356 | 2006 | FRGHT | 1FUJA6CGX6PV76975 | CL120 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES36358 | 2006 | FRGHT | 1FUJA6CG96LW43721 | CL120 | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES36360 | 2006 | FRGHT | 1FUJA6CK36LW44881 | CL120 | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES36361 | 2006 | FRGHT | 1FUJA6CK96LX17594 | COLUM | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES36362 | 2006 | FRGHT | 1FUJA6CKX6DX17582 | COLUM | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES36364 | 2006 | FRGHT | 1FUJA6CG36PW22730 | COLUM | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES36368 | 2006 | FRGHT | 1FUJA6CK06LW13852 | COLUM | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES36369 | 2006 | FRGHT | 1FUJA6CG76LV43214 | COLUM | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES36371 | 2006 | FRGHT | 1FUJA6CKX6LW47250 | COLUM | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES36372 | 2006 | FRGHT | 1FUJA6CG56PW22731 | COLUM | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES36373 | 2006 | FRGHT | 1FUJA6CG86PW03882 | COLUM | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES36379 | 2006 | FRGHT | 1FUJA6CG56LW36619 | COLUM | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES36381 | 2006 | FRGHT | 1FUJA6CK06LV59677 | COLUM | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES36382 | 2006 | FRGHT | 1FUJA6CK46LV98899 | COLUM | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES36383 | 2006 | FRGHT | 1FUJA6CK66LW78494 | COLUM | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES36384 | 2006 | FRGHT | 1FUJA6CKX6LV84831 | COLUM | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES36385 | 2006 | FRGHT | 1FUJA6CK66LV99004 | COLUM | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES36389 | 2006 | FRGHT | 1FUJA6CK36LV98408 | COLUM | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES36390 | 2006 | FRGHT | 1FUJA6CK46LW91356 | COLUM | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES36395 | 2006 | FRGHT | 1FUJA6CK46PV60629 | COLUM | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES36397 | 2006 | FRGHT | 1FUJA6CK86LV85220 | COLUM | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES36398 | 2006 | FRGHT | 1FUJA6CK26LW78492 | COLUM | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES36399 | 2006 | FRGHT | 1FUJA6CK06PV60627 | COLUM | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES36403 | 2006 | FRGHT | 1FUJA6CK46LV63215 | COLUM | WI | Tomah |
| HMES | CITY TRACTOR | CTR-TA | HMES36404 | 2006 | FRGHT | 1FUJA6CK66LV63216 | COLUM | IL | McCook |
| HMES | CITY TRACTOR | CTR-TA | HMES36406 | 2006 | FRGHT | 1FUJA6CK16LV95281 | COLUM | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES36408 | 2006 | FRGHT | 1FUJA6CK46LW68191 | COLUM | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES36413 | 2006 | FRGHT | 1FUJA6CK86PV60648 | CL120 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES36414 | 2006 | FRGHT | 1FUJA6CK06LV98883 | CL120 | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES36416 | 2006 | FRGHT | 1FUJA6CK86LV59667 | CL120 | IL | Joliet |
| HMES | CITY TRACTOR | CTR-TA | HMES36419 | 2006 | FRGHT | 1FUJA6CK46LV98918 | CL120 | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES36421 | 2006 | FRGHT | 1FUJA6CKX6LV84974 | CL120 | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES36423 | 2006 | FRGHT | 1FUJA6CK16LW32202 | CL120 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES36425 | 2006 | FRGHT | 1FUJA6CK26LV98948 | CL120 | LA | Alexandria |
| HMES | CITY TRACTOR | CTR-TA | HMES36426 | 2006 | FRGHT | 1FUJA6CK86LV99442 | CL120 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES36428 | 2006 | FRGHT | 1FUJA6CK06LV98947 | CL120 | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES36429 | 2006 | FRGHT | 1FUJA6CK76LV98945 | CL120 | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES36430 | 2006 | FRGHT | 1FUJA6CKX6LV84747 | CL120 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES36431 | 2006 | FRGHT | 1FUJA6CK86LV99389 | CL120 | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES36432 | 2006 | FRGHT | 1FUJA6CK26PV59656 | CL120 | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES36433 | 2006 | FRGHT | 1FUJA6CK06LW63487 | CL120 | MN | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES36435 | 2006 | FRGHT | 1FUJA6CG26LW42846 | CL120 | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES37002 | 2007 | FRGHT | 1FUJA6CK27LX76827 | CL120 | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES37003 | 2007 | FRGHT | 1FUJA6CK07LY40847 | CL120 | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES37004 | 2007 | FRGHT | 1FUJA6CK17LZ21243 | CL120 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES37006 | 2007 | FRGHT | 1FUJA6CK07DX37163 | CL120 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES37007 | 2007 | FRGHT | 1FUJA6CG47LY50082 | CL120 | IN | Evansville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES37011 | 2007 | FRGHT | 1FUJA6CK17LX41311 | COLUM | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES37012 | 2007 | FRGHT | 1FUJA6CK27LY16145 | COLUM | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES37018 | 2007 | FRGHT | 1FUJA6CG77LX58576 | COLUM | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES37021 | 2007 | FRGHT | 1FUJA6CK77LX38574 | COLUM | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES37022 | 2007 | FRGHT | 1FUJA6CK07LX17694 | COLUM | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES37030 | 2007 | FRGHT | 1FUJA6CKX7LX34258 | COLUM | IA | Council Bluffs |
| HMES | CITY TRACTOR | CTR-TA | HMES37035 | 2007 | FRGHT | 1FUJA6CK27LX69795 | COLUM | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES37059 | 2007 | FRGHT | 1FUJA6CK97LX77389 | COLUM | MI | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES37061 | 2007 | FRGHT | 1FUJA6CK47LX77588 | COLUM | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES37064 | 2007 | FRGHT | 1FUJA6CK57LX83268 | COLUM | IL | Rock Island |
| HMES | CITY TRACTOR | CTR-TA | HMES37067 | 2007 | FRGHT | 1FUJA6CK57LY57739 | COLUM | MN | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES37070 | 2007 | FRGHT | 1FUJA6CK77LX77147 | CL120 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES37071 | 2007 | FRGHT | 1FUJA6CK47LY28295 | CL120 | OH | Akron |
| HMES | CITY TRACTOR | CTR-TA | HMES37074 | 2007 | FRGHT | 1FUJA6CK37DX77513 | CL120 | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES37076 | 2007 | FRGHT | 1FUJA6CK67LY57748 | CL120 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES37077 | 2007 | FRGHT | 1FUJA6CK67LY67843 | CL120 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES37080 | 2007 | FRGHT | 1FUJA6CG97LX26566 | CL120 | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES37082 | 2007 | FRGHT | 1FUJA6CG37LY07191 | CL120 | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES38110 | 2011 | FRGHT | 1FUJGEDV0BSAZ0966 | X1256 | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES38142 | 2013 | FRGHT | 1FUJGEDV0DSBZ2335 | X1256 | KY | Lexington |
| HMES | CITY TRACTOR | CTR-TA | HMES42007 | 2012 | VOLVO | 4V4MC9EG8CN555647 | VNM64 | OH | North Lima |
| HMES | CITY TRACTOR | CTR-TA | HMES42032 | 2012 | VOLVO | 4V4MC9EG7CN555672 | VNM64 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES42038 | 2012 | VOLVO | 4V4MC9EG8CN555678 | VNM64 | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES42041 | 2012 | VOLVO | 4V4MC9EG8CN555681 | VNM64 | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES70183 | 2014 | FRGHT | 3ALXA7A87EDFP8336 | CL120 | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES70210 | 2007 | FRGHT | 1FUJA6CK47LX77218 | COLUM | OH | Columbus |
| HMES | CITY TRACTOR | CTR-TA | HMES79395 | 2007 | FRGHT | 1FUJA6CKX7LX76820 | COLUM | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79396 | 2007 | FRGHT | 1FUJA6CK97LX76534 | COLUM | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES79397 | 2007 | FRGHT | 1FUJA6CK47LX69796 | COLUM | NY | Williamsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79398 | 2007 | FRGHT | 1FUJA6CK67LX34354 | COLUM | OH | Bowling Green |
| HMES | CITY TRACTOR | CTR-TA | HMES79399 | 2007 | FRGHT | 1FUJA6CK57LX69760 | COLUM | SC | West Columbia |
| HMES | CITY TRACTOR | CTR-TA | HMES79400 | 2007 | FRGHT | 1FUJA6CK97LX83189 | COLUM | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES79401 | 2007 | FRGHT | 1FUJA6CK87PY06194 | COLUM | WI | Milwaukee |
| HMES | CITY TRACTOR | CTR-TA | HMES79403 | 2007 | FRGHT | 1FUJA6CK7LX34015 | COLUM | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES79404 | 2007 | FRGHT | 1FUJA6CK57LX69757 | COLUM | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES79474 | 2009 | VOLVO | 4V4MC9EGX9N263619 | VNM64 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES79475 | 2009 | VOLVO | 4V4MC9EG89N263618 | VNM64 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES79498 | 2015 | FRGHT | 3AKGGEDVXFSGK3467 | CASCA | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES79499 | 2015 | FRGHT | 3AKGGEDV0FSGK3459 | CASCA | MN | Burnsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79500 | 2015 | FRGHT | 3AKGGEDV8FSGK3340 | CASCA | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES79501 | 2012 | VOLVO | 4V4MC9EG0CN555643 | VNM64 | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES79503 | 2006 | FRGHT | 1FUJA6CK06PV49045 | COLUM | MN | Jackson |
| HMES | CITY TRACTOR | CTR-TA | HMES79596 | 2012 | FRGHT | 1FUJGEDV7CSBM1140 | X1256 | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES79604 | 2012 | FRGHT | 1FUJGEDV0CSBD7099 | X1256 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES79643 | 2015 | FRGHT | 3AKGGEDV4FSGK3366 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79644 | 2015 | FRGHT | 3AKGGEDV4FSGK3612 | CASCA | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES79645 | 2015 | FRGHT | 3AKGGEDV9FSGK3377 | CASCA | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES79646 | 2015 | FRGHT | 3AKGGEDV2FSGM5219 | CASCA | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES79656 | 2015 | FRGHT | 3AKGGEDVXFSGK3484 | CASCA | TN | Nashville |
| HMES | CITY TRACTOR | CTR-TA | HMES79659 | 2012 | FRGHT | 1FUJGEDV9CSBD3245 | X1256 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES79660 | 2015 | FRGHT | 3AKGGEDV6FSGM5238 | CASCA | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES79705 | 2014 | FRGHT | 3ALXA7A84EDFP8326 | CL120 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79706 | 2013 | FRGHT | 1FUJGEDV3DSBZ2331 | X1256 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79707 | 2013 | FRGHT | 3AKJGEDV6DSBZ1804 | X1256 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79708 | 2012 | FRGHT | 1FUJGEDVXCSBM1441 | X1256 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79711 | 2008 | INTL | 2HSCEAPR18C644238 | 9200I | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79712 | 2006 | FRGHT | 1FUJA6CK96LV48919 | COLUM | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79713 | 2012 | VOLVO | 4V4MC9EG6CN555677 | VNM64 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES79714 | 2015 | FRGHT | 3AKGGEDV8FSGK3323 | CASCA | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES79719 | 2012 | FRGHT | 1FUJGEDV3CSBK2696 | X1256 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES79736 | 2012 | VOLVO | 4V4MC9EGXCN555679 | VNM64 | MO | Sikeston |
| HMES | CITY TRACTOR | CTR-TA | HMES79737 | 2009 | VOLVO | 4V4MC9EG19N263671 | VNM64 | MO | Sikeston |
| HMES | CITY TRACTOR | CTR-TA | HMES79738 | 2009 | VOLVO | 4V4MC9EG99N263580 | VNM64 | MO | Sikeston |
| HMES | CITY TRACTOR | CTR-TA | HMES79739 | 2012 | VOLVO | 4V4MC9EG0CN555657 | VNM64 | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES79740 | 2012 | VOLVO | 4V4MC9EG5CN555671 | VNM64 | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79741 | 2012 | FRGHT | 1FUJGEDR0CLBE7290 | X1256 | MO | Sikeston |
| HMES | CITY TRACTOR | CTR-TA | HMES79753 | 2013 | FRGHT | 1FUJGEDV7DSBX3894 | X1256 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES79754 | 2012 | FRGHT | 1FUJGEDV8CSBD3463 | X1256 | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79755 | 2012 | VOLVO | 4V4MC9EG0CN555688 | VNM64 | IL | Edwardsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES79756 | 2012 | FRGHT | 1FUJGEDV4CSBH3104 | X1256 | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79781 | 2007 | FRGHT | 1FUJA6CKX7PY06195 | COLUM | IL | Edwardsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79782 | 2012 | VOLVO | 4V4MC9EG4CN555645 | VNM64 | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79788 | 2015 | FRGHT | 3AKGGEDV7FSGK3622 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79789 | 2015 | FRGHT | 3AKGGEDV5FSGM5232 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79791 | 2007 | FRGHT | 1FUJA6CK17LV99557 | COLUM | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES79798 | 2015 | FRGHT | 3AKGGEDV0FSGK3445 | CASCA | MN | Burnsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79799 | 2012 | VOLVO | 4V4MC9EG1CN555697 | VNM64 | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES79800 | 2012 | VOLVO | 4V4MC9EG3CN555653 | VNM64 | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES79808 | 2012 | VOLVO | 4V4MC9EGXCN555665 | VNM64 | IL | Rockford |
| HMES | CITY TRACTOR | CTR-TA | HMES79809 | 2015 | FRGHT | 3AKGGEDV0FSGK3607 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79810 | 2015 | FRGHT | 3AKGGEDV2FSGK3513 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79811 | 2015 | FRGHT | 3AKGGEDV1FSGX1665 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79812 | 2015 | FRGHT | 3AKGGEDV1FSGK3485 | CASCA | AL | Birmingham |
| HMES | CITY TRACTOR | CTR-TA | HMES79813 | 2015 | FRGHT | 3AKGGEDV7FSGK3376 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79814 | 2015 | FRGHT | 3AKGGEDV2FSGK3351 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79815 | 2015 | FRGHT | 3AKGGEDV6FSGK3482 | CASCA | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES79821 | 2015 | FRGHT | 3AKGGEDV3FSGK3424 | CASCA | MI | Birch Run |
| HMES | CITY TRACTOR | CTR-TA | HMES79822 | 2014 | FRGHT | 3ALXA7A85EDFP8349 | CL120 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES79823 | 2013 | FRGHT | 3AKJGEDV4DSBZ1798 | X1256 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES79824 | 2013 | FRGHT | 1FUJGEDV5DSBZ2329 | X1256 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79825 | 2012 | FRGHT | 1FUJGEDV4CSBD2861 | X1256 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79826 | 2013 | FRGHT | 1FUJGEDR1DSBX5708 | X1256 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79827 | 2012 | FRGHT | 1FUJGEDV2CSBD2874 | X1256 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79828 | 2015 | FRGHT | 3AKGGEDV9FSGK3492 | CASCA | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES79829 | 2012 | FRGHT | 1FUJGEDR3CSBK2555 | X1256 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79830 | 2015 | FRGHT | 3AKGGEDV4FSGK3299 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79831 | 2015 | FRGHT | 3AKGGEDVXFSGK3517 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79832 | 2015 | FRGHT | 3AKGGEDV2FSGK3298 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79833 | 2015 | FRGHT | 3AKGGEDV0FSGK3400 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79834 | 2015 | FRGHT | 3AKGGEDV1FSGK3454 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79835 | 2015 | FRGHT | 3AKGGEDV2FSGM5236 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79836 | 2008 | INTL | 2HSCEAPR58C644257 | 9200I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES79837 | 2015 | FRGHT | 3AKGGEDV5FSGM5294 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79838 | 2014 | FRGHT | 3ALXA7A8XEDFP8315 | CL120 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES79839 | 2007 | FRGHT | 1FUJA6CG77LX26565 | CL120 | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES79840 | 2015 | FRGHT | 3AKGGEDV6FSGK3479 | CASCA | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES79841 | 2015 | FRGHT | 3AKGGEDV8FSGK3547 | CASCA | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES79842 | 2015 | FRGHT | 3AKGGEDV9FSGK3606 | CASCA | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES79843 | 2015 | FRGHT | 3AKGGEDV9FSGM5198 | CASCA | GA | Ringgold |
| HMES | CITY TRACTOR | CTR-TA | HMES79844 | 2015 | FRGHT | 3AKGGEDV9FSGK3427 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79845 | 2015 | FRGHT | 3AKGGEDV3FSGK3651 | CASCA | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES79846 | 2015 | FRGHT | 3AKGGEDVXFSGK3520 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79847 | 2015 | FRGHT | 3AKGGEDV6FSGM5224 | CASCA | TN | Goodlettsville |
| HMES | CITY TRACTOR | CTR-TA | HMES79849 | 2016 | FRGHT | 3AKGGEDV7GDHC4922 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79850 | 2015 | FRGHT | 3AKGGEDV5FSGM5246 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79851 | 2015 | FRGHT | 3AKGGEDV8FSGK3337 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79852 | 2015 | FRGHT | 3AKGGEDV8FSGM5239 | CASCA | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES79853 | 2015 | FRGHT | 3AKGGEDVXFSGK3386 | CASCA | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES79854 | 2015 | FRGHT | 3AKGGEDV3FSGK3455 | CASCA | MI | Wayland |
| HMES | CITY TRACTOR | CTR-TA | HMES79860 | 2013 | FRGHT | 1FUJGEDVXDSBZ1726 | X1256 | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79861 | 2015 | FRGHT | 3AKGGEDV4FSGM5206 | CASCA | OH | Cincinnati |
| HMES | CITY TRACTOR | CTR-TA | HMES79862 | 2016 | FRGHT | 3AKGGEDVXGDHM6403 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79870 | 2015 | FRGHT | 3AKGGEDV7FSGK3328 | CASCA | IN | Evansville |
| HMES | CITY TRACTOR | CTR-TA | HMES79871 | 2012 | FRGHT | 1FUJGEDV3CSBK2701 | X1256 | NC | Charlotte |
| HMES | CITY TRACTOR | CTR-TA | HMES79872 | 2015 | FRGHT | 3AKGGEDV5FSGK3344 | CASCA | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES79873 | 2015 | FRGHT | 3AKGGEDV3FSGK3472 | CASCA | MN | Coon Rapids |
| HMES | CITY TRACTOR | CTR-TA | HMES79874 | 2015 | FRGHT | 3AKGGEDV5FSGM5201 | CASCA | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES79877 | 2016 | FRGHT | 3AKGGEDV3GDHC5033 | CASCA | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES79878 | 2008 | VOLVO | 4V4MC9EG38N263525 | VNM64 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES79881 | 2015 | FRGHT | 3AKGGEDV9FSGK3511 | CASCA | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES79882 | 2015 | FRGHT | 3AKGGEDV0FSGK3526 | CASCA | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES79883 | 2015 | FRGHT | 3AKGGEDV8FSGK3421 | CASCA | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES79884 | 2015 | FRGHT | 3AKGGEDV7FSGK3491 | CASCA | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES79885 | 2015 | FRGHT | 3AKGGEDV6FSGM5255 | CASCA | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES79886 | 2015 | FRGHT | 3AKGGEDV0FSGK3395 | CASCA | OH | Brooklyn |
| HMES | CITY TRACTOR | CTR-TA | HMES79897 | 2011 | FRGHT | 1FUJGEDV7BSAZ1080 | X1256 | IL | Wheeling |
| HMES | CITY TRACTOR | CTR-TA | HMES79898 | 2013 | FRGHT | 1FUJGEDV4DSBZ1771 | X1256 | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES79899 | 2015 | FRGHT | 3AKGGEDV9FSGK3654 | CASCA | GA | Ellenwood |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | CITY TRACTOR | CTR-TA | HMES79901 | 2015 | FRGHT | 3AKGGEDV8FSGM5273 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES79902 | 2015 | FRGHT | 3AKGGEDV2FSGM5270 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES79903 | 2015 | FRGHT | 3AKGGEDV3FSGK3620 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES79904 | 2015 | FRGHT | 3AKGGEDV6FSGK3563 | CASCA | IN | Indianapolis |
| HMES | CITY TRACTOR | CTR-TA | HMES79909 | 2006 | INTL | 2HSCNAPR36C190071 | 9400I | NC | Kernersville |
| HMES | CITY TRACTOR | CTR-TA | HMES79910 | 2012 | VOLVO | 4V4MC9EG0CN555674 | VNM64 | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES79916 | 2015 | FRGHT | 3AKGGEDV6FSGK3529 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79921 | 2008 | VOLVO | 4V4MC9EG88N498356 | VNM64 | IA | Des Moines |
| HMES | CITY TRACTOR | CTR-TA | HMES79922 | 2008 | VOLVO | 4V4MC9EGX8N498388 | VNM64 | IA | Des Moines |
| HMES | CITY TRACTOR | CTR-TA | HMES79923 | 2015 | FRGHT | 3AKGGEDV3FSGK3486 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79924 | 2016 | FRGHT | 3AKGGEDV6GDHC4832 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES79939 | 2016 | FRGHT | 3AKGGEDV8GDHC4914 | CASCA | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES79940 | 2017 | FRGHT | 1FUGGEDV7HLHS3976 | CASCA | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES79941 | 2015 | FRGHT | 3AKGGEDV3FSGK3357 | CASCA | MN | Owatonna |
| HMES | CITY TRACTOR | CTR-TA | HMES79943 | 2016 | FRGHT | 3AKGGEDVXGDHC4834 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79944 | 2016 | FRGHT | 3AKGGEDVXGDHC4865 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79945 | 2016 | FRGHT | 3AKGGEDV7GDHC4998 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79947 | 2016 | FRGHT | 3AKGGEDV6GDHC4829 | CASCA | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES79948 | 2015 | FRGHT | 3AKGGEDVXFSGK3596 | CASCA | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES79949 | 2015 | FRGHT | 3AKGGEDV5FSGM5229 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79950 | 2014 | FRGHT | 3ALXA7A82EDFP8325 | CL120 | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79951 | 2016 | FRGHT | 3AKGGEDV5GDHC4837 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79952 | 2016 | FRGHT | 3AKGGEDV1GDHC4902 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79953 | 2016 | FRGHT | 3AKGGEDV9GDHC5036 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79954 | 2016 | FRGHT | 3AKGGEDV1GDHC5077 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79955 | 2016 | FRGHT | 3AKGGEDVXGDHC5059 | CASCA | KS | Kansas City |
| HMES | CITY TRACTOR | CTR-TA | HMES79956 | 2015 | FRGHT | 3AKGGEDV3FSGK3312 | CASCA | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES79957 | 2016 | FRGHT | 3AKGGEDV0GDHC4843 | CASCA | TN | Knoxville |
| HMES | CITY TRACTOR | CTR-TA | HMES79962 | 2006 | FRGHT | 1FUJA6CK16LX25432 | COLUM | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES79963 | 2006 | FRGHT | 1FUJA6CG66LW97624 | CL120 | MI | Romulus |
| HMES | CITY TRACTOR | CTR-TA | HMES79979 | 2007 | FRGHT | 1FUJA6CK47LY28751 | COLUM | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES79980 | 2016 | FRGHT | 3AKGGEDV2GDHC5069 | CASCA | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES79981 | 2016 | FRGHT | 3AKGGEDVXGDHC4848 | CASCA | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES79983 | 2007 | FRGHT | 1FUJA6CK07LY28956 | CL120 | AL | Decatur |
| HMES | CITY TRACTOR | CTR-TA | HMES89234 | 2015 | FRGHT | 3AKGGEDV6FSGK3644 | CASCA | GA | Ellenwood |
| HMES | CITY TRACTOR | CTR-TA | HMES89246 | 2016 | FRGHT | 3AKGGEDV2GDHC4858 | CASCA | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES89247 | 2016 | FRGHT | 3AKGGEDV4GDHC4859 | CASCA | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES89251 | 2017 | FRGHT | 1FUGGEDV1HLHS3813 | CASCA | MS | Olive Branch |
| HMES | CITY TRACTOR | CTR-TA | HMES89262 | 2015 | FRGHT | 3AKGGEDV5FSGK3649 | CASCA | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES89263 | 2016 | FRGHT | 3AKGGEDV3GDHC4917 | CASCA | MO | Baxter Springs |
| HMES | CITY TRACTOR | CTR-TA | HMES89279 | 2015 | FRGHT | 3AKGGEDV1FSGK3583 | CASCA | OH | Dayton |
| HMES | CITY TRACTOR | CTR-TA | HMES89280 | 2015 | FRGHT | 3AKGGEDV6FSGK3448 | CASCA | OH | Dayton |
| HMES | CITY TRACTOR | CTR-TA | HMES89281 | 2015 | FRGHT | 3AKGGEDV6FSGK3417 | CASCA | SC | Piedmont |
| HMES | CITY TRACTOR | CTR-TA | HMES89285 | 2015 | FRGHT | 3AKGGEDV7FSGK3362 | CASCA | IL | Edwardsville |
| HMES | CITY TRACTOR | CTR-TA | HMES89286 | 2013 | FRGHT | 1FUJGEDVXDSBZ1709 | X1256 | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES89287 | 2012 | FRGHT | 1FUJGEDV5CSBD3632 | X1256 | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES89288 | 2005 | FRGHT | 1FUJA6CG75LU94692 | CL120 | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES89289 | 2008 | VOLVO | 4V4MC9EG28N498353 | VNM64 | NC | Raleigh |
| HMES | CITY TRACTOR | CTR-TA | HMES89290 | 2015 | FRGHT | 3AKGGEDV4FSGM5254 | CASCA | SC | Piedmont |
| HMES | DOLLY | DOL-TA | HMES327 | 2007 | GRTDN | 1GRER24277K287649 | GCD-2 | IN | South Bend |
| HMES | DOLLY | DOL-TA | HMES334 | 2007 | GRTDN | 1GRER24247K287656 | GCD-2 | OH | Akron |
| HMES | DOLLY | DOL-TA | HMES336 | 2007 | GRTDN | 1GRER24287K287658 | GCD-2 | IN | South Bend |
| HMES | DOLLY | DOL-TA | HMES339 | 2007 | GRTDN | 1GRER24287K287661 | GCD-2 | OH | Akron |
| HMES | DOLLY | DOL-TA | HMES340 | 2007 | GRTDN | 1GRER242X7K287662 | GCD-2 | IN | South Bend |
| HMES | DOLLY | DOL-TA | HMES341 | 2007 | GRTDN | 1GRER24217K287663 | GCD-2 | OH | Akron |
| HMES | DOLLY | DOL-TA | HMES343 | 2007 | GRTDN | 1GRER24297K287665 | GCD-2 | IN | South Bend |
| HMES | DOLLY | DOL-TA | HMES345 | 2007 | GRTDN | 1GRER24297K287667 | GCD-2 | OH | North Lima |
| HMES | DOLLY | DOL-TA | HMES349 | 2007 | GRTDN | 1GRER24207K287671 | GCD-2 | IN | South Bend |
| HMES | DOLLY | DOL-TA | HMES373 | 2007 | GRTDN | 1GRER24287K287675 | GCD-2 | OH | Akron |
| HMES | DOLLY | DOL-TA | HMES377 | 2007 | GRTDN | 1GRER24257K287679 | GCD-2 | IN | South Bend |
| HMES | DOLLY | DOL-TA | HMES379 | 2007 | GRTDN | 1GRER24237K287681 | GCD-2 | OR | Eugene |
| HMES | DOLLY | DOL-TA | HMES380 | 2007 | GRTDN | 1GRER24257K287682 | GCD-2 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES1038 | 2007 | TOYOT | 7FGCU25-03863 | | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES1039 | 2007 | TOYOT | 8FGCU25-14154 | 8FGCU25 | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES30001 | 2000 | KMTSU | 516696A | FG20S | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30215 | 2002 | TOYOT | 7FGCU25-75700 | 7FGCU | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES30226 | 2002 | TOYOT | 7FGCU25-78058 | 7FGCU | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES30227 | 2004 | TOYOT | 7FGCU25-78548 | 7FGCU | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES30301 | 2003 | KMTSU | 566453A | FG20S | IL | Rockford |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES30302 | 2003 | KMTSU | 568656A | FG20S | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES30303 | 2003 | KMTSU | 7FGCU25-80112 | 7FGCU | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES30304 | 2003 | KMTSU | 562002A | FG20S | UT | Salt Lake City |
| HMES | FORKLIFT | FKL | HMES30305 | 2003 | TOYOT | 7FGCU25-80033 | 7FGCU | MO | Kansas City |
| HMES | FORKLIFT | FKL | HMES30401 | 2004 | KMTSU | 568368A | FG20S | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES30402 | 2004 | TOYOT | 7FGCU25-82935 | 7FGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES30404 | 2004 | TOYOT | 7FGCU25-82921 | 7FGCU | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES30407 | 2004 | TOYOT | 7FGCU25-86804 | 7FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES30410 | 2002 | TOYOT | 7FGCU25-78474 | 7FGCU | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES30411 | 2004 | KMTSU | 569238A | FG20ST | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES30413 | 2004 | TOYOT | 7FGCU25-83686 | 7FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES30501 | 2005 | TOYOT | 7FGCU25-90903 | 7FGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES30502 | 2005 | KMTSU | 585951A | FG20S | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30503 | 2005 | KMTSU | 588897A | FG20S | GA | Macon |
| HMES | FORKLIFT | FKL | HMES30504 | 2005 | KMTSU | 587817A | FG20S | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30505 | 2005 | KMTSU | 91960 | FG20S | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30509 | 2005 | TOYOT | 7FGCU25-90122 | 7FGCU | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES30511 | 2005 | TOYOT | 7FGCU25-93704 | 7FGCU | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES30512 | 2005 | TOYOT | 7FGCU25-93627 | 7FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES30513 | 2005 | TOYOT | 7FGCU25-93635 | 7FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES30514 | 2005 | TOYOT | 7FGCU25-93660 | 7FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES30516 | 2005 | TOYOT | 7FGCU25-90571 | 7FGCU | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES30517 | 2005 | TOYOT | 7FGCU25-90610 | 7FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES30519 | 2005 | TOYOT | 7FGCU25-93673 | 7FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES30520 | 2005 | TOYOT | 7FGCU25-93677 | 7FGCU | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES30521 | 2005 | TOYOT | 7FGCU25-93678 | 7FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES30522 | 2005 | TOYOT | 7FGCU25-93696 | 7FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES30523 | 2005 | TOYOT | 7FGCU25-93698 | 7FGCU | CA | Tracy |
| HMES | FORKLIFT | FKL | HMES30604 | 2006 | KMTSU | 587872A | F620S | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30605 | 2006 | KMTSU | 587873A | F620S | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30606 | 2006 | KMTSU | 592690A | F620S | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES30609 | 2006 | TOYOT | 7FGCU25-02878 | 7FGCU | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES30611 | 2006 | TOYOT | 7FGCU25-93942 | 7FGCU | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES30612 | 2006 | TOYOT | 7FGCU20-02830 | 7FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES30615 | 2006 | TOYOT | 7FGCU20-02785 | 7FGCU | AZ | Phoenix |
| HMES | FORKLIFT | FKL | HMES30710 | 2007 | KMTSU | 213409A | FG25S | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30711 | 2007 | KMTSU | 213410A | FG25S | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30719 | 2007 | TOYOT | 7FGCU25-86887 | 7FGCU | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES30720 | 2007 | TOYOT | 8FGCU25-13303 | 8FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES30721 | 2007 | TOYOT | 8FGCU25-14068 | 8FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES30722 | 2008 | TOYOT | 8FGCU25-22199 | 8FGCU | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES30729 | 2007 | TOYOT | 8FGCU25-14106 | 8FGCU | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES30730 | 2007 | TOYOT | 8FGCU25-14116 | 8FGCU | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES30801 | 2008 | TOYOT | 8FGCU25-22359 | 8FGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES30802 | 2008 | TOYOT | 8FGCU25-22388 | 8FGCU | GA | Jefferson |
| HMES | FORKLIFT | FKL | HMES30803 | 2008 | TOYOT | 8FGCU25-22297 | 8GGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES30804 | 2008 | TOYOT | 8FGCU25-22340 | 8GGCU | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES30805 | 2008 | TOYOT | 8FGCU25-22365 | 8GGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES30806 | 2008 | TOYOT | 8FGCU25-22390 | 8GGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES30807 | 2008 | KMTSU | 220343A | FG25S | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30808 | 2008 | TOYOT | 8FGCU25-22269 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30809 | 2008 | TOYOT | 8FGCU25-22416 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30810 | 2008 | TOYOT | 8FGCU25-12981 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES30813 | 2008 | TOYOT | 8FGCU25-22124 | 8FGCU | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES30814 | 2008 | TOYOT | 8FGCU25-18812 | 8FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES30818 | 2002 | TOYOT | 7FGCU25-79693 | 7FGCU | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES30821 | 2008 | KMTSU | 220333A78058 | 7FGCU | CA | Tracy |
| HMES | FORKLIFT | FKL | HMES30822 | 2008 | TOYOT | 8FGCU25-12854 | 8FGCU | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES30833 | 2008 | TOYOT | 8FGCU25-12937 | 8FGCU | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES30835 | 2008 | TOYOT | 8FGCU25-13823 | 8FGCU2 | AL | Mobile |
| HMES | FORKLIFT | FKL | HMES30836 | 2008 | TOYOT | 8FGCU25-13856 | 8FGCU2 | FL | Fort Myers |
| HMES | FORKLIFT | FKL | HMES30837 | 2008 | TOYOT | 8FGCU25-12693 | 8FGCU2 | AL | Mobile |
| HMES | FORKLIFT | FKL | HMES33330 | 2004 | TOYOT | 33330 | 5FBE1 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES33600 | 2013 | NSSMT | 9P9998 | NA | MO | Kansas City |
| HMES | FORKLIFT | FKL | HMES34400 | 2014 | TOYOT | 8FGCU25-49526 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34401 | 2014 | TOYOT | 8FGCU25-49919 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34402 | 2014 | TOYOT | 8FGCU25-49978 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34403 | 2014 | TOYOT | 8FGCU25-49979 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34404 | 2014 | TOYOT | 8FGCU25-50013 | FGCU | MI | Romulus |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES34405 | 2014 | TOYOT | 8FGCU25-50015 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34406 | 2014 | TOYOT | 8FGCU25-50031 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34407 | 2014 | TOYOT | 8FGCU25-50037 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34408 | 2014 | TOYOT | 8FGCU25-50051 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34409 | 2014 | TOYOT | 8FGCU25-50042 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34410 | 2014 | TOYOT | 8FGCU25-50087 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34411 | 2014 | TOYOT | 8FGCU25-50085 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34412 | 2014 | TOYOT | 8FGCU25-50090 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34413 | 2014 | TOYOT | 8FGCU25-50118 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34414 | 2014 | TOYOT | 8FGCU25-50123 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34415 | 2014 | TOYOT | 8FGCU25-50125 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34416 | 2014 | TOYOT | 8FGCU25-50152 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34417 | 2014 | TOYOT | 8FGCU25-50154 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34418 | 2014 | TOYOT | 8FGCU25-50157 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34419 | 2014 | TOYOT | 8FGCU25-50200 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34420 | 2014 | TOYOT | 8FGCU25-50177 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34421 | 2014 | TOYOT | 8FGCU25-50205 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34422 | 2014 | TOYOT | 8FGCU25-50209 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34423 | 2014 | TOYOT | 8FGCU25-50212 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34425 | 2014 | TOYOT | 8FGCU25-50258 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34426 | 2014 | TOYOT | 8FGCU25-50259 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34427 | 2014 | TOYOT | 8FGCU25-50262 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34428 | 2014 | TOYOT | 8FGCU25-50282 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34429 | 2014 | TOYOT | 8FGCU25-50284 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34430 | 2014 | TOYOT | 8FGCU25-50287 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34431 | 2014 | TOYOT | 8FGCU25-50317 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34432 | 2014 | TOYOT | 8FGCU25-50321 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34433 | 2014 | TOYOT | 8FGCU25-50331 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34434 | 2014 | TOYOT | 8FGCU25-50372 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34435 | 2014 | TOYOT | 8FGCU25-50349 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34436 | 2014 | TOYOT | 8FGCU25-50377 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34437 | 2014 | TOYOT | 8FGCU25-50381 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34438 | 2014 | TOYOT | 8FGCU25-50394 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34439 | 2014 | TOYOT | 8FGCU25-50406 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34440 | 2014 | TOYOT | 8FGCU25-50410 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34441 | 2014 | TOYOT | 8FGCU25-50412 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34442 | 2014 | TOYOT | 8FGCU25-50433 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34443 | 2014 | TOYOT | 8FGCU25-50438 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34444 | 2014 | TOYOT | 8FGCU25-50435 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34445 | 2014 | TOYOT | 8FGCU25-50491 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34446 | 2014 | TOYOT | 8FGCU25-50497 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34447 | 2014 | TOYOT | 8FGCU25-50445 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34448 | 2014 | TOYOT | 8FGCU25-50520 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34449 | 2014 | TOYOT | 8FGCU25-50538 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34450 | 2014 | TOYOT | 8FGCU25-50541 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34451 | 2014 | TOYOT | 8FGCU25-50573 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34452 | 2014 | TOYOT | 8FGCU25-50584 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34453 | 2014 | TOYOT | 8FGCU25-50582 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34454 | 2014 | TOYOT | 8FGCU25-50596 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34455 | 2014 | TOYOT | 8FGCU25-50599 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34456 | 2014 | TOYOT | 8FGCU25-50607 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34457 | 2014 | TOYOT | 8FGCU25-50639 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34458 | 2014 | TOYOT | 8FGCU25-50643 | FGCU | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES34459 | 2014 | TOYOT | 8FGCU25-50660 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34460 | 2014 | TOYOT | 8FGCU25-50681 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34461 | 2014 | TOYOT | 8FGCU25-50685 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34462 | 2014 | TOYOT | 8FGCU25-50686 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34463 | 2014 | TOYOT | 8FGCU25-50727 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34464 | 2014 | TOYOT | 8FGCU25-50735 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34465 | 2014 | TOYOT | 8FGCU25-50708 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34466 | 2014 | TOYOT | 8FGCU25-50719 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34467 | 2014 | TOYOT | 8FGCU25-50783 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34468 | 2014 | TOYOT | 8FGCU25-50764 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34469 | 2014 | TOYOT | 8FGCU25-50792 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34470 | 2014 | TOYOT | 8FGCU25-50801 | FGCU | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES34471 | 2014 | TOYOT | 8FGCU25-50780 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34472 | 2014 | TOYOT | 8FGCU25-50834 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34473 | 2014 | TOYOT | 8FGCU25-50838 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34474 | 2014 | TOYOT | 8FGCU25-50842 | FGCU | GA | Ellenwood |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES34475 | 2014 | TOYOT | 8FGCU25-50850 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34476 | 2014 | TOYOT | 8FGCU25-50864 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34477 | 2014 | TOYOT | 8FGCU25-50866 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34479 | 2014 | TOYOT | 8FGCU25-51222 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34480 | 2014 | TOYOT | 8FGCU25-51232 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34481 | 2014 | TOYOT | 8FGCU25-51233 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34482 | 2014 | TOYOT | 8FGCU25-51257 | FGCU | FL | Miami |
| HMES | FORKLIFT | FKL | HMES34483 | 2014 | TOYOT | 8FGCU25-51261 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34484 | 2014 | TOYOT | 8FGCU25-51267 | 8FGCU25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34485 | 2014 | TOYOT | 8FGCU25-51292 | 8FGCU25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34486 | 2014 | TOYOT | 8FGCU25-51297 | 8FGCU25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34487 | 2014 | TOYOT | 8FGCU25-51300 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34488 | 2014 | TOYOT | 8FGCU25-51324 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34489 | 2014 | TOYOT | 8FGCU25-51328 | 8FGCU25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34490 | 2014 | TOYOT | 8FGCU25-51330 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34491 | 2014 | TOYOT | 8FGCU25-51430 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34492 | 2014 | TOYOT | 8FGCU25-51433 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34493 | 2014 | TOYOT | 8FGCU25-51438 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34494 | 2014 | TOYOT | 8FGCU25-51467 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34495 | 2014 | TOYOT | 8FGCU25-51472 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34496 | 2014 | TOYOT | 8FGCU25-51477 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34497 | 2014 | TOYOT | 8FGCU25-51497 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34498 | 2014 | TOYOT | 8FGCU25-51507 | FGCU | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES34499 | 2014 | TOYOT | 8FGCU25-50350 | FGCU | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES34500 | 2014 | TOYOT | 8FGCU25-50868 | FGCU | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES34501 | 2014 | TOYOT | 8FGCU25-50231 | FGCU | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES34601 | 2004 | TOYOT | 7FGCU25-86981 | FGCU2 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES34602 | 2004 | TOYOT | 7FGCU25-87802 | FGCU2 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES35100 | 2005 | TOYOT | 7FGCU25-90525 | FGCU2 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES36002 | 2000 | MTSBS | AF82C02409 | FGC20 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES36003 | 2000 | MTSBS | AF82C02417 | FGC20 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES36107 | 2001 | MTSBS | AF82C05189 | FGC25 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES36110 | 2001 | MTSBS | AF82C05193 | FGC25 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES36124 | 2001 | MTSBS | AF82C05420 | FGC20 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES36131 | 2001 | MTSBS | AF82C05429 | FGC20 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES36162 | 2001 | MTSBS | AF82C05472 | FGC20 | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES36169 | 2001 | MTSBS | AF82C05480 | FGC20 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES36172 | 2001 | MTSBS | AF82C05483 | FGC20 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES36175 | 2001 | MTSBS | AF82C05486 | FGC20 | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES36176 | 2001 | MTSBS | AF82C05487 | FGC20 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES36177 | 2001 | MTSBS | AF82C05488 | FGC20 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES36192 | 2001 | MTSBS | AF82C05538 | FGC20 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES36198 | 2001 | MTSBS | AF82C05548 | FGC20 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES36199 | 2001 | MTSBS | AF82C05549 | FGC20 | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES36216 | 2001 | MTSBS | AF82C05402 | FGC20 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES36223 | 2001 | MTSBS | AF82C05417 | FGC20 | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES36229 | 2001 | MTSBS | AF82C05448 | FGC20 | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES36231 | 2001 | MTSBS | AF82C05452 | FGC20 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES36269 | 2002 | KMTSU | 560806 | FG20S | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES36272 | 2002 | KMTSU | 560809 | FG20S | MO | Kansas City |
| HMES | FORKLIFT | FKL | HMES36285 | 2002 | KMTSU | 559749 | FG20S | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES36286 | 2002 | KMTSU | 559751 | FG20S | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES36287 | 2002 | KMTSU | 559748 | FG20S | MN | Duluth |
| HMES | FORKLIFT | FKL | HMES36289 | 2002 | KMTSU | 559756 | FG20S | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES36295 | 2002 | KMTSU | 559752 | FG20S | IL | Danville |
| HMES | FORKLIFT | FKL | HMES36298 | 2002 | KMTSU | 559755 | FG20S | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES36301 | 2002 | KMTSU | 559761 | FG20S | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES36311 | 2002 | KMTSU | 559780 | FG20S | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES36324 | 2002 | KMTSU | 559783 | FG20S | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES36325 | 2002 | KMTSU | 559791 | FG20S | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES36326 | 2002 | KMTSU | 559778 | FG20S | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES36502 | 2003 | NSSMT | E728997 | CPJ02 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES36507 | 2002 | NSSMT | CPJ029W1874 | 50 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES36513 | 2002 | NSSMT | CPJ029W1857 | CPJ02 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES36522 | 2003 | NSSMT | CPJ029W4803 | CABLE | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES36525 | 2003 | NSSMT | CPJ029W4804 | CABLE | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES36527 | 2003 | NSSMT | CPJ029W4626 | CABLE | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES36529 | 2003 | NSSMT | CPJ029W4642 | FORKL | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES36530 | 2003 | NSSMT | CPL029P0596 | 50 | IL | Edwardsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES36600 | 2016 | NSSMT | 9W21832 | NA | CO | Colorado Springs |
| HMES | FORKLIFT | FKL | HMES37600 | 2017 | NSSMT | 9W25306 | NA | CO | Aurora |
| HMES | FORKLIFT | FKL | HMES37601 | 2007 | NSSMT | 9P1559 | NA | CO | Aurora |
| HMES | FORKLIFT | FKL | HMES60041 | 2000 | MTSBS | AF82C03444 | FGC25 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES60043 | 2000 | MTSBS | AF82C03447 | FGC25 | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES60045 | 2000 | MTSBS | AF82C03450 | FGC25 | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES60056 | 2000 | MTSBS | AF82C03451 | FGC25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES60063 | 2000 | MTSBS | AF82C03480 | FGC20 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES60067 | 2000 | MTSBS | AF82C03477 | FGC20 | TN | Nashville |
| HMES | FORKLIFT | FKL | HMES61001 | 2011 | TOYOT | 8FGCU25-34657 | FGCU2 | TN | Memphis |
| HMES | FORKLIFT | FKL | HMES61002 | 2011 | TOYOT | 8FGCU25-34893 | FGCU2 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES61003 | 2011 | TOYOT | 8FGCU25-34925 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61004 | 2011 | TOYOT | 8FGCU25-34928 | FGCU2 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES61005 | 2011 | TOYOT | 8FGCU25-34930 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61006 | 2011 | TOYOT | 8FGCU25-34932 | FGCU2 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES61007 | 2011 | TOYOT | 8FGCU25-34961 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61008 | 2011 | TOYOT | 8FGCU25-35963 | FGCU2 | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES61009 | 2011 | TOYOT | 8FGCU25-34967 | FGCU2 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES61010 | 2011 | TOYOT | 8FGCU25-35002 | FGCU2 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES61011 | 2011 | TOYOT | 8FGCU25-35004 | FGCU2 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES61012 | 2011 | TOYOT | 8FGCU25-35014 | FGCU2 | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES61013 | 2011 | TOYOT | 8FGCU25-35030 | FGCU2 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES61014 | 2011 | TOYOT | 8FGCU25-35032 | FGCU2 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES61015 | 2011 | TOYOT | 8FGCU25-35037 | FGCU2 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES61016 | 2011 | TOYOT | 8FGCU25-35085 | FGCU2 | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES61017 | 2011 | TOYOT | 8FGCU25-35089 | FGCU2 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES61018 | 2011 | TOYOT | 8FGCU25-35091 | FGCU2 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES61019 | 2011 | TOYOT | 8FGCU25-35118 | FGCU2 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES61020 | 2011 | TOYOT | 8FGCU25-35122 | FGCU2 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES61021 | 2011 | TOYOT | 8FGCU25-35124 | FGCU2 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES61022 | 2011 | TOYOT | 8FGCU25-35160 | FGCU2 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES61023 | 2011 | TOYOT | 8FGCU25-35162 | FGCU2 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61024 | 2011 | TOYOT | 8FGCU25-35164 | FGCU2 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61025 | 2011 | TOYOT | 8FGCU25-35192 | FGCU2 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61026 | 2011 | TOYOT | 8FGCU25-35197 | FGCU2 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61027 | 2011 | TOYOT | 8FGCU25-35198 | 8FGCU25 | CA | Pomona |
| HMES | FORKLIFT | FKL | HMES61028 | 2011 | TOYOT | 8FGCU25-35239 | FGCU2 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES61029 | 2011 | TOYOT | 8FGCU25-35241 | FGCU2 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES61030 | 2011 | TOYOT | 8FGCU25-35242 | FGCU2 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES61031 | 2011 | TOYOT | 8FGCU25-35275 | FGCU2 | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES61032 | 2011 | TOYOT | 8FGCU25-35280 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61033 | 2011 | TOYOT | 8FGCU25-35283 | FGCU2 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61034 | 2011 | TOYOT | 8FGCU25-35305 | FGCU2 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61035 | 2011 | TOYOT | 8FGCU25-35309 | FGCU2 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61036 | 2011 | TOYOT | 8FGCU25-35310 | FGCU2 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61037 | 2011 | TOYOT | 8FGCU25-35343 | FGCU2 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61038 | 2011 | TOYOT | 8FGCU25-35344 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61039 | 2011 | TOYOT | 8FGCU25-35346 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61040 | 2011 | TOYOT | 8FGCU25-35378 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61041 | 2011 | TOYOT | 8FGCU25-35380 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61042 | 2011 | TOYOT | 8FGCU25-35385 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61043 | 2011 | TOYOT | 8FGCU25-35421 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61044 | 2011 | TOYOT | 8FGCU25-35424 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES61045 | 2011 | TOYOT | 8FGCU25-35431 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES61046 | 2011 | TOYOT | 8FGCU25-35455 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES61047 | 2011 | TOYOT | 8FGCU25-35459 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61048 | 2011 | TOYOT | 8FGCU25-35460 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61049 | 2011 | TOYOT | 8FGCU25-35494 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61050 | 2011 | TOYOT | 8FGCU25-35496 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61051 | 2011 | TOYOT | 8FGCU25-35497 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61052 | 2011 | TOYOT | 8FGCU25-35537 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES61053 | 2011 | TOYOT | 8FGCU25-35539 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES61054 | 2011 | TOYOT | 8FGCU25-35540 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES61055 | 2011 | TOYOT | 8FGCU25-35569 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES61056 | 2011 | TOYOT | 8FGCU25-35571 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES61057 | 2011 | TOYOT | 8FGCU25-35582 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES61058 | 2011 | TOYOT | 8FGCU25-36322 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES61059 | 2011 | TOYOT | 8FGCU25-36324 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES61060 | 2011 | TOYOT | 8FGCU25-36293 | FGCU2 | IL | Edwardsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES61061 | 2011 | TOYOT | 8FGCU25-35612 | FGCU2 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES61062 | 2011 | TOYOT | 8FGCU25-35615 | FGCU2 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES61063 | 2011 | TOYOT | 8FGCU25-35616 | FGCU2 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES61064 | 2011 | TOYOT | 8FGCU25-35650 | FGCU2 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES61065 | 2011 | TOYOT | 8FGCU25-35652 | FGCU2 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES61066 | 2011 | TOYOT | 8FGCU25-35654 | FGCU2 | TN | Memphis |
| HMES | FORKLIFT | FKL | HMES61067 | 2011 | TOYOT | 8FGCU25-35676 | FGCU2 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES61068 | 2011 | TOYOT | 8FGCU25-35677 | FGCU2 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES61069 | 2011 | TOYOT | 8FGCU25-35681 | FGCU2 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES61070 | 2011 | TOYOT | 8FGCU25-35704 | FGCU2 | TN | Nashville |
| HMES | FORKLIFT | FKL | HMES61072 | 2011 | TOYOT | 8FGCU25-35708 | FGCU2 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES61073 | 2011 | TOYOT | 8FGCU25-35731 | FGCU2 | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES61074 | 2011 | TOYOT | 8FGCU25-35733 | FGCU2 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES61075 | 2011 | TOYOT | 8FGCU25-35734 | FGCU2 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61076 | 2011 | TOYOT | 8FGCU25-35766 | FGCU2 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES61077 | 2011 | TOYOT | 8FGCU25-35768 | FGCU2 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES61078 | 2011 | TOYOT | 8FGCU25-35770 | FGCU2 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES61079 | 2011 | TOYOT | 8FGCU25-35807 | FGCU2 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61080 | 2011 | TOYOT | 8FGCU25-35806 | FGCU2 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61081 | 2011 | TOYOT | 8FGCU25-35810 | FGCU2 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61083 | 2011 | TOYOT | 8FGCU25-35836 | FGCU2 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES61084 | 2011 | TOYOT | 8FGCU25-35840 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61085 | 2011 | TOYOT | 8FGCU25-35866 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61086 | 2011 | TOYOT | 8FGCU25-35868 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES61088 | 2011 | TOYOT | 8FGCU25-35895 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61089 | 2011 | TOYOT | 8FGCU25-35898 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61090 | 2011 | TOYOT | 8FGCU25-35924 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61092 | 2011 | TOYOT | 8FGCU25-35932 | FGCU2 | CA | Fontana |
| HMES | FORKLIFT | FKL | HMES61093 | 2011 | TOYOT | 8FGCU25-35930 | FGCU2 | CO | Aurora |
| HMES | FORKLIFT | FKL | HMES61094 | 2011 | TOYOT | 8FGCU25-35962 | FGCU2 | CO | Aurora |
| HMES | FORKLIFT | FKL | HMES61095 | 2011 | TOYOT | 8FGCU25-35968 | FGCU2 | CA | Tracy |
| HMES | FORKLIFT | FKL | HMES61096 | 2011 | TOYOT | 8FGCU25-35974 | FGCU2 | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES61097 | 2011 | TOYOT | 8FGCU25-36000 | FGCU2 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES61098 | 2011 | TOYOT | 8FGCU25-36002 | FGCU2 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES61099 | 2011 | TOYOT | 8FGCU25-36003 | FGCU2 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES61101 | 2011 | TOYOT | 8FGCU25-36033 | FGCU2 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61102 | 2011 | TOYOT | 8FGCU25-36036 | FGCU2 | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES61103 | 2011 | TOYOT | 8FGCU25-36062 | FGCU2 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61104 | 2011 | TOYOT | 8FGCU25-36063 | FGCU2 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61105 | 2011 | TOYOT | 8FGCU25-36066 | FGCU2 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61106 | 2011 | TOYOT | 8FGCU25-36096 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61107 | 2011 | TOYOT | 8FGCU25-36097 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61108 | 2011 | TOYOT | 8FGCU25-36104 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61109 | 2011 | TOYOT | 8FGCU25-36129 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61110 | 2011 | TOYOT | 8FGCU25-36137 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61111 | 2011 | TOYOT | 8FGCU25-36139 | FGCU2 | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES61112 | 2011 | TOYOT | 8FGCU25-36165 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61113 | 2011 | TOYOT | 8FGCU25-36170 | FGCU2 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES61114 | 2011 | TOYOT | 8FGCU25-36172 | FGCU2 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES61115 | 2011 | TOYOT | 8FGCU25-36187 | FGCU2 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES61116 | 2011 | TOYOT | 8FGCU25-36190 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES61117 | 2011 | TOYOT | 8FGCU25-36192 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES61118 | 2011 | TOYOT | 8FGCU25-36224 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES61119 | 2011 | TOYOT | 8FGCU25-36227 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES61121 | 2011 | TOYOT | 8FGCU25-36263 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES61122 | 2011 | TOYOT | 8FGCU25-36265 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES61123 | 2011 | TOYOT | 8FGCU25-36266 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES61124 | 2011 | TOYOT | 8FGCU25-36296 | FGCU2 | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES61125 | 2011 | TOYOT | 8FGCU25-36300 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES61400 | 2007 | TOYOT | 8FGCU1-14011 | FGCU2 | NM | Albuquerque |
| HMES | FORKLIFT | FKL | HMES61600 | 2016 | TOYOT | 8FGCU25-80990 | FKL | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61601 | 2016 | TOYOT | 8FGCU25-80984 | FKL 0 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61602 | 2016 | TOYOT | 8FGCU25-80565 | FKL | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61603 | 2016 | TOYOT | 8FGCU25-80576 | FKL 0 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61604 | 2016 | TOYOT | 8FGCU25-80621 | FKL 0 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61605 | 2016 | TOYOT | 8FGCU25-80625 | FKL 0 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61606 | 2016 | TOYOT | 8FGCU25-80677 | FKL 0 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61607 | 2016 | TOYOT | 8FGCU25-80684 | FKL 0 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61608 | 2016 | TOYOT | 8FGCU25-80749 | FKL 0 | WI | Milwaukee |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES61609 | 2016 | TOYOT | 8FGCU25-80757 | FKL 0 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES61610 | 2016 | TOYOT | 8FGCU25-80777 | FKL | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES61611 | 2016 | TOYOT | 8FGCU25-80814 | FKL | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61612 | 2016 | TOYOT | 8FGCU25-80784 | FKL | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES61613 | 2016 | TOYOT | 8FGCU25-80880 | FKL | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES61614 | 2016 | TOYOT | 8FGCU25-80821 | FKL | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES61615 | 2016 | TOYOT | 8FGCU25-80846 | FKL | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61616 | 2016 | TOYOT | 8FGCU25-80854 | FKL | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61617 | 2016 | TOYOT | 8FGCU25-80886 | FKL | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61618 | 2016 | TOYOT | 8FGCU25-80908 | FKL | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61619 | 2016 | TOYOT | 8FGCU25-80913 | FKL | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61620 | 2016 | TOYOT | 8FGCU25-80945 | FKL | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61621 | 2016 | TOYOT | 8FGCU25-80947 | 8FGCU25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61622 | 2016 | TOYOT | 8FGCU25-81009 | FKL | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61623 | 2016 | TOYOT | 8FGCU25-81017 | FKL 0 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61624 | 2016 | TOYOT | 8FGCU25-80594 | FKL 0 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61625 | 2016 | TOYOT | 8FGCU25-80606 | FKL 0 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61626 | 2016 | TOYOT | 8FGCU25-80645 | FKL 0 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61627 | 2016 | TOYOT | 8FGCU25-80656 | 8FGCU25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61628 | 2016 | TOYOT | 8FGCU25-80721 | FKL | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61629 | 2016 | TOYOT | 8FGCU25-80719 | FKL | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES61630 | 2016 | TOYOT | 8FGCU25-79861 | FKL 0 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61631 | 2016 | TOYOT | 8FGCU25-80084 | FKL 0 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES61636 | 2016 | TOYOT | 8FGCU25-80239 | FKL 0 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES61637 | 2016 | TOYOT | 8FGCU25-80276 | FKL 0 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61638 | 2016 | TOYOT | 8FGCU25-80311 | FKL 0 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61639 | 2016 | TOYOT | 8FGCU25-80334 | FKL 0 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61640 | 2016 | TOYOT | 8FGCU25-80365 | FKL | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES61641 | 2016 | TOYOT | 8FGCU25-80392 | FKL 0 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES61642 | 2016 | TOYOT | 8FGCU25-80425 | FKL | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES61643 | 2016 | TOYOT | 8FGCU25-80457 | FKL 0 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61644 | 2016 | TOYOT | 8FGCU25-80493 | FKL 0 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61645 | 2016 | TOYOT | 8FGCU25-80687 | FKL 0 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES61646 | 2016 | TOYOT | 8FGCU25-81353 | FKL 0 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61647 | 2016 | TOYOT | 8FGCU25-81412 | FKL | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES61648 | 2016 | TOYOT | 8FGCU25-81387 | FKL 0 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES61649 | 2016 | TOYOT | 8FGCU25-81418 | FKL | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES61650 | 2016 | TOYOT | 8FGCU25-81419 | FKL | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES61651 | 2016 | TOYOT | 8FGCU25-81443 | FKL 0 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES61652 | 2016 | TOYOT | 8FGCU25-81460 | FKL 0 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES61653 | 2016 | TOYOT | 8FGCU25-81469 | FKL 0 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES61654 | 2016 | TOYOT | 8FGCU25-81471 | FKL 0 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES61655 | 2016 | TOYOT | 8FGCU25-81483 | FKL 0 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES61656 | 2016 | TOYOT | 8FGCU25-81489 | FKL 0 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES61657 | 2016 | TOYOT | 8FGCU25-81491 | FKL 0 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES61658 | 2016 | TOYOT | 8FGCU25-81513 | FKL 0 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES61659 | 2016 | TOYOT | 8FGCU25-81532 | FKL 0 | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES61660 | 2016 | TOYOT | 8FGCU25-81515 | FKL 0 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES61661 | 2016 | TOYOT | 8FGCU25-81547 | FKL 0 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES61662 | 2016 | TOYOT | 8FGCU25-81552 | FKL | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES61663 | 2016 | TOYOT | 8FGCU25-81558 | FKL | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES61664 | 2016 | TOYOT | 8FGCU25-81579 | FKL 0 | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES61665 | 2016 | TOYOT | 8FGCU25-81594 | FKL 0 | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES61666 | 2016 | TOYOT | 8FGCU25-81598 | FKL 0 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61667 | 2016 | TOYOT | 8FGCU25-81604 | FKL 0 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61668 | 2016 | TOYOT | 8FGCU25-81606 | FKL 0 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61669 | 2016 | TOYOT | 8FGCU25-81622 | FKL 0 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61670 | 2016 | TOYOT | 8FGCU25-81632 | FKL 0 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES61671 | 2016 | TOYOT | 8FGCU25-81641 | FKL 0 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES61672 | 2016 | TOYOT | 8FGCU25-81638 | FKL 0 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES61673 | 2016 | TOYOT | 8FGCU25-81661 | FKL 0 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES61674 | 2016 | TOYOT | 8FGCU25-81664 | FKL 0 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES61675 | 2016 | TOYOT | 8FGCU25-81669 | FKL | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES61676 | 2016 | TOYOT | 8FGCU25-81705 | FKL 0 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES61677 | 2016 | TOYOT | 8FGCU25-81694 | FKL | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES61678 | 2016 | TOYOT | 8FGCU25-81700 | FKL | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61679 | 2016 | TOYOT | 8FGCU25-81713 | FKL 0 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES61680 | 2016 | TOYOT | 8FGCU25-81715 | FKL | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES61681 | 2016 | TOYOT | 8FGCU25-81722 | FKL 0 | IL | Rockford |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES61682 | 2016 | TOYOT | 8FGCU25-81740 | FKL 0 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES61683 | 2016 | TOYOT | 8FGCU25-81745 | FKL 0 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61684 | 2016 | TOYOT | 8FGCU25-81748 | FKL 0 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61685 | 2016 | TOYOT | 8FGCU25-81788 | FKL | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES61686 | 2016 | TOYOT | 8FGCU25-81791 | FKL | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES61687 | 2016 | TOYOT | 8FGCU25-81794 | FKL 0 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES61688 | 2016 | TOYOT | 8FGCU25-81812 | FKL 0 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES61689 | 2016 | TOYOT | 8FGCU25-81819 | FKL 0 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES61850 | 2018 | TOYOT | 8FGCU25-97429 | FGC25 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61851 | 2018 | TOYOT | 8FGCU25-97463 | FGC25 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61852 | 2018 | TOYOT | 8FGCU25-97474 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES61853 | 2018 | TOYOT | 8FGCU25-97498 | FGC25 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES61854 | 2018 | TOYOT | 8FGCU25-97505 | FGC25 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61855 | 2018 | TOYOT | 8FGCU25-97519 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES61856 | 2018 | TOYOT | 8FGCU25-97521 | FGC25 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES61857 | 2018 | TOYOT | 8FGCU25-97563 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES61858 | 2018 | TOYOT | 8FGCU25-97566 | FGC25 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61859 | 2018 | TOYOT | 8FGCU25-97600 | FGC25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES61860 | 2018 | TOYOT | 8FGCU25-97608 | FGC25 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61861 | 2018 | TOYOT | 8FGCU25-97651 | FGC25 | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES61862 | 2018 | TOYOT | 8FGCU25-97684 | FGC25 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES61863 | 2018 | TOYOT | 8FGCU25-97037 | FGC25 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES61864 | 2018 | TOYOT | 8FGCU25-97082 | FGC25 | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES61865 | 2018 | TOYOT | 8FGCU25-97096 | FGC25 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES61866 | 2018 | TOYOT | 8FGCU25-97147 | FGC25 | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES61867 | 2018 | TOYOT | 8FGCU25-97149 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES61868 | 2018 | TOYOT | 8FGCU25-97153 | FGC25 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES61869 | 2018 | TOYOT | 8FGCU25-97189 | FGC25 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES61870 | 2018 | TOYOT | 8FGCU25-97186 | FGC25 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61871 | 2018 | TOYOT | 8FGCU25-97198 | FGC25 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES61872 | 2018 | TOYOT | 8FGCU25-97200 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61873 | 2018 | TOYOT | 8FGCU25-97237 | FGC25 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES61874 | 2018 | TOYOT | 8FGCU25-97240 | FGC25 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES61875 | 2018 | TOYOT | 8FGCU25-97244 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61876 | 2018 | TOYOT | 8FGCU25-97247 | FGC25 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES61877 | 2018 | TOYOT | 8FGCU25-97256 | FGC25 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES61878 | 2018 | TOYOT | 8FGCU25-97298 | 8GC25 | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES61879 | 2018 | TOYOT | 8FGCU25-97306 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES61880 | 2018 | TOYOT | 8FGCU25-93718 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61881 | 2018 | TOYOT | 8FGCU25-97330 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61882 | 2018 | TOYOT | 8FGCU25-97338 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES61883 | 2018 | TOYOT | 8FGCU25-97354 | FGC25 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES61884 | 2018 | TOYOT | 8FGCU25-97364 | FGC25 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61885 | 2018 | TOYOT | 8FGCU25-97368 | FGC25 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES61886 | 2018 | TOYOT | 8FGCU25-97384 | FGC25 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES61887 | 2018 | TOYOT | 8FGCU25-97396 | FGC25 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES61888 | 2018 | TOYOT | 8FGCU25-97413 | FGC25 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES61889 | 2018 | TOYOT | 8FGCU25-97416 | FGC25 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES61890 | 2018 | TOYOT | 8FGCU25-97420 | FGC25 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES61891 | 2018 | TOYOT | 8FGCU25-97424 | FGC25 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES61892 | 2018 | TOYOT | 8FGCU25-97487 | FGC25 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES61893 | 2018 | TOYOT | 8FGCU25-97450 | FGC25 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES61894 | 2018 | TOYOT | 8FGCU25-97455 | FGC25 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES61895 | 2018 | TOYOT | 8FGCU25-97459 | FGC25 | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES61896 | 2018 | TOYOT | 8FGCU25-97489 | FGC25 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES61897 | 2018 | TOYOT | 8FGCU25-97491 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61898 | 2018 | TOYOT | 8FGCU25-97515 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES61899 | 2018 | TOYOT | 8FGCU25-97560 | FGC25 | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES62009 | 2002 | MTSBS | AF82C05772 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES62011 | 2002 | MTSBS | AF82C05774 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES62012 | 2002 | MTSBS | AF82C05790 | FGC20 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62013 | 2002 | MTSBS | AF82C05791 | FGC20 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62015 | 2002 | MTSBS | AF82C05793 | FGC20 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62016 | 2002 | MTSBS | AF82C05794 | FGC20 | UT | Salt Lake City |
| HMES | FORKLIFT | FKL | HMES62017 | 2002 | MTSBS | AF82C05795 | FGC20 | AZ | Phoenix |
| HMES | FORKLIFT | FKL | HMES62018 | 2002 | MTSBS | AF82C05796 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES62027 | 2002 | MTSBS | AF82C05805 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES62030 | 2002 | MTSBS | AF82C05808 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES62032 | 2002 | MTSBS | AF82C05810 | FGC20 | OH | Brooklyn |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES62038 | 2002 | MTSBS | AF82C05816 | FGC20 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62045 | 2002 | TOYOT | 7FGCU25-78073 | FGCU2 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES62101 | 2002 | KMTSU | 558831A | FG20S | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62106 | 2002 | TOYOT | 7FGCU25-74679 | 7FGCU | UT | Salt Lake City |
| HMES | FORKLIFT | FKL | HMES62108 | 2002 | TOYOT | 7FGCU25-74804 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES62111 | 2020 | TOYOT | 8FGCU25-C4677 | 8FGCU | OH | Akron |
| HMES | FORKLIFT | FKL | HMES62112 | 2020 | TOYOT | 8FGCU25-C5097 | 8FGCU | OH | Akron |
| HMES | FORKLIFT | FKL | HMES62113 | 2020 | TOYOT | 8FGCU25-C5098 | 8FGCU | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES62114 | 2020 | TOYOT | 8FGCU25-C5117 | 8FGCU | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES62115 | 2020 | TOYOT | 8FGCU25-C5119 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62116 | 2020 | TOYOT | 8FGCU25-C5123 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62117 | 2020 | TOYOT | 8FGCU25-C5160 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62118 | 2020 | TOYOT | 8FGCU25-C5172 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62119 | 2020 | TOYOT | 8FGCU25-C5216 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62120 | 2020 | TOYOT | 8FGCU25-C5219 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62121 | 2020 | TOYOT | 8FGCU25-C5794 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62122 | 2020 | TOYOT | 8FGCU25-C5823 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62123 | 2020 | TOYOT | 8FGCU25-C5845 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62124 | 2020 | TOYOT | 8FGCU25-C5847 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62125 | 2020 | TOYOT | 8FGCU25-C5848 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62126 | 2020 | TOYOT | 8FGCU25-C5850 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62127 | 2020 | TOYOT | 8FGCU25-C5882 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62128 | 2020 | TOYOT | 8FGCU25-C5884 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62129 | 2020 | TOYOT | 8FGCU25-C5886 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62130 | 2020 | TOYOT | 8FGCU25-C5888 | 8FGCU | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62131 | 2020 | TOYOT | 8FGCU25-C5907 | 8FGCU | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES62132 | 2020 | TOYOT | 8FGCU25-C5909 | 8FGCU | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62133 | 2020 | TOYOT | 8FGCU25-C5910 | 8FGCU | IL | Danville |
| HMES | FORKLIFT | FKL | HMES62134 | 2020 | TOYOT | 8FGCU25-C5912 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES62135 | 2020 | TOYOT | 8FGCU25-C5914 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES62136 | 2020 | TOYOT | 8FGCU25-C5954 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES62137 | 2020 | TOYOT | 8FGCU25-C5955 | 8FGCU | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES62138 | 2020 | TOYOT | 8FGCU25-C5957 | 8FGCU | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES62139 | 2020 | TOYOT | 8FGCU25-C5958 | 8FGCU | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62140 | 2020 | TOYOT | 8FGCU25-C5960 | 8FGCU | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES62141 | 2020 | TOYOT | 8FGCU25-C5982 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES62142 | 2020 | TOYOT | 8FGCU25-C5987 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES62143 | 2020 | TOYOT | 8FGCU25-C5993 | 8FGCU | TN | Memphis |
| HMES | FORKLIFT | FKL | HMES62144 | 2020 | TOYOT | 8FGCU25-C5999 | 8FGCU | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES62145 | 2020 | TOYOT | 8FGCU25-C6001 | 8FGCU | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES62146 | 2020 | TOYOT | 8FGCU25-C6003 | 8FGCU | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES62147 | 2020 | TOYOT | 8FGCU25-C6010 | 8FGCU | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES62148 | 2020 | TOYOT | 8FGCU25-C6014 | 8FGCU | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES62149 | 2020 | TOYOT | 8FGCU25-C6018 | 8FGCU | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES62150 | 2020 | TOYOT | 8FGCU25-C6020 | 8FGCU | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES62151 | 2021 | MTSBS | AF82F49392 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62152 | 2021 | MTSBS | AF82F49399 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62153 | 2021 | MTSBS | AF82F49286 | FGC25N4 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES62154 | 2021 | MTSBS | AF82F49296 | FGC25N4 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES62155 | 2021 | MTSBS | AF82F49358 | FGC25N4 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES62156 | 2021 | MTSBS | AF82F49359 | FGC25N4 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES62157 | 2021 | MTSBS | AF82F49388 | FGC25N4 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES62158 | 2021 | MTSBS | AF82F49282 | FGC25N4 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES62159 | 2021 | MTSBS | AF82F49343 | FGC25N4 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES62160 | 2021 | MTSBS | AF82F49288 | FGC25N4 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES62161 | 2021 | MTSBS | AF82F49364 | FGC25N4 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES62162 | 2021 | MTSBS | AF82F49283 | FGC25N4 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES62163 | 2021 | MTSBS | AF82F49394 | FGC25N4 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES62164 | 2021 | MTSBS | AF82F49391 | FGC25N4 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES62165 | 2021 | MTSBS | AF82F49298 | FGC25N4 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES62166 | 2021 | MTSBS | AF82F49277 | FGC25N4 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES62167 | 2021 | MTSBS | AF82F49389 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62168 | 2021 | MTSBS | AF82F49387 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62169 | 2021 | MTSBS | AF82F49366 | FGC25N4 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES62170 | 2021 | MTSBS | AF82F49295 | FGC25N4 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES62171 | 2021 | MTSBS | AF82F49371 | FGC25N4 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES62172 | 2021 | MTSBS | AF82F49807 | FGC25N4 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES62173 | 2021 | MTSBS | AF82F49402 | FGC25N4 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES62174 | 2021 | MTSBS | AF82F49381 | FGC25N4 | IL | Rock Island |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES62175 | 2021 | MTSBS | AF82F49279 | FGC25N4 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES62176 | 2021 | MTSBS | AF82F49356 | FGC25N4 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES62177 | 2021 | MTSBS | AF82F49390 | FGC25N4 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES62178 | 2021 | MTSBS | AF82F49367 | FGC25N4 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES62179 | 2021 | MTSBS | AF82F49287 | FGC25N4 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES62180 | 2021 | MTSBS | AF82F49262 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62181 | 2021 | MTSBS | AF82F49339 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62182 | 2021 | MTSBS | AF82F49274 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62183 | 2021 | MTSBS | AF82F49398 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62184 | 2021 | MTSBS | AF82F49424 | FGC25N4 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES62185 | 2021 | MTSBS | AF82F49425 | FGC25N4 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES62186 | 2021 | MTSBS | AF82F49281 | FGC25N4 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES62187 | 2021 | MTSBS | AF82F49276 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62188 | 2021 | MTSBS | AF82F49357 | FGC25N4 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES62189 | 2021 | MTSBS | AF82F49375 | FGC25N4 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES62190 | 2021 | MTSBS | AF82F49472 | FGC25N4 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES62191 | 2021 | MTSBS | AF82F49647 | FGC25N4 | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES62192 | 2021 | MTSBS | AF82F49474 | FGC25N4 | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES62193 | 2021 | MTSBS | AF82F49473 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62194 | 2021 | MTSBS | AF82F49396 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62195 | 2021 | MTSBS | AF82F49446 | FGC25N4 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES62196 | 2021 | MTSBS | AF82F49476 | FGC25N4 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES62197 | 2021 | MTSBS | AF82F49490 | FGC25N4 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES62198 | 2021 | MTSBS | AF82F49468 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62199 | 2021 | MTSBS | AF82F49644 | FGC25N4 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES62200 | 2021 | MTSBS | AF82F49360 | FGC25N4 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES62201 | 2021 | MTSBS | AF82F49477 | FGC25N4 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES62202 | 2021 | MTSBS | AF82F49465 | FGC25N4 | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES62203 | 2021 | MTSBS | AF82F49486 | FGC25N4 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES62204 | 2021 | MTSBS | AF82F49466 | FGC25N4 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES62205 | 2021 | MTSBS | AF82F49487 | FGC25N4 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES62206 | 2021 | MTSBS | AF82F49506 | FGC25N4 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62207 | 2021 | MTSBS | AF82F49603 | FGC25N4 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62208 | 2021 | MTSBS | AF82F49600 | FGC25N4 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62209 | 2021 | MTSBS | AF82F49369 | FGC25N4 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62210 | 2021 | MTSBS | AF82F49488 | FGC25N4 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62211 | 2021 | MTSBS | AF82F49507 | FGC25N4 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES62212 | 2021 | MTSBS | AF82F49508 | FGC25N4 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES62213 | 2021 | MTSBS | AF82F49604 | FGC25N4 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES62214 | 2021 | MTSBS | AF82F49368 | FGC25N4 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES62215 | 2021 | MTSBS | AF82F49489 | FGC25N4 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES62216 | 2021 | MTSBS | AF82F49467 | FGC25N4 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES62217 | 2021 | MTSBS | AF82F49445 | FGC25N4 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES62218 | 2021 | MTSBS | AF82F49475 | FGC25N4 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES62219 | 2021 | MTSBS | AF82F49491 | FGC25N4 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES62220 | 2021 | MTSBS | AF82F49437 | FGC25N4 | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES62221 | 2021 | MTSBS | AF82F49431 | FGC25N4 | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES62222 | 2021 | MTSBS | AF82F49479 | FGC25N4 | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES62223 | 2021 | MTSBS | AF82F49599 | FGC25N4 | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES62224 | 2021 | MTSBS | AF82F49605 | FGC25N4 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES62225 | 2021 | MTSBS | AF82F49469 | FGC25N4 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES62226 | 2021 | MTSBS | AF82F49432 | FGC25N4 | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES62227 | 2021 | MTSBS | AF82F49434 | FGC25N4 | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES62228 | 2021 | MTSBS | AF82F49606 | FGC25N4 | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES62229 | 2021 | MTSBS | AF82F49444 | FGC25N4 | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES62230 | 2021 | MTSBS | AF82F49433 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62231 | 2021 | MTSBS | AF82F49447 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62232 | 2021 | MTSBS | AF82F49428 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62233 | 2021 | MTSBS | AF82F49470 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62234 | 2021 | MTSBS | AF82F49443 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62235 | 2021 | MTSBS | AF82F49429 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62236 | 2021 | MTSBS | AF82F49440 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62237 | 2021 | MTSBS | AF82F49441 | FGC25N4 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES62238 | 2021 | MTSBS | AF82F49568 | FGC25N4 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES62239 | 2021 | MTSBS | AF82F49679 | FGC25N4 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES62240 | 2021 | MTSBS | AF82F49653 | FGC25N4 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES62241 | 2021 | MTSBS | AF82F49539 | FGC25N4 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES62242 | 2021 | MTSBS | AF82F49654 | FGC25N4 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES62243 | 2021 | MTSBS | AF82F49430 | FGC25N4 | IL | Joliet |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES62244 | 2021 | MTSBS | AF82F49552 | FGC25N4 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES62245 | 2021 | MTSBS | AF82F49438 | FGC25N4 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES62246 | 2021 | MTSBS | AF82F49587 | FGC25N4 | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES62247 | 2021 | MTSBS | AF82F49591 | FGC25N4 | MO | Baxter Springs |
| HMES | FORKLIFT | FKL | HMES62248 | 2021 | MTSBS | AF82F49214 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62249 | 2021 | MTSBS | AF82F49243 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62250 | 2021 | MTSBS | AF82F49266 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62251 | 2021 | MTSBS | AF82F49245 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62252 | 2021 | MTSBS | AF82F49246 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62253 | 2021 | MTSBS | AF82F49646 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62254 | 2021 | MTSBS | AF82F49480 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62255 | 2021 | MTSBS | AF82F49748 | FGC25N4 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES62256 | 2021 | MTSBS | AF82F49687 | FGC25N4 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES62257 | 2021 | MTSBS | AF82F49746 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62258 | 2021 | MTSBS | AF82F49685 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62259 | 2021 | MTSBS | AF82F49267 | FGC25N4 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES62260 | 2021 | MTSBS | AF82F49284 | FGC25N4 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES62261 | 2021 | MTSBS | AF82F49297 | FGC25N4 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES62262 | 2021 | MTSBS | AF82F49285 | FGC25N4 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES62263 | 2021 | MTSBS | AF82F49265 | FGC25N4 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES62264 | 2021 | MTSBS | AF82F49957 | FGC25N4 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES62265 | 2021 | MTSBS | AF82F49678 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62266 | 2021 | MTSBS | AF82F49756 | FGC25N4 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES62267 | 2021 | MTSBS | AF82F49686 | FGC25N4 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES62268 | 2021 | MTSBS | AF82F49668 | FGC25N4 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES62269 | 2021 | MTSBS | AF82F49759 | FGC25N4 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES62270 | 2021 | MTSBS | AF82F49814 | FGC25N4 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES62271 | 2021 | MTSBS | AF82F49757 | FGC25N4 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES62272 | 2021 | MTSBS | AF82F49811 | FGC25N4 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES62273 | 2021 | MTSBS | AF82F49515 | FGC25N4 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES62274 | 2021 | MTSBS | AF82F49755 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62275 | 2021 | MTSBS | AF82F50361 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62276 | 2021 | MTSBS | AF82F50359 | FGC25N4 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES62277 | 2021 | MTSBS | AF82F50370 | FGC25N4 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES62278 | 2021 | MTSBS | AF82F50371 | FGC25N4 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES62279 | 2021 | MTSBS | AF82F50367 | FGC25N4 | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES62280 | 2021 | MTSBS | AF82F50360 | FGC25N4 | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES62281 | 2021 | MTSBS | AF82F50392 | FGC25N4 | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES62282 | 2021 | MTSBS | AF82F50387 | FGC25N4 | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES62283 | 2021 | MTSBS | AF82F50365 | FGC25N4 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES62284 | 2021 | MTSBS | AF82F50362 | FGC25N4 | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES62285 | 2021 | MTSBS | AF82F50368 | FGC25N4 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES62286 | 2021 | MTSBS | AF82F50358 | FGC25N4 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES62287 | 2021 | MTSBS | AF82F50373 | FGC25N4 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES62288 | 2021 | MTSBS | AF82F50293 | FGC25N4 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES62289 | 2021 | MTSBS | AF82F50389 | FGC25N4 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES62290 | 2021 | MTSBS | AF82F50369 | FGC25N4 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES62291 | 2021 | MTSBS | AF82F50185 | FGC25N4 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES62292 | 2021 | MTSBS | AF82F50378 | FGC25N4 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES62293 | 2021 | MTSBS | AF82F50372 | FGC25N4 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES62294 | 2021 | MTSBS | AF82F50390 | FGC25N4 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES62295 | 2021 | MTSBS | AF82F50167 | FGC25N4 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES62296 | 2021 | MTSBS | AF82F50391 | FGC25N4 | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES62297 | 2021 | MTSBS | AF82F50376 | FGC25N4 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES62298 | 2021 | MTSBS | AF82F50388 | FGC25N4 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES62299 | 2021 | MTSBS | AF82F50366 | FGC25N4 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES62300 | 2021 | MTSBS | AF82F50383 | FGC25N4 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES62301 | 2021 | MTSBS | AF82F50377 | FGC25N4 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES62302 | 2021 | MTSBS | AF82F50382 | FGC25N4 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES62303 | 2021 | MTSBS | AF82F50393 | FGC25N4 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES62304 | 2021 | MTSBS | AF82F50364 | FGC25N4 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES62305 | 2021 | MTSBS | AF82F49967 | FGC25N4 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES62306 | 2021 | MTSBS | AF82F50188 | FGC25N4 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES62307 | 2021 | MTSBS | AF82F50374 | FGC25N4 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES62308 | 2021 | MTSBS | AF82F50375 | FGC25N4 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES62309 | 2021 | MTSBS | AF82F50189 | FGC25N4 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES62310 | 2021 | MTSBS | AF82F49893 | FGC25N4 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES62311 | 2021 | MTSBS | AF82F50176 | FGC25N4 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES62312 | 2021 | MTSBS | AF82F50292 | FGC25N4 | OH | Cincinnati |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES62313 | 2021 | MTSBS | AF82F50168 | FGC25N4 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES62314 | 2021 | MTSBS | AF82F49974 | FGC25N4 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62315 | 2021 | MTSBS | AF82F49960 | FGC25N4 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62316 | 2021 | MTSBS | AF82F50379 | FGC25N4 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62317 | 2021 | MTSBS | AF82F49844 | FGC25N4 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62318 | 2021 | MTSBS | AF82F50177 | FGC25N4 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62319 | 2021 | MTSBS | AF82F49855 | FGC25N4 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62320 | 2021 | MTSBS | AF82F49854 | FGC25N4 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62321 | 2021 | MTSBS | AF82F50400 | FGC25N4 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES62322 | 2021 | MTSBS | AF82F50291 | FGC25N4 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES62323 | 2021 | MTSBS | AF82F50472 | FGC25N4 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62324 | 2021 | MTSBS | AF82F50173 | FGC25N4 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62325 | 2021 | MTSBS | AF82F50397 | FGC25N4 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES62326 | 2021 | MTSBS | AF82F50396 | FGC25N4 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES62327 | 2021 | MTSBS | AF82F50166 | FGC25N4 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES62328 | 2021 | MTSBS | AF82F50381 | FGC25N4 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES62329 | 2021 | MTSBS | AF82F50399 | FGC25N4 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES62330 | 2021 | MTSBS | AF82F49892 | FGC25N4 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES62331 | 2021 | MTSBS | AF82F50406 | FGC25N4 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62332 | 2021 | MTSBS | AF82F50395 | FGC25N4 | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES62333 | 2021 | MTSBS | AF82F50175 | FGC25N4 | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES62334 | 2021 | MTSBS | AF82F50398 | FGC25N4 | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES62335 | 2021 | MTSBS | AF82F50432 | FGC25N4 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62336 | 2021 | MTSBS | AF82F50455 | FGC25N4 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62337 | 2021 | MTSBS | AF82F50407 | FGC25N4 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62338 | 2021 | MTSBS | AF82F50405 | FGC25N4 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES62339 | 2021 | MTSBS | AF82F50457 | FGC25N4 | CA | Pico Rivera |
| HMES | FORKLIFT | FKL | HMES62340 | 2021 | MTSBS | AF82F50394 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62341 | 2021 | MTSBS | AF82F50187 | FGC25N4 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES62342 | 2021 | MTSBS | AF82F50470 | FGC25N4 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES62343 | 2021 | MTSBS | AF82F50456 | FGC25N4 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES62344 | 2021 | MTSBS | AF82F50404 | FGC25N4 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES62345 | 2021 | MTSBS | AF82F50471 | FGC25N4 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62800 | 2018 | TOYOT | 8FGCU25-96287 | FGC25 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62801 | 2018 | TOYOT | 8FGCU25-96396 | FGC25 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62802 | 2018 | TOYOT | 8FGCU25-96402 | FGC25 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES62803 | 2018 | TOYOT | 8FGCU25-96431 | FGC25 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES62804 | 2018 | TOYOT | 8FGCU25-96441 | FGC25 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES62805 | 2018 | TOYOT | 8FGCU25-96448 | FGC25 | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES62806 | 2018 | TOYOT | 8FGCU25-96478 | FGC25 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62807 | 2018 | TOYOT | 8FGCU25-96483 | FGC25 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62808 | 2018 | TOYOT | 8FGCU25-96491 | FGC25 | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES62809 | 2018 | TOYOT | 8FGCU25-96516 | FGC25 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62810 | 2018 | TOYOT | 8FGCU25-96520 | FGC25 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES62811 | 2018 | TOYOT | 8FGCU25-96522 | FGC25 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62812 | 2018 | TOYOT | 8FGCU25-96572 | FGC25 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62813 | 2018 | TOYOT | 8FGCU25-96581 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES62814 | 2018 | TOYOT | 8FGCU25-96584 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES62815 | 2018 | TOYOT | 8FGCU25-96608 | FGC25 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES62816 | 2018 | TOYOT | 8FGCU25-96610 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES62817 | 2018 | TOYOT | 8FGCU25-96633 | FGC25 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62818 | 2018 | TOYOT | 8FGCU25-62818 | FGC25 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES62819 | 2018 | TOYOT | 8FGCU25-96650 | FGC25 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES62820 | 2018 | TOYOT | 8FGCU25-96665 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES62821 | 2018 | TOYOT | 8FGCU25-96707 | FGC25 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES62822 | 2018 | TOYOT | 8FGCU25-96712 | FGC25 | KS | Topeka |
| HMES | FORKLIFT | FKL | HMES62823 | 2018 | TOYOT | 8FGCU25-96721 | FGC25 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES62824 | 2018 | TOYOT | 8FGCU25-96743 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES62825 | 2018 | TOYOT | 8FGCU25-96754 | FGC25 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES62826 | 2018 | TOYOT | 8FGCU25-96782 | FGC25 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62827 | 2018 | TOYOT | 8FGCU25-96798 | FGC25 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES62828 | 2018 | TOYOT | 8FGCU25-96801 | FGC25 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES62829 | 2018 | TOYOT | 8FGCU25-96832 | FGC25 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES62830 | 2002 | TOYOT | 7FGCU25-73836 | FGCU2 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES62831 | 2002 | TOYOT | 7FGCU25-78347 | FGCU2 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES62832 | 2002 | TOYOT | 7FGCU25-74196 | FGCU2 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES62835 | 2002 | TOYOT | 7FGCU25-78506 | FGCU2 | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES62836 | 2002 | TOYOT | 7FGCU25-79256 | FGCU2 | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES63007 | 2003 | MTSBS | AF82C05848 | FGC25 | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES63008 | 2003 | MTSBS | AF82C05849 | FGC25 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES63009 | 2003 | MTSBS | AF82C05850 | FGC25 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES63010 | 2003 | MTSBS | AF82C05851 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES63013 | 2003 | MTSBS | AF82C05854 | FGC25 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES63014 | 2003 | MTSBS | AF82C05855 | FGC25 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63015 | 2003 | MTSBS | AF82C05856 | FGC25 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63016 | 2003 | MTSBS | AF82C05857 | FGC25 | MO | Kansas City |
| HMES | FORKLIFT | FKL | HMES63017 | 2003 | MTSBS | AF82C05858 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63019 | 2003 | MTSBS | AF82C05860 | FGC25 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63020 | 2003 | MTSBS | AF82C05861 | FGC25 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES63021 | 2003 | MTSBS | AF82C05864 | FGC25 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES63022 | 2003 | MTSBS | AF82C05865 | FGC20 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES63023 | 2003 | MTSBS | AF82C05866 | FGC20 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES63025 | 2003 | MTSBS | AF82C05868 | FGC20 | UT | Salt Lake City |
| HMES | FORKLIFT | FKL | HMES63032 | 2003 | MTSBS | AF82C05875 | FGC20 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES63034 | 2003 | MTSBS | AF82C05877 | FGC20 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES63038 | 2003 | MTSBS | AF82C05881 | FGC20 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES63041 | 2003 | MTSBS | AF82C05922 | FGC20 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES63042 | 2003 | MTSBS | AF82C05890 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES63043 | 2003 | MTSBS | AF82C05889 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES63045 | 2003 | MTSBS | AF82C05896 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES63046 | 2003 | MTSBS | AF82C05888 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES63048 | 2003 | MTSBS | AF82C05897 | FGC25 | MO | Saint Louis |
| HMES | FORKLIFT | FKL | HMES63049 | 2003 | MTSBS | AF82C05891 | FGC25 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63051 | 2003 | MTSBS | AF82C06016 | FGC20 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES63055 | 2003 | MTSBS | AF82C05892 | FGC25 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES63056 | 2003 | MTSBS | AF82C05908 | FGC20 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES63057 | 2003 | MTSBS | AF82C05910 | FGC20 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES63058 | 2003 | MTSBS | AF82C05907 | FGC20 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES63059 | 2003 | MTSBS | AF82C05905 | FGC20 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES63061 | 2003 | MTSBS | AF82C05903 | FGC20 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES63065 | 2003 | MTSBS | AF82C05900 | FGC20 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES63068 | 2003 | MTSBS | AF82C05935 | FGC20 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES63069 | 2003 | MTSBS | AF82C05919 | FGC20 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES63071 | 2003 | MTSBS | AF82C05917 | FGC20 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES63072 | 2003 | MTSBS | AF82C05901 | FGC20 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES63073 | 2003 | MTSBS | AF82C05909 | FGC20 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES63074 | 2003 | MTSBS | AF82C05912 | FGC20 | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES63075 | 2003 | MTSBS | AF82C05914 | FGC20 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES63076 | 2003 | MTSBS | AF82C05915 | FGC20 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES63077 | 2003 | MTSBS | AF82C05911 | FGC20 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES63080 | 2003 | MTSBS | AF82C05939 | FGC20 | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES63082 | 2003 | MTSBS | AF82C05937 | FGC20 | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES63083 | 2003 | MTSBS | AF82C05932 | FGC20 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES63084 | 2003 | MTSBS | AF82C05918 | FGC20 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES63085 | 2003 | MTSBS | AF82C05928 | FGC20 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES63087 | 2003 | MTSBS | AF82C05904 | FGC20 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES63088 | 2003 | MTSBS | AF82C05906 | FGC20 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES63089 | 2003 | MTSBS | AF82C05938 | FGC20 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES63090 | 2003 | MTSBS | AF82C05940 | FGC20 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES63093 | 2003 | MTSBS | AF82C05944 | FGC20 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES63094 | 2003 | MTSBS | AF82C05945 | FGC20 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES63095 | 2003 | MTSBS | AF82C05946 | FGC20 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES63096 | 2003 | MTSBS | AF82C05947 | FGC20 | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES63098 | 2003 | MTSBS | AF82C05949 | FGC20 | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES63099 | 2003 | MTSBS | AF82C05950 | FGC20 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES63100 | 2003 | MTSBS | AF82C05951 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63101 | 2003 | MTSBS | AF82C05952 | FGC20 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES63103 | 2003 | MTSBS | AF82C05967 | FGC20 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES63104 | 2003 | MTSBS | AF82C05968 | FGC20 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES63106 | 2003 | MTSBS | AF82C05970 | FGC20 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES63107 | 2003 | MTSBS | AF82C05971 | FGC20 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES63108 | 2003 | MTSBS | AF82C05972 | FGC20 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES63110 | 2003 | MTSBS | AF82C05974 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63111 | 2003 | MTSBS | AF82C05975 | FGC20 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES63112 | 2003 | MTSBS | AF82C05976 | FGC20 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES63113 | 2003 | MTSBS | AF82C05977 | FGC20 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES63115 | 2003 | MTSBS | AF82C05979 | FGC20 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES63116 | 2003 | MTSBS | AF82C05980 | FGC20 | NY | Williamsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES63117 | 2003 | MTSBS | AF82C05981 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63119 | 2003 | MTSBS | AF82C05983 | FGC20 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES63120 | 2003 | MTSBS | AF82C05984 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63121 | 2003 | MTSBS | AF82C05985 | FGC20 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES63122 | 2003 | MTSBS | AF82C05986 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63123 | 2003 | MTSBS | AF82C05987 | FGC20 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES63124 | 2003 | MTSBS | AF82C05988 | FGC20 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES63125 | 2003 | MTSBS | AF82C05989 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63126 | 2003 | MTSBS | AF82C05990 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63127 | 2003 | MTSBS | AF82C05991 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES63128 | 2003 | MTSBS | AF82C05992 | FGC20 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES63129 | 2003 | MTSBS | AF82C05993 | FGC20 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES63130 | 2003 | MTSBS | AF82C05994 | FGC20 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES63131 | 2003 | MTSBS | AF82C05995 | FGC20 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES63132 | 2003 | MTSBS | AF82C05996 | FGC20 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES63133 | 2003 | MTSBS | AF82C05997 | FGC20 | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES63134 | 2003 | MTSBS | AF82C05998 | FGC20 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES63135 | 2003 | MTSBS | AF82C05999 | FGC20 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES63138 | 2003 | MTSBS | AF82C06002 | FGC20 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES63139 | 2003 | MTSBS | AF82C06003 | FGC20 | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES63140 | 2003 | MTSBS | AF82C06004 | FGC20 | MO | Kansas City |
| HMES | FORKLIFT | FKL | HMES63143 | 2003 | MTSBS | AF82C06007 | FGC20 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES63144 | 2003 | MTSBS | AF82C06008 | FGC20 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES63147 | 2003 | MTSBS | AF82C06011 | FGC20 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES63150 | 2003 | MTSBS | AF82C06014 | FGC20 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES63201 | 2003 | CTRPL | AT82D02818 | GC25K | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES63203 | 2003 | KMTSU | 566113A | NA | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES63204 | 2003 | KMTSU | 566958A | NA | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES64002 | 2004 | MTSBS | AF82D02882 | FGC25 | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES64003 | 2004 | MTSBS | AF82D02883 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES64004 | 2004 | MTSBS | AF82D02884 | FGC25 | UT | Salt Lake City |
| HMES | FORKLIFT | FKL | HMES64005 | 2004 | MTSBS | AF82D02885 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64006 | 2004 | MTSBS | AF82D02886 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64007 | 2004 | MTSBS | AF82D02887 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64009 | 2004 | MTSBS | AF82D02913 | 8FGCU25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES64010 | 2004 | MTSBS | AF82D02890 | FGC25 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES64011 | 2004 | MTSBS | AF82D02891 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64012 | 2004 | MTSBS | AF82D02892 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64013 | 2004 | MTSBS | AF82D02893 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64014 | 2004 | MTSBS | AF82D02894 | FGC25 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES64015 | 2004 | MTSBS | AF82D02895 | FGC25 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES64016 | 2004 | MTSBS | AF82D02954 | FGC25 | UT | Salt Lake City |
| HMES | FORKLIFT | FKL | HMES64017 | 2004 | MTSBS | AF82D02955 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64018 | 2004 | MTSBS | AF82D02956 | FGC25 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES64019 | 2004 | MTSBS | AF82D02957 | FGC25 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES64020 | 2004 | MTSBS | AF82D02900 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64021 | 2004 | MTSBS | AF82D02914 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64023 | 2004 | MTSBS | AF82D02916 | FGC25 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES64024 | 2004 | MTSBS | AF82D02917 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64025 | 2004 | MTSBS | AF82D02905 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64026 | 2004 | MTSBS | AF82D02906 | FGC25 | TN | Kingsport |
| HMES | FORKLIFT | FKL | HMES64027 | 2004 | MTSBS | AF82D02907 | FGC25 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES64029 | 2004 | MTSBS | AF82D02909 | FGC25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES64030 | 2004 | MTSBS | AF82D02910 | FGC25 | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES64031 | 2004 | MTSBS | AF82D02911 | FGC25 | MN | Coon Rapids |
| HMES | FORKLIFT | FKL | HMES64035 | 2004 | MTSBS | AF82D02958 | FGC25 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES64037 | 2004 | MTSBS | AF82D02960 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64038 | 2004 | MTSBS | AF82D02961 | FGC25 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES64040 | 2004 | MTSBS | AF82D02963 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64041 | 2004 | MTSBS | AF82D02964 | FGC25 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES64042 | 2004 | MTSBS | AF82D02965 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64043 | 2004 | MTSBS | AF82D02966 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64045 | 2004 | MTSBS | AF82D02968 | FGC25 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES64046 | 2004 | MTSBS | AF82D02969 | FGC25 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES64047 | 2004 | MTSBS | AF82D02970 | FGC25 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES64049 | 2004 | MTSBS | AF82D02972 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64050 | 2004 | MTSBS | AF82D02973 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64051 | 2004 | MTSBS | AF82D02974 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64053 | 2004 | MTSBS | AF82D02976 | FGC25 | OH | Dayton |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES64054 | 2004 | MTSBS | AF82D02977 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64056 | 2004 | MTSBS | AF82D02979 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64057 | 2004 | MTSBS | AF82D02980 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64058 | 2004 | MTSBS | AF82D02981 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64059 | 2004 | MTSBS | AF82D02982 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64061 | 2004 | MTSBS | AF82D02984 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64062 | 2004 | MTSBS | AF82D02985 | FGC25 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES64063 | 2004 | MTSBS | AF82D02986 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64064 | 2004 | MTSBS | AF82D02987 | FGC25 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES64066 | 2004 | MTSBS | AF82D02989 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64067 | 2004 | MTSBS | AF82D02990 | FGC25 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES64068 | 2004 | MTSBS | AF82D02991 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64069 | 2004 | MTSBS | AF82D02992 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64070 | 2004 | MTSBS | AF82D02993 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64072 | 2004 | MTSBS | AF82D02952 | FGC25 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES64073 | 2004 | MTSBS | AF82D02953 | FGC25 | OH | Brooklyn |
| HMES | FORKLIFT | FKL | HMES64075 | 2004 | MTSBS | AF82D02996 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64076 | 2004 | MTSBS | AF82D02997 | FGC25 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES64077 | 2004 | MTSBS | AF82D02998 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64079 | 2004 | MTSBS | AF82D03000 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64080 | 2004 | MTSBS | AF82D03001 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64081 | 2004 | MTSBS | AF82D02920 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64082 | 2004 | MTSBS | AF82D02921 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64083 | 2004 | MTSBS | AF82D02922 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64084 | 2004 | MTSBS | AF82D02923 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64085 | 2004 | MTSBS | AF82D02924 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64086 | 2004 | MTSBS | AF82D02925 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64087 | 2004 | MTSBS | AF82D03002 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64088 | 2004 | MTSBS | AF82D02926 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64089 | 2004 | MTSBS | AF82D03003 | FGC25 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES64090 | 2004 | MTSBS | AF82D03004 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64091 | 2004 | MTSBS | AF82D03005 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES64092 | 2004 | MTSBS | AF82D03006 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64093 | 2004 | MTSBS | AF82D02927 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES64095 | 2004 | MTSBS | AF82D03008 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64096 | 2004 | MTSBS | AF82D03009 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64097 | 2004 | MTSBS | AF82D03010 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64098 | 2004 | MTSBS | AF82D03011 | FGC25 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES64099 | 2004 | MTSBS | AF82D02928 | FGC25 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES64100 | 2004 | MTSBS | AF82D02929 | FGC25 | NM | Albuquerque |
| HMES | FORKLIFT | FKL | HMES64101 | 2004 | MTSBS | AF82D02930 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES64102 | 2004 | MTSBS | AF82D02931 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64103 | 2004 | MTSBS | AF82D02932 | FGC25 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES64104 | 2004 | MTSBS | AF82D02933 | FGC25 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES64105 | 2004 | MTSBS | AF82D02934 | FGC25 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES64107 | 2004 | MTSBS | AF82D02936 | FGC25 | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES64108 | 2004 | MTSBS | AF82D02937 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES64110 | 2004 | MTSBS | AF82D02939 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64111 | 2004 | MTSBS | AF82D02940 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64112 | 2004 | MTSBS | AF82D02941 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64113 | 2004 | MTSBS | AF82D02942 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64114 | 2004 | MTSBS | AF82D02943 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64115 | 2004 | MTSBS | AF82D02944 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64116 | 2004 | MTSBS | AF82D02945 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64117 | 2004 | MTSBS | AF82D03012 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64118 | 2004 | MTSBS | AF82D03013 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64119 | 2004 | MTSBS | AF82D03014 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64120 | 2004 | MTSBS | AF82D03015 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64121 | 2004 | MTSBS | AF82D03016 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64122 | 2004 | MTSBS | AF82D03017 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64123 | 2004 | MTSBS | AF82D03018 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64124 | 2004 | MTSBS | AF82D03019 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64125 | 2004 | MTSBS | AF82D03020 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64126 | 2004 | MTSBS | AF82D03021 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64127 | 2004 | MTSBS | AF82D02946 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64128 | 2004 | MTSBS | AF82D02947 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64129 | 2004 | MTSBS | AF82D02948 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64130 | 2004 | MTSBS | AF82D03022 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64131 | 2004 | MTSBS | AF82D02949 | FGC25 | IL | McCook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES64132 | 2004 | MTSBS | AF82D02950 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64133 | 2004 | MTSBS | AF82D03023 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64134 | 2004 | MTSBS | AF82D02951 | FGC25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES64136 | 2004 | MTSBS | AF82D03025 | FGC25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES64137 | 2004 | MTSBS | AF82D03026 | FGC25 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES64138 | 2014 | MTSBS | AF82D03027 | FGC25K1 | TN | Goodlettsville |
| HMES | FORKLIFT | FKL | HMES64139 | 2004 | MTSBS | AF82D02614 | FGC25 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64140 | 2004 | MTSBS | AF82D02615 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64141 | 2004 | MTSBS | AF82D02617 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64142 | 2004 | MTSBS | AF82D02618 | FGC25 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64143 | 2004 | MTSBS | AF82D02619 | FGC25 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES64144 | 2004 | MTSBS | AF82D02620 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64145 | 2004 | MTSBS | AF82D02622 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64146 | 2004 | MTSBS | AF82D02623 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64147 | 2004 | MTSBS | AF82D02624 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64148 | 2004 | MTSBS | AF82D02616 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64149 | 2004 | MTSBS | AF82D02625 | FGC25 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64150 | 2004 | MTSBS | AF82D02613 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64151 | 2004 | KMTSU | 581277A | NA | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES64201 | 2004 | KMTSU | 568338A | FG20S | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES64203 | 2004 | KMTSU | 582298A | FG20S | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES64204 | 2004 | TOYOT | 7FGCU25-86906 | 7FGCU | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES64205 | 2004 | TOYOT | 7FGCU25-83062 | 7FGCU | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES64206 | 2004 | TOYOT | 7FGCU25-83110 | 7FGCU | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES64400 | 2014 | TOYOT | 8FGCU25-63731 | FGC20 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES64401 | 2014 | TOYOT | 8FGCU25-64704 | FGC20 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES64402 | 2014 | TOYOT | 8FGCU25-64719 | FGC20 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES64403 | 2014 | TOYOT | 8FGCU25-64727 | FGC20 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES64404 | 2014 | TOYOT | 8FGCU25-64751 | FGC20 | GA | Ellenwood |
| HMES | FORKLIFT | FKL | HMES64405 | 2014 | TOYOT | 8FGCU25-64758 | FGC20 | GA | Conley |
| HMES | FORKLIFT | FKL | HMES64406 | 2014 | TOYOT | 8FGCU25-65094 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES64407 | 2014 | TOYOT | 8FGCU25-65099 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES64408 | 2014 | TOYOT | 8FGCU25-64800 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES64409 | 2014 | TOYOT | 8FGCU25-64804 | FGC20 | IL | Rock Island |
| HMES | FORKLIFT | FKL | HMES64410 | 2014 | TOYOT | 8FGCU25-65104 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES64411 | 2014 | TOYOT | 8FGCU25-65149 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES64412 | 2014 | TOYOT | 8FGCU25-64843 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64413 | 2014 | TOYOT | 8FGCU25-64846 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64414 | 2014 | TOYOT | 8FGCU25-65152 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64415 | 2014 | TOYOT | 8FGCU25-65161 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64416 | 2014 | TOYOT | 8FGCU25-64878 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64417 | 2014 | TOYOT | 8FGCU25-64907 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64418 | 2014 | TOYOT | 8FGCU25-64894 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64419 | 2014 | TOYOT | 8FGCU25-65199 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64420 | 2014 | TOYOT | 8FGCU25-64915 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64421 | 2014 | TOYOT | 8FGCU25-64918 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64422 | 2014 | TOYOT | 8FGCU25-64931 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64423 | 2014 | TOYOT | 8FGCU25-65203 | FGC20 | MI | Romulus |
| HMES | FORKLIFT | FKL | HMES64424 | 2014 | TOYOT | 8FGCU25-64957 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES64425 | 2014 | TOYOT | 8FGCU25-64960 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES64426 | 2014 | TOYOT | 8FGCU25-64967 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES64427 | 2014 | TOYOT | 8FGCU25-65204 | FGC20 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64428 | 2014 | TOYOT | 8FGCU25-65003 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES64429 | 2014 | TOYOT | 8FGCU25-65006 | FGC20 | WI | Milwaukee |
| HMES | FORKLIFT | FKL | HMES64430 | 2014 | TOYOT | 8FGCU25-65013 | FGC20 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64431 | 2014 | TOYOT | 8FGCU25-65232 | FGC20 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64432 | 2014 | TOYOT | 8FGCU25-65041 | FGC20 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64433 | 2014 | TOYOT | 8FGCU25-65052 | FGC20 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64434 | 2014 | TOYOT | 8FGCU25-65053 | FGC20 | IL | McCook |
| HMES | FORKLIFT | FKL | HMES64435 | 2014 | TOYOT | 8FGCU25-63598 | FGC20 | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES64436 | 2014 | TOYOT | 8FGCU25-65009 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES64437 | 2014 | TOYOT | 8FGCU25-65032 | FGC20 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES64438 | 2014 | TOYOT | 8FGCU25-65015 | FGC20 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES64439 | 2014 | TOYOT | 8FGCU25-65021 | FGC20 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES64440 | 2014 | TOYOT | 8FGCU25-65018 | FGC20 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES64441 | 2014 | TOYOT | 8FGCU25-65023 | FGC20 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES64442 | 2014 | TOYOT | 8FGCU25-65026 | FGC20 | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES64443 | 2014 | TOYOT | 8FGCU25-65047 | FGC20 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES64444 | 2014 | TOYOT | 8FGCU25-65051 | FGC20 | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES64445 | 2014 | TOYOT | 8FGCU25-65056 | FGC20 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES64446 | 2014 | TOYOT | 8FGCU25-65060 | FGC20 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES64447 | 2014 | TOYOT | 8FGCU25-65108 | FGC20 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES64448 | 2014 | TOYOT | 8FGCU25-65105 | FGC20 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES64449 | 2014 | TOYOT | 8FGCU25-65112 | FGC20 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES64450 | 2014 | TOYOT | 8FGCU25-65110 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64451 | 2014 | TOYOT | 8FGCU25-65157 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64452 | 2014 | TOYOT | 8FGCU25-65162 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64453 | 2014 | TOYOT | 8FGCU25-65163 | FGC20 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES64454 | 2014 | TOYOT | 8FGCU25-65164 | FGC20 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES64455 | 2014 | TOYOT | 8FGCU25-64678 | FKL02 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64456 | 2014 | TOYOT | 8FGCU25-64685 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64457 | 2014 | TOYOT | 8FGCU25-64682 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64458 | 2014 | TOYOT | 8FGCU25-64702 | FGC20 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES64459 | 2014 | TOYOT | 8FGCU25-64679 | FGC20 | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES64460 | 2014 | TOYOT | 8FGCU25-64689 | FGC20 | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES64461 | 2014 | TOYOT | 8FGCU25-64711 | FGC20 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES64462 | 2014 | TOYOT | 8FGCU25-64694 | FGC20 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES64463 | 2014 | TOYOT | 8FGCU25-64721 | FGC20 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES64464 | 2014 | TOYOT | 8FGCU25-64729 | FGC20 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES64465 | 2014 | TOYOT | 8FGCU25-64734 | FGC20 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES64466 | 2014 | TOYOT | 8FGCU25-64722 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64467 | 2014 | TOYOT | 8FGCU25-64740 | FKL02 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64468 | 2014 | TOYOT | 8FGCU25-64741 | FGC20 | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES64469 | 2014 | TOYOT | 8FGCU25-64744 | FGC20 | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES64470 | 2014 | TOYOT | 8FGCU25-64747 | FGC20 | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES64471 | 2014 | TOYOT | 8FGCU25-64761 | FGC20 | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES64472 | 2014 | TOYOT | 8FGCU25-64770 | FGC20 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES64473 | 2014 | TOYOT | 8FGCU25-64769 | FGC20 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES64474 | 2014 | TOYOT | 8FGCU25-64771 | FGC20 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES64475 | 2014 | TOYOT | 8FGCU25-64773 | FGC20 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES64476 | 2014 | TOYOT | 8FGCU25-64754 | FGC20 | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES64477 | 2014 | TOYOT | 8FGCU25-64767 | FGC20 | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES64478 | 2014 | TOYOT | 8FGCU25-64778 | FGC20 | OH | Gallipolis |
| HMES | FORKLIFT | FKL | HMES64479 | 2014 | TOYOT | 8FGCU25-64806 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64480 | 2014 | TOYOT | 8FGCU25-64808 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64481 | 2014 | TOYOT | 8FGCU25-64812 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES64482 | 2014 | TOYOT | 8FGCU25-64836 | FGC20 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES64483 | 2014 | TOYOT | 8FGCU25-64816 | FGC20 | CA | Sacramento |
| HMES | FORKLIFT | FKL | HMES64484 | 2014 | TOYOT | 8FGCU25-64819 | FGC20 | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES64485 | 2014 | TOYOT | 8FGCU25-64826 | FGC20 | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES64486 | 2014 | TOYOT | 8FGCU25-64822 | FGC20 | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES64487 | 2014 | TOYOT | 8FGCU25-64847 | FGC20 | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES64488 | 2014 | TOYOT | 8FGCU25-64850 | FGC20 | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES64489 | 2014 | TOYOT | 8FGCU25-64845 | FGC20 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES64491 | 2014 | TOYOT | 8FGCU25-64859 | FGC20 | CA | Pomona |
| HMES | FORKLIFT | FKL | HMES64492 | 2014 | TOYOT | 8FGCU25-64862 | FGC20 | CA | Pomona |
| HMES | FORKLIFT | FKL | HMES64493 | 2014 | TOYOT | 8FGCU25-64863 | FGC20 | IA | Council Bluffs |
| HMES | FORKLIFT | FKL | HMES64494 | 2014 | TOYOT | 8FGCU25-64867 | FGC20 | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES64495 | 2014 | TOYOT | 8FGCU25-64890 | FGC20 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES64496 | 2014 | TOYOT | 8FGCU25-64888 | FGC20 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES64497 | 2014 | TOYOT | 8FGCU25-64895 | FGC20 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES64498 | 2014 | TOYOT | 8FGCU25-64892 | FGC20 | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES64499 | 2014 | TOYOT | 8FGCU25-64899 | FGC20 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES64500 | 2014 | TOYOT | 8FGCU25-64902 | FGC20 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES64501 | 2014 | TOYOT | 8FGCU25-64903 | FGC20 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES64502 | 2014 | TOYOT | 8FGCU25-64904 | FGC20 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES64503 | 2014 | TOYOT | 8FGCU25-64926 | FGC20 | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES64504 | 2014 | TOYOT | 8FGCU25-64929 | FGC20 | MO | Strafford |
| HMES | FORKLIFT | FKL | HMES64505 | 2014 | TOYOT | 8FGCU25-64920 | FGC20 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64506 | 2014 | TOYOT | 8FGCU25-64935 | FGC20 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64507 | 2014 | TOYOT | 8FGCU25-64938 | FGC20 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64508 | 2014 | TOYOT | 8FGCU25-64942 | FGC20 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64509 | 2014 | TOYOT | 8FGCU25-64946 | FGC20 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64510 | 2014 | TOYOT | 8FGCU25-64948 | FGC20 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES64511 | 2014 | TOYOT | 8FGCU25-64968 | FGC20 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES64512 | 2014 | TOYOT | 8FGCU25-64969 | FGC20 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES64513 | 2014 | TOYOT | 8FGCU25-64971 | FGC20 | WI | Tomah |
| HMES | FORKLIFT | FKL | HMES64514 | 2014 | TOYOT | 8FGCU25-64976 | FGC20 | WI | Tomah |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES64515 | 2014 | TOYOT | 8FGCU25-64978 | FGC20 | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES64516 | 2014 | TOYOT | 8FGCU25-64982 | FGC20 | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES64517 | 2014 | TOYOT | 8FGCU25-64975 | FGC20 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES64518 | 2014 | TOYOT | 8FGCU25-64993 | FGC20 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES64519 | 2014 | TOYOT | 8FGCU25-65028 | FGC20 | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES64520 | 2004 | TOYOT | 7FGCU25-83542 | FGCU2 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES64522 | 2004 | TOYOT | 7FGCU25-82749 | FGCU2 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES64524 | 2004 | KMTSU | 568346A | FG20ST12R | MS | Richland |
| HMES | FORKLIFT | FKL | HMES64525 | 2004 | TOYOT | 7FGCU25-83100 | FGCU2 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES64527 | 2004 | TOYOT | 7FGCU25-82619 | FGCU2 | MS | Tupelo |
| HMES | FORKLIFT | FKL | HMES64528 | 2004 | TOYOT | 7FGCU25-87716 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES64530 | 2004 | TOYOT | 7FGCU25-83099 | FGCU2 | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES64531 | 2004 | TOYOT | 7FGCU25-87044 | FGCU2 | AZ | Phoenix |
| HMES | FORKLIFT | FKL | HMES64532 | 2004 | KMTSU | 568366A | 568 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES64533 | 2004 | KMTSU | 581279A | 568 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES64534 | 2004 | KMTSU | 580481A | 568 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES65002 | 2015 | TOYOT | 8FGCU25-72715 | 8FGCU | OH | Akron |
| HMES | FORKLIFT | FKL | HMES65003 | 2015 | TOYOT | 8FGCU25-72719 | 8FGCU | OH | Akron |
| HMES | FORKLIFT | FKL | HMES65004 | 2015 | TOYOT | 8FGCU25-72728 | 8FGCU | CA | Bloomington |
| HMES | FORKLIFT | FKL | HMES65005 | 2015 | TOYOT | 8FGCU25-72744 | 8FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES65006 | 2015 | TOYOT | 8FGCU25-72763 | 8FGCU | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES65007 | 2015 | TOYOT | 8FGCU25-72771 | 8FGCU | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES65008 | 2015 | TOYOT | 8FGCU25-72777 | 8FGCU | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES65009 | 2015 | TOYOT | 8FGCU25-72782 | 8FGCU | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES65010 | 2015 | TOYOT | 8FGCU25-71851 | 8FGCU | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES65011 | 2015 | TOYOT | 8FGCU25-71868 | 8FGCU | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES65012 | 2015 | TOYOT | 8FGCU25-71859 | 8FGCU | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES65013 | 2015 | TOYOT | 8FGCU25-71864 | 8FGCU | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES65014 | 2015 | TOYOT | 8FGCU25-71874 | 8FGCU | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES65015 | 2015 | TOYOT | 8FGCU25-71877 | 8FGCU | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES65016 | 2015 | TOYOT | 8FGCU25-71885 | 8FGCU | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES65017 | 2015 | TOYOT | 8FGCU25-71889 | TOYOT | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES65018 | 2015 | TOYOT | 8FGCU25-71920 | TOYOT | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES65019 | 2015 | TOYOT | 8FGCU25-71936 | TOYOT | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES65020 | 2015 | TOYOT | 8FGCU25-71927 | TOYOT | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES65021 | 2015 | TOYOT | 8FGCU25-71930 | TOYOT | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES65022 | 2015 | TOYOT | 8FGCU25-71998 | 8FGCU | IL | Danville |
| HMES | FORKLIFT | FKL | HMES65023 | 2015 | TOYOT | 8FGCU25-71957 | 8FGCU | IL | Danville |
| HMES | FORKLIFT | FKL | HMES65024 | 2015 | TOYOT | 8FGCU25-71965 | 8FGCU | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES65025 | 2015 | TOYOT | 8FGCU25-71966 | 8FGCU | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES65026 | 2015 | TOYOT | 8FGCU25-72006 | 8FGCU | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES65027 | 2015 | TOYOT | 8FGCU25-72012 | 8FGCU | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES65028 | 2015 | TOYOT | 8FGCU25-72026 | 8FGCU | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES65029 | 2015 | TOYOT | 8FGCU25-72016 | 8FGCU | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES65030 | 2015 | TOYOT | 8FGCU25-72049 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES65031 | 2015 | TOYOT | 8FGCU25-72067 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES65032 | 2015 | TOYOT | 8FGCU25-72053 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES65033 | 2015 | TOYOT | 8FGCU25-72060 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES65034 | 2015 | TOYOT | 8FGCU25-72105 | 8FGCU | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES65035 | 2015 | TOYOT | 8FGCU25-72096 | 8FGCU | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES65036 | 2015 | TOYOT | 8FGCU25-72111 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65037 | 2015 | TOYOT | 8FGCU25-72123 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65038 | 2015 | TOYOT | 8FGCU25-72136 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65039 | 2015 | TOYOT | 8FGCU25-72140 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65040 | 2015 | TOYOT | 8FGCU25-72141 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65041 | 2015 | TOYOT | 8FGCU25-72146 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65042 | 2015 | TOYOT | 8FGCU25-72203 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65043 | 2015 | TOYOT | 8FGCU25-72204 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65044 | 2015 | TOYOT | 8FGCU25-72212 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65045 | 2015 | TOYOT | 8FGCU25-72221 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65046 | 2015 | TOYOT | 8FGCU25-72247 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65047 | 2015 | TOYOT | 8FGCU25-72249 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65048 | 2015 | TOYOT | 8FGCU25-72256 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65049 | 2015 | TOYOT | 8FGCU25-72259 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65050 | 2015 | TOYOT | 8FGCU25-72286 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65051 | 2015 | TOYOT | 8FGCU25-72299 | 8FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65052 | 2015 | TOYOT | 8FGCU25-72300 | 8FGCU | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES65053 | 2015 | TOYOT | 8FGCU25-72291 | 8FGCU | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES65054 | 2015 | TOYOT | 8FGCU25-72301 | 8FGCU | TN | Knoxville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES65055 | 2015 | TOYOT | 8FGCU25-72308 | 8FGCU | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES65056 | 2015 | TOYOT | 8FGCU25-72305 | 8FGCU | TN | Knoxville |
| HMES | FORKLIFT | FKL | HMES65057 | 2015 | TOYOT | 8FGCU25-72333 | 8FGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES65058 | 2015 | TOYOT | 8FGCU25-72363 | 8FGCU | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES65059 | 2015 | TOYOT | 8FGCU25-72381 | 8FGCU | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES65060 | 2015 | TOYOT | 8FGCU25-72370 | 8FGCU | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES65061 | 2015 | TOYOT | 8FGCU25-72379 | 8FGCU | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES65062 | 2015 | TOYOT | 8FGCU25-72395 | 8FGCU | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES65063 | 2015 | TOYOT | 8FGCU25-72402 | 8FGCU | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES65064 | 2015 | TOYOT | 8FGCU25-72404 | 8FGCU | KY | Lexington |
| HMES | FORKLIFT | FKL | HMES65065 | 2015 | TOYOT | 8FGCU25-72410 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES65066 | 2015 | TOYOT | 8FGCU25-72430 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES65067 | 2015 | TOYOT | 8FGCU25-72432 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES65068 | 2015 | TOYOT | 8FGCU25-72434 | 8FGCU | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES65069 | 2015 | TOYOT | 8FGCU25-72442 | 8FGCU | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES65070 | 2015 | TOYOT | 8FGCU25-72472 | 8FGCU | MN | Owatonna |
| HMES | FORKLIFT | FKL | HMES65071 | 2015 | TOYOT | 8FGCU25-72479 | 8FGCU | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES65072 | 2015 | TOYOT | 8FGCU25-72486 | 8FGCU | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES65073 | 2015 | TOYOT | 8FGCU25-72489 | 8FGCU | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES65074 | 2015 | TOYOT | 8FGCU25-72502 | 8FGCU | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES65075 | 2015 | TOYOT | 8FGCU25-72505 | 8FGCU | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES65076 | 2015 | TOYOT | 8FGCU25-72506 | 8FGCU | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES65077 | 2015 | TOYOT | 8FGCU25-72511 | 8FGCU | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES65078 | 2015 | TOYOT | 8FGCU25-72546 | 8FGCU | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES65079 | 2015 | TOYOT | 8FGCU25-72552 | 8FGCU | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES65081 | 2015 | TOYOT | 8FGCU25-72559 | 8FGCU | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES65083 | 2015 | TOYOT | 8FGCU25-72589 | 8FGCU | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES65084 | 2015 | TOYOT | 8FGCU25-72601 | 8FGCU | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES65085 | 2015 | TOYOT | 8FGCU25-72605 | 8FGCU | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES65086 | 2015 | TOYOT | 8FGCU25-72628 | 8FGCU | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES65087 | 2015 | TOYOT | 8FGCU25-72632 | 8FGCU | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES65088 | 2015 | TOYOT | 8FGCU25-72640 | 8FGCU | MN | Jackson |
| HMES | FORKLIFT | FKL | HMES65089 | 2015 | TOYOT | 8FGCU25-72644 | 8FGCU | MN | Jackson |
| HMES | FORKLIFT | FKL | HMES65090 | 2015 | TOYOT | 8FGCU25-72665 | 8FGCU | MN | Jackson |
| HMES | FORKLIFT | FKL | HMES65102 | 2005 | TOYOT | 7FGCU25-91068 | 7FGC2 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES65103 | 2005 | TOYOT | 7FGCU25-91092 | 7FGCU | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES65104 | 2005 | TOYOT | 7FGCU25-89797 | 7FGCU | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES65105 | 2005 | TOYOT | 7FGCU25-91474 | FGC20 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES65106 | 2005 | KMTSU | 588890A | FG20S | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES65107 | 2005 | TOYOT | 7FGCU25-90121 | FGCU2 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES65108 | 2005 | KMTSU | 587801A | 5878 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES65109 | 2005 | TOYOT | 7FGCU25-91134 | FGCU2 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES65111 | 2005 | TOYOT | 7FGCU25-89968 | FGCU2 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES65113 | 2005 | TOYOT | 7FGCU25-93713 | FGCU2 | MO | Saint Louis |
| HMES | FORKLIFT | FKL | HMES65114 | 2005 | TOYOT | 7FGCU25-88235 | FGCU2 | MO | Saint Louis |
| HMES | FORKLIFT | FKL | HMES65115 | 2005 | TOYOT | 7FGCU25-89972 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES65117 | 2006 | TOYOT | 7FGCU25-00902 | FGCU2 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES65118 | 2005 | TOYOT | 7FGCU25-90938 | FGCU2 | AL | Decatur |
| HMES | FORKLIFT | FKL | HMES65119 | 2005 | TOYOT | 7FGCU25-89975 | FGCU2 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES66001 | 2006 | MTSBS | AF82F02668 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES66003 | 2006 | MTSBS | AF82F02645 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES66004 | 2006 | MTSBS | AF82F02614 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES66005 | 2006 | MTSBS | AF82F02613 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES66006 | 2006 | MTSBS | AF82F02612 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES66007 | 2006 | MTSBS | AF82F02611 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES66008 | 2006 | MTSBS | AF82F02567 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES66009 | 2006 | MTSBS | AF82F02566 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES66011 | 2006 | MTSBS | AF82F02564 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES66012 | 2006 | MTSBS | AF82F02563 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES66013 | 2006 | MTSBS | AF82F02562 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES66014 | 2006 | MTSBS | AF82F02561 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES66015 | 2006 | MTSBS | AF82F02560 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES66016 | 2006 | MTSBS | AF82F02592 | FGC25 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES66017 | 2006 | MTSBS | AF82F02591 | FGC25 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES66018 | 2006 | MTSBS | AF82F02590 | FGC25 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES66020 | 2006 | MTSBS | AF82F02589 | FGC25 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES66021 | 2006 | MTSBS | AF82F02546 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES66022 | 2006 | MTSBS | AF82F02545 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES66023 | 2006 | MTSBS | AF82F02588 | FGC25 | WI | Neenah |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | FORKLIFT | FKL | HMES66024 | 2006 | MTSBS | AF82F02587 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES66025 | 2006 | MTSBS | AF82F02558 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES66026 | 2006 | MTSBS | AF82F02610 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES66027 | 2006 | MTSBS | AF82F02609 | FGC25 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES66028 | 2006 | MTSBS | AF82F02608 | FGC25 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES66029 | 2006 | MTSBS | AF82F02607 | FGC25 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES66030 | 2006 | MTSBS | AF82F02606 | FGC25 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES66031 | 2006 | MTSBS | AF82F02605 | FGC25 | OH | Akron |
| HMES | FORKLIFT | FKL | HMES66034 | 2006 | MTSBS | AF82F01527 | FGC25 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES66036 | 2006 | MTSBS | AF82F01530 | FGC25 | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES66037 | 2006 | MTSBS | AF82F02582 | FGC25 | IL | Danville |
| HMES | FORKLIFT | FKL | HMES66101 | 2006 | KMTSU | 587883A | FG20S | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES66103 | 2006 | KMTSU | 592688A | FG20S | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES66104 | 2006 | TOYOT | 7FGCU25-90873 | 7FGCU | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES66106 | 2006 | TOYOT | 7FGCU25-02873 | FGCU2 | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES66108 | 2006 | MTSBS | AF82F01533 | AF82F | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES66109 | 2006 | KMTSU | 587877A | 5878 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES66110 | 2006 | TOYOT | 7FGCU25-00682 | FGCU2 | IL | Edwardsville |
| HMES | FORKLIFT | FKL | HMES67001 | 2007 | MTSBS | AF82F10548 | FGC25 | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES67002 | 2007 | MTSBS | AF82F10505 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES67003 | 2007 | MTSBS | AF82F10506 | FGC25 | TX | Laredo |
| HMES | FORKLIFT | FKL | HMES67004 | 2007 | MTSBS | AF82F10507 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES67005 | 2007 | MTSBS | AF82F10508 | FGC25 | CA | Fontana |
| HMES | FORKLIFT | FKL | HMES67006 | 2007 | MTSBS | AF82F10475 | FGC25 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES67007 | 2007 | MTSBS | AF82F10509 | FGC25 | CA | Tracy |
| HMES | FORKLIFT | FKL | HMES67008 | 2007 | MTSBS | AF82F10494 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES67009 | 2007 | MTSBS | AF82F10495 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES67010 | 2007 | MTSBS | AF82F10499 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES67011 | 2007 | MTSBS | AF82F10500 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES67012 | 2007 | MTSBS | AF82F10501 | FGC25 | WI | Neenah |
| HMES | FORKLIFT | FKL | HMES67013 | 2007 | MTSBS | AF82F10540 | FGC25 | IA | Des Moines |
| HMES | FORKLIFT | FKL | HMES67014 | 2007 | MTSBS | AF82F10504 | FGC25 | IN | Evansville |
| HMES | FORKLIFT | FKL | HMES67015 | 2007 | MTSBS | AF82F10539 | FGC25 | MI | Gaylord |
| HMES | FORKLIFT | FKL | HMES67016 | 2007 | MTSBS | AF82F10476 | FGC25 | TX | Austin |
| HMES | FORKLIFT | FKL | HMES67017 | 2007 | MTSBS | AF82F10477 | FGC25 | SC | Columbia |
| HMES | FORKLIFT | FKL | HMES67018 | 2007 | MTSBS | AF82F10481 | FGC25 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES67019 | 2007 | MTSBS | AF82F10482 | FGC25 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES67020 | 2007 | MTSBS | AF82F10478 | FGC25 | SC | Columbia |
| HMES | FORKLIFT | FKL | HMES67021 | 2007 | MTSBS | AF82F10483 | FGC25 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES67022 | 2007 | MTSBS | AF82F10484 | FGC25 | FL | Miami |
| HMES | FORKLIFT | FKL | HMES67023 | 2007 | MTSBS | AF82F10485 | FGC25 | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES67025 | 2007 | MTSBS | AF82F10510 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES67026 | 2007 | MTSBS | AF82F10511 | FGC25 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES67028 | 2007 | MTSBS | AF82F10502 | FGC25 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES67029 | 2007 | MTSBS | AF82F10503 | FGC25 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES67030 | 2007 | MTSBS | AF82F10512 | FGC25 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES67032 | 2007 | MTSBS | AF82F10514 | FGC25 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES67033 | 2007 | MTSBS | AF82F10541 | FGC25 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES67034 | 2007 | MTSBS | AF82F10542 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES67035 | 2007 | MTSBS | AF82F10517 | FGC25 | MN | Jackson |
| HMES | FORKLIFT | FKL | HMES67036 | 2007 | MTSBS | AF82F10518 | FGC25 | MN | Jackson |
| HMES | FORKLIFT | FKL | HMES67037 | 2007 | MTSBS | AF82F10519 | FGC25 | MN | Jackson |
| HMES | FORKLIFT | FKL | HMES67038 | 2007 | MTSBS | AF82F10471 | FGC25 | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES67039 | 2007 | MTSBS | AF82F10472 | FGC25 | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES67040 | 2007 | MTSBS | AF82F10474 | FGC25 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES67041 | 2007 | MTSBS | AF82F10496 | FGC25 | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES67042 | 2007 | MTSBS | AF82F10497 | FGC25 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES67043 | 2007 | MTSBS | AF82F10498 | FGC25 | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES67044 | 2007 | MTSBS | AF82F10488 | FGC25 | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES67045 | 2007 | MTSBS | AF82F10543 | FGC25 | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES67046 | 2007 | MTSBS | AF82F10545 | FGC25 | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES67047 | 2007 | MTSBS | AF82F10546 | FGC25 | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES67048 | 2007 | MTSBS | AF82F10547 | FGC25 | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES67049 | 2007 | MTSBS | AF82F10473 | FGC25 | IN | Indianapolis |
| HMES | FORKLIFT | FKL | HMES67050 | 2007 | TOYOT | 8FGCU25-16867 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES67051 | 2007 | TOYOT | 8FGCU25-17381 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES67052 | 2007 | TOYOT | 8FGCU25-17488 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES67053 | 2007 | TOYOT | 8FGCU25-17436 | 8FGCU | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES67054 | 2007 | TOYOT | 8FGCU25-17419 | FGC20 | IN | Fort Wayne |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES67055 | 2007 | TOYOT | 8FGCU25-17531 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES67056 | 2007 | TOYOT | 8FGCU25-17502 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES67057 | 2007 | TOYOT | 8FGCU25-17359 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES67058 | 2007 | TOYOT | 8FGCU25-17520 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES67059 | 2007 | TOYOT | 8FGCU25-17399 | FGC20 | IN | Fort Wayne |
| HMES | FORKLIFT | FKL | HMES67060 | 2007 | TOYOT | 8FGCU25-13919 | 8FGCU | OH | North Lima |
| HMES | FORKLIFT | FKL | HMES67061 | 2007 | TOYOT | 8FGCU25-13922 | 8FGCU | WI | Mosinee |
| HMES | FORKLIFT | FKL | HMES67062 | 2007 | TOYOT | 8FGCU25-13923 | 8FGCU | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES67063 | 2007 | TOYOT | 8FGCU25-13925 | 8FGCU | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES67064 | 2007 | TOYOT | 8FGCU25-13927 | 8FGCU | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES67065 | 2007 | TOYOT | 8FGCU25-13928 | 8FGCU | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES67066 | 2007 | TOYOT | 8FGCU25-13930 | 8FGCU | OH | Dayton |
| HMES | FORKLIFT | FKL | HMES67067 | 2007 | TOYOT | 8FGCU25-13964 | 8FGCU | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES67068 | 2007 | TOYOT | 8FGCU25-13966 | 8FGCU | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES67069 | 2007 | TOYOT | 8FGCU25-13967 | 8FGCU | SC | West Columbia |
| HMES | FORKLIFT | FKL | HMES67070 | 2007 | TOYOT | 8FGCU25-13759 | 8FGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES67071 | 2007 | TOYOT | 8FGCU25-13884 | 8FGCU | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES67072 | 2007 | TOYOT | 8FGCU25-13882 | 8FGCU | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES67073 | 2007 | TOYOT | 8FGCU25-13887 | 8FGCU | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES67074 | 2007 | TOYOT | 8FGCU25-13846 | 8FGCU | NC | Raleigh |
| HMES | FORKLIFT | FKL | HMES67076 | 2007 | TOYOT | 8FGCU25-13849 | 8FGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES67077 | 2007 | TOYOT | 8FGCU25-13850 | 8FGCU | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES67078 | 2007 | TOYOT | 8FGCU25-13853 | 8FGCU | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES67079 | 2007 | TOYOT | 8FGCU25-13806 | 8FGCU | IL | Danville |
| HMES | FORKLIFT | FKL | HMES67080 | 2007 | TOYOT | 8FGCU25-13992 | 8FGCU | IL | Danville |
| HMES | FORKLIFT | FKL | HMES67081 | 2007 | TOYOT | 8FGCU25-13998 | 8FGCU | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES67082 | 2007 | TOYOT | 8FGCU25-14001 | 8FGCU | NY | Williamsville |
| HMES | FORKLIFT | FKL | HMES67083 | 2007 | TOYOT | 8FGCU25-14026 | 8FGCU | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES67084 | 2007 | TOYOT | 8FGCU25-14133 | 8FGCU | NC | Kernersville |
| HMES | FORKLIFT | FKL | HMES67086 | 2007 | TOYOT | 8FGCU25-14259 | 8FGCU | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES67087 | 2007 | TOYOT | 8FGCU25-14028 | 8FGCU | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES67088 | 2007 | TOYOT | 8FGCU25-14029 | 8FGCU | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES67089 | 2007 | TOYOT | 8FGCU25-14030 | 8FGCU | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES67090 | 2007 | TOYOT | 8FGCU25-14032 | 8FGCU | MI | Jackson |
| HMES | FORKLIFT | FKL | HMES67091 | 2007 | TOYOT | 8FGCU25-13889 | 8FGCU | KS | Kansas City |
| HMES | FORKLIFT | FKL | HMES67092 | 2007 | TOYOT | 8FGCU25-13955 | 8FGCU | IL | Atlanta |
| HMES | FORKLIFT | FKL | HMES67093 | 2007 | TOYOT | 8FGCU25-13961 | 8FGCU | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES67094 | 2007 | TOYOT | 8FGCU25-13962 | 8FGCU | NC | Charlotte |
| HMES | FORKLIFT | FKL | HMES67097 | 2007 | TOYOT | 8FGCU25-13763 | 8FGCU | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES67098 | 2007 | MTSBS | AF82F10684 | FGC25 | MO | Sikeston |
| HMES | FORKLIFT | FKL | HMES67099 | 2007 | MTSBS | AF82F10685 | FGC25 | IL | Wheeling |
| HMES | FORKLIFT | FKL | HMES67100 | 2007 | TOYOT | 7FGCU25-14126 | FGCU2 | AL | Birmingham |
| HMES | FORKLIFT | FKL | HMES67103 | 2007 | TOYOT | 7FGCU25-02987 | FGCU2 | GA | Ringgold |
| HMES | FORKLIFT | FKL | HMES68501 | 2008 | TOYOT | 8FGCU25-20805 | FGCU2 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68502 | 2008 | TOYOT | 8FGCU25-20807 | FGCU2 | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68503 | 2008 | TOYOT | 8FGCU25-21116 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68504 | 2008 | TOYOT | 8FGCU25-21121 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68505 | 2008 | TOYOT | 8FGCU25-20809 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68506 | 2008 | TOYOT | 8FGCU25-21133 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68507 | 2008 | TOYOT | 8FGCU25-21137 | 8FGCU | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES68508 | 2008 | TOYOT | 8FGCU25-20834 | 8FGCU | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES68509 | 2008 | TOYOT | 8FGCU25-20938 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68510 | 2008 | TOYOT | 8FGCU25-20983 | 8FGCU | IL | Rockford |
| HMES | FORKLIFT | FKL | HMES68511 | 2008 | TOYOT | 8FGCU25-21022 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68512 | 2008 | TOYOT | 8FGCU25-21050 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68513 | 2008 | TOYOT | 8FGCU25-21150 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68514 | 2008 | TOYOT | 8FGCU25-21147 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68515 | 2008 | TOYOT | 8FGCU25-21153 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68516 | 2008 | TOYOT | 8FGCU25-21092 | 8FGCU | OH | Columbus |
| HMES | FORKLIFT | FKL | HMES68517 | 2008 | TOYOT | 8FGCU25-20893 | 8FGCU | MI | Wayland |
| HMES | FORKLIFT | FKL | HMES68518 | 2008 | TOYOT | 8FGCU25-20896 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68519 | 2008 | TOYOT | 8FGCU25-20897 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68520 | 2008 | TOYOT | 8FGCU25-20900 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68521 | 2008 | TOYOT | 8FGCU25-21028 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68522 | 2008 | TOYOT | 8FGCU25-21056 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68523 | 2008 | TOYOT | 8FGCU25-20877 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68524 | 2008 | TOYOT | 8FGCU25-21084 | 8FGCU | IN | Jeffersonville |
| HMES | FORKLIFT | FKL | HMES68525 | 2008 | TOYOT | 8FGCU25-21097 | 8FGCU | FL | Fort Myers |
| HMES | FORKLIFT | FKL | HMES68526 | 2008 | TOYOT | 8FGCU25-21868 | FGCU2 | IN | South Bend |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | FORKLIFT | FKL | HMES68527 | 2008 | TOYOT | 8FGCU25-21854 | FGCU2 | IN | South Bend |
| HMES | FORKLIFT | FKL | HMES68528 | 2008 | TOYOT | 8FGCU25-21860 | FGCU2 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES68529 | 2008 | TOYOT | 8FGCU25-21864 | FGCU2 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES68530 | 2008 | TOYOT | 8FGCU25-21494 | FGCU2 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES68531 | 2008 | TOYOT | 8FGCU25-21503 | FGCU2 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES68532 | 2008 | TOYOT | 8FGCU25-21505 | FGCU2 | MI | Birch Run |
| HMES | FORKLIFT | FKL | HMES68533 | 2008 | TOYOT | 8FGCU25-21508 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES68534 | 2008 | TOYOT | 8FGCU25-21458 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES68535 | 2008 | TOYOT | 8FGCU25-21408 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES68536 | 2008 | TOYOT | 8FGCU25-21588 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES68537 | 2008 | TOYOT | 8FGCU25-21592 | FGCU2 | OH | Bowling Green |
| HMES | FORKLIFT | FKL | HMES68538 | 2008 | TOYOT | 8FGCU25-21595 | FGCU2 | MS | Olive Branch |
| HMES | FORKLIFT | FKL | HMES68540 | 2008 | TOYOT | 8FGCU25-21626 | FGCU2 | TN | Memphis |
| HMES | FORKLIFT | FKL | HMES68542 | 2008 | TOYOT | 8FGCU25-21648 | FGCU2 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES68543 | 2008 | TOYOT | 8FGCU25-21642 | FGCU2 | SC | Piedmont |
| HMES | FORKLIFT | FKL | HMES68544 | 2008 | TOYOT | 8FGCU25-21654 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES68545 | 2008 | TOYOT | 8FGCU25-21719 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES68546 | 2008 | TOYOT | 8FGCU25-21745 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES68547 | 2008 | TOYOT | 8FGCU25-21772 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES68548 | 2008 | TOYOT | 8FGCU25-21812 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES68549 | 2008 | TOYOT | 8FGCU25-21866 | FGCU2 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES68550 | 2008 | TOYOT | 8FGCU25-21369 | FGCU2 | OH | Cincinnati |
| HMES | FORKLIFT | FKL | HMES69366 | 1999 | MTSBS | AF82C01863 | FGC25 | IL | Joliet |
| HMES | FORKLIFT | FKL | HMES69399 | 2002 | TOYOT | 7FGCU25-73840 | FGCU2 | KS | Kansas City |
| HMES | ROAD TRAILER | CTL-TA | HMES453662 | 2014 | WABSH | 1JJV532D2EL795154 | NA | NC | Durham |
| HMES | ROAD TRAILER | CTL-TA | HMES453671 | 2014 | WABSH | 1JJV532D0EL794083 | NA | IL | Joliet |
| HMES | ROAD TRAILER | CTL-TA | HMES453675 | 2014 | WABSH | 1JJV532D2EL796207 | NA | IL | Rockford |
| HMES | ROAD TRAILER | CTL-TA | HMES453677 | 2014 | WABSH | 1JJV532D7EL795229 | NA | IN | Jeffersonville |
| HMES | ROAD TRAILER | CTL-TA | HMES453678 | 2014 | WABSH | 1JJV532D4EL795477 | NA | OH | Akron |
| HMES | ROAD TRAILER | CTL-TA | HMES453679 | 2014 | WABSH | 1JJV532D8EL795787 | NA | MS | Olive Branch |
| HMES | ROAD TRAILER | CTL-TA | HMES453680 | 2014 | WABSH | 1JJV532D4EL796239 | NA | OH | Akron |
| HMES | ROAD TRAILER | CTL-TA | HMES453681 | 2014 | WABSH | 1JJV532D6EL796288 | NA | OH | Copley |
| HMES | ROAD TRAILER | CTL-TA | HMES453682 | 2014 | WABSH | 1JJV532D7EL796378 | NA | OH | Akron |
| HMES | ROAD TRAILER | CTL-TA | HMES483161 | 2003 | WABSH | 1JJV482W23L849650 | NONE | IN | Fort Wayne |
| HMES | ROAD TRAILER | CTL-TA | HMES485096 | 2005 | GRTDN | 1GRAA96225K263106 | NONE | OH | Brooklyn |
| HMES | ROAD TRAILER | CTL-TA | HMES515314 | 2015 | STGHT | 1DW1A5326FB577814 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | CTL-TA | HMES536609 | 2006 | GRTDN | 1GRAA06226J610159 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | CTL-TA | HMES536665 | 2006 | GRTDN | 1GRAA06286J610215 | SSL | MN | Owatonna |
| HMES | ROAD TRAILER | CTL-TA | HMES537046 | 2007 | GRTDN | 1GRAA06227D423973 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | CTL-TA | HMES537083 | 2007 | GRTDN | 1GRAA06227D424010 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | CTL-TA | HMES546095 | 2006 | GRTDN | 1GRAA06216T521283 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | CTL-TA | HMES546290 | 2006 | GRTDN | 1GRAA06256T521478 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | CTL-TA | HMES546494 | 2006 | GRTDN | 1GRAA06246T521682 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | CTL-TA | HMES585036 | 2015 | STGHT | 1DW1A4827FB577937 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | CTL-TA | HMES585121 | 2015 | STGHT | 1DW1A482XFB596451 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-SA | HMES145608 | 2023 | HYUND | 3H3V281K9PJ116002 | NA | NY | Tonawanda |
| HMES | ROAD TRAILER | RTL-SA | HMES145609 | 2023 | HYUND | 3H3V281K0PJ116003 | NA | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-SA | HMES145610 | 2023 | HYUND | 3H3V281K2PJ116004 | NA | MS | Richland |
| HMES | ROAD TRAILER | RTL-SA | HMES145611 | 2023 | HYUND | 3H3V281K4PJ116005 | NA | OR | Portland |
| HMES | ROAD TRAILER | RTL-SA | HMES145612 | 2023 | HYUND | 3H3V281K6PJ116006 | NA | MI | Romulus |
| HMES | ROAD TRAILER | RTL-SA | HMES145613 | 2023 | HYUND | 3H3V281K8PJ116007 | NA | OH | Richfield |
| HMES | ROAD TRAILER | RTL-SA | HMES145614 | 2023 | HYUND | 3H3V281KXPJ116008 | NA | NM | Albuquerque |
| HMES | ROAD TRAILER | RTL-SA | HMES145615 | 2023 | HYUND | 3H3V281K1PJ116009 | NA | TX | Houston |
| HMES | ROAD TRAILER | RTL-SA | HMES145616 | 2023 | HYUND | 3H3V281K8PJ116010 | NA | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-SA | HMES145617 | 2023 | HYUND | 3H3V281KXPJ116011 | NA | NY | Tonawanda |
| HMES | ROAD TRAILER | RTL-SA | HMES145618 | 2023 | HYUND | 3H3V281K1PJ116012 | NA | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-SA | HMES145619 | 2023 | HYUND | 3H3V281K3PJ116013 | NA | AZ | Phoenix |
| HMES | ROAD TRAILER | RTL-SA | HMES145620 | 2023 | HYUND | 3H3V281K5PJ116014 | NA | CA | Tracy |
| HMES | ROAD TRAILER | RTL-SA | HMES145621 | 2023 | HYUND | 3H3V281K7PJ116015 | NA | TN | Nashville |
| HMES | ROAD TRAILER | RTL-SA | HMES145622 | 2023 | HYUND | 3H3V281K9PJ116016 | NA | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-SA | HMES145623 | 2023 | HYUND | 3H3V281K0PJ116017 | NA | MN | Burnsville |
| HMES | ROAD TRAILER | RTL-SA | HMES145624 | 2023 | HYUND | 3H3V281K2PJ116018 | NA | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-SA | HMES145625 | 2023 | HYUND | 3H3V281K4PJ116019 | NA | CA | Pico Rivera |
| HMES | ROAD TRAILER | RTL-SA | HMES145626 | 2023 | HYUND | 3H3V281K0PJ116020 | NA | IN | South Bend |
| HMES | ROAD TRAILER | RTL-SA | HMES145627 | 2023 | HYUND | 3H3V281K2PJ116021 | NA | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-SA | HMES145628 | 2023 | HYUND | 3H3V281K4PJ116022 | NA | TX | Irving |
| HMES | ROAD TRAILER | RTL-SA | HMES145629 | 2023 | HYUND | 3H3V281K6PJ116023 | NA | NY | Tonawanda |
| HMES | ROAD TRAILER | RTL-SA | HMES145630 | 2023 | HYUND | 3H3V281K8PJ116024 | NA | NY | Elmira |
| HMES | ROAD TRAILER | RTL-SA | HMES145631 | 2023 | HYUND | 3H3V281KXPJ116025 | NA | FL | Jacksonville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-SA | HMES145632 | 2023 | HYUND | 3H3V281K1PJ116026 | NA | AL | Montgomery |
| HMES | ROAD TRAILER | RTL-SA | HMES145633 | 2023 | HYUND | 3H3V281K3PJ116027 | NA | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-SA | HMES145634 | 2023 | HYUND | 3H3V281K5PJ116028 | NA | ND | Fargo |
| HMES | ROAD TRAILER | RTL-SA | HMES145635 | 2023 | HYUND | 3H3V281K7PJ116029 | NA | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-SA | HMES145636 | 2023 | HYUND | 3H3V281K3PJ116030 | NA | CO | Aurora |
| HMES | ROAD TRAILER | RTL-SA | HMES145637 | 2023 | HYUND | 3H3V281K5PJ116031 | NA | TN | Memphis |
| HMES | ROAD TRAILER | RTL-SA | HMES145638 | 2023 | HYUND | 3H3V281K7PJ116032 | NA | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-SA | HMES145639 | 2023 | HYUND | 3H3V281K9PJ116033 | NA | WA | Seattle |
| HMES | ROAD TRAILER | RTL-SA | HMES145640 | 2023 | HYUND | 3H3V281K0PJ116034 | NA | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-SA | HMES145641 | 2023 | HYUND | 3H3V281K2PJ116035 | NA | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-SA | HMES145642 | 2023 | HYUND | 3H3V281K4PJ116036 | NA | TX | Irving |
| HMES | ROAD TRAILER | RTL-SA | HMES145643 | 2023 | HYUND | 3H3V281K6PJ116037 | NA | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-SA | HMES145644 | 2023 | HYUND | 3H3V281K8PJ116038 | NA | WI | Tomah |
| HMES | ROAD TRAILER | RTL-SA | HMES145645 | 2023 | HYUND | 3H3V281KXPJ116039 | NA | MS | Richland |
| HMES | ROAD TRAILER | RTL-SA | HMES145646 | 2023 | HYUND | 3H3V281K6PJ116040 | NA | MO | Kansas City |
| HMES | ROAD TRAILER | RTL-SA | HMES145647 | 2023 | HYUND | 3H3V281K8PJ116041 | NA | TN | Jackson |
| HMES | ROAD TRAILER | RTL-SA | HMES145648 | 2023 | HYUND | 3H3V281KXPJ116042 | NA | TX | Irving |
| HMES | ROAD TRAILER | RTL-SA | HMES145649 | 2023 | HYUND | 3H3V281K1PJ116043 | NA | TX | Sherman |
| HMES | ROAD TRAILER | RTL-SA | HMES145650 | 2023 | HYUND | 3H3V281K3PJ116044 | NA | CA | Downey |
| HMES | ROAD TRAILER | RTL-SA | HMES145651 | 2023 | HYUND | 3H3V281K5PJ116045 | NA | CA | Tracy |
| HMES | ROAD TRAILER | RTL-SA | HMES145652 | 2023 | HYUND | 3H3V281K7PJ116046 | NA | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-SA | HMES145653 | 2023 | HYUND | 3H3V281K9PJ116047 | NA | IN | South Bend |
| HMES | ROAD TRAILER | RTL-SA | HMES145654 | 2023 | HYUND | 3H3V281K0PJ116048 | NA | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-SA | HMES145655 | 2023 | HYUND | 3H3V281K2PJ116049 | NA | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-SA | HMES145656 | 2023 | HYUND | 3H3V281K9PJ116050 | NA | CA | Pico Rivera |
| HMES | ROAD TRAILER | RTL-SA | HMES145657 | 2023 | HYUND | 3H3V281K0PJ116051 | NA | OR | Roseburg |
| HMES | ROAD TRAILER | RTL-SA | HMES145658 | 2023 | HYUND | 3H3V281K2PJ116052 | NA | CA | Tracy |
| HMES | ROAD TRAILER | RTL-SA | HMES145659 | 2023 | HYUND | 3H3V281K4PJ116053 | NA | PQ | Sherbrooke |
| HMES | ROAD TRAILER | RTL-SA | HMES145660 | 2023 | HYUND | 3H3V281K6PJ116054 | NA | CA | Anderson |
| HMES | ROAD TRAILER | RTL-SA | HMES145661 | 2023 | HYUND | 3H3V281K8PJ116055 | NA | CO | Aurora |
| HMES | ROAD TRAILER | RTL-SA | HMES145662 | 2023 | HYUND | 3H3V281KXPJ116056 | NA | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-SA | HMES145663 | 2023 | HYUND | 3H3V281K6PJ116057 | NA | Ontario | Mississauga |
| HMES | ROAD TRAILER | RTL-SA | HMES145664 | 2023 | HYUND | 3H3V281K3PJ116058 | NA | TX | Irving |
| HMES | ROAD TRAILER | RTL-SA | HMES145665 | 2023 | HYUND | 3H3V281K5PJ116059 | NA | ID | Twin Falls |
| HMES | ROAD TRAILER | RTL-SA | HMES145666 | 2023 | HYUND | 3H3V281K1PJ116060 | NA | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-SA | HMES145667 | 2023 | HYUND | 3H3V281K3PJ116061 | NA | WA | Spokane |
| HMES | ROAD TRAILER | RTL-SA | HMES145668 | 2023 | HYUND | 3H3V281K5PJ116062 | NA | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-SA | HMES145669 | 2023 | HYUND | 3H3V281K7PJ116063 | NA | VA | Manassas |
| HMES | ROAD TRAILER | RTL-SA | HMES145670 | 2023 | HYUND | 3H3V281K9PJ116064 | NA | CA | Tracy |
| HMES | ROAD TRAILER | RTL-SA | HMES145671 | 2023 | HYUND | 3H3V281K0PJ116065 | NA | CA | Tracy |
| HMES | ROAD TRAILER | RTL-SA | HMES145672 | 2023 | HYUND | 3H3V281K2PJ116066 | NA | TX | Irving |
| HMES | ROAD TRAILER | RTL-SA | HMES145673 | 2023 | HYUND | 3H3V281K4PJ116067 | NA | OH | Copley |
| HMES | ROAD TRAILER | RTL-SA | HMES145674 | 2023 | HYUND | 3H3V281K6PJ116068 | NA | NY | Tonawanda |
| HMES | ROAD TRAILER | RTL-SA | HMES145675 | 2023 | HYUND | 3H3V281K8PJ116069 | NA | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-SA | HMES145676 | 2023 | HYUND | 3H3V281K4PJ116070 | NA | CA | Sacramento |
| HMES | ROAD TRAILER | RTL-SA | HMES145677 | 2023 | HYUND | 3H3V281K6PJ116071 | NA | CO | Henderson |
| HMES | ROAD TRAILER | RTL-SA | HMES145678 | 2023 | HYUND | 3H3V281K8PJ116072 | NA | OH | Copley |
| HMES | ROAD TRAILER | RTL-SA | HMES145679 | 2023 | HYUND | 3H3V281KXPJ116073 | NA | TX | Houston |
| HMES | ROAD TRAILER | RTL-SA | HMES145680 | 2023 | HYUND | 3H3V281K1PJ116074 | NA | MO | Columbia |
| HMES | ROAD TRAILER | RTL-SA | HMES145681 | 2023 | HYUND | 3H3V281K3PJ116075 | NA | NY | Rochester |
| HMES | ROAD TRAILER | RTL-SA | HMES145682 | 2023 | HYUND | 3H3V281K5PJ116076 | NA | OH | Richfield |
| HMES | ROAD TRAILER | RTL-SA | HMES145683 | 2023 | HYUND | 3H3V281K7PJ116077 | NA | TX | Abilene |
| HMES | ROAD TRAILER | RTL-SA | HMES145684 | 2023 | HYUND | 3H3V281K9PJ116078 | NA | CA | San Diego |
| HMES | ROAD TRAILER | RTL-SA | HMES145685 | 2023 | HYUND | 3H3V281K0PJ116079 | NA | CA | Ventura |
| HMES | ROAD TRAILER | RTL-SA | HMES145686 | 2023 | HYUND | 3H3V281K7PJ116080 | NA | VT | Bellows Falls |
| HMES | ROAD TRAILER | RTL-SA | HMES145687 | 2023 | HYUND | 3H3V281K9PJ116081 | NA | NJ | Millville |
| HMES | ROAD TRAILER | RTL-SA | HMES145688 | 2023 | HYUND | 3H3V281K0PJ116082 | NA | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-SA | HMES145689 | 2023 | HYUND | 3H3V281K2PJ116083 | NA | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-SA | HMES145690 | 2023 | HYUND | 3H3V281K4PJ116084 | NA | CO | Aurora |
| HMES | ROAD TRAILER | RTL-SA | HMES145691 | 2023 | HYUND | 3H3V281K6PJ116085 | NA | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-SA | HMES145692 | 2023 | HYUND | 3H3V281K8PJ116086 | NA | NE | Kearney |
| HMES | ROAD TRAILER | RTL-SA | HMES145693 | 2023 | HYUND | 3H3V281KXPJ116087 | NA | NM | Albuquerque |
| HMES | ROAD TRAILER | RTL-SA | HMES145694 | 2023 | HYUND | 3H3V281K1PJ116088 | NA | WI | Neenah |
| HMES | ROAD TRAILER | RTL-SA | HMES145695 | 2023 | HYUND | 3H3V281K3PJ116089 | NA | OR | Portland |
| HMES | ROAD TRAILER | RTL-SA | HMES145696 | 2023 | HYUND | 3H3V281K9PJ116090 | NA | AL | Decatur |
| HMES | ROAD TRAILER | RTL-SA | HMES145697 | 2023 | HYUND | 3H3V281K1PJ116091 | NA | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-SA | HMES145698 | 2023 | HYUND | 3H3V281K3PJ116092 | NA | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-SA | HMES145699 | 2023 | HYUND | 3H3V281K5PJ116093 | NA | PA | Bedford |
| HMES | ROAD TRAILER | RTL-SA | HMES145700 | 2023 | HYUND | 3H3V281K7PJ116094 | NA | NC | Fayetteville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-SA | HMES145701 | 2023 | HYUND | 3H3V281K9PJ116095 | NA | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-SA | HMES145702 | 2023 | HYUND | 3H3V281K0PJ116096 | NA | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-SA | HMES145703 | 2023 | HYUND | 3H3V281K2PJ116097 | NA | TN | Memphis |
| HMES | ROAD TRAILER | RTL-SA | HMES145704 | 2023 | HYUND | 3H3V281K4PJ116098 | NA | TX | Sherman |
| HMES | ROAD TRAILER | RTL-SA | HMES145705 | 2023 | HYUND | 3H3V281K6PJ116099 | NA | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-SA | HMES145706 | 2023 | HYUND | 3H3V281K9PJ116100 | NA | Alberta | Edmonton |
| HMES | ROAD TRAILER | RTL-TA | HMES353700 | 2007 | WABSH | 1JJV532W17L051047 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES421000 | 2021 | VANGU | 5V8VA4828MM109107 | VAN | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES421001 | 2021 | VANGU | 5V8VA482XMM109108 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421002 | 2021 | VANGU | 5V8VA4821MM109109 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421003 | 2021 | VANGU | 5V8VA4828MM109110 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421004 | 2021 | VANGU | 5V8VA482XMM109111 | VAN | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES421005 | 2021 | VANGU | 5V8VA4821MM109112 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES421006 | 2021 | VANGU | 5V8VA4823MM109113 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES421007 | 2021 | VANGU | 5V8VA4825MM109114 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421008 | 2021 | VANGU | 5V8VA4827MM109115 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES421009 | 2021 | VANGU | 5V8VA4829MM109116 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES421010 | 2021 | VANGU | 5V8VA4820MM109117 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421011 | 2021 | VANGU | 5V8VA4822MM109118 | VAN | NY | Elmira |
| HMES | ROAD TRAILER | RTL-TA | HMES421012 | 2021 | VANGU | 5V8VA4824MM109119 | VAN | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES421013 | 2021 | VANGU | 5V8VA4820MM109120 | VAN | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES421014 | 2021 | VANGU | 5V8VA4822MM109121 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES421015 | 2021 | VANGU | 5V8VA4824MM109122 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421016 | 2021 | VANGU | 5V8VA4826MM109123 | VAN | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES421017 | 2021 | VANGU | 5V8VA4828MM109124 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES421018 | 2021 | VANGU | 5V8VA482XMM109125 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421019 | 2021 | VANGU | 5V8VA4821MM109126 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES421020 | 2021 | VANGU | 5V8VA4823MM109127 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES421021 | 2021 | VANGU | 5V8VA4825MM109128 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES421022 | 2021 | VANGU | 5V8VA4827MM109129 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES421023 | 2023 | VANGU | 5V8VA4829MM109130 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421024 | 2021 | VANGU | 5V8VA4825MM109131 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421025 | 2021 | VANGU | 5V8VA4827MM109132 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES421026 | 2021 | VANGU | 5V8VA4829MM109133 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421027 | 2021 | VANGU | 5V8VA4820MM109134 | VAN | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES421028 | 2021 | VANGU | 5V8VA4822MM109135 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421029 | 2021 | VANGU | 5V8VA4824MM109136 | VAN | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES421030 | 2021 | VANGU | 5V8VA4826MM109137 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES421031 | 2021 | VANGU | 5V8VA4828MM109138 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES421032 | 2021 | VANGU | 5V8VA482XMM109139 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES421033 | 2021 | VANGU | 5V8VA4826MM109140 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES421034 | 2021 | VANGU | 5V8VA4828MM109141 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421035 | 2021 | VANGU | 5V8VA482XMM109142 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES421036 | 2021 | VANGU | 5V8VA4821MM109143 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421037 | 2021 | VANGU | 5V8VA4823MM109144 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421038 | 2021 | VANGU | 5V8VA4825MM109145 | VAN | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES421039 | 2021 | VANGU | 5V8VA4827MM109146 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421040 | 2022 | VANGU | 5V8VA4820NT201092 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421041 | 2022 | VANGU | 5V8VA4822NT201093 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421042 | 2022 | VANGU | 5V8VA4824NT201094 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421043 | 2022 | VANGU | 5V8VA4826NT201095 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES421044 | 2022 | VANGU | 5V8VA4828NT201096 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421045 | 2022 | VANGU | 5V8VA482XNT201097 | VAN | DE | New Castle |
| HMES | ROAD TRAILER | RTL-TA | HMES421046 | 2022 | VANGU | 5V8VA4821NT201098 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421047 | 2022 | VANGU | 5V8VA4823NT201099 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421048 | 2022 | VANGU | 5V8VA4826NT201100 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES421049 | 2022 | VANGU | 5V8VA4828NT201101 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421050 | 2022 | VANGU | 5V8VA482XNT201102 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES421051 | 2022 | VANGU | 5V8VA4821NT201103 | VAN | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES421052 | 2022 | VANGU | 5V8VA4823NT201104 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421053 | 2022 | VANGU | 5V8VA4825NT201105 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES421054 | 2022 | VANGU | 5V8VA4827NT201106 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421055 | 2022 | VANGU | 5V8VA4829NT201107 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421056 | 2022 | VANGU | 5V8VA4820NT201108 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421057 | 2022 | VANGU | 5V8VA4822NT201109 | VAN | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES421058 | 2022 | VANGU | 5V8VA4829NT201110 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES421059 | 2022 | VANGU | 5V8VA4820NT201111 | VAN | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES421060 | 2022 | VANGU | 5V8VA4822NT201112 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421061 | 2022 | VANGU | 5V8VA4824NT201113 | VAN | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES421062 | 2022 | VANGU | 5V8VA4826NT201114 | VAN | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES421063 | 2022 | VANGU | 5V8VA4828NT201115 | VAN | AZ | Phoenix |
| HMES | ROAD TRAILER | RTL-TA | HMES421064 | 2022 | VANGU | 5V8VA482XNT201116 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES421065 | 2022 | VANGU | 5V8VA4821NT201117 | VAN | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES421066 | 2022 | VANGU | 5V8VA4823NT201118 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421067 | 2022 | VANGU | 5V8VA4825NT201119 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES421068 | 2022 | VANGU | 5V8VA4821NT201120 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES421069 | 2022 | VANGU | 5V8VA4823NT201121 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421070 | 2022 | VANGU | 5V8VA4825NT201122 | VAN | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES421071 | 2022 | VANGU | 5V8VA4827NT201123 | VAN | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES421072 | 2022 | VANGU | 5V8VA4829NT201124 | VAN | CA | Pomona |
| HMES | ROAD TRAILER | RTL-TA | HMES421074 | 2022 | VANGU | 5V8VA482XNT201126 | VAN | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES421075 | 2022 | VANGU | 5V8VA4824NT201127 | VAN | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES421076 | 2022 | VANGU | 5V8VA4826NT201128 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421077 | 2022 | VANGU | 5V8VA4828NT201129 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES421078 | 2022 | VANGU | 5V8VA4824NT201130 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421079 | 2022 | VANGU | 5V8VA4826NT201131 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421080 | 2022 | VANGU | 5V8VA4828NT201132 | VAN | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES421081 | 2022 | VANGU | 5V8VA482XNT201133 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES421082 | 2022 | VANGU | 5V8VA4821NT201134 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES421083 | 2022 | VANGU | 5V8VA4823NT201135 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES421084 | 2022 | VANGU | 5V8VA4825NT201136 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES421085 | 2022 | VANGU | 5V8VA4827NT201137 | VAN | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES421086 | 2022 | VANGU | 5V8VA4829NT201138 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES421087 | 2022 | VANGU | 5V8VA4820NT201139 | VAN | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES421088 | 2022 | VANGU | 5V8VA4827NT201140 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES421089 | 2022 | VANGU | 5V8VA4829NT201141 | VAN | KY | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES421090 | 2022 | VANGU | 5V8VA4820NT201142 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES421091 | 2022 | VANGU | 5V8VA4822NT201143 | VAN | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES421092 | 2022 | VANGU | 5V8VA4824NT201144 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES421093 | 2022 | VANGU | 5V8VA4826NT201145 | VAN | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES421094 | 2022 | VANGU | 5V8VA4828NT201146 | VAN | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES421095 | 2022 | VANGU | 5V8VA482XNT201147 | VAN | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES421096 | 2022 | VANGU | 5V8VA4821NT201148 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421097 | 2022 | VANGU | 5V8VA4823NT201149 | VAN | NV | Las Vegas |
| HMES | ROAD TRAILER | RTL-TA | HMES421098 | 2022 | VANGU | 5V8VA482XNT201150 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES421099 | 2022 | VANGU | 5V8VA4821NT201151 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES421100 | 2022 | VANGU | 5V8VA4823NT201152 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421101 | 2022 | VANGU | 5V8VA4825NT201153 | VAN | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES421102 | 2022 | VANGU | 5V8VA4827NT201154 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES421103 | 2022 | VANGU | 5V8VA4829NT201155 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES421104 | 2022 | VANGU | 5V8VA4820NT201156 | VAN | TN | Kingsport |
| HMES | ROAD TRAILER | RTL-TA | HMES421105 | 2022 | VANGU | 5V8VA4822NT201157 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES421106 | 2022 | VANGU | 5V8VA4824NT201158 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES421107 | 2022 | VANGU | 5V8VA4826NT201159 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES421108 | 2022 | VANGU | 5V8VA4822NT201160 | VAN | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES421109 | 2022 | VANGU | 5V8VA4824NT201161 | VAN | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES421110 | 2022 | VANGU | 5V8VA4826NT201162 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421111 | 2022 | VANGU | 5V8VA4828NT201163 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421112 | 2022 | VANGU | 5V8VA482XNT201164 | VAN | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES421113 | 2022 | VANGU | 5V8VA4821NT201165 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421114 | 2022 | VANGU | 5V8VA4823NT201166 | VAN | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES421115 | 2022 | VANGU | 5V8VA4825NT201167 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421116 | 2022 | VANGU | 5V8VA4827NT201168 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES421117 | 2022 | VANGU | 5V8VA4829NT201169 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES421118 | 2022 | VANGU | 5V8VA4825NT201170 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421119 | 2022 | VANGU | 5V8VA4827NT201171 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421120 | 2022 | VANGU | 5V8VA4829NT201172 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES421121 | 2022 | VANGU | 5V8VA4820NT201173 | VAN | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES421122 | 2022 | VANGU | 5V8VA4822NT201174 | VAN | TX | McAllen |
| HMES | ROAD TRAILER | RTL-TA | HMES421123 | 2022 | VANGU | 5V8VA4824NT201175 | VAN | NY | Elmira |
| HMES | ROAD TRAILER | RTL-TA | HMES421124 | 2022 | VANGU | 5V8VA4826NT201176 | VAN | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES421125 | 2022 | VANGU | 5V8VA4828NT201177 | VAN | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES421126 | 2022 | VANGU | 5V8VA482XNT201178 | VAN | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES421127 | 2022 | VANGU | 5V8VA4821NT201179 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES421128 | 2022 | VANGU | 5V8VA4828NT201180 | VAN | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES421129 | 2022 | VANGU | 5V8VA482XNT201181 | VAN | TN | Kingsport |
| HMES | ROAD TRAILER | RTL-TA | HMES421130 | 2022 | VANGU | 5V8VA4821NT201182 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES421131 | 2022 | VANGU | 5V8VA4823NT201183 | VAN | OH | Gallipolis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES421132 | 2022 | VANGU | 5V8VA4825NT201184 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES421133 | 2022 | VANGU | 5V8VA4827NT201185 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES421134 | 2022 | VANGU | 5V8VA4829NT201186 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES421135 | 2022 | VANGU | 5V8VA4820NT201187 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES421136 | 2022 | VANGU | 5V8VA4822NT201188 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES421137 | 2022 | VANGU | 5V8VA4824NT201189 | VAN | PQ | Dorval |
| HMES | ROAD TRAILER | RTL-TA | HMES421138 | 2022 | VANGU | 5V8VA4820NT201190 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES421139 | 2022 | VANGU | 5V8VA4822NT201191 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453000 | 2008 | STGHT | 1DW1A53208E047436 | VAN | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES453001 | 2008 | WABSH | 1JJV532W68L111292 | VAN | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES453002 | 2008 | STGHT | 1DW1A53288E047474 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES453003 | 2009 | WABSH | 1JJV532W29L313015 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453004 | 2008 | WABSH | 1JJV532W08L111742 | VAN | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES453005 | 2008 | WABSH | 1JJV532W18L111796 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453006 | 2008 | GRTDN | 1GRAP06248T542906 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453007 | 2008 | WABSH | 1JJV532W18L112558 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453008 | 2008 | WABSH | 1JJV532W38L111296 | VAN | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES453009 | 2008 | WABSH | 1JJV532W68L111633 | VAN | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES453011 | 2008 | WABSH | 1JJV532W63L112235 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453012 | 2008 | WABSH | 1JJV532W38L112142 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453013 | 2008 | WABSH | 1JJV532W48L112022 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453014 | 2008 | WABSH | 1JJV532W18L141655 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES453015 | 2008 | WABSH | 1JJV532W98L111559 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453016 | 2009 | WABSH | 1JJV532W99L312931 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453017 | 2009 | WABSH | 1JJV532W09L313126 | VAN | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES453018 | 2008 | WABSH | 1JJV532W28L141843 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453019 | 2008 | GRTDN | 1GRAP06208T542885 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES453020 | 2008 | WABSH | 1JJV532W18L112186 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453021 | 2008 | WABSH | 1JJV532W18L111894 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453022 | 2008 | WABSH | 1JJV532W78L111625 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453023 | 2008 | WABSH | 1JJV532W08L111935 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453024 | 2008 | WABSH | 1JJV532W88L112539 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453025 | 2009 | WABSH | 1JJV532W69L312949 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453026 | 2009 | GRTDN | 1GRAP06249T553664 | VAN | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES453027 | 2009 | GRTDN | 1GRAP06229T553727 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES453028 | 2008 | WABSH | 1JJV532W18L111488 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453029 | 2008 | WABSH | 1JJV532W28L111807 | VAN | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES453031 | 2008 | WABSH | 1JJV532W8L141654 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES453032 | 2008 | WABSH | 1JJV532W88L111472 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453033 | 2008 | STGHT | 1DW1A532X8E047475 | VAN | KY | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453034 | 2008 | STGHT | 1DW1A53298E047435 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453035 | 2008 | WABSH | 1JJV532W28L111886 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453036 | 2008 | WABSH | 1JJV532W98L112503 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453037 | 2008 | WABSH | 1JJV532W68L111888 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453038 | 2008 | WABSH | 1JJV532W68L111325 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453040 | 2009 | WABSH | 1JJV532W99L313058 | VAN | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES453041 | 2008 | WABSH | 1JJV532W78L111379 | VAN | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES453042 | 2008 | WABSH | 1JJV532W18L111765 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453043 | 2008 | WABSH | 1JJV532W08L111532 | VAN | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES453044 | 2008 | WABSH | 1JJV532W49L313081 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES453046 | 2008 | WABSH | 1JJV532W08L111353 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453047 | 2008 | WABSH | 1JJV532W78L112595 | VAN | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES453048 | 2008 | WABSH | 1JJV532W98L112498 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453049 | 2008 | WABSH | 1JJV532W78L111611 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453050 | 2008 | WABSH | 1JJV532W38L112089 | VAN | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES453051 | 2008 | WABSH | 1JJV532W78L112211 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES453053 | 2008 | WABSH | 1JJV532W68L141652 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453054 | 2008 | STGHT | 1DW1A53288E047488 | VAN | GA | Savannah |
| HMES | ROAD TRAILER | RTL-TA | HMES453055 | 2009 | WABSH | 1JJV532W39L313119 | VAN | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453056 | 2008 | WABSH | 1JJV532WX8L111957 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453057 | 2008 | WABSH | 1JJV532W68L111793 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453058 | 2008 | WABSH | 1JJV532W78L111799 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453059 | 2009 | WABSH | 1JJV532W59L313025 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453060 | 2008 | WABSH | 1JJV532W08L141615 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453061 | 2008 | GRTDN | 1GRAP06268T542924 | VAN | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES453062 | 2009 | GRTDN | 1GRAP06279T553755 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453063 | 2008 | WABSH | 1JJV532W58L111557 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453064 | 2008 | WABSH | 1JJV532W88L111780 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453065 | 2008 | WABSH | 1JJV532W29L313130 | VAN | GA | Ringgold |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES453066 | 2008 | WABSH | 1JJV532W48L112098 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453068 | 2009 | WABSH | 1JJV532WX8L112414 | VAN | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES453069 | 2008 | WABSH | 1JJV532W28L111421 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453070 | 2008 | WABSH | 1JJV532W48L112473 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453071 | 2008 | WABSH | 1JJV532W48L112070 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES453072 | 2008 | WABSH | 1JJV532W98L112081 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453073 | 2008 | WABSH | 1JJV532W38L111671 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES453074 | 2008 | WABSH | 1JJV532W28L141826 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453075 | 2009 | WABSH | 1JJV532W69L313146 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES453076 | 2008 | WABSH | 1JJV532W78L111432 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453077 | 2008 | STGHT | 1DW1A53238E047480 | VAN | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES453078 | 2008 | STGHT | 1DW1A532X8E047413 | VAN | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES453079 | 2008 | WABSH | 1JJV532W78L111267 | NONE | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES453080 | 2008 | WABSH | 1JJV532W18L111541 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453081 | 2008 | WABSH | 1JJV532W28L111502 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453082 | 2009 | WABSH | 1JJV532W39L312942 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES453083 | 2008 | WABSH | 1JJV532W68L112135 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES453084 | 2008 | WABSH | 1JJV532W88L111844 | VAN | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES453085 | 2008 | GRTDN | 1GRAP06228T542998 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453086 | 2008 | WABSH | 1JJV532W78L111690 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES453087 | 2008 | STGHT | 1DW1A53218E047459 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453088 | 2008 | STGHT | 1DW1A53268E047442 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453089 | 2007 | WABSH | 1JJV532W98L111660 | VAN | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES453090 | 2008 | WABSH | 1JJV532WX8L112204 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453091 | 2008 | WABSH | 1JJV532W28L112210 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES453093 | 2008 | WABSH | 1JJV532W48L111680 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453094 | 2008 | WABSH | 1JJV532W18L112219 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453095 | 2008 | WABSH | 1JJV532W58L141657 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453096 | 2009 | GRTDN | 1GRAP06259T553737 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453097 | 2008 | WABSH | 1JJV532W28L112519 | VAN | NY | Elmira |
| HMES | ROAD TRAILER | RTL-TA | HMES453098 | 2009 | WABSH | 1JJV532W09L312879 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453099 | 2009 | GRTDN | 1GRAP06279T553738 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453100 | 2008 | WABSH | 1JJV532W98L112209 | VAN | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES453101 | 2008 | WABSH | 1JJV532W88L111827 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES453103 | 2009 | WABSH | 1JJV532WX9L313053 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453104 | 2009 | WABSH | 1JJV532WX9L312954 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES453105 | 2008 | WABSH | 1JJV532W98L111285 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES453106 | 2008 | WABSH | 1JJV532W08L111417 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453107 | 2009 | GRTDN | 1GRAP06249T553745 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453108 | 2008 | GRTDN | 1GRAP06238T542976 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453109 | 2008 | GRTDN | 1GRAP06278T542916 | VAN | SC | North Charleston |
| HMES | ROAD TRAILER | RTL-TA | HMES453110 | 2008 | STGHT | 1DW1A53298E047483 | VAN | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453112 | 2008 | WABSH | 1JJV532W88L112458 | VAN | SC | Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES453113 | 2008 | WABSH | 1JJV532W68L112443 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453114 | 2008 | WABSH | 1JJV532W88L112489 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453115 | 2008 | WABSH | 1JJV532W88L111259 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453117 | 2009 | GRTDN | 1GRAP06219T553752 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES453118 | 2008 | WABSH | 1JJV532W68L141599 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES453119 | 2008 | WABSH | 1JJV532W68L111583 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453120 | 2008 | WABSH | 1JJV532W68L111275 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES453121 | 2008 | WABSH | 1JJV532W68L112037 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453122 | 2008 | GRTDN | 1GRAP06258T542932 | VAN | IL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES453123 | 2009 | GRTDN | 1GRAP06299T553742 | VAN | NY | East Syracuse |
| HMES | ROAD TRAILER | RTL-TA | HMES453124 | 2008 | WABSH | 1JJV532W98L112579 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453125 | 2008 | WABSH | 1JJV532W08L111367 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453126 | 2009 | WABSH | 1JJV532WX9L312873 | VAN | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES453127 | 2008 | WABSH | 1JJV532W28L112178 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453128 | 2008 | WABSH | 1JJV532W18L112429 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453129 | 2009 | WABSH | 1JJV532W09L312901 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453130 | 2008 | WABSH | 1JJV532W18L111779 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453131 | 2008 | WABSH | 1JJV532W88L111425 | VAN | KS | Wichita |
| HMES | ROAD TRAILER | RTL-TA | HMES453132 | 2008 | WABSH | 1JJV532W68L111891 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453133 | 2008 | WABSH | 1JJV532W38L111959 | VAN | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES453134 | 2008 | STGHT | 1DW1A53248E047441 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453135 | 2008 | WABSH | 1JJV532W48L141827 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453136 | 2009 | GRTDN | 1GRAP06259T553754 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453137 | 2008 | WABSH | 1JJV532W88L112492 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453138 | 2008 | WABSH | 1JJV532W18L111443 | VAN | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES453139 | 2008 | WABSH | 1JJV532W98L111710 | VAN | OH | Columbus |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES453140 | 2008 | WABSH | 1JJV532W98L111674 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES453141 | 2009 | WABSH | 1JJV532W29L312981 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453142 | 2008 | STGHT | 1DW1A53218E047431 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES453143 | 2008 | WABSH | 1JJV532W88L112220 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453144 | 2009 | WABSH | 1JJV532W79L312944 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453145 | 2009 | WABSH | 1JJV532W29L312995 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453146 | 2008 | WABSH | 1JJV532W48L112120 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453147 | 2008 | WABSH | 1JJV532W18L141834 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES453148 | 2008 | WABSH | 1JJV532W28L111970 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453149 | 2008 | WABSH | 1JJV532W68L112104 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453150 | 2008 | WABSH | 1JJV532W08L112499 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453151 | 2008 | WABSH | 1JJV532W98L111982 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453152 | 2008 | WABSH | 1JJV532W08L141601 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES453154 | 2008 | WABSH | 1JJV532W68L112457 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES453155 | 2008 | WABSH | 1JJV532W98L111724 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453156 | 2008 | WABSH | 1JJV532W18L141848 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453157 | 2008 | WABSH | 1JJV532W68L112118 | VAN | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES453158 | 2008 | WABSH | 1JJV532W18L112527 | VAN | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES453159 | 2008 | WABSH | 1JJV532W48L112232 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453160 | 2008 | WABSH | 1JJV532W88L111374 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453161 | 2008 | WABSH | 1JJV532W8L111943 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453162 | 2008 | WABSH | 1JJV532W48L111971 | VAN | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES453163 | 2008 | WABSH | 1JJV532W78L111852 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453164 | 2008 | WABSH | 1JJV532W8L112168 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES453165 | 2008 | GRTDN | 1GRAP062X8T542912 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453166 | 2008 | WABSH | 1JJV532W98L111478 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453167 | 2008 | WABSH | 1JJV532W48L111744 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES453168 | 2008 | WABSH | 1JJV532W38L112156 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453169 | 2009 | WABSH | 1JJV532W59L312893 | VAN | OR | Portland |
| HMES | ROAD TRAILER | RTL-TA | HMES453170 | 2008 | GRTDN | 1GRAP06288T542908 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453171 | 2008 | WABSH | 1JJV532W78L112578 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453172 | 2009 | WABSH | 1JJV532W19L312924 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES453173 | 2008 | WABSH | 1JJV532W98L111853 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453174 | 2008 | WABSH | 1JJV532W68L111986 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453175 | 2008 | WABSH | 1JJV532W08L111594 | VAN | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES453176 | 2008 | WABSH | 1JJV532W28L112195 | VAN | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES453177 | 2008 | STGHT | 1DW1A53248E047438 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453178 | 2008 | WABSH | 1JJV532W68L111745 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453179 | 2008 | WABSH | 1JJV532W38L111931 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453180 | 2008 | WABSH | 1JJV532W8L112607 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453181 | 2008 | WABSH | 1JJV532W68L111955 | VAN | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES453182 | 2008 | WABSH | 1JJV532W28L111645 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453183 | 2008 | WABSH | 1JJV532W08L111966 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453184 | 2008 | WABSH | 1JJV532W28L111290 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453185 | 2009 | WABSH | 1JJV532W79L313107 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453186 | 2009 | WABSH | 1JJV532W59L313123 | VAN | OH | Copley |
| HMES | ROAD TRAILER | RTL-TA | HMES453187 | 2009 | WABSH | 1JJV532W99L313027 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES453188 | 2009 | GRTDN | 1GRAP06279T553741 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453189 | 2009 | GRTDN | 1GRAP06279T553724 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453190 | 2008 | WABSH | 1JJV532W48L111646 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES453191 | 2008 | WABSH | 1JJV532W28L112021 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES453192 | 2008 | WABSH | 1JJV532W08L111469 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453193 | 2008 | WABSH | 1JJV532W08L111983 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES453194 | 2008 | WABSH | 1JJV532W38L112030 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453195 | 2008 | WABSH | 1JJV532W68L111860 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453196 | 2008 | WABSH | 1JJV532W38L111685 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453197 | 2008 | WABSH | 1JJV532W8L112011 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES453198 | 2009 | WABSH | 1JJV532W09L313143 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453199 | 2009 | WABSH | 1JJV532W59L312960 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453200 | 2008 | WABSH | 1JJV532W8L111621 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453201 | 2008 | WABSH | 1JJV532W8L112213 | VAN | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES453202 | 2008 | WABSH | 1JJV532W38L111458 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453203 | 2008 | WABSH | 1JJV532W18L112110 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES453204 | 2008 | WABSH | 1JJV532W98L111464 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453206 | 2008 | WABSH | 1JJV532W08L111403 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES453207 | 2008 | WABSH | 1JJV532W38L112254 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453208 | 2008 | WABSH | 1JJV532W38L141656 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453209 | 2008 | WABSH | 1JJV532W68L111597 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453210 | 2008 | WABSH | 1JJV532W68L112054 | VAN | NC | Raleigh |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES453211 | 2008 | WABSH | 1JJV532W98L141600 | VAN | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES453212 | 2008 | WABSH | 1JJV532W78L112029 | VAN | MS | Richland |
| HMES | ROAD TRAILER | RTL-TA | HMES453213 | 2008 | WABSH | 1JJV532W58L112224 | VAN | AZ | Phoenix |
| HMES | ROAD TRAILER | RTL-TA | HMES453214 | 2008 | WABSH | 1JJV532W28L111712 | VAN | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES453215 | 2008 | GRTDN | 1GRAP06298T542934 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES453216 | 2008 | GRTDN | 1GRAP062X8T542960 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453217 | 2008 | GRTDN | 1GRAP06298T542920 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453218 | 2008 | STGHT | 1DW1A53228E047485 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES453219 | 2009 | WABSH | 1JJV532W29L312902 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453220 | 2009 | WABSH | 1JJV532W69L313065 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES453221 | 2009 | WABSH | 1JJV532W59L312991 | VAN | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES453222 | 2008 | WABSH | 1JJV532W78L112497 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES453224 | 2008 | WABSH | 1JJV532W28L111452 | VAN | CA | Sun Valley |
| HMES | ROAD TRAILER | RTL-TA | HMES453225 | 2008 | WABSH | 1JJV532W18L112091 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453226 | 2008 | WABSH | 1JJV532W18L111832 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES453227 | 2008 | WABSH | 1JJV532W98L111805 | VAN | PA | McKees Rocks |
| HMES | ROAD TRAILER | RTL-TA | HMES453228 | 2008 | WABSH | 1JJV532W88L111892 | VAN | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES453229 | 2009 | GRTDN | 1GRAP06219T553735 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES453230 | 2008 | WABSH | 1JJV532W88L111438 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453232 | 2008 | WABSH | 1JJV532W88L111388 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES453233 | 2008 | WABSH | 1JJV532W08L111501 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453234 | 2008 | WABSH | 1JJV532W38L111752 | VAN | TX | San Antonio |
| HMES | ROAD TRAILER | RTL-TA | HMES453236 | 2008 | WABSH | 1JJV532W68L141618 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES453237 | 2008 | STGHT | 1DW1A53298E047421 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453238 | 2009 | GRTDN | 1GRAP06289T553680 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453239 | 2008 | WABSH | 1JJV532W38L112450 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453240 | 2008 | WABSH | 1JJV532W98L112176 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453242 | 2008 | WABSH | 1JJV532W18L111619 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453243 | 2008 | WABSH | 1JJV532WX8L111358 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453244 | 2008 | WABSH | 1JJV532WX8L111716 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453245 | 2008 | WABSH | 1JJV532W58L111879 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453246 | 2008 | WABSH | 1JJV532W78L111771 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES453248 | 2008 | WABSH | 1JJV532W58L112241 | VAN | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES453249 | 2008 | WABSH | 1JJV532W08L112146 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453250 | 2008 | WABSH | 1JJV532W68L141621 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453251 | 2008 | GRTDN | 1GRAP06229T553680 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES453252 | 2009 | WABSH | 1JJV532W19L313121 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453253 | 2008 | GRTDN | 1GRAP06268T542888 | VAN | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES453254 | 2008 | GRTDN | 1GRAP06288T542925 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453255 | 2008 | WABSH | 1JJV532W88L112413 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453256 | 2008 | WABSH | 1JJV532W78L112418 | VAN | RI | Cranston |
| HMES | ROAD TRAILER | RTL-TA | HMES453258 | 2008 | WABSH | 1JJV532W08L111269 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453259 | 2008 | WABSH | 1JJV532W08L111885 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES453260 | 2008 | WABSH | 1JJV532W18L112172 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES453261 | 2008 | WABSH | 1JJV532W58L112000 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453262 | 2008 | WABSH | 1JJV532W88L112201 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES453263 | 2008 | WABSH | 1JJV532W28L111418 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453264 | 2008 | WABSH | 1JJV532W88L112587 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES453266 | 2009 | WABSH | 1JJV532W99L312962 | VAN | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES453267 | 2009 | GRTDN | 1GRAP06299T553711 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES453268 | 2009 | GRTDN | 1GRAP06269T553715 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453270 | 2008 | WABSH | 1JJV532W88L111830 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453271 | 2008 | WABSH | 1JJV532W18L111880 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453272 | 2008 | WABSH | 1JJV532W88L111603 | VAN | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES453273 | 2008 | STGHT | 1DW1A53278E047465 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453275 | 2008 | WABSH | 1JJV532W98L112548 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453276 | 2008 | WABSH | 1JJV532W98L112520 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453277 | 2008 | WABSH | 1JJV532W89L312886 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453278 | 2008 | WABSH | 1JJV532W68L111261 | VAN | AL | Mobile |
| HMES | ROAD TRAILER | RTL-TA | HMES453279 | 2008 | WABSH | 1JJV532W48L111615 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES453281 | 2008 | WABSH | 1JJV532W98L112093 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453282 | 2008 | WABSH | 1JJV532W78L112192 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453283 | 2008 | WABSH | 1JJV532W58L111638 | VAN | MN | Burnsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453284 | 2008 | WABSH | 1JJV532W48L111372 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453285 | 2008 | WABSH | 1JJV532W88L111402 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453286 | 2008 | WABSH | 1JJV532WX8L112008 | VAN | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES453287 | 2008 | WABSH | 1JJV532W98L111500 | VAN | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES453288 | 2008 | WABSH | 1JJV532W78L111740 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453289 | 2008 | WABSH | 1JJV532W98L111691 | VAN | WI | Tomah |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES453290 | 2008 | STGHT | 1DW1A53278E047482 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453291 | 2008 | GRTDN | 1GRAP062X8T542991 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES453292 | 2009 | GRTDN | 1GRAP06249T553714 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453293 | 2009 | WABSH | 1JJV532W29L313127 | VAN | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES453294 | 2008 | GRTDN | 1GRAP06218T542961 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453295 | 2008 | WABSH | 1JJV532WX8L112588 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453296 | 2008 | WABSH | 1JJV532W88L141832 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES453298 | 2008 | WABSH | 1JJV532W68L111387 | VAN | IA | Sioux City |
| HMES | ROAD TRAILER | RTL-TA | HMES453299 | 2008 | WABSH | 1JJV532W48L111503 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453300 | 2008 | WABSH | 1JJV532W98L111786 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453301 | 2008 | WABSH | 1JJV532W48L111811 | VAN | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES453302 | 2008 | WABSH | 1JJV532W18L112043 | VAN | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES453303 | 2008 | WABSH | 1JJV532W28L112181 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES453304 | 2009 | WABSH | 1JJV532W59L312974 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453305 | 2009 | WABSH | 1JJV532W69L312918 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453306 | 2008 | WABSH | 1JJV532W68L112412 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453307 | 2008 | WABSH | 1JJV532W58L112563 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453308 | 2008 | WABSH | 1JJV532W38L111623 | VAN | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES453309 | 2008 | WABSH | 1JJV532W28L111824 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453310 | 2008 | WABSH | 1JJV532W38L112058 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453311 | 2008 | WABSH | 1JJV532W68L112247 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453312 | 2008 | WABSH | 1JJV532W18L111913 | VAN | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES453313 | 2008 | WABSH | 1JJV532W78L111964 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453314 | 2009 | WABSH | 1JJV532W19L312910 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453315 | 2009 | WABSH | 1JJV532W89L313004 | VAN | TN | Kingsport |
| HMES | ROAD TRAILER | RTL-TA | HMES453316 | 2008 | WABSH | 1JJV532W78L112516 | VAN | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES453317 | 2008 | WABSH | 1JJV532W08L112602 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453318 | 2008 | WABSH | 1JJV532W48L112182 | VAN | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES453319 | 2008 | WABSH | 1JJV532W38L111315 | VAN | LA | Monroe |
| HMES | ROAD TRAILER | RTL-TA | HMES453320 | 2008 | WABSH | 1JJV532W78L111480 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453321 | 2008 | WABSH | 1JJV532W38L112206 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES453323 | 2008 | WABSH | 1JJV532W98L141631 | VAN | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES453324 | 2008 | GRTDN | 1GRAP06228T542984 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453325 | 2008 | WABSH | 1JJV532W68L112474 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453326 | 2009 | WABSH | 1JJV532W39L313010 | VAN | CA | Pico Rivera |
| HMES | ROAD TRAILER | RTL-TA | HMES453327 | 2009 | WABSH | 1JJV532W09L313109 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453328 | 2008 | WABSH | 1JJV532W48L112540 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453329 | 2008 | WABSH | 1JJV532W58L112014 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453331 | 2008 | WABSH | 1JJV532W38L112190 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453332 | 2008 | WABSH | 1JJV532W18L112253 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453333 | 2008 | WABSH | 1JJV532W08L112518 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453334 | 2008 | WABSH | 1JJV532W78L111950 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453335 | 2009 | WABSH | 1JJV532W29L313001 | VAN | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES453336 | 2009 | WABSH | 1JJV532W28L112570 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453337 | 2009 | WABSH | 1JJV532W38L112531 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453338 | 2009 | WABSH | 1JJV532W28L112536 | VAN | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES453339 | 2009 | WABSH | 1JJV532W38L111525 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453340 | 2009 | WABSH | 1JJV532W68L112140 | VAN | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES453341 | 2009 | WABSH | 1JJV532W79L313074 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES453342 | 2008 | WABSH | 1JJV532W88L111777 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES453344 | 2009 | GRTDN | 1GRAP06219T553685 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES453345 | 2008 | WABSH | 1JJV532W78L111656 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453346 | 2008 | WABSH | 1JJV532W58L112479 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453347 | 2008 | WABSH | 1JJV532W48L141603 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES453348 | 2008 | WABSH | 1JJV532W08L111448 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453349 | 2009 | WABSH | 1JJV532W59L313039 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453350 | 2008 | STGHT | 1DW1A53258E047447 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES453351 | 2008 | WABSH | 1JJV532W78L112547 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453353 | 2008 | GRTDN | 1GRAP06278T542964 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453354 | 2008 | WABSH | 1JJV532W58L112574 | VAN | TX | El Paso |
| HMES | ROAD TRAILER | RTL-TA | HMES453355 | 2009 | WABSH | 1JJV532W89L312998 | VAN | OH | Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES453356 | 2008 | WABSH | 1JJV532W88L112428 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453357 | 2008 | WABSH | 1JJV532W98L111495 | VAN | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES453359 | 2009 | WABSH | 1JJV532W69L312997 | VAN | MI | Pontiac |
| HMES | ROAD TRAILER | RTL-TA | HMES453360 | 2008 | WABSH | 1JJV532W88L112194 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453361 | 2009 | WABSH | 1JJV532W49L312898 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453362 | 2008 | WABSH | 1JJV532W88L112556 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453364 | 2008 | WABSH | 1JJV532W88L141846 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453367 | 2008 | WABSH | 1JJV532W48L111761 | VAN | NY | Williamsville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES453368 | 2008 | WABSH | 1JJV532W38L111878 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453369 | 2008 | WABSH | 1JJV532W08L112065 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453370 | 2008 | WABSH | 1JJV532W8L111439 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453371 | 2008 | WABSH | 1JJV532W88L111391 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453372 | 2008 | STGHT | 1DW1A53248E047455 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453373 | 2008 | WABSH | 1JJV532W58L111851 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453374 | 2008 | WABSH | 1JJV532W68L112572 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453376 | 2008 | WABSH | 1JJV532W68L111499 | VAN | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES453377 | 2008 | WABSH | 1JJV532W48L111632 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453378 | 2008 | WABSH | 1JJV532W78L112452 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453379 | 2008 | WABSH | 1JJV532W58L111817 | VAN | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES453380 | 2008 | WABSH | 1JJV532WX8L111893 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453381 | 2008 | WABSH | 1JJV532W18L111734 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453383 | 2008 | WABSH | 1JJV532W68L111485 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453384 | 2008 | WABSH | 1JJV532W58L111514 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453385 | 2008 | WABSH | 1JJV532W58L111462 | VAN | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES453386 | 2008 | WABSH | 1JJV532W48L111307 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453387 | 2009 | WABSH | 1JJV532W09L313112 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453388 | 2009 | WABSH | 1JJV532W19L313068 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES453389 | 2009 | WABSH | 1JJV532W39L312911 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453391 | 2008 | WABSH | 1JJV532W98L141662 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES453392 | 2008 | GRTDN | 1GRAP062X8T542957 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453393 | 2008 | STGHT | 1DW1A53208E047422 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453395 | 2008 | WABSH | 1JJV532W98L111299 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453396 | 2008 | WABSH | 1JJV532W28L112164 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453398 | 2008 | WABSH | 1JJV532W18L111717 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453399 | 2008 | WABSH | 1JJV532W88L112012 | VAN | OH | Toledo |
| HMES | ROAD TRAILER | RTL-TA | HMES453400 | 2008 | WABSH | 1JJV532W88L141605 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453401 | 2008 | WABSH | 1JJV532W8L111859 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453402 | 2008 | WABSH | 1JJV532W38L112125 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453403 | 2008 | WABSH | 1JJV532W88L112153 | VAN | TX | Dallas |
| HMES | ROAD TRAILER | RTL-TA | HMES453404 | 2008 | WABSH | 1JJV532W68L112250 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES453405 | 2008 | WABSH | 1JJV532W58L112255 | VAN | GA | Savannah |
| HMES | ROAD TRAILER | RTL-TA | HMES453406 | 2008 | WABSH | 1JJV532W88L111349 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453407 | 2008 | WABSH | 1JJV532W38L112478 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453408 | 2008 | WABSH | 1JJV532W78L112502 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453409 | 2009 | WABSH | 1JJV532W59L312988 | VAN | NJ | Carlstadt |
| HMES | ROAD TRAILER | RTL-TA | HMES453410 | 2009 | WABSH | 1JJV532W09L313028 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453411 | 2009 | WABSH | 1JJV532W89L313102 | VAN | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES453412 | 2009 | WABSH | 1JJV532WX9L313117 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453413 | 2008 | GRTDN | 1GRAP06288T542892 | VAN | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES453414 | 2009 | GRTDN | 1GRAP06259T553690 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES453415 | 2008 | WABSH | 1JJV532W38L111590 | VAN | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES453416 | 2008 | WABSH | 1JJV532W88L111973 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES453417 | 2008 | WABSH | 1JJV532W28L111533 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453418 | 2008 | WABSH | 1JJV532W98L111965 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES453419 | 2008 | WABSH | 1JJV532W68L111518 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES453420 | 2008 | WABSH | 1JJV532W98L112145 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453421 | 2008 | WABSH | 1JJV532W48L111937 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES453422 | 2008 | WABSH | 1JJV532W08L111630 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453423 | 2009 | WABSH | 1JJV532W69L313096 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453424 | 2008 | GRTDN | 1GRAP06238T542959 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453425 | 2008 | GRTDN | 1GRAP06208T542997 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453426 | 2008 | GRTDN | 1GRAP06228T542936 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES453427 | 2008 | STGHT | 1DW1A53268E047408 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453428 | 2008 | WABSH | 1JJV532W18L111457 | VAN | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES453429 | 2008 | WABSH | 1JJV532W88L111665 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES453430 | 2008 | GRTDN | 1GRAP06288T542911 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES453431 | 2008 | GRTDN | 1GRAP06218T542880 | VAN | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES453432 | 2008 | GRTDN | 1JJV532W28L112245 | VAN | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES453434 | 2008 | WABSH | 1JJV532W38L112603 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453435 | 2008 | WABSH | 1JJV532W98L111318 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453437 | 2009 | WABSH | 1JJV532W29L313029 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453438 | 2008 | GRTDN | 1GRAP06238T542881 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453439 | 2008 | WABSH | 1JJV532W68L112586 | VAN | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES453440 | 2008 | WABSH | 1JJV532W18L111331 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453441 | 2008 | WABSH | 1JJV532W18L111652 | VAN | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES453442 | 2008 | WABSH | 1JJV532W08L112020 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453443 | 2009 | WABSH | 1JJV532W89L313052 | VAN | IN | Jeffersonville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES453444 | 2009 | WABSH | 1JJV532W99L313108 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES453445 | 2008 | WABSH | 1JJV532W08L111806 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453446 | 2008 | WABSH | 1JJV532W08L112017 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453447 | 2008 | WABSH | 1JJV532W78L111561 | VAN | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES453448 | 2008 | WABSH | 1JJV532W08L111370 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453449 | 2008 | WABSH | 1JJV532W98L111352 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453451 | 2008 | WABSH | 1JJV532W48L111694 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453452 | 2008 | WABSH | 1JJV532W58L111753 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453453 | 2008 | WABSH | 1JJV532W38L111475 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453454 | 2008 | WABSH | 1JJV532W98L111738 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES453455 | 2008 | WABSH | 1JJV532W78L112581 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453456 | 2008 | WABSH | 1JJV532W48L111906 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453458 | 2008 | WABSH | 1JJV532W18L112477 | VAN | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES453459 | 2008 | WABSH | 1JJV532W28L112455 | VAN | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES453460 | 2008 | WABSH | 1JJV532W68L112197 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453461 | 2008 | WABSH | 1JJV532W88L112119 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453462 | 2008 | WABSH | 1JJV532W68L111602 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453463 | 2008 | WABSH | 1JJV532W98L112419 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES453465 | 2008 | GRTDN | 1GRAP06258T542946 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453466 | 2008 | WABSH | 1JJV532W48L111548 | VAN | NJ | Kearny |
| HMES | ROAD TRAILER | RTL-TA | HMES453467 | 2008 | WABSH | 1JJV532W98L112095 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453468 | 2008 | WABSH | 1JJV532W98L112193 | VAN | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES453469 | 2008 | WABSH | 1JJV532W28L111726 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES453470 | 2008 | WABSH | 1JJV532WX8L111392 | VAN | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES453471 | 2008 | WABSH | 1JJV532W78L111849 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453472 | 2008 | WABSH | 1JJV532W38L111654 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453473 | 2008 | WABSH | 1JJV532W18L111751 | VAN | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES453474 | 2008 | WABSH | 1JJV532W08L112132 | VAN | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES453475 | 2008 | WABSH | 1JJV532W88L112525 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453476 | 2009 | WABSH | 1JJV532W49L312903 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453477 | 2008 | WABSH | 1JJV532W18L141624 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES453478 | 2008 | WABSH | 1JJV532W18L141857 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453479 | 2008 | WABSH | 1JJV532W18L112463 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453480 | 2008 | WABSH | 1JJV532W78L112144 | VAN | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES453481 | 2008 | WABSH | 1JJV532W68L112524 | VAN | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES453482 | 2008 | WABSH | 1JJV532W08L111482 | VAN | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES453483 | 2008 | WABSH | 1JJV532W48L112585 | VAN | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES453484 | 2009 | WABSH | 1JJV532W39L312889 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453485 | 2008 | WABSH | 1JJV532W88L111990 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453486 | 2008 | WABSH | 1JJV532W08L112485 | VAN | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES453487 | 2008 | WABSH | 1JJV532W28L112214 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453488 | 2008 | WABSH | 1JJV532W78L141840 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453489 | 2008 | WABSH | 1JJV532W88L112136 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES453490 | 2008 | WABSH | 1JJV532W08L112123 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES453491 | 2008 | WABSH | 1JJV532W08L111272 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453492 | 2008 | WABSH | 1JJV532W08L111823 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453493 | 2008 | WABSH | 1JJV532W79L313124 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453494 | 2008 | WABSH | 1JJV532W68L111289 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453495 | 2008 | WABSH | 1JJV532W58L111493 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453496 | 2008 | WABSH | 1JJV532W68L111610 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453497 | 2008 | WABSH | 1JJV532W88L111617 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453498 | 2008 | WABSH | 1JJV532W58L112557 | VAN | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES453499 | 2008 | WABSH | 1JJV532W18L112432 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453500 | 2008 | WABSH | 1JJV532W98L112582 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453501 | 2008 | WABSH | 1JJV532W18L112494 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES453502 | 2008 | WABSH | 1JJV532W08L141842 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453503 | 2008 | WABSH | 1JJV532W08L111773 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453504 | 2008 | WABSH | 1JJV532W28L112004 | VAN | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES453505 | 2008 | WABSH | 1JJV532W48L111856 | VAN | TX | McAllen |
| HMES | ROAD TRAILER | RTL-TA | HMES453506 | 2008 | WABSH | 1JJV532WX8L112137 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES453507 | 2008 | WABSH | 1JJV532W78L111866 | VAN | GA | Martinez |
| HMES | ROAD TRAILER | RTL-TA | HMES453508 | 2008 | WABSH | 1JJV532W88L112237 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453509 | 2008 | WABSH | 1JJV532W48L111923 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453510 | 2008 | WABSH | 1JJV532W98L111481 | VAN | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES453511 | 2008 | WABSH | 1JJV532W38L112155 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453512 | 2008 | WABSH | 1JJV532W38L141852 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES453513 | 2008 | WABSH | 1JJV532W38L111554 | VAN | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES453515 | 2008 | WABSH | 1JJV532W38L111508 | VAN | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES453516 | 2008 | WABSH | 1JJV532W38L111539 | VAN | IL | Edwardsville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES453517 | 2008 | WABSH | 1JJV532W08L112437 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453518 | 2008 | WABSH | 1JJV532W08L111515 | VAN | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES453519 | 2008 | WABSH | 1JJV532W28L111323 | VAN | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES453520 | 2009 | GRTDN | 1GRAP06209T553757 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453521 | 2008 | WABSH | 1JJV532WX8L111487 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES453522 | 2009 | WABSH | 1JJV532W39L313038 | VAN | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES453523 | 2008 | WABSH | 1JJV532W08L111739 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453524 | 2009 | GRTDN | 1GRAP06259T553706 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453525 | 2007 | WABSH | 1JJV532W68L111258 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453526 | 2008 | WABSH | 1JJV532W48L112456 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453527 | 2008 | WABSH | 1JJV532W98L112226 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453528 | 2008 | WABSH | 1JJV532W48L111355 | VAN | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES453529 | 2008 | WABSH | 1JJV532W38L112027 | VAN | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES453530 | 2009 | WABSH | 1JJV532W09L313093 | VAN | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES453531 | 2008 | STGHT | 1DW1A53268E047456 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES453532 | 2009 | WABSH | 1JJV532W29L313046 | VAN | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES453533 | 2008 | GRTDN | 1GRAP062X8T542909 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453534 | 2009 | WABSH | 1JJV532W29L313077 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453535 | 2009 | WABSH | 1JJV532W69L313003 | VAN | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES453536 | 2009 | WABSH | 1JJV532W29L312947 | VAN | OH | Toledo |
| HMES | ROAD TRAILER | RTL-TA | HMES453537 | 2009 | WABSH | 1JJV532W69L312952 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453538 | 2009 | WABSH | 1JJV532W29L313113 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES453539 | 2009 | WABSH | 1JJV532W19L313104 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453540 | 2008 | GRTDN | 1GRAP06218T542894 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES453541 | 2009 | GRTDN | 1GRAP06209T553726 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES453542 | 2008 | WABSH | 1JJV532W08L111627 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES453543 | 2008 | WABSH | 1JJV532W88L111360 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES453544 | 2009 | WABSH | 1JJV532WX9L313084 | VAN | OH | Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES453545 | 2009 | WABSH | 1JJV532W59L313140 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453546 | 2009 | WABSH | 1JJV532W39L312861 | VAN | PA | McKees Rocks |
| HMES | ROAD TRAILER | RTL-TA | HMES453547 | 2008 | GRTDN | 1GRAP06278T542950 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453548 | 2009 | WABSH | 1JJV532W68L111731 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453549 | 2009 | WABSH | 1JJV532W79L312877 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES453550 | 2009 | WABSH | 1JJV532WX9L313103 | VAN | WI | Eau Claire |
| HMES | ROAD TRAILER | RTL-TA | HMES453551 | 2009 | WABSH | 1JJV532W19L313099 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES453554 | 2008 | STGHT | 1DW1A53288E047412 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES453555 | 2008 | WABSH | 1JJV532W38L111489 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453556 | 2008 | GRTDN | 1GRAP06208T542966 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES453557 | 2008 | GRTDN | 1JJV532W58L141626 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453558 | 2008 | GRTDN | 1JJV532W38L111766 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES453559 | 2008 | WABSH | 1JJV532W58L141612 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453560 | 2008 | WABSH | 1JJV532W00L112082 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453561 | 2008 | WABSH | 1JJV532W48L111484 | VAN | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES453562 | 2008 | WABSH | 1JJV532W78L111821 | VAN | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES453563 | 2008 | WABSH | 1JJV532W28L111953 | VAN | CT | Cheshire |
| HMES | ROAD TRAILER | RTL-TA | HMES453564 | 2008 | WABSH | 1JJV532W48L141598 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453565 | 2008 | GRTDN | 1GRAP06228T542970 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453566 | 2008 | WABSH | 1JJV532W8L112462 | VAN | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES453567 | 2008 | WABSH | 1JJV532W48L112523 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453568 | 2008 | WABSH | 1JJV532W28L111581 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453569 | 2008 | WABSH | 1JJV532WX8L141850 | VAN | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES453570 | 2008 | WABSH | 1JJV532W98L111545 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES453571 | 2008 | WABSH | 1JJV532W38L112111 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453573 | 2008 | WABSH | 1JJV532W88L111441 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES453574 | 2008 | WABSH | 1JJV532W48L111954 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES453575 | 2008 | WABSH | 1JJV532W98L112453 | VAN | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES453577 | 2003 | WABSH | 1JJV482W73L849644 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453579 | 2008 | WABSH | 1JJV532W38L112562 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES453580 | 2007 | WABSH | 1JJV532W27L043202 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453581 | 2008 | GRTDN | 1GRAP06258T542994 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES453597 | 2014 | WABSH | 1JJV532D4EL793941 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES453598 | 2014 | WABSH | 1JJV532D6EL793987 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES453599 | 2014 | WABSH | 1JJV532D4EL794488 | VAN | MO | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES453600 | 2014 | WABSH | 1JJV532D7EL794825 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453601 | 2014 | WABSH | 1JJV532D4EL795303 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES453602 | 2014 | WABSH | 1JJV532D8EL796065 | VAN | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES453603 | 2014 | WABSH | 1JJV532DXEL794088 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453604 | 2014 | WABSH | 1JJV532D2EL794313 | VAN | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES453605 | 2014 | WABSH | 1JJV532D4EL794703 | VAN | PA | Mountain Top |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES453606 | 2014 | WABSH | 1JJV532D2EL794750 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES453607 | 2014 | WABSH | 1JJV532DXEL795628 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453608 | 2014 | WABSH | 1JJV532D4EL755254 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES453609 | 2014 | WABSH | 1JJV532D9EL755279 | VAN | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES453610 | 2014 | WABSH | 1JJV532D6EL755403 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES453611 | 2014 | WABSH | 1JJV532DXEL755405 | VAN | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES453612 | 2014 | WABSH | 1JJV532D1EL755406 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453613 | 2014 | WABSH | 1JJV532D7EL793965 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453614 | 2014 | WABSH | 1JJV532D6EL794010 | VAN | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES453615 | 2014 | WABSH | 1JJV532D7EL794050 | VAN | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES453616 | 2014 | WABSH | 1JJV532D5EL794080 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES453617 | 2014 | WABSH | 1JJV532D4EL794121 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453618 | 2014 | WABSH | 1JJV532D6EL794170 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES453619 | 2014 | WABSH | 1JJV532D6EL794217 | VAN | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES453620 | 2014 | WABSH | 1JJV532D7EL794257 | VAN | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES453621 | 2014 | WABSH | 1JJV532D8EL794283 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453622 | 2014 | WABSH | 1JJV532D1EL794335 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453623 | 2014 | WABSH | 1JJV532D7EL794341 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES453624 | 2014 | WABSH | 1JJV532DXEL794382 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES453625 | 2014 | WABSH | 1JJV532D7EL794419 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES453626 | 2014 | WABSH | 1JJV532DXEL794494 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453627 | 2014 | WABSH | 1JJV532D7EL794498 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453628 | 2014 | WABSH | 1JJV532D5EL794600 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453629 | 2014 | WABSH | 1JJV532D8EL794851 | VAN | Ontario | London |
| HMES | ROAD TRAILER | RTL-TA | HMES453630 | 2014 | WABSH | 1JJV532DXEL794862 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES453631 | 2014 | WABSH | 1JJV532DXEL794950 | VAN | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES453632 | 2014 | WABSH | 1JJV532D3EL794960 | VAN | TN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES453633 | 2014 | WABSH | 1JJV532D3EL795079 | VAN | GA | Thomasville |
| HMES | ROAD TRAILER | RTL-TA | HMES453634 | 2014 | WABSH | 1JJV532D2EL795218 | VAN | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES453635 | 2014 | WABSH | 1JJV532D5EL795245 | VAN | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES453636 | 2014 | WABSH | 1JJV532D0EL795315 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453637 | 2014 | WABSH | 1JJV532D0EL795332 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453638 | 2014 | WABSH | 1JJV532D1EL795338 | VAN | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES453639 | 2014 | WABSH | 1JJV532D6EL795349 | VAN | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES453640 | 2014 | WABSH | 1JJV532D4EL795382 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES453641 | 2014 | WABSH | 1JJV532D1EL795419 | VAN | AZ | Phoenix |
| HMES | ROAD TRAILER | RTL-TA | HMES453642 | 2014 | WABSH | 1JJV532D3EL795454 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453643 | 2014 | WABSH | 1JJV532D0EL795458 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453644 | 2014 | WABSH | 1JJV532D2EL795476 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES453645 | 2014 | WABSH | 1JJV532D0EL795489 | VAN | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES453646 | 2014 | WABSH | 1JJV532D5EL795617 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES453647 | 2014 | WABSH | 1JJV532D5EL795729 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453648 | 2014 | WABSH | 1JJV532D8EL795742 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453649 | 2014 | WABSH | 1JJV532D7EL795764 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES453650 | 2014 | WABSH | 1JJV532D9EL795930 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453651 | 2014 | WABSH | 1JJV532D7EL796056 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES453652 | 2014 | WABSH | 1JJV532D0EL796075 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453653 | 2014 | WABSH | 1JJV532D3EL796104 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES453654 | 2014 | WABSH | 1JJV532D0EL796237 | VAN | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES453655 | 2014 | WABSH | 1JJV532D2EL796247 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES453656 | 2014 | WABSH | 1JJV532D1EL796392 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES453670 | 2014 | WABSH | 1JJV532D2EL794019 | NA | Ontario | Whitby |
| HMES | ROAD TRAILER | RTL-TA | HMES453672 | 2014 | WABSH | 1JJV532D1EL795890 | NA | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES453673 | 2014 | WABSH | 1JJV532D5EL795996 | NA | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES453674 | 2014 | WABSH | 1JJV532D8EL796079 | NA | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES453676 | 2014 | WABSH | 1JJV532D3EL793994 | NA | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES453688 | 2003 | WABSH | 1JJV482W23L834615 | DVCVH | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES453695 | 2003 | WABSH | 1JJV482W03L849632 | VAN | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES454001 | 2004 | GRTDN | 1GRAA962X4K262347 | NA | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES480048 | 2000 | DORSY | 1DTV41Z22YA278948 | VAN | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES480087 | 2000 | DORSY | 1DTV41Z23YA278909 | AID | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES480097 | 2000 | DORSY | 1DTV41Z24YA278949 | VAN | MN | Burnsville |
| HMES | ROAD TRAILER | RTL-TA | HMES480103 | 2000 | TRLMB | 1PT01JAH216002905 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES480207 | 2017 | STGHT | 1DW1A5327HB720725 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES480208 | 2017 | STGHT | 1DW1A5329HB720726 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES480210 | 2017 | STGHT | 1DW1A5322HB720728 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES480211 | 2017 | STGHT | 1DW1A5324HB720729 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES480213 | 2017 | STGHT | 1DW1A5322HB720731 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES480214 | 2017 | STGHT | 1DW1A5324HB720732 | ZGPVW | IL | Joliet |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES480215 | 2017 | STGHT | 1DW1A5326HB720733 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES480217 | 2017 | STGHT | 1DW1A532XHB720735 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES480218 | 2017 | STGHT | 1DW1A5321HB720736 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES480219 | 2017 | STGHT | 1DW1A5323HB720737 | ZGPVW | NJ | Carlstadt |
| HMES | ROAD TRAILER | RTL-TA | HMES480220 | 2017 | STGHT | 1DW1A5325HB720738 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES480221 | 2017 | STGHT | 1DW1A5327HB720739 | ZGPVW | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES480223 | 2017 | STGHT | 1DW1A5325HB720741 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES480224 | 2017 | STGHT | 1DW1A5327HB720742 | ZGPVW | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES480226 | 2017 | STGHT | 1DW1A5320HB720744 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES480227 | 2017 | STGHT | 1DW1A5322HB720745 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES480228 | 2017 | STGHT | 1DW1A5324HB720746 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES480229 | 2017 | STGHT | 1DW1A5326HB720747 | ZGPVW | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES480230 | 2017 | STGHT | 1DW1A5328HB720748 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES480231 | 2017 | STGHT | 1DW1A532XHB720749 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES480232 | 2017 | STGHT | 1DW1A5326HB737001 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES480234 | 2017 | STGHT | 1DW1A532XHB737003 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES480235 | 2017 | STGHT | 1DW1A5321HB737004 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES480236 | 2017 | STGHT | 1DW1A5323HB737005 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES480238 | 2017 | STGHT | 1DW1A5327HB737007 | ZGPVW | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES480239 | 2017 | STGHT | 1DW1A5329HB737008 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES480240 | 2017 | STGHT | 1DW1A5320HB737009 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES480241 | 2017 | STGHT | 1DW1A5327HB737010 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES480242 | 2017 | STGHT | 1DW1A5329HB737011 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES480243 | 2017 | STGHT | 1DW1A5320HB737012 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES480248 | 2017 | STGHT | 1DW1A5323XHB737017 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES480249 | 2017 | STGHT | 1DW1A5321HB737018 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES480250 | 2017 | STGHT | 1DW1A5323HB737019 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES482200 | 2020 | VANGU | 5V8VA4823LM005249 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES482201 | 2020 | VANGU | 5V8VA482XLM005250 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES482202 | 2020 | VANGU | 5V8VA4821LM005251 | VAN | NJ | Millville |
| HMES | ROAD TRAILER | RTL-TA | HMES482203 | 2020 | VANGU | 5V8VA4823LM005252 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES482204 | 2020 | VANGU | 5V8VA4825LM005253 | VAN | NJ | Millville |
| HMES | ROAD TRAILER | RTL-TA | HMES482205 | 2020 | VANGU | 5V8VA4827LM005254 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES482206 | 2020 | VANGU | 5V8VA4829LM005255 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES482207 | 2020 | VANGU | 5V8VA4820LM005256 | VAN | NC | Rocky Mount |
| HMES | ROAD TRAILER | RTL-TA | HMES482208 | 2020 | VANGU | 5V8VA4822LM005257 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES482209 | 2020 | VANGU | 5V8VA4824LM005258 | VAN | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES482210 | 2020 | VANGU | 5V8VA4826LM005259 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES482211 | 2020 | VANGU | 5V8VA4822LM005260 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES482212 | 2020 | VANGU | 5V8VA4824LM005261 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES482213 | 2020 | VANGU | 5V8VA4826LM005262 | VAN | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES482214 | 2020 | VANGU | 5V8VA4828LM005263 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES482215 | 2020 | VANGU | 5V8VA482XLM005264 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES482216 | 2020 | VANGU | 5V8VA4821LM005265 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES482217 | 2020 | VANGU | 5V8VA4823LM005266 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES482218 | 2020 | VANGU | 5V8VA4825LM005267 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES482219 | 2020 | VANGU | 5V8VA4827LM005268 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES482220 | 2020 | VANGU | 5V8VA4829LM005269 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES482221 | 2020 | VANGU | 5V8VA4825LM005270 | VAN | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES482222 | 2020 | VANGU | 5V8VA4827LM005271 | VAN | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES482223 | 2020 | VANGU | 5V8VA4829LM005272 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES482224 | 2020 | VANGU | 5V8VA4820LM005273 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES482225 | 2020 | VANGU | 5V8VA4822LM005274 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES482226 | 2020 | VANGU | 5V8VA4824LM005275 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES482227 | 2020 | VANGU | 5V8VA4826LM005276 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES482228 | 2020 | VANGU | 5V8VA4828LM005277 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES482229 | 2020 | VANGU | 5V8VA482XLM005278 | VAN | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES482230 | 2020 | VANGU | 5V8VA4821LM005279 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES482231 | 2020 | VANGU | 5V8VA4828LM005280 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES482232 | 2020 | VANGU | 5V8VA482XLM005281 | VAN | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES482233 | 2020 | VANGU | 5V8VA4821LM005282 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES482234 | 2020 | VANGU | 5V8VA4823LM005283 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES483007 | 2003 | WABSH | 1JJV482W23L849776 | NONE | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES483010 | 2003 | WABSH | 1JJV482W53L834608 | NONE | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES483011 | 2003 | WABSH | 1JJV482W53L849335 | NONE | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES483023 | 2003 | WABSH | 1JJV482W33L849303 | NONE | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES483025 | 2003 | WABSH | 1JJV482WX3L849511 | NONE | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES483029 | 2003 | WABSH | 1JJV482W13L849672 | NONE | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES483039 | 2003 | WABSH | 1JJV482WX3L849458 | NONE | IL | Bolingbrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES483040 | 2003 | WABSH | 1JJV482W43L849536 | NONE | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES483041 | 2003 | WABSH | 1JJV482W83L849782 | NONE | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES483045 | 2003 | WABSH | 1JJV482WX3L849590 | NONE | NJ | Carlstadt |
| HMES | ROAD TRAILER | RTL-TA | HMES483049 | 2003 | WABSH | 1JJV482WX3L834605 | NONE | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES483050 | 2003 | WABSH | 1JJV482W23L834761 | NONE | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES483053 | 2003 | WABSH | 1JJV482W93L849600 | NONE | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES483054 | 2003 | WABSH | 1JJV482W83L834750 | NONE | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES483056 | 2003 | WABSH | 1JJV482W13L849364 | NONE | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES483061 | 2003 | WABSH | 1JJV482W93L849676 | NONE | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES483062 | 2003 | WABSH | 1JJV482W23L849289 | NONE | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES483065 | 2003 | WABSH | 1JJV482W53L849805 | NONE | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES483067 | 2003 | WABSH | 1JJV482W23L834789 | NONE | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES483074 | 2003 | WABSH | 1JJV482W93L849242 | NONE | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES483075 | 2003 | WABSH | 1JJV482W63L849358 | NONE | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES483076 | 2003 | WABSH | 1JJV482W63L849425 | NONE | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES483079 | 2003 | WABSH | 1JJV482W83L849264 | NONE | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES483081 | 2003 | WABSH | 1JJV482W43L849312 | NONE | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES483088 | 2003 | WABSH | 1JJV482W63L834620 | NONE | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES483107 | 2003 | WABSH | 1JJV482W03L849310 | NONE | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES483108 | 2003 | WABSH | 1JJV482W13L849316 | NONE | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES483115 | 2003 | WABSH | 1JJV482W03L849811 | NONE | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES483116 | 2003 | WABSH | 1JJV482W43L834745 | NONE | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES483117 | 2003 | WABSH | 1JJV482W13L849235 | NONE | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES483118 | 2003 | WABSH | 1JJV482W53L849321 | NONE | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES483120 | 2003 | WABSH | 1JJV482W33L834667 | NONE | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES483122 | 2003 | WABSH | 1JJV482W13L834704 | NONE | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES483126 | 2003 | WABSH | 1JJV482W93L849581 | NONE | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES483129 | 2003 | WABSH | 1JJV482W83L849698 | NONE | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES483132 | 2003 | WABSH | 1JJV482W53L849254 | NONE | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES483134 | 2003 | WABSH | 1JJV482W03L849291 | NONE | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES483135 | 2003 | WABSH | 1JJV482W93L849385 | NONE | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES483139 | 2003 | WABSH | 1JJV482W93L849328 | NONE | Ontario | Niagara on the Lake |
| HMES | ROAD TRAILER | RTL-TA | HMES483140 | 2003 | WABSH | 1JJV482W83L849457 | NONE | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES483148 | 2003 | WABSH | 1JJV482W33L849332 | NONE | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES483150 | 2003 | WABSH | 1JJV482W73L849305 | NONE | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES483154 | 2003 | WABSH | 1JJV482W43L849679 | NONE | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES483156 | 2003 | WABSH | 1JJV482W23L834629 | NONE | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES483162 | 2003 | WABSH | 1JJV482W73L849420 | NONE | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES483168 | 2003 | WABSH | 1JJV482W33L849253 | NONE | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES483173 | 2003 | WABSH | 1JJV482W53L834642 | NONE | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES483176 | 2003 | WABSH | 1JJV482W53L849268 | NONE | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES483177 | 2003 | WABSH | 1JJV482W53L849397 | NONE | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES484002 | 2004 | GRTDN | 1GRAA962X4K262218 | NONE | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES484003 | 2004 | GRTDN | 1GRAA96294K262226 | NONE | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES484004 | 2004 | GRTDN | 1GRAA96264K262345 | NONE | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES484006 | 2004 | GRTDN | 1GRAA96294K262243 | NONE | AZ | Phoenix |
| HMES | ROAD TRAILER | RTL-TA | HMES484007 | 2004 | GRTDN | 1GRAA96244K262313 | NONE | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES484008 | 2004 | GRTDN | 1GRAA96284K262220 | NONE | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES484012 | 2004 | GRTDN | 1GRAA96244K262277 | NONE | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES484013 | 2004 | GRTDN | 1GRAA96274K262290 | NONE | AZ | Phoenix |
| HMES | ROAD TRAILER | RTL-TA | HMES484014 | 2004 | GRTDN | 1GRAA96244K262280 | NONE | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES484015 | 2004 | GRTDN | 1GRAA96274K262211 | NONE | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES484019 | 2004 | GRTDN | 1GRAA962X4K262333 | NONE | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES484021 | 2004 | GRTDN | 1GRAA96244K262229 | NONE | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES484022 | 2004 | GRTDN | 1GRAA96244K262232 | NONE | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES484024 | 2004 | GRTDN | 1GRAA96264K262202 | NONE | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES484025 | 2004 | GRTDN | 1GRAA96274K262256 | NONE | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES484026 | 2004 | GRTDN | 1GRAA96254K262336 | NONE | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES484027 | 2004 | GRTDN | 1GRAA962X4K262221 | NONE | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES484029 | 2004 | GRTDN | 1GRAA96294K262338 | NONE | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES484030 | 2004 | GRTDN | 1GRAA96214K262284 | NONE | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES484032 | 2004 | GRTDN | 1GRAA96244K262327 | NONE | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES484035 | 2004 | GRTDN | 1GRAA96244K262215 | NONE | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES484038 | 2004 | GRTDN | 1GRAA962X4K262316 | NONE | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES485001 | 2005 | WABSH | 1JJV482W75L905357 | NONE | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES485007 | 2005 | WABSH | 1GRAA96255K263178 | NONE | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES485010 | 2005 | WABSH | 1JJV482W05L905362 | NONE | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES485014 | 2005 | WABSH | 1JJV482W95L905361 | NONE | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES485016 | 2005 | WABSH | 1JJV482W15L913728 | NONE | IL | Rockford |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES485017 | 2005 | GRTDN | 1GRAA96285K263109 | NONE | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES485018 | 2005 | WABSH | 1JJV482WX5L905255 | NONE | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES485019 | 2005 | WABSH | 1JJV482WX5L913694 | NONE | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES485021 | 2005 | WABSH | 1JJV482W45L913789 | NONE | PA | Bedford |
| HMES | ROAD TRAILER | RTL-TA | HMES485025 | 2005 | WABSH | 1JJV482W45L905316 | NONE | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES485027 | 2005 | GRTDN | 1GRAA96265K263206 | NONE | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES485028 | 2005 | GRTDN | 1GRAA96275K263120 | NONE | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES485029 | 2005 | WABSH | 1JJV482W75L905276 | NONE | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES485030 | 2005 | WABSH | 1JJV482W45L905283 | NONE | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES485031 | 2005 | GRTDN | 1GRAA96225K263087 | NONE | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES485032 | 2005 | GRTDN | 1GRAA96295K263149 | NONE | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES485033 | 2005 | GRTDN | 1GRAA96225K263168 | NONE | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES485034 | 2005 | GRTDN | 1GRAA96205K263220 | NONE | NY | Elmira |
| HMES | ROAD TRAILER | RTL-TA | HMES485036 | 2005 | WABSH | 1JJV482W85L913757 | NONE | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES485037 | 2005 | WABSH | 1JJV482W05L913848 | NONE | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES485038 | 2005 | GRTDN | 1GRAA962X5K263144 | NONE | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES485040 | 2005 | WABSH | 1JJV482W15L913826 | NONE | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES485041 | 2005 | GRTDN | 1GRAA96215K263145 | NONE | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES485042 | 2005 | GRTDN | 1GRAA96225K263171 | NONE | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES485043 | 2005 | WABSH | 1JJV482W95L913685 | NONE | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES485044 | 2005 | WABSH | 1JJV482W85L905285 | NONE | PQ | Dorval |
| HMES | ROAD TRAILER | RTL-TA | HMES485045 | 2005 | WABSH | 1JJV482WX5L905319 | NONE | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES485050 | 2005 | WABSH | 1JJV482W35L905338 | NONE | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES485051 | 2005 | GRTDN | 1GRAA96235K263115 | NONE | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES485054 | 2005 | WABSH | 1JJV482W05L913719 | NONE | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES485055 | 2005 | WABSH | 1JJV482W55L913795 | NONE | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES485057 | 2005 | WABSH | 1JJV482W35L905291 | NONE | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES485058 | 2005 | WABSH | 1JJV482W85L913760 | NONE | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES485059 | 2005 | GRTDN | 1GRAA96205K263167 | NONE | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES485060 | 2005 | GRTDN | 1GRAA96215K263176 | NONE | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES485062 | 2005 | GRTDN | 1GRAA96215K263209 | NONE | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES485063 | 2005 | GRTDN | 1GRAA96245K263124 | NONE | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES485065 | 2005 | WABSH | 1JJV482W55L905275 | NONE | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES485067 | 2005 | WABSH | 1JJV482W15L913745 | NONE | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES485069 | 2005 | WABSH | 1JJV482W75L913782 | NONE | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES485072 | 2003 | GRTDN | 1GRAA96255K263150 | NONE | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES485073 | 2005 | WABSH | 1JJV482W85L913709 | NONE | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES485074 | 2003 | WABSH | 1JJV482W05L913803 | NONE | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES485076 | 2005 | GRTDN | 1GRAA962X5K263239 | NONE | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES485079 | 2005 | GRTDN | 1GRAA96295K263247 | NONE | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES485084 | 2005 | WABSH | 1JJV482W55L913831 | NONE | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES485090 | 2005 | WABSH | 1JJV482W35L913715 | NONE | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES485091 | 2005 | WABSH | 1JJV482W55L905308 | NONE | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES485097 | 2005 | GRTDN | 1GRAA96245K263141 | NONE | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES485100 | 2005 | GRTDN | 1GRAA96265K263187 | NONE | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES485102 | 2005 | GRTDN | 1GRAA96245K263222 | NONE | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES486001 | 2006 | WABSH | 1JJV482W86L988959 | NONE | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES486002 | 2006 | WABSH | 1JJV482W86L988962 | NONE | PA | Erie |
| HMES | ROAD TRAILER | RTL-TA | HMES486003 | 2006 | WABSH | 1JJV482W76L988970 | NONE | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES486004 | 2006 | WABSH | 1JJV482WX6L975713 | NONE | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES486005 | 2006 | WABSH | 1JJV482W66L988975 | NONE | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES486006 | 2006 | WABSH | 1JJV482W56L989020 | NONE | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES486007 | 2006 | WABSH | 1JJV482W46L989073 | NONE | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES486008 | 2006 | WABSH | 1JJV482W96L989067 | NONE | TX | El Paso |
| HMES | ROAD TRAILER | RTL-TA | HMES486011 | 2006 | WABSH | 1JJV482W26L988990 | NONE | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES486012 | 2006 | WABSH | 1JJV482W46L989042 | NONE | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES486013 | 2006 | WABSH | 1JJV482W36L989050 | NONE | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES486014 | 2006 | WABSH | 1JJV482W06L989054 | NONE | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES486015 | 2006 | WABSH | 1JJV482W16L989032 | NONE | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES486016 | 2006 | WABSH | 1JJV482W26L989069 | NONE | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES486017 | 2006 | WABSH | 1JJV482W96L989070 | NONE | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES486018 | 2006 | WABSH | 1JJV482W36L988965 | NONE | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES486019 | 2006 | WABSH | 1JJV482W76L988922 | NONE | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES486020 | 2006 | WABSH | 1JJV482W46L988960 | NONE | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES486021 | 2006 | WABSH | 1JJV482W06L975719 | NONE | CO | Henderson |
| HMES | ROAD TRAILER | RTL-TA | HMES486022 | 2006 | WABSH | 1JJV482W76L989021 | NONE | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES486023 | 2006 | WABSH | 1JJV482W16L989029 | NONE | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES486024 | 2006 | WABSH | 1JJV482W46L988988 | NONE | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES486025 | 2006 | WABSH | 1JJV482W66L989026 | NONE | IA | Council Bluffs |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES486026 | 2006 | WABSH | 1JJV482W36L989033 | NONE | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES486027 | 2006 | WABSH | 1JJV482W66L988913 | NONE | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES486028 | 2006 | WABSH | 1JJV482W26L989055 | NONE | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES486029 | 2006 | WABSH | 1JJV482W56L988921 | NONE | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES486030 | 2006 | WABSH | 1JJV482W76L988953 | NONE | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES488000 | 2018 | STGHT | 1DW1A4820JBA08889 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES488004 | 2018 | STGHT | 1DW1A4820JBA08925 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488005 | 2018 | STGHT | 1DW1A4820JBA08939 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES488028 | 2018 | STGHT | 1DW1A4822JBA08893 | ZGPVW | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES488033 | 2018 | STGHT | 1DW1A4822JBA08957 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES488060 | 2018 | STGHT | 1DW1A4824JBA08944 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES488082 | 2018 | STGHT | 1DW1A4826JBA08881 | ZGPVW | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES488085 | 2018 | STGHT | 1DW1A4826JBA08914 | ZGPVW | PQ | Dorval |
| HMES | ROAD TRAILER | RTL-TA | HMES488086 | 2018 | STGHT | 1DW1A4826JBA08928 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488089 | 2018 | STGHT | 1DW1A4826JBA08959 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES488095 | 2018 | STGHT | 1DW1A4827JBA08887 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES488096 | 2018 | STGHT | 1DW1A4827JBA08890 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES488109 | 2018 | STGHT | 1DW1A4828JBA08879 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488110 | 2018 | STGHT | 1DW1A4828JBA08882 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES488124 | 2018 | STGHT | 1DW1A4829JBA08888 | ZGPVW | SC | Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES488125 | 2018 | STGHT | 1DW1A4829JBA08891 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES488130 | 2018 | STGHT | 1DW1A4829JBA08941 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES488137 | 2018 | STGHT | 1DW1A482XJBA08883 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES488138 | 2018 | STGHT | 1DW1A482XJBA08897 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES503007 | 2004 | GRTDN | 1GRAA96294T505513 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES503022 | 2004 | GRTDN | 1GRAA96204T505528 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES503031 | 2004 | GRTDN | 1GRAA96214T505537 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES503047 | 2004 | GRTDN | 1GRAA962X4T505553 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES503055 | 2004 | GRTDN | 1GRAA96294T505561 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES503064 | 2004 | GRTDN | 1GRAA962X4T505570 | SSL | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES503085 | 2004 | GRTDN | 1GRAA96274T505591 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES503088 | 2004 | GRTDN | 1GRAA96224T505594 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES503098 | 2004 | GRTDN | 1GRAA96214T505604 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES503110 | 2004 | GRTDN | 1GRAA96284T505616 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES503128 | 2004 | GRTDN | 1GRAA962X4T505634 | SSL | Ontario | Ottawa |
| HMES | ROAD TRAILER | RTL-TA | HMES503141 | 2004 | GRTDN | 1GRAA96284T505647 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES503174 | 2004 | GRTDN | 1GRAA96264T505680 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES503215 | 2004 | GRTDN | 1GRAA96254T505721 | SSL | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES503233 | 2004 | GRTDN | 1GRAA96224T505739 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES503239 | 2004 | GRTDN | 1GRAA96284T505745 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES504001 | 2005 | GRTDN | 1GRAA96285T513829 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES504006 | 2005 | GRTDN | 1GRAA96215T513834 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES504016 | 2005 | GRTDN | 1GRAA96245T513844 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES504018 | 2005 | GRTDN | 1GRAA96285T513846 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES504019 | 2005 | GRTDN | 1GRAA962X5T513847 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES504023 | 2005 | GRTDN | 1GRAA96215T513851 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES504025 | 2005 | GRTDN | 1GRAA96255T513853 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES504026 | 2005 | GRTDN | 1GRAA96275T513854 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES504027 | 2005 | GRTDN | 1GRAA96295T513855 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES504037 | 2005 | GRTDN | 1GRAA96215T513865 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES504046 | 2005 | GRTDN | 1GRAA96225T513874 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES504049 | 2005 | GRTDN | 1GRAA96285T513877 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES504052 | 2005 | GRTDN | 1GRAA96285T513880 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES504055 | 2005 | GRTDN | 1GRAA96235T513883 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES504056 | 2005 | GRTDN | 1GRAA96255T513884 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES504063 | 2005 | GRTDN | 1GRAA96225T513891 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES504064 | 2005 | GRTDN | 1GRAA96245T513892 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES504066 | 2005 | GRTDN | 1GRAA96285T513894 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES504078 | 2005 | GRTDN | 1GRAA96205T513906 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES504088 | 2005 | GRTDN | 1GRAA96235T513916 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES504091 | 2005 | GRTDN | 1GRAA96295T513919 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES504093 | 2005 | GRTDN | 1GRAA96275T513921 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES504096 | 2005 | GRTDN | 1GRAA96225T513924 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES504100 | 2005 | GRTDN | 1GRAA962X5T513928 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES504101 | 2005 | GRTDN | 1GRAA96215T513929 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES504105 | 2005 | GRTDN | 1GRAA96235T513933 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES504106 | 2005 | GRTDN | 1GRAA96255T513934 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES504114 | 2005 | GRTDN | 1GRAA96245T513942 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES504115 | 2005 | GRTDN | 1GRAA96265T513943 | SSL | GA | Marietta |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES504125 | 2005 | GRTDN | 1GRAA96295T513953 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES504131 | 2005 | GRTDN | 1GRAA962X5T513959 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES504134 | 2005 | GRTDN | 1GRAA962X5T513962 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES504137 | 2005 | GRTDN | 1GRAA96255T513965 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES504140 | 2005 | GRTDN | 1GRAA96205T513968 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES504141 | 2005 | GRTDN | 1GRAA96225T513969 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES504145 | 2005 | GRTDN | 1GRAA96245T513973 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES504147 | 2005 | GRTDN | 1GRAA96285T513975 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES504148 | 2005 | GRTDN | 1GRAA962X5T513976 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES504173 | 2005 | GRTDN | 1GRAA96235T514001 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES504177 | 2005 | GRTDN | 1GRAA96205T514005 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES504186 | 2005 | GRTDN | 1GRAA96215T514014 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES504190 | 2005 | GRTDN | 1GRAA96295T514018 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES504196 | 2005 | GRTDN | 1GRAA96245T514024 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES504198 | 2005 | GRTDN | 1GRAA96285T514026 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES507001 | 2007 | GRTDN | 1GRAA96227D424092 | SSL | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES507002 | 2007 | GRTDN | 1GRAA96247D424093 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507003 | 2007 | GRTDN | 1GRAA96267D424094 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES507004 | 2007 | GRTDN | 1GRAA96287D424095 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES507005 | 2007 | GRTDN | 1GRAA962X7D424096 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES507006 | 2007 | GRTDN | 1GRAA96217D424097 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES507007 | 2007 | GRTDN | 1GRAA96237D424098 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES507008 | 2007 | GRTDN | 1GRAA96257D424099 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES507012 | 2007 | GRTDN | 1GRAA96237D424103 | SSL | PA | Neville Island |
| HMES | ROAD TRAILER | RTL-TA | HMES507013 | 2007 | GRTDN | 1GRAA96257D424104 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES507014 | 2007 | GRTDN | 1GRAA96277D424105 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES507015 | 2007 | GRTDN | 1GRAA96297D424106 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES507016 | 2007 | GRTDN | 1GRAA96207D424107 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES507017 | 2007 | GRTDN | 1GRAA96227D424108 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES507018 | 2007 | GRTDN | 1GRAA96247D424109 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES507019 | 2007 | GRTDN | 1GRAA96247D424110 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES507020 | 2007 | GRTDN | 1GRAA96227D424111 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507021 | 2007 | GRTDN | 1GRAA96247D424112 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES507022 | 2007 | GRTDN | 1GRAA96267D424113 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507023 | 2007 | GRTDN | 1GRAA96287D424114 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES507024 | 2007 | GRTDN | 1GRAA962X7D424115 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES507025 | 2007 | GRTDN | 1GRAA96217D424116 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES507026 | 2007 | GRTDN | 1GRAA96237D424117 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES507028 | 2007 | GRTDN | 1GRAA96277D424119 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES507029 | 2007 | GRTDN | 1GRAA96237D424120 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES507030 | 2007 | GRTDN | 1GRAA96257D424121 | SSL | CT | Cheshire |
| HMES | ROAD TRAILER | RTL-TA | HMES507031 | 2007 | GRTDN | 1GRAA96277D424122 | SSL | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507032 | 2007 | GRTDN | 1GRAA96297D424123 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507033 | 2007 | GRTDN | 1GRAA96207D424124 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES507034 | 2007 | GRTDN | 1GRAA96227D424125 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES507035 | 2007 | GRTDN | 1GRAA96247D424126 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507036 | 2007 | GRTDN | 1GRAA96267D424127 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES507037 | 2007 | GRTDN | 1GRAA96287D424128 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES507038 | 2007 | GRTDN | 1GRAA962X7D424129 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507040 | 2007 | GRTDN | 1GRAA96287D424131 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES507041 | 2007 | GRTDN | 1GRAA962X7D424132 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES507044 | 2007 | GRTDN | 1GRAA96257D424135 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES507046 | 2007 | GRTDN | 1GRAA96297D424137 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES507047 | 2007 | GRTDN | 1GRAA96207D424138 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES507048 | 2007 | GRTDN | 1GRAA96227D424139 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES507049 | 2007 | GRTDN | 1GRAA96297D424140 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507051 | 2007 | GRTDN | 1GRAA96227D424142 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507052 | 2007 | GRTDN | 1GRAA96247D424143 | SSL | TX | Dallas |
| HMES | ROAD TRAILER | RTL-TA | HMES507053 | 2007 | GRTDN | 1GRAA96267D424144 | SSL | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES507055 | 2007 | GRTDN | 1GRAA962X7D424146 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES507056 | 2007 | GRTDN | 1GRAA96217D424147 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES507057 | 2007 | GRTDN | 1GRAA96237D424148 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES507058 | 2007 | GRTDN | 1GRAA96257D424149 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES507059 | 2007 | GRTDN | 1GRAA96217D424150 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES507060 | 2007 | GRTDN | 1GRAA96237D424151 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES507061 | 2007 | GRTDN | 1GRAA96257D424152 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES507062 | 2007 | GRTDN | 1GRAA96277D424153 | SSL | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES507063 | 2007 | GRTDN | 1GRAA96297D424154 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES507064 | 2007 | GRTDN | 1GRAA96207D424155 | SSL | IN | Jeffersonville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES507065 | 2007 | GRTDN | 1GRAA96227D424156 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES507067 | 2007 | GRTDN | 1GRAA96267D424158 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES507068 | 2007 | GRTDN | 1GRAA96287D424159 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES507069 | 2007 | GRTDN | 1GRAA96247D424160 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES507070 | 2007 | GRTDN | 1GRAA96267D424161 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES507071 | 2007 | GRTDN | 1GRAA96287D424162 | SSL | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES507072 | 2007 | GRTDN | 1GRAA962X7D424163 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507073 | 2007 | GRTDN | 1GRAA96217D424164 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES507074 | 2007 | GRTDN | 1GRAA96237D424165 | SSL | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES507076 | 2007 | GRTDN | 1GRAA96277D424167 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES507077 | 2007 | GRTDN | 1GRAA96297D424168 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507078 | 2007 | GRTDN | 1GRAA96207D424169 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES507079 | 2007 | GRTDN | 1GRAA96277D424170 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES507080 | 2007 | GRTDN | 1GRAA96297D424171 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES507081 | 2007 | GRTDN | 1GRAA96207D424172 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES507082 | 2007 | GRTDN | 1GRAA96227D424173 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507083 | 2007 | GRTDN | 1GRAA96247D424174 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES507085 | 2007 | GRTDN | 1GRAA96287D424176 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES507086 | 2007 | GRTDN | 1GRAA962X7D424177 | SSL | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES507087 | 2007 | GRTDN | 1GRAA96217D424178 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES507088 | 2007 | GRTDN | 1GRAA96237D424179 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507089 | 2007 | GRTDN | 1GRAA962X7D424180 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507091 | 2007 | GRTDN | 1GRAA96237D424182 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507092 | 2007 | GRTDN | 1GRAA96257D424183 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507093 | 2007 | GRTDN | 1GRAA96277D424184 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES507094 | 2007 | GRTDN | 1GRAA96297D424185 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES507095 | 2007 | GRTDN | 1GRAA96207D424186 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507096 | 2007 | GRTDN | 1GRAA96227D424187 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES507097 | 2007 | GRTDN | 1GRAA96247D424188 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507098 | 2007 | GRTDN | 1GRAA96267D424189 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507099 | 2007 | GRTDN | 1GRAA96227D424190 | SSL | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES507100 | 2007 | GRTDN | 1GRAA96247D424191 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES507101 | 2007 | GRTDN | 1GRAA96267D424192 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES507102 | 2007 | GRTDN | 1GRAA96287D424193 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507103 | 2007 | GRTDN | 1GRAA962X7D424194 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507105 | 2007 | GRTDN | 1GRAA96237D424196 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES507106 | 2007 | GRTDN | 1GRAA96257D424197 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507107 | 2007 | GRTDN | 1GRAA96277D424198 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507108 | 2007 | GRTDN | 1GRAA96297D424199 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES507110 | 2007 | GRTDN | 1GRAA96237D424201 | SSL | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES507111 | 2007 | GRTDN | 1GRAA96257D424202 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES507113 | 2007 | GRTDN | 1GRAA96297D424204 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507114 | 2007 | GRTDN | 1GRAA96207D424205 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES507115 | 2007 | GRTDN | 1GRAA96227D424206 | SSL | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES507116 | 2007 | GRTDN | 1GRAA96247D424207 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507117 | 2007 | GRTDN | 1GRAA96267D424208 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES507118 | 2007 | GRTDN | 1GRAA96287D424209 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507119 | 2007 | GRTDN | 1GRAA96247D424210 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES507120 | 2007 | GRTDN | 1GRAA96267D424211 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES507121 | 2007 | GRTDN | 1GRAA96287D424212 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507122 | 2007 | GRTDN | 1GRAA962X7D424213 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES507123 | 2007 | GRTDN | 1GRAA96217D424214 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES507124 | 2007 | GRTDN | 1GRAA96237D424215 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES507126 | 2007 | GRTDN | 1GRAA96277D424217 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES507127 | 2007 | GRTDN | 1GRAA96297D424218 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES507128 | 2007 | GRTDN | 1GRAA96207D424219 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES507129 | 2007 | GRTDN | 1GRAA96277D424220 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES507130 | 2007 | GRTDN | 1GRAA96297D424221 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507132 | 2007 | GRTDN | 1GRAA96227D424223 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507133 | 2007 | GRTDN | 1GRAA96247D424224 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507136 | 2007 | GRTDN | 1GRAA962X7D424227 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES507138 | 2007 | GRTDN | 1GRAA96237D424229 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES507139 | 2007 | GRTDN | 1GRAA962X7D424230 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES507140 | 2007 | GRTDN | 1GRAA96217D424231 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES507141 | 2007 | GRTDN | 1GRAA96237D424232 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES507142 | 2007 | GRTDN | 1GRAA96257D424233 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES507143 | 2007 | GRTDN | 1GRAA96277D424234 | SSL | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES507144 | 2007 | GRTDN | 1GRAA96297D424235 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES507145 | 2007 | GRTDN | 1GRAA96207D424236 | SSL | GA | Ellenwood |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES507146 | 2007 | GRTDN | 1GRAA96227D424237 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES507147 | 2007 | GRTDN | 1GRAA96247D424238 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507148 | 2007 | GRTDN | 1GRAA96267D424239 | SSL | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES507149 | 2007 | GRTDN | 1GRAA96227D424240 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES507150 | 2007 | GRTDN | 1GRAA96247D424241 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507151 | 2007 | GRTDN | 1GRAA96267D424242 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507153 | 2007 | GRTDN | 1GRAA962X7D424244 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507154 | 2007 | GRTDN | 1GRAA96217D424245 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES507155 | 2007 | GRTDN | 1GRAA96237D424246 | SSL | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES507156 | 2007 | GRTDN | 1GRAA96257D424247 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507157 | 2007 | GRTDN | 1GRAA96277D424248 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES507158 | 2007 | GRTDN | 1GRAA96297D424249 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES507159 | 2007 | GRTDN | 1GRAA96257D424250 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES507160 | 2007 | GRTDN | 1GRAA96277D424251 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507201 | 2007 | GRTDN | 1GRAA96217D425685 | SSL | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES507202 | 2007 | GRTDN | 1GRAA96237D425686 | SSL | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES507204 | 2007 | GRTDN | 1GRAA96277D425688 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES507205 | 2007 | GRTDN | 1GRAA96297D425689 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES507206 | 2007 | GRTDN | 1GRAA96257D425690 | SSL | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507207 | 2007 | GRTDN | 1GRAA96277D425691 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES507208 | 2007 | GRTDN | 1GRAA96297D425692 | SSL | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES507210 | 2007 | GRTDN | 1GRAA96227D425694 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507211 | 2007 | GRTDN | 1GRAA96247D425695 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES507212 | 2007 | GRTDN | 1GRAA96267D425696 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES507214 | 2007 | GRTDN | 1GRAA962X7D425698 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES507215 | 2007 | GRTDN | 1GRAA96217D425699 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507216 | 2007 | GRTDN | 1GRAA96247D425700 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES507218 | 2007 | GRTDN | 1GRAA96287D425702 | SSL | AL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES507219 | 2007 | GRTDN | 1GRAA962X7D425703 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES507220 | 2007 | GRTDN | 1GRAA96217D425704 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507221 | 2007 | GRTDN | 1GRAA96237D425705 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507222 | 2007 | GRTDN | 1GRAA96257D425706 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507223 | 2007 | GRTDN | 1GRAA96277D425707 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES507224 | 2007 | GRTDN | 1GRAA96297D425708 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES507226 | 2007 | GRTDN | 1GRAA96277D425710 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES507227 | 2007 | GRTDN | 1GRAA96297D425711 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES507229 | 2007 | GRTDN | 1GRAA96227D425713 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507230 | 2007 | GRTDN | 1GRAA96247D425714 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES507231 | 2007 | GRTDN | 1GRAA96267D425715 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507232 | 2007 | GRTDN | 1GRAA96287D425716 | SSL | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES507233 | 2007 | GRTDN | 1GRAA962X7D425717 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES507234 | 2007 | GRTDN | 1GRAA96217D425718 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES507235 | 2007 | GRTDN | 1GRAA96237D425719 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507236 | 2007 | GRTDN | 1GRAA962X7D425720 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES507237 | 2007 | GRTDN | 1GRAA96217D425721 | SSL | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES507238 | 2007 | GRTDN | 1GRAA96237D425722 | SSL | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES507239 | 2007 | GRTDN | 1GRAA96257D425723 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES507241 | 2007 | GRTDN | 1GRAA96297D425725 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES507242 | 2007 | GRTDN | 1GRAA96207D425726 | SSL | NY | Elmira |
| HMES | ROAD TRAILER | RTL-TA | HMES507244 | 2007 | GRTDN | 1GRAA96247D425728 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES507245 | 2007 | GRTDN | 1GRAA96267D425729 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES507246 | 2007 | GRTDN | 1GRAA96227D425730 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507247 | 2007 | GRTDN | 1GRAA96247D425731 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507248 | 2007 | GRTDN | 1GRAA96267D425732 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507249 | 2007 | GRTDN | 1GRAA96287D425733 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES507250 | 2007 | GRTDN | 1GRAA962X7D425734 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507252 | 2007 | GRTDN | 1GRAA96237D425736 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507253 | 2007 | GRTDN | 1GRAA96257D425737 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES507254 | 2007 | GRTDN | 1GRAA96277D425738 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES507255 | 2007 | GRTDN | 1GRAA96297D425739 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES507256 | 2007 | GRTDN | 1GRAA96257D425740 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES507257 | 2007 | GRTDN | 1GRAA96277D425741 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507258 | 2007 | GRTDN | 1GRAA96297D425742 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES507259 | 2007 | GRTDN | 1GRAA96207D425743 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES507260 | 2007 | GRTDN | 1GRAA96227D425744 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507263 | 2007 | GRTDN | 1GRAA96287D425747 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507264 | 2007 | GRTDN | 1GRAA962X7D425748 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES507265 | 2007 | GRTDN | 1GRAA96217D425749 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES507266 | 2007 | GRTDN | 1GRAA96287D425750 | SSL | MI | Gaylord |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES507267 | 2007 | GRTDN | 1GRAA962X7D425751 | SSL | FL | Jacksonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507269 | 2007 | GRTDN | 1GRAA96237D425753 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES507270 | 2007 | GRTDN | 1GRAA96257D425754 | SSL | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES507271 | 2007 | GRTDN | 1GRAA96277D425755 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507272 | 2007 | GRTDN | 1GRAA96297D425756 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES507273 | 2007 | GRTDN | 1GRAA96207D425757 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507274 | 2007 | GRTDN | 1GRAA96227D425758 | SSL | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES507276 | 2007 | GRTDN | 1GRAA96207D425760 | SSL | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES507277 | 2007 | GRTDN | 1GRAA96227D425761 | SSL | AL | Mobile |
| HMES | ROAD TRAILER | RTL-TA | HMES507280 | 2007 | GRTDN | 1GRAA96287D425764 | SSL | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES507281 | 2007 | GRTDN | 1GRAA962X7D425765 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES507283 | 2007 | GRTDN | 1GRAA96237D425767 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES507284 | 2007 | GRTDN | 1GRAA96257D425768 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES507285 | 2007 | GRTDN | 1GRAA96277D425769 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES507286 | 2007 | GRTDN | 1GRAA96237D425770 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES507287 | 2007 | GRTDN | 1GRAA96257D425771 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES507288 | 2007 | GRTDN | 1GRAA96277D425772 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES507290 | 2007 | GRTDN | 1GRAA96207D425774 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES507291 | 2007 | GRTDN | 1GRAA96227D425775 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507292 | 2007 | GRTDN | 1GRAA96247D425776 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES507294 | 2007 | GRTDN | 1GRAA96287D425778 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES507295 | 2007 | GRTDN | 1GRAA962X7D425779 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES507296 | 2007 | GRTDN | 1GRAA96267D425780 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES507298 | 2007 | GRTDN | 1GRAA962X7D425782 | SSL | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES507299 | 2007 | GRTDN | 1GRAA96217D425783 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507300 | 2007 | GRTDN | 1GRAA96237D425784 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES507302 | 2007 | GRTDN | 1GRAA96277D425786 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES507303 | 2007 | GRTDN | 1GRAA96297D425787 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES507304 | 2007 | GRTDN | 1GRAA96207D425788 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES507305 | 2007 | GRTDN | 1GRAA96227D425789 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES507308 | 2007 | GRTDN | 1GRAA96227D425792 | SSL | IN | Terre Haute |
| HMES | ROAD TRAILER | RTL-TA | HMES507309 | 2007 | GRTDN | 1GRAA96247D425793 | SSL | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES507310 | 2007 | GRTDN | 1GRAA96267D425794 | SSL | OH | Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES507311 | 2007 | GRTDN | 1GRAA96287D425795 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES507312 | 2007 | GRTDN | 1GRAA962X7D425796 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES507313 | 2007 | GRTDN | 1GRAA96217D425797 | SSL | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES507316 | 2007 | GRTDN | 1GRAA96287D425800 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES507317 | 2007 | GRTDN | 1GRAA962X7D425801 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507401 | 2008 | GRTDN | 1GRAA96218B702509 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES507402 | 2008 | GRTDN | 1GRAA96288B702510 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES507404 | 2008 | GRTDN | 1GRAA96218B702512 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507405 | 2008 | GRTDN | 1GRAA96238B702513 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES507406 | 2008 | GRTDN | 1GRAA96258B702514 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507407 | 2008 | GRTDN | 1GRAA96278B702515 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507408 | 2008 | GRTDN | 1GRAA96298B702516 | SSL | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES507410 | 2008 | GRTDN | 1GRAA96228B702518 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507411 | 2008 | GRTDN | 1GRAA96248B702519 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507412 | 2008 | GRTDN | 1GRAA96208B702520 | SSL | NY | Tonawanda |
| HMES | ROAD TRAILER | RTL-TA | HMES507413 | 2008 | GRTDN | 1GRAA96228B702521 | SSL | MD | Elkridge |
| HMES | ROAD TRAILER | RTL-TA | HMES507415 | 2008 | GRTDN | 1GRAA96268B702523 | SSL | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES507416 | 2008 | GRTDN | 1GRAA96288B702524 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES507417 | 2008 | GRTDN | 1GRAA962X8B702525 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES507418 | 2008 | GRTDN | 1GRAA96218B702526 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES507419 | 2008 | GRTDN | 1GRAA96238B702527 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES507420 | 2008 | GRTDN | 1GRAA96258B702528 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES507421 | 2008 | GRTDN | 1GRAA96278B702529 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES507422 | 2008 | GRTDN | 1GRAA96238B702530 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES507423 | 2008 | GRTDN | 1GRAA96258B702531 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES507424 | 2008 | GRTDN | 1GRAA96278B702532 | SSL | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES507425 | 2008 | GRTDN | 1GRAA96298B702533 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES507426 | 2008 | GRTDN | 1GRAA96208B702534 | SSL | NY | Tonawanda |
| HMES | ROAD TRAILER | RTL-TA | HMES507427 | 2008 | GRTDN | 1GRAA96228B702535 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES507428 | 2008 | GRTDN | 1GRAA96248B702536 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507429 | 2008 | GRTDN | 1GRAA96268B702537 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES507430 | 2008 | GRTDN | 1GRAA96288B702538 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES507431 | 2008 | GRTDN | 1GRAA962X8B702539 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES507432 | 2008 | GRTDN | 1GRAA96268B702540 | SSL | CA | Tracy |
| HMES | ROAD TRAILER | RTL-TA | HMES507434 | 2008 | GRTDN | 1GRAA962X8B702542 | SSL | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES507435 | 2008 | GRTDN | 1GRAA96218B702543 | SSL | MN | Coon Rapids |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES507436 | 2008 | GRTDN | 1GRAA96238B702544 | SSL | PA | McKees Rocks |
| HMES | ROAD TRAILER | RTL-TA | HMES507437 | 2008 | GRTDN | 1GRAA96258B702545 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES507438 | 2008 | GRTDN | 1GRAA96278B702546 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES507439 | 2008 | GRTDN | 1GRAA96298B702547 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES507440 | 2008 | GRTDN | 1GRAA96208B702548 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES507441 | 2008 | GRTDN | 1GRAA96228B702549 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507442 | 2008 | GRTDN | 1GRAA96298B702550 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES507443 | 2008 | GRTDN | 1GRAA96208B702551 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507444 | 2008 | GRTDN | 1GRAA96228B702552 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES507445 | 2008 | GRTDN | 1GRAA96248B702553 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES507446 | 2008 | GRTDN | 1GRAA96268B702554 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES507447 | 2008 | GRTDN | 1GRAA96288B702555 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507448 | 2008 | GRTDN | 1GRAA962X8B702556 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES507449 | 2008 | GRTDN | 1GRAA96218B702557 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507450 | 2008 | GRTDN | 1GRAA96238B702558 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES507451 | 2008 | GRTDN | 1GRAA96258B702559 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES507452 | 2008 | GRTDN | 1GRAA96218B702560 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES507453 | 2008 | GRTDN | 1GRAA96238B702561 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES507454 | 2008 | GRTDN | 1GRAA96258B702562 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES507455 | 2008 | GRTDN | 1GRAA96278B702563 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES507456 | 2008 | GRTDN | 1GRAA96298B702564 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES507457 | 2008 | GRTDN | 1GRAA96208B702565 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES507458 | 2008 | GRTDN | 1GRAA96228B702566 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507459 | 2008 | GRTDN | 1GRAA96248B702567 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES507460 | 2008 | GRTDN | 1GRAA96268B702568 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES507461 | 2008 | GRTDN | 1GRAA96288B702569 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES507462 | 2008 | GRTDN | 1GRAA96248B702570 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES507463 | 2008 | GRTDN | 1GRAA96268B702571 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES507464 | 2008 | GRTDN | 1GRAA96288B702572 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES507465 | 2008 | GRTDN | 1GRAA962X8B702573 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES507466 | 2008 | GRTDN | 1GRAA96218B702574 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES507468 | 2008 | GRTDN | 1GRAA96258B702576 | SSL | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES507469 | 2008 | GRTDN | 1GRAA96278B702577 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES508002 | 2008 | WABSH | 1JJV482W28L178696 | DVCVH | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES508004 | 2008 | WABSH | 1JJV482W68L178698 | DVCVH | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES508005 | 2008 | WABSH | 1JJV482W88L178699 | DVCVH | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES508006 | 2008 | WABSH | 1JJV482W08L178700 | DVCVH | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES508008 | 2008 | WABSH | 1JJV482W48L178702 | DVCVH | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES508009 | 2008 | WABSH | 1JJV482W68L178703 | DVCVH | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES508010 | 2008 | WABSH | 1JJV482W88L178704 | DVCVH | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES508012 | 2008 | WABSH | 1JJV482W18L178706 | DVCVH | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES508013 | 2008 | WABSH | 1JJV482W38L178707 | DVCVH | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES508016 | 2008 | WABSH | 1JJV482W38L178710 | DVCVH | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES508017 | 2008 | WABSH | 1JJV482W58L178711 | DVCVH | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES508018 | 2008 | WABSH | 1JJV482W78L178712 | DVCVH | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES508020 | 2008 | WABSH | 1JJV482W08L178714 | DVCVH | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES508022 | 2008 | WABSH | 1JJV482W48L178716 | DVCVH | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES508023 | 2008 | WABSH | 1JJV482W68L178717 | DVCVH | FL | Tampa |
| HMES | ROAD TRAILER | RTL-TA | HMES508027 | 2008 | WABSH | 1JJV482W88L178721 | DVCVH | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES508029 | 2008 | WABSH | 1JJV482W18L178723 | DVCVH | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES508030 | 2008 | WABSH | 1JJV482W38L178724 | DVCVH | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES508031 | 2008 | WABSH | 1JJV482W58L178725 | DVCVH | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES515000 | 2015 | STGHT | 1DW1A5325FB577500 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES515001 | 2015 | STGHT | 1DW1A5327FB577501 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES515002 | 2015 | STGHT | 1DW1A5329FB577502 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515003 | 2015 | STGHT | 1DW1A5330FB577503 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES515004 | 2015 | STGHT | 1DW1A5322FB577504 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES515005 | 2015 | STGHT | 1DW1A5324FB577505 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES515006 | 2015 | STGHT | 1DW1A5326FB577506 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES515007 | 2015 | STGHT | 1DW1A5328FB577507 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES515008 | 2015 | STGHT | 1DW1A532XFB577508 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES515009 | 2015 | STGHT | 1DW1A5321FB577509 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515010 | 2015 | STGHT | 1DW1A5328FB577510 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515011 | 2015 | STGHT | 1DW1A532XFB577511 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES515012 | 2015 | STGHT | 1DW1A5321FB577512 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES515013 | 2015 | STGHT | 1DW1A5323FB577513 | ZGPVW | FL | Tampa |
| HMES | ROAD TRAILER | RTL-TA | HMES515014 | 2015 | STGHT | 1DW1A5325FB577514 | ZGPVW | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES515015 | 2015 | STGHT | 1DW1A5327FB577515 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES515016 | 2015 | STGHT | 1DW1A5329FB577516 | ZGPVW | PA | Bensalem |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES515017 | 2015 | STGHT | 1DW1A5320FB577517 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES515018 | 2015 | STGHT | 1DW1A5322FB577518 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES515019 | 2015 | STGHT | 1DW1A5324FB577519 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES515020 | 2015 | STGHT | 1DW1A5320FB577520 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES515021 | 2015 | STGHT | 1DW1A5322FB577521 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515022 | 2015 | STGHT | 1DW1A5324FB577522 | ZGPVW | NJ | Cinnaminson |
| HMES | ROAD TRAILER | RTL-TA | HMES515023 | 2015 | STGHT | 1DW1A5326FB577523 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515024 | 2015 | STGHT | 1DW1A5328FB577524 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES515025 | 2015 | STGHT | 1DW1A532XFB577525 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515026 | 2015 | STGHT | 1DW1A5321FB577526 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES515027 | 2015 | STGHT | 1DW1A5323FB577527 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES515028 | 2015 | STGHT | 1DW1A5325FB577528 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515029 | 2015 | STGHT | 1DW1A5327FB577529 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515030 | 2015 | STGHT | 1DW1A5323FB577530 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES515031 | 2015 | STGHT | 1DW1A5325FB577531 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES515032 | 2015 | STGHT | 1DW1A5327FB577532 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515033 | 2015 | STGHT | 1DW1A5329FB577533 | ZGPVW | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES515034 | 2015 | STGHT | 1DW1A5320FB577534 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515035 | 2015 | STGHT | 1DW1A5322FB577535 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES515036 | 2015 | STGHT | 1DW1A5324FB577536 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES515037 | 2015 | STGHT | 1DW1A5326FB577537 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515038 | 2015 | STGHT | 1DW1A5328FB577538 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES515039 | 2015 | STGHT | 1DW1A532XFB577539 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES515040 | 2015 | STGHT | 1DW1A5326FB577540 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES515041 | 2015 | STGHT | 1DW1A5328FB577541 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES515042 | 2015 | STGHT | 1DW1A532XFB577542 | ZGPVW | MD | Landover |
| HMES | ROAD TRAILER | RTL-TA | HMES515043 | 2015 | STGHT | 1DW1A5321FB577543 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES515044 | 2015 | STGHT | 1DW1A5323FB577544 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515045 | 2015 | STGHT | 1DW1A5325FB577545 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515046 | 2015 | STGHT | 1DW1A5327FB577546 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES515047 | 2015 | STGHT | 1DW1A5329FB577547 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515048 | 2015 | STGHT | 1DW1A5320FB577548 | ZGPVW | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES515049 | 2015 | STGHT | 1DW1A5322FB577549 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515050 | 2015 | STGHT | 1DW1A5329FB577550 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515051 | 2015 | STGHT | 1DW1A5320FB577551 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES515052 | 2015 | STGHT | 1DW1A5322FB577552 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515053 | 2015 | STGHT | 1DW1A5324FB577553 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES515054 | 2015 | STGHT | 1DW1A5326FB577554 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515055 | 2015 | STGHT | 1DW1A5328FB577555 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515056 | 2015 | STGHT | 1DW1A532XFB577556 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515057 | 2015 | STGHT | 1DW1A5321FB577557 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES515058 | 2015 | STGHT | 1DW1A5323FB577558 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES515059 | 2015 | STGHT | 1DW1A5325FB577559 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES515060 | 2015 | STGHT | 1DW1A5321FB577560 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515061 | 2015 | STGHT | 1DW1A5323FB577561 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES515062 | 2015 | STGHT | 1DW1A5325FB577562 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515063 | 2015 | STGHT | 1DW1A5327FB577563 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES515064 | 2015 | STGHT | 1DW1A5329FB577564 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515065 | 2015 | STGHT | 1DW1A5320FB577565 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515066 | 2015 | STGHT | 1DW1A5322FB577566 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES515067 | 2015 | STGHT | 1DW1A5324FB577567 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES515068 | 2015 | STGHT | 1DW1A5326FB577568 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES515069 | 2015 | STGHT | 1DW1A5328FB577569 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515070 | 2015 | STGHT | 1DW1A5324FB577570 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515071 | 2015 | STGHT | 1DW1A5326FB577571 | ZGPVW | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES515072 | 2015 | STGHT | 1DW1A5328FB577572 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES515073 | 2015 | STGHT | 1DW1A532XFB577573 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES515074 | 2015 | STGHT | 1DW1A5321FB577574 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES515075 | 2015 | STGHT | 1DW1A5323FB577575 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES515076 | 2015 | STGHT | 1DW1A5325FB577576 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515077 | 2015 | STGHT | 1DW1A5327FB577577 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES515078 | 2015 | STGHT | 1DW1A5329FB577578 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES515079 | 2015 | STGHT | 1DW1A5320FB577579 | ZGPVW | VA | Manassas |
| HMES | ROAD TRAILER | RTL-TA | HMES515080 | 2015 | STGHT | 1DW1A5327FB577580 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515081 | 2015 | STGHT | 1DW1A5329FB577581 | ZGPVW | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES515082 | 2015 | STGHT | 1DW1A5320FB577582 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES515083 | 2015 | STGHT | 1DW1A5322FB577583 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515084 | 2015 | STGHT | 1DW1A5324FB577584 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515085 | 2015 | STGHT | 1DW1A5326FB577585 | ZGPVW | NY | Williamsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES515086 | 2015 | STGHT | 1DW1A5328FB577586 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515087 | 2015 | STGHT | 1DW1A532XFB577587 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515088 | 2015 | STGHT | 1DW1A5321FB577588 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515089 | 2015 | STGHT | 1DW1A5323FB577589 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES515090 | 2015 | STGHT | 1DW1A532XFB577590 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES515091 | 2015 | STGHT | 1DW1A5321FB577591 | ZGPVW | OH | Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES515092 | 2015 | STGHT | 1DW1A5323FB577592 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515093 | 2015 | STGHT | 1DW1A5325FB577593 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515094 | 2015 | STGHT | 1DW1A5327FB577594 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515095 | 2015 | STGHT | 1DW1A5329FB577595 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES515096 | 2015 | STGHT | 1DW1A5320FB577596 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES515097 | 2015 | STGHT | 1DW1A5322FB577597 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515098 | 2015 | STGHT | 1DW1A5324FB577598 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515099 | 2015 | STGHT | 1DW1A5326FB577599 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES515100 | 2015 | STGHT | 1DW1A5320FB577600 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES515101 | 2015 | STGHT | 1DW1A5320FB577601 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515102 | 2015 | STGHT | 1DW1A5322FB577602 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES515103 | 2015 | STGHT | 1DW1A5324FB577603 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES515104 | 2015 | STGHT | 1DW1A5326FB577604 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES515105 | 2015 | STGHT | 1DW1A5328FB577605 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES515106 | 2015 | STGHT | 1DW1A532XFB577606 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES515107 | 2015 | STGHT | 1DW1A5321FB577607 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES515108 | 2015 | STGHT | 1DW1A5323FB577608 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES515109 | 2015 | STGHT | 1DW1A5325FB577609 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES515110 | 2015 | STGHT | 1DW1A5321FB577610 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515111 | 2015 | STGHT | 1DW1A5323FB577611 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515112 | 2015 | STGHT | 1DW1A5325FB577612 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES515113 | 2015 | STGHT | 1DW1A5327FB577613 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES515114 | 2015 | STGHT | 1DW1A5329FB577614 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES515115 | 2015 | STGHT | 1DW1A5320FB577615 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES515116 | 2015 | STGHT | 1DW1A5322FB577616 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES515117 | 2015 | STGHT | 1DW1A5324FB577617 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515118 | 2015 | STGHT | 1DW1A5326FB577618 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES515119 | 2015 | STGHT | 1DW1A5328FB577619 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515120 | 2015 | STGHT | 1DW1A5324FB577620 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515121 | 2015 | STGHT | 1DW1A5326FB577621 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES515122 | 2015 | STGHT | 1DW1A5328FB577622 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515123 | 2015 | STGHT | 1DW1A532XFB577623 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515124 | 2015 | STGHT | 1DW1A5321FB577624 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES515125 | 2015 | STGHT | 1DW1A5323FB577625 | ZGPVW | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES515126 | 2015 | STGHT | 1DW1A5325FB577626 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES515127 | 2015 | STGHT | 1DW1A5327FB577627 | ZGPVW | CA | Pomona |
| HMES | ROAD TRAILER | RTL-TA | HMES515128 | 2015 | STGHT | 1DW1A5329FB577628 | ZGPVW | PA | McKees Rocks |
| HMES | ROAD TRAILER | RTL-TA | HMES515129 | 2015 | STGHT | 1DW1A5320FB577629 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515130 | 2015 | STGHT | 1DW1A5327FB577630 | ZGPVW | MS | Richland |
| HMES | ROAD TRAILER | RTL-TA | HMES515131 | 2015 | STGHT | 1DW1A5329FB577631 | ZGPVW | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES515132 | 2015 | STGHT | 1DW1A5320FB577632 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515133 | 2015 | STGHT | 1DW1A5322FB577633 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515134 | 2015 | STGHT | 1DW1A5324FB577634 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES515135 | 2015 | STGHT | 1DW1A5326FB577635 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES515136 | 2015 | STGHT | 1DW1A5328FB577636 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES515137 | 2015 | STGHT | 1DW1A532XFB577637 | ZGPVW | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES515138 | 2015 | STGHT | 1DW1A5321FB577638 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES515139 | 2015 | STGHT | 1DW1A5323FB577639 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES515140 | 2015 | STGHT | 1DW1A532XFB577640 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES515141 | 2015 | STGHT | 1DW1A5321FB577641 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES515142 | 2015 | STGHT | 1DW1A5323FB577642 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES515143 | 2015 | STGHT | 1DW1A5325FB577643 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515144 | 2015 | STGHT | 1DW1A5327FB577644 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515145 | 2015 | STGHT | 1DW1A5329FB577645 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515146 | 2015 | STGHT | 1DW1A5320FB577646 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515147 | 2015 | STGHT | 1DW1A5322FB577647 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515148 | 2015 | STGHT | 1DW1A5324FB577648 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515149 | 2015 | STGHT | 1DW1A5326FB577649 | ZGPVW | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES515150 | 2015 | STGHT | 1DW1A5322FB577650 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515151 | 2015 | STGHT | 1DW1A5324FB577651 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515152 | 2015 | STGHT | 1DW1A5326FB577652 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES515153 | 2015 | STGHT | 1DW1A5328FB577653 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES515154 | 2015 | STGHT | 1DW1A532XFB577654 | ZGPVW | OH | Cincinnati |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES515155 | 2015 | STGHT | 1DW1A5321FB577655 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES515156 | 2015 | STGHT | 1DW1A5323FB577656 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515158 | 2015 | STGHT | 1DW1A5327FB577658 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES515159 | 2015 | STGHT | 1DW1A5329FB577659 | ZGPVW | OH | Toledo |
| HMES | ROAD TRAILER | RTL-TA | HMES515160 | 2015 | STGHT | 1DW1A5325FB577660 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515161 | 2015 | STGHT | 1DW1A5327FB577661 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES515162 | 2015 | STGHT | 1DW1A5329FB577662 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515163 | 2015 | STGHT | 1DW1A5320FB577663 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515164 | 2015 | STGHT | 1DW1A5322FB577664 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES515165 | 2015 | STGHT | 1DW1A5324FB577665 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515166 | 2015 | STGHT | 1DW1A5326FB577666 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES515167 | 2015 | STGHT | 1DW1A5328FB577667 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES515168 | 2015 | STGHT | 1DW1A532XFB577668 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES515169 | 2015 | STGHT | 1DW1A5321FB577669 | ZGPVW | AR | Springdale |
| HMES | ROAD TRAILER | RTL-TA | HMES515170 | 2015 | STGHT | 1DW1A5328FB577670 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES515171 | 2015 | STGHT | 1DW1A532XFB577671 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515172 | 2015 | STGHT | 1DW1A5321FB577672 | ZGPVW | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES515173 | 2015 | STGHT | 1DW1A5323FB577673 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515174 | 2015 | STGHT | 1DW1A5325FB577674 | ZGPVW | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES515175 | 2015 | STGHT | 1DW1A5327FB577675 | ZGPVW | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES515176 | 2015 | STGHT | 1DW1A5329FB577676 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515177 | 2015 | STGHT | 1DW1A5320FB577677 | ZGPVW | AR | Springdale |
| HMES | ROAD TRAILER | RTL-TA | HMES515178 | 2015 | STGHT | 1DW1A5322FB577678 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515179 | 2015 | STGHT | 1DW1A5324FB577679 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES515180 | 2015 | STGHT | 1DW1A5320FB577680 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES515181 | 2015 | STGHT | 1DW1A5322FB577681 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES515182 | 2015 | STGHT | 1DW1A5324FB577682 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES515183 | 2015 | STGHT | 1DW1A5326FB577683 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES515184 | 2015 | STGHT | 1DW1A5328FB577684 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES515185 | 2015 | STGHT | 1DW1A532XFB577685 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515186 | 2015 | STGHT | 1DW1A5321FB577686 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515187 | 2015 | STGHT | 1DW1A5323FB577687 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515188 | 2015 | STGHT | 1DW1A5325FB577688 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515190 | 2015 | STGHT | 1DW1A5323FB577690 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES515191 | 2015 | STGHT | 1DW1A5325FB577691 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES515192 | 2015 | STGHT | 1DW1A5327FB577692 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515193 | 2015 | STGHT | 1DW1A5329FB577693 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES515194 | 2015 | STGHT | 1DW1A5320FB577694 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515195 | 2015 | STGHT | 1DW1A5322FB577695 | ZGPVW | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES515196 | 2015 | STGHT | 1DW1A5324FB577696 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES515197 | 2015 | STGHT | 1DW1A5326FB577697 | ZGPVW | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES515198 | 2015 | STGHT | 1DW1A5328FB577698 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515199 | 2015 | STGHT | 1DW1A532XFB577699 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES515200 | 2015 | STGHT | 1DW1A5322FB577700 | ZGPVW | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES515201 | 2015 | STGHT | 1DW1A5324FB577701 | ZGPVW | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES515202 | 2015 | STGHT | 1DW1A5326FB577702 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515203 | 2015 | STGHT | 1DW1A5328FB577703 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515204 | 2015 | STGHT | 1DW1A532XFB577704 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES515205 | 2015 | STGHT | 1DW1A5321FB577705 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515206 | 2015 | STGHT | 1DW1A5323FB577706 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515207 | 2015 | STGHT | 1DW1A5325FB577707 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES515208 | 2015 | STGHT | 1DW1A5327FB577708 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES515209 | 2015 | STGHT | 1DW1A5329FB577709 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES515210 | 2015 | STGHT | 1DW1A5325FB577710 | ZGPVW | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES515211 | 2015 | STGHT | 1DW1A5327FB577711 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515212 | 2015 | STGHT | 1DW1A5329FB577712 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515213 | 2015 | STGHT | 1DW1A5320FB577713 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES515214 | 2015 | STGHT | 1DW1A5322FB577714 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES515215 | 2015 | STGHT | 1DW1A5324FB577715 | ZGPVW | AR | Little Rock |
| HMES | ROAD TRAILER | RTL-TA | HMES515216 | 2015 | STGHT | 1DW1A5326FB577716 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515217 | 2015 | STGHT | 1DW1A5328FB577717 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515218 | 2015 | STGHT | 1DW1A532XFB577718 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515219 | 2015 | STGHT | 1DW1A5321FB577719 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515220 | 2015 | STGHT | 1DW1A5328FB577720 | ZGPVW | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES515221 | 2015 | STGHT | 1DW1A532XFB577721 | ZGPVW | MS | Richland |
| HMES | ROAD TRAILER | RTL-TA | HMES515222 | 2015 | STGHT | 1DW1A5321FB577722 | ZGPVW | KY | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515223 | 2015 | STGHT | 1DW1A5323FB577723 | ZGPVW | TX | Sherman |
| HMES | ROAD TRAILER | RTL-TA | HMES515224 | 2015 | STGHT | 1DW1A5325FB577724 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES515225 | 2015 | STGHT | 1DW1A5327FB577725 | ZGPVW | OH | Cincinnati |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES515226 | 2015 | STGHT | 1DW1A5329FB577726 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515227 | 2015 | STGHT | 1DW1A5320FB577727 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515228 | 2015 | STGHT | 1DW1A5322FB577728 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES515229 | 2015 | STGHT | 1DW1A5324FB577729 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515230 | 2015 | STGHT | 1DW1A5320FB577730 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515231 | 2015 | STGHT | 1DW1A5322FB577731 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515232 | 2015 | STGHT | 1DW1A5324FB577732 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515233 | 2015 | STGHT | 1DW1A5326FB577733 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES515234 | 2015 | STGHT | 1DW1A5328FB577734 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES515235 | 2015 | STGHT | 1DW1A532XFB577735 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES515236 | 2015 | STGHT | 1DW1A5321FB577736 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515237 | 2015 | STGHT | 1DW1A5323FB577737 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES515238 | 2015 | STGHT | 1DW1A5325FB577738 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515239 | 2015 | STGHT | 1DW1A5327FB577739 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515240 | 2015 | STGHT | 1DW1A5323FB577740 | ZGPVW | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515241 | 2015 | STGHT | 1DW1A5325FB577741 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515242 | 2015 | STGHT | 1DW1A5327FB577742 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515243 | 2015 | STGHT | 1DW1A5329FB577743 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515244 | 2015 | STGHT | 1DW1A5320FB577744 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES515245 | 2015 | STGHT | 1DW1A5322FB577745 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515246 | 2015 | STGHT | 1DW1A5324FB577746 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES515247 | 2015 | STGHT | 1DW1A5326FB577747 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES515248 | 2015 | STGHT | 1DW1A5328FB577748 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515249 | 2015 | STGHT | 1DW1A532XFB577749 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES515250 | 2015 | STGHT | 1DW1A5326FB577750 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES515251 | 2015 | STGHT | 1DW1A5328FB577751 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES515252 | 2015 | STGHT | 1DW1A532XFB577752 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES515253 | 2015 | STGHT | 1DW1A5321FB577753 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES515254 | 2015 | STGHT | 1DW1A5323FB577754 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515255 | 2015 | STGHT | 1DW1A5325FB577755 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES515256 | 2015 | STGHT | 1DW1A5327FB577756 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES515257 | 2015 | STGHT | 1DW1A5329FB577757 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515258 | 2015 | STGHT | 1DW1A5320FB577758 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES515259 | 2015 | STGHT | 1DW1A5322FB577759 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES515260 | 2015 | STGHT | 1DW1A5329FB577760 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES515261 | 2015 | STGHT | 1DW1A5320FB577761 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515262 | 2015 | STGHT | 1DW1A5322FB577762 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515263 | 2015 | STGHT | 1DW1A5324FB577763 | ZGPVW | MS | Richland |
| HMES | ROAD TRAILER | RTL-TA | HMES515264 | 2015 | STGHT | 1DW1A5326FB577764 | ZGPVW | NV | Las Vegas |
| HMES | ROAD TRAILER | RTL-TA | HMES515265 | 2015 | STGHT | 1DW1A5328FB577765 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES515266 | 2015 | STGHT | 1DW1A532XFB577766 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES515267 | 2015 | STGHT | 1DW1A5321FB577767 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515268 | 2015 | STGHT | 1DW1A5323FB577768 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES515269 | 2015 | STGHT | 1DW1A5325FB577769 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515270 | 2015 | STGHT | 1DW1A5321FB577770 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES515271 | 2015 | STGHT | 1DW1A5323FB577771 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES515272 | 2015 | STGHT | 1DW1A5325FB577772 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515273 | 2015 | STGHT | 1DW1A5327FB577773 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515274 | 2015 | STGHT | 1DW1A5329FB577774 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES515275 | 2015 | STGHT | 1DW1A5320FB577775 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES515276 | 2015 | STGHT | 1DW1A5322FB577776 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515277 | 2015 | STGHT | 1DW1A5324FB577777 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515278 | 2015 | STGHT | 1DW1A5326FB577778 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES515279 | 2015 | STGHT | 1DW1A5328FB577779 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES515280 | 2015 | STGHT | 1DW1A5324FB577780 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515281 | 2015 | STGHT | 1DW1A5326FB577781 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515282 | 2015 | STGHT | 1DW1A5328FB577782 | ZGPVW | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES515283 | 2015 | STGHT | 1DW1A532XFB577783 | ZGPVW | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES515284 | 2015 | STGHT | 1DW1A5321FB577784 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES515285 | 2015 | STGHT | 1DW1A5323FB577785 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES515286 | 2015 | STGHT | 1DW1A5325FB577786 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515287 | 2015 | STGHT | 1DW1A5327FB577787 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES515288 | 2015 | STGHT | 1DW1A5329FB577788 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515289 | 2015 | STGHT | 1DW1A5320FB577789 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515290 | 2015 | STGHT | 1DW1A5327FB577790 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES515291 | 2015 | STGHT | 1DW1A5329FB577791 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515292 | 2015 | STGHT | 1DW1A5320FB577792 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515293 | 2015 | STGHT | 1DW1A5322FB577793 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515294 | 2015 | STGHT | 1DW1A5324FB577794 | ZGPVW | IL | Edwardsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES515295 | 2015 | STGHT | 1DW1A5326FB577795 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES515296 | 2015 | STGHT | 1DW1A5328FB577796 | ZGPVW | VA | Fishersville |
| HMES | ROAD TRAILER | RTL-TA | HMES515297 | 2015 | STGHT | 1DW1A532XFB577797 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES515298 | 2015 | STGHT | 1DW1A5321FB577798 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES515299 | 2015 | STGHT | 1DW1A5323FB577799 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES515300 | 2015 | STGHT | 1DW1A5326FB577800 | ZGPVW | AR | Little Rock |
| HMES | ROAD TRAILER | RTL-TA | HMES515301 | 2015 | STGHT | 1DW1A5328FB577801 | ZGPVW | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES515302 | 2015 | STGHT | 1DW1A532XFB577802 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES515303 | 2015 | STGHT | 1DW1A5321FB577803 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515304 | 2015 | STGHT | 1DW1A5323FB577804 | ZGPVW | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES515305 | 2015 | STGHT | 1DW1A5325FB577805 | ZGPVW | AL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES515306 | 2015 | STGHT | 1DW1A5327FB577806 | ZGPVW | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES515307 | 2015 | STGHT | 1DW1A5329FB577807 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES515308 | 2015 | STGHT | 1DW1A5320FB577808 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES515309 | 2015 | STGHT | 1DW1A5322FB577809 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES515310 | 2015 | STGHT | 1DW1A5329FB577810 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515311 | 2015 | STGHT | 1DW1A5320FB577811 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515312 | 2015 | STGHT | 1DW1A5322FB577812 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES515313 | 2015 | STGHT | 1DW1A5324FB577813 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515315 | 2015 | STGHT | 1DW1A5328FB577815 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES515316 | 2015 | STGHT | 1DW1A532XFB577816 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES515317 | 2015 | STGHT | 1DW1A5321FB577817 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515318 | 2015 | STGHT | 1DW1A5323FB577818 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES515319 | 2015 | STGHT | 1DW1A5325FB577819 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES515320 | 2015 | STGHT | 1DW1A5321FB577820 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515321 | 2015 | STGHT | 1DW1A5323FB577821 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515322 | 2015 | STGHT | 1DW1A5325FB577822 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515323 | 2015 | STGHT | 1DW1A5327FB577823 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES515324 | 2015 | STGHT | 1DW1A5329FB577824 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515325 | 2015 | STGHT | 1DW1A5320FB577825 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515326 | 2015 | STGHT | 1DW1A5322FB577826 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES515327 | 2015 | STGHT | 1DW1A5324FB577827 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES515328 | 2015 | STGHT | 1DW1A5326FB577828 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES515330 | 2015 | STGHT | 1DW1A5324FB577830 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES515331 | 2015 | STGHT | 1DW1A5326FB577831 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515332 | 2015 | STGHT | 1DW1A5328FB577832 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES515333 | 2015 | STGHT | 1DW1A532XFB577833 | ZGPVW | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES515334 | 2015 | STGHT | 1DW1A5321FB577834 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES515335 | 2015 | STGHT | 1DW1A5323FB577835 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515336 | 2015 | STGHT | 1DW1A5325FB577836 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES515337 | 2015 | STGHT | 1DW1A5327FB577837 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515338 | 2015 | STGHT | 1DW1A5329FB577838 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES515339 | 2015 | STGHT | 1DW1A5320FB577839 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515340 | 2015 | STGHT | 1DW1A5327FB577840 | ZGPVW | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES515341 | 2015 | STGHT | 1DW1A5329FB577841 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515342 | 2015 | STGHT | 1DW1A5320FB577842 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515343 | 2015 | STGHT | 1DW1A5322FB577843 | ZGPVW | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES515344 | 2015 | STGHT | 1DW1A5324FB577844 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES515345 | 2015 | STGHT | 1DW1A5326FB577845 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515346 | 2015 | STGHT | 1DW1A5328FB577846 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES515347 | 2015 | STGHT | 1DW1A532XFB577847 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES515348 | 2015 | STGHT | 1DW1A5321FB577848 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES515349 | 2015 | STGHT | 1DW1A5323FB577849 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES515350 | 2015 | STGHT | 1DW1A5326FB596301 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES515351 | 2015 | STGHT | 1DW1A5328FB596302 | ZGPVW | NC | Fayetteville |
| HMES | ROAD TRAILER | RTL-TA | HMES515352 | 2015 | STGHT | 1DW1A532XFB596303 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES515353 | 2015 | STGHT | 1DW1A5321FB596304 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES515354 | 2015 | STGHT | 1DW1A5323FB596305 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES515355 | 2015 | STGHT | 1DW1A5325FB596306 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES515356 | 2015 | STGHT | 1DW1A5327FB596307 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES515357 | 2015 | STGHT | 1DW1A5329FB596308 | ZGPVW | CO | Henderson |
| HMES | ROAD TRAILER | RTL-TA | HMES515358 | 2015 | STGHT | 1DW1A5320FB596309 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES515359 | 2015 | STGHT | 1DW1A5327FB596310 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES515360 | 2015 | STGHT | 1DW1A5329FB596311 | ZGPVW | OH | Toledo |
| HMES | ROAD TRAILER | RTL-TA | HMES515361 | 2015 | STGHT | 1DW1A5320FB596312 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515362 | 2015 | STGHT | 1DW1A5322FB596313 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES515363 | 2015 | STGHT | 1DW1A5324FB596314 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515364 | 2015 | STGHT | 1DW1A5326FB596315 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES515365 | 2015 | STGHT | 1DW1A5328FB596316 | ZGPVW | IL | Rock Island |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES515366 | 2015 | STGHT | 1DW1A532XFB596317 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES515367 | 2015 | STGHT | 1DW1A5321FB596318 | ZGPVW | MS | Richland |
| HMES | ROAD TRAILER | RTL-TA | HMES515368 | 2015 | STGHT | 1DW1A5323FB596319 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES515369 | 2015 | STGHT | 1DW1A532XFB596320 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES515370 | 2015 | STGHT | 1DW1A5321FB596321 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515371 | 2015 | STGHT | 1DW1A5323FB596322 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES515373 | 2015 | STGHT | 1DW1A5327FB596324 | ZGPVW | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES515374 | 2015 | STGHT | 1DW1A5329FB596325 | ZGPVW | NE | Omaha |
| HMES | ROAD TRAILER | RTL-TA | HMES515375 | 2015 | STGHT | 1DW1A5320FB596326 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES515376 | 2015 | STGHT | 1DW1A5322FB596327 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515377 | 2015 | STGHT | 1DW1A5324FB596328 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES515378 | 2015 | STGHT | 1DW1A5326FB596329 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES515379 | 2015 | STGHT | 1DW1A5326FB596330 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES515380 | 2015 | STGHT | 1DW1A5324FB596331 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515381 | 2015 | STGHT | 1DW1A5326FB596332 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515382 | 2015 | STGHT | 1DW1A5328FB596333 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515383 | 2015 | STGHT | 1DW1A532XFB596334 | ZGPVW | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES515384 | 2015 | STGHT | 1DW1A5321FB596335 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES515385 | 2015 | STGHT | 1DW1A5323FB596336 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES515386 | 2015 | STGHT | 1DW1A5325FB596337 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES515387 | 2015 | STGHT | 1DW1A5327FB596338 | ZGPVW | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES515388 | 2015 | STGHT | 1DW1A5329FB596339 | ZGPVW | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES515389 | 2015 | STGHT | 1DW1A5325FB596340 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES515390 | 2015 | STGHT | 1DW1A5327FB596341 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES515391 | 2015 | STGHT | 1DW1A5329FB596342 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES515392 | 2015 | STGHT | 1DW1A5320FB596343 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES515393 | 2015 | STGHT | 1DW1A5322FB596344 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515394 | 2015 | STGHT | 1DW1A5324FB596345 | ZGPVW | OH | Copley |
| HMES | ROAD TRAILER | RTL-TA | HMES515395 | 2015 | STGHT | 1DW1A5326FB596346 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES515396 | 2015 | STGHT | 1DW1A5328FB596347 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES515397 | 2015 | STGHT | 1DW1A532XFB596348 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES515398 | 2015 | STGHT | 1DW1A5321FB596349 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES515399 | 2015 | STGHT | 1DW1A5328FB596350 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES515400 | 2015 | STGHT | 1DW1A532XFB596351 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515401 | 2015 | STGHT | 1DW1A5321FB596352 | ZGPVW | Manitoba | Winnipeg |
| HMES | ROAD TRAILER | RTL-TA | HMES515402 | 2015 | STGHT | 1DW1A5323FB596353 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES515403 | 2015 | STGHT | 1DW1A5325FB596354 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES515404 | 2015 | STGHT | 1DW1A5327FB596355 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES515405 | 2015 | STGHT | 1DW1A5329FB596356 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES515406 | 2015 | STGHT | 1DW1A5320FB596357 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES515407 | 2015 | STGHT | 1DW1A5322FB596358 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES515408 | 2015 | STGHT | 1DW1A5324FB596359 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES515409 | 2015 | STGHT | 1DW1A5320FB596360 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES520050 | 2020 | VANGU | 5V8VA5322LM005109 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES520051 | 2020 | VANGU | 5V8VA5329LM005110 | VAN | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES520052 | 2020 | VANGU | 5V8VA5320LM005111 | VAN | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES520053 | 2020 | VANGU | 5V8VA5322LM005112 | VAN | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES520054 | 2020 | VANGU | 5V8VA5324LM005113 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES520055 | 2020 | VANGU | 5V8VA5326LM005114 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES520056 | 2020 | VANGU | 5V8VA5328LM005115 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES520057 | 2020 | VANGU | 5V8VA532XLM005116 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES520058 | 2020 | VANGU | 5V8VA5321LM005117 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES520059 | 2020 | VANGU | 5V8VA5323LM005118 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES520060 | 2020 | VANGU | 5V8VA5325LM005119 | VAN | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES520061 | 2020 | VANGU | 5V8VA5321LM005120 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES520062 | 2020 | VANGU | 5V8VA5323LM005121 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES520063 | 2020 | VANGU | 5V8VA5325LM005122 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES520064 | 2020 | VANGU | 5V8VA5327LM005123 | VAN | PA | Line Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES520065 | 2020 | VANGU | 5V8VA5329LM005124 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES520066 | 2020 | VANGU | 5V8VA5320LM005125 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES520067 | 2020 | VANGU | 5V8VA5322LM005126 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES520068 | 2020 | VANGU | 5V8VA5324LM005127 | VAN | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES520069 | 2020 | VANGU | 5V8VA5326LM005128 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES520070 | 2020 | VANGU | 5V8VA5328LM005129 | VAN | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES520071 | 2020 | VANGU | 5V8VA5324LM005130 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES520072 | 2020 | VANGU | 5V8VA5326LM005131 | VAN | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES520073 | 2020 | VANGU | 5V8VA5328LM005132 | VAN | WI | Eau Claire |
| HMES | ROAD TRAILER | RTL-TA | HMES520074 | 2020 | VANGU | 5V8VA532XLM005133 | VAN | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES520075 | 2020 | VANGU | 5V8VA5321LM005134 | VAN | WI | Milwaukee |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES520076 | 2020 | VANGU | 5V8VA5323LM005135 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES520077 | 2020 | VANGU | 5V8VA5325LM005136 | VAN | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES520078 | 2020 | VANGU | 5V8VA5327LM005137 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES520079 | 2020 | VANGU | 5V8VA5329LM005138 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES520080 | 2020 | VANGU | 5V8VA5320LM005139 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES520081 | 2020 | VANGU | 5V8VA5327LM005140 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES520082 | 2020 | VANGU | 5V8VA5329LM005141 | VAN | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES520083 | 2020 | VANGU | 5V8VA5320LM005142 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES520084 | 2020 | VANGU | 5V8VA5322LM005143 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES520085 | 2020 | VANGU | 5V8VA5324LM005144 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES520086 | 2020 | VANGU | 5V8VA5326LM005145 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES520087 | 2020 | VANGU | 5V8VA5328LM005146 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES520088 | 2020 | VANGU | 5V8VA532XLM005147 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES520089 | 2020 | VANGU | 5V8VA5321LM005148 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES520090 | 2020 | VANGU | 5V8VA5323LM005149 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES520091 | 2020 | VANGU | 5V8VA532XLM005150 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES520092 | 2020 | VANGU | 5V8VA5321LM005151 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES520093 | 2020 | VANGU | 5V8VA5323LM005152 | VAN | TN | Kingsport |
| HMES | ROAD TRAILER | RTL-TA | HMES520094 | 2020 | VANGU | 5V8VA5325LM005153 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES520095 | 2020 | VANGU | 5V8VA5327LM005154 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES520096 | 2020 | VANGU | 5V8VA5329LM005155 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES520097 | 2020 | VANGU | 5V8VA5320LM005156 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES520098 | 2020 | VANGU | 5V8VA5322LM005157 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES520099 | 2020 | VANGU | 5V8VA5324LM005158 | VAN | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES520100 | 2020 | VANGU | 5V8VA5326LM005159 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES520101 | 2020 | VANGU | 5V8VA5322LM005160 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES520102 | 2020 | VANGU | 5V8VA5324LM005161 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES520103 | 2020 | VANGU | 5V8VA5326LM005162 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES520104 | 2020 | VANGU | 5V8VA5328LM005163 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES520105 | 2020 | VANGU | 5V8VA532XLM005164 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES520106 | 2020 | VANGU | 5V8VA5321LM005165 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES520107 | 2020 | VANGU | 5V8VA5323LM005166 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES520108 | 2020 | VANGU | 5V8VA5325LM005167 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES520109 | 2020 | VANGU | 5V8VA5327LM005168 | VAN | TX | Dallas |
| HMES | ROAD TRAILER | RTL-TA | HMES520110 | 2020 | VANGU | 5V8VA5329LM005169 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES520111 | 2020 | VANGU | 5V8VA5325LM005170 | VAN | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES520112 | 2020 | VANGU | 5V8VA5327LM005171 | VAN | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES520113 | 2020 | VANGU | 5V8VA5329LM005172 | VAN | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES520114 | 2020 | VANGU | 5V8VA5320LM005173 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES530985 | 2022 | VANGU | 5V8VA5326NM204683 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES530991 | 2022 | VANGU | 5V8VA5327NM204689 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES530995 | 2022 | VANGU | 5V8VA5329NM204693 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES530996 | 2022 | VANGU | 5V8VA5320NM204694 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES530997 | 2022 | VANGU | 5V8VA5322NM204695 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES531002 | 2022 | VANGU | 5V8VA5322NM204700 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES531570 | 2022 | VANGU | 5V8VC5324NM204613 | VAN | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES531577 | 2022 | VANGU | 5V8VC5321NM204620 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES531628 | 2022 | VANGU | 5V8VC5327NM204671 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES531653 | 2022 | VANGU | 5V8VA5321NM211041 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES531702 | 2017 | STGHT | 1DW1A5320HB720727 | ZGPVW | OH | Copley |
| HMES | ROAD TRAILER | RTL-TA | HMES531709 | 2017 | STGHT | 1DW1A5328HB720734 | ZGPVW | MI | Pontiac |
| HMES | ROAD TRAILER | RTL-TA | HMES531726 | 2017 | STGHT | 1DW1A5328HB737002 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES531730 | 2017 | STGHT | 1DW1A5325HB737006 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES531737 | 2017 | STGHT | 1DW1A5322HB737013 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES531738 | 2017 | STGHT | 1DW1A5324HB737014 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES531740 | 2017 | STGHT | 1DW1A5328HB737016 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES531746 | 2017 | STGHT | 1DW1A5323HB737022 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES531748 | 2017 | STGHT | 1DW1A5327HB737024 | ZGPVW | MO | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES531749 | 2017 | STGHT | 1DW1A5329HB737025 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES531750 | 2017 | STGHT | 1DW1A5320HB737026 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES531751 | 2017 | STGHT | 1DW1A5322HB737027 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES531752 | 2017 | STGHT | 1DW1A5324HB737028 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES531753 | 2017 | STGHT | 1DW1A5326HB737029 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES531754 | 2017 | STGHT | 1DW1A5322HB737030 | ZGPVW | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES531755 | 2017 | STGHT | 1DW1A5324HB737031 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES531756 | 2017 | STGHT | 1DW1A5326HB737032 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES531757 | 2017 | STGHT | 1DW1A5328HB737033 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES531758 | 2017 | STGHT | 1DW1A532XHB737034 | ZGPVW | MS | Tupelo |
| HMES | ROAD TRAILER | RTL-TA | HMES531759 | 2017 | STGHT | 1DW1A5321HB737035 | ZGPVW | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES531760 | 2017 | STGHT | 1DW1A5323HB737036 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES531761 | 2017 | STGHT | 1DW1A5325HB737037 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES531762 | 2017 | STGHT | 1DW1A5327HB737038 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES531763 | 2017 | STGHT | 1DW1A5329HB737039 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES531764 | 2017 | STGHT | 1DW1A5325HB737040 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES531765 | 2017 | STGHT | 1DW1A5327HB737041 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES531766 | 2017 | STGHT | 1DW1A5329HB737042 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES531767 | 2017 | STGHT | 1DW1A5320HB737043 | ZGPVW | TX | Austin |
| HMES | ROAD TRAILER | RTL-TA | HMES531768 | 2017 | STGHT | 1DW1A5322HB737044 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES531769 | 2017 | STGHT | 1DW1A5324HB737045 | ZGPVW | CO | Aurora |
| HMES | ROAD TRAILER | RTL-TA | HMES531770 | 2017 | STGHT | 1DW1A5326HB737046 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES531771 | 2017 | STGHT | 1DW1A5328HB737047 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES531772 | 2017 | STGHT | 1DW1A532XHB737048 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES531773 | 2017 | STGHT | 1DW1A5321HB737049 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES531774 | 2017 | STGHT | 1DW1A5328HB737050 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES531775 | 2017 | STGHT | 1DW1A532XHB737051 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES531776 | 2017 | STGHT | 1DW1A5321HB737052 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES531777 | 2017 | STGHT | 1DW1A5323HB737053 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES531778 | 2017 | STGHT | 1DW1A5325HB737054 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES531779 | 2017 | STGHT | 1DW1A5327HB737055 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES531780 | 2017 | STGHT | 1DW1A5329HB737056 | ZGPVW | UT | Salt Lake City |
| HMES | ROAD TRAILER | RTL-TA | HMES531781 | 2017 | STGHT | 1DW1A5320HB737057 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES531782 | 2017 | STGHT | 1DW1A5322HB737058 | ZGPVW | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES531783 | 2017 | STGHT | 1DW1A5324HB737059 | ZGPVW | PA | Altoona |
| HMES | ROAD TRAILER | RTL-TA | HMES531784 | 2017 | STGHT | 1DW1A5320HB737060 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES531785 | 2017 | STGHT | 1DW1A5322HB737061 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES531786 | 2017 | STGHT | 1DW1A5324HB737062 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES531787 | 2017 | STGHT | 1DW1A5326HB737063 | ZGPVW | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES531788 | 2017 | STGHT | 1DW1A5328HB737064 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES531789 | 2017 | STGHT | 1DW1A532XHB737065 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES531790 | 2017 | STGHT | 1DW1A5321HB737066 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES531791 | 2017 | STGHT | 1DW1A5323HB737067 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES531792 | 2017 | STGHT | 1DW1A5325HB737068 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES531793 | 2017 | STGHT | 1DW1A5327HB737069 | ZGPVW | OH | Copley |
| HMES | ROAD TRAILER | RTL-TA | HMES531794 | 2017 | STGHT | 1DW1A5323HB737070 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES531795 | 2017 | STGHT | 1DW1A5325HB737071 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES531796 | 2017 | STGHT | 1DW1A5327HB737072 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES531797 | 2017 | STGHT | 1DW1A5329HB737073 | ZGPVW | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES531798 | 2017 | STGHT | 1DW1A5320HB737074 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES531799 | 2017 | STGHT | 1DW1A5322HB737075 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532100 | 2021 | VANGU | 5V8VA5322MM109147 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES532101 | 2021 | VANGU | 5V8VA5324MM109148 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532102 | 2021 | VANGU | 5V8VA5326MM109149 | VAN | NE | Omaha |
| HMES | ROAD TRAILER | RTL-TA | HMES532103 | 2021 | VANGU | 5V8VA5322MM109150 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532104 | 2021 | VANGU | 5V8VA5324MM109151 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532105 | 2021 | VANGU | 5V8VA5326MM109152 | VAN | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES532106 | 2021 | VANGU | 5V8VA5328MM109153 | VAN | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES532107 | 2021 | VANGU | 5V8VA532XMM109154 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES532108 | 2021 | VANGU | 5V8VA5321MM109155 | VAN | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES532109 | 2021 | VANGU | 5V8VA5323MM109156 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532110 | 2021 | VANGU | 5V8VA5325MM109157 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES532111 | 2021 | VANGU | 5V8VA5327MM109158 | VAN | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES532112 | 2021 | VANGU | 5V8VA5329MM109159 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES532113 | 2021 | VANGU | 5V8VA5325MM109160 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES532114 | 2021 | VANGU | 5V8VA5327MM109161 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES532115 | 2021 | VANGU | 5V8VA5329MM109162 | VAN | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES532116 | 2021 | VANGU | 5V8VA5320MM109163 | VAN | OH | Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES532117 | 2021 | VANGU | 5V8VA5322MM109164 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES532118 | 2021 | VANGU | 5V8VA5324MM109165 | VAN | CO | Henderson |
| HMES | ROAD TRAILER | RTL-TA | HMES532119 | 2021 | VANGU | 5V8VA5326MM109166 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES532120 | 2021 | VANGU | 5V8VA5328MM109167 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES532121 | 2021 | VANGU | 5V8VA532XMM109168 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES532122 | 2021 | VANGU | 5V8VA5321MM109169 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES532123 | 2021 | VANGU | 5V8VA5328MM109170 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES532124 | 2021 | VANGU | 5V8VA532XMM109171 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES532125 | 2021 | VANGU | 5V8VA5321MM109172 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES532126 | 2021 | VANGU | 5V8VA5323MM109173 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES532127 | 2021 | VANGU | 5V8VA5325MM109174 | VAN | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES532128 | 2021 | VANGU | 5V8VA5327MM109175 | VAN | IL | Joliet |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES532129 | 2021 | VANGU | 5V8VA5329MM109176 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES532130 | 2021 | VANGU | 5V8VA5320MM109177 | VAN | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES532131 | 2021 | VANGU | 5V8VA5322MM109178 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES532132 | 2021 | VANGU | 5V8VA5324MM109179 | VAN | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES532133 | 2021 | VANGU | 5V8VA5320MM109180 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532134 | 2021 | VANGU | 5V8VA5322MM109181 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES532135 | 2021 | VANGU | 5V8VA5324MM109182 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532136 | 2021 | VANGU | 5V8VA5326MM109183 | VAN | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES532137 | 2021 | VANGU | 5V8VA5328MM109184 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532138 | 2021 | VANGU | 5V8VA532XMM109185 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES532139 | 2021 | VANGU | 5V8VA5321MM109186 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532140 | 2021 | VANGU | 5V8VA5323MM109187 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES532141 | 2021 | VANGU | 5V8VA5325MM109188 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES532142 | 2021 | VANGU | 5V8VA5327MM109189 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES532143 | 2021 | VANGU | 5V8VA5323MM109190 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532144 | 2021 | VANGU | 5V8VA5325MM109191 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532145 | 2021 | VANGU | 5V8VA5327MM109192 | VAN | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532146 | 2021 | VANGU | 5V8VA5329MM109193 | VAN | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES532147 | 2021 | VANGU | 5V8VA5320MM109194 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES532148 | 2021 | VANGU | 5V8VA5322MM109195 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES532149 | 2021 | VANGU | 5V8VA5324MM109196 | VAN | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES532150 | 2021 | VANGU | 5V8VA5326MM109197 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES532151 | 2021 | VANGU | 5V8VA5328MM109198 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES532152 | 2021 | VANGU | 5V8VA532XMM109199 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES532153 | 2021 | VANGU | 5V8VA5322MM109200 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES532154 | 2021 | VANGU | 5V8VA5324MM109201 | VAN | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES532155 | 2021 | VANGU | 5V8VA5326MM109202 | VAN | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES532156 | 2021 | VANGU | 5V8VA5328MM109203 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES532157 | 2021 | VANGU | 5V8VA532XMM109204 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES532158 | 2021 | VANGU | 5V8VA5321MM109205 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES532159 | 2021 | VANGU | 5V8VA5323MM109206 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES532160 | 2021 | VANGU | 5V8VA5325MM109207 | VAN | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES532161 | 2021 | VANGU | 5V8VA5327MM109208 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES532162 | 2021 | VANGU | 5V8VA5329MM109209 | VAN | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES532163 | 2021 | VANGU | 5V8VA5325MM109210 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES532164 | 2022 | VANGU | 5V8VA5328NT201192 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES532165 | 2022 | VANGU | 5V8VA532XNT201193 | VAN | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES532166 | 2022 | VANGU | 5V8VA5321NT201194 | VAN | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES532167 | 2022 | VANGU | 5V8VA5323NT201195 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532168 | 2022 | VANGU | 5V8VA5325NT201196 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES532169 | 2022 | VANGU | 5V8VA5327NT201197 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES532170 | 2022 | VANGU | 5V8VA5329NT201198 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532171 | 2022 | VANGU | 5V8VA5320NT201199 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532172 | 2022 | VANGU | 5V8VA5323NT201200 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES532173 | 2022 | VANGU | 5V8VA5325NT201201 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES532174 | 2022 | VANGU | 5V8VA5327NT201202 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532175 | 2022 | VANGU | 5V8VA5329NT201203 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES532176 | 2022 | VANGU | 5V8VA5320NT201204 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES532177 | 2022 | VANGU | 5V8VA5322NT201205 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES532178 | 2022 | VANGU | 5V8VA5324NT201206 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532179 | 2022 | VANGU | 5V8VA5326NT201207 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES532180 | 2022 | VANGU | 5V8VA5328NT201208 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES532181 | 2022 | VANGU | 5V8VA532XNT201209 | VAN | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532182 | 2022 | VANGU | 5V8VA5326NT201210 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES532183 | 2022 | VANGU | 5V8VA5328NT201211 | VAN | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532184 | 2022 | VANGU | 5V8VA532XNT201212 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES532185 | 2022 | VANGU | 5V8VA5321NT201213 | VAN | GA | Macon |
| HMES | ROAD TRAILER | RTL-TA | HMES532186 | 2022 | VANGU | 5V8VA5323NT201214 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532187 | 2022 | VANGU | 5V8VA5325NT201215 | VAN | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES532188 | 2022 | VANGU | 5V8VA5327NT201216 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES532189 | 2022 | VANGU | 5V8VA5329NT201217 | VAN | CA | Tracy |
| HMES | ROAD TRAILER | RTL-TA | HMES532190 | 2022 | VANGU | 5V8VA5320NT201218 | VAN | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES532192 | 2022 | VANGU | 5V8VA5329NT201220 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES532193 | 2022 | VANGU | 5V8VA5320NT201221 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES532194 | 2022 | VANGU | 5V8VA5322NT201222 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES532195 | 2022 | VANGU | 5V8VA5324NT201223 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES532196 | 2022 | VANGU | 5V8VA5326NT201224 | VAN | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES532197 | 2022 | VANGU | 5V8VA5328NT201225 | VAN | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES532198 | 2022 | VANGU | 5V8VA532XNT201226 | VAN | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES532199 | 2022 | VANGU | 5V8VA5321NT201227 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES532200 | 2022 | VANGU | 5V8VA5323NT201228 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES532201 | 2022 | VANGU | 5V8VA5325NT201229 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES532202 | 2022 | VANGU | 5V8VA5321NT201230 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES532203 | 2022 | VANGU | 5V8VA5323NT201231 | VAN | AL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES532204 | 2022 | VANGU | 5V8VA5325NT201232 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES532205 | 2022 | VANGU | 5V8VA5327NT201233 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES532206 | 2022 | VANGU | 5V8VA5329NT201234 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES532207 | 2022 | VANGU | 5V8VA5320NT201235 | VAN | AR | Little Rock |
| HMES | ROAD TRAILER | RTL-TA | HMES532208 | 2022 | VANGU | 5V8VA5322NT201236 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES532209 | 2022 | VANGU | 5V8VA5324NT201237 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES532210 | 2022 | VANGU | 5V8VA5326NT201238 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532211 | 2022 | VANGU | 5V8VA5328NT201239 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES532212 | 2022 | VANGU | 5V8VA5324NT201240 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES532213 | 2022 | VANGU | 5V8VA5326NT201241 | VAN | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES532214 | 2022 | VANGU | 5V8VA5328NT201242 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES532215 | 2022 | VANGU | 5V8VA532XNT201243 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES532216 | 2022 | VANGU | 5V8VA5321NT201244 | VAN | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES532217 | 2022 | VANGU | 5V8VA5323NT201245 | VAN | OK | Tulsa |
| HMES | ROAD TRAILER | RTL-TA | HMES532218 | 2022 | VANGU | 5V8VA5325NT201246 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES532219 | 2022 | VANGU | 5V8VA5327NT201247 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES532220 | 2022 | VANGU | 5V8VA5329NT201248 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES532221 | 2022 | VANGU | 5V8VA5320NT201249 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES532222 | 2022 | VANGU | 5V8VA5327NT201250 | VAN | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532223 | 2022 | VANGU | 5V8VA5329NT201251 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES532224 | 2022 | VANGU | 5V8VA5320NT201252 | VAN | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES532225 | 2022 | VANGU | 5V8VA5322NT201253 | VAN | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES532226 | 2022 | VANGU | 5V8VA5324NT201254 | VAN | GA | Savannah |
| HMES | ROAD TRAILER | RTL-TA | HMES532227 | 2022 | VANGU | 5V8VA5326NT201255 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES532228 | 2022 | VANGU | 5V8VA5328NT201256 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES532229 | 2022 | VANGU | 5V8VA532XNT201257 | VAN | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES532230 | 2022 | VANGU | 5V8VA5321NT201258 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES532231 | 2022 | VANGU | 5V8VA5323NT201259 | VAN | Ontario | Niagara on the Lake |
| HMES | ROAD TRAILER | RTL-TA | HMES532232 | 2022 | VANGU | 5V8VA532XNT201260 | VAN | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES532233 | 2022 | VANGU | 5V8VA5321NT201261 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES532234 | 2022 | VANGU | 5V8VA5323NT201262 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES532235 | 2022 | VANGU | 5V8VA5325NT201263 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES532236 | 2022 | VANGU | 5V8VA5327NT201264 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES532237 | 2022 | VANGU | 5V8VA5329NT201265 | VAN | GA | Thomasville |
| HMES | ROAD TRAILER | RTL-TA | HMES532238 | 2022 | VANGU | 5V8VA5320NT201266 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES532239 | 2022 | VANGU | 5V8VA5322NT201267 | VAN | MO | Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES532240 | 2022 | VANGU | 5V8VA5324NT201268 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES532241 | 2022 | VANGU | 5V8VA5326NT201269 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532242 | 2022 | VANGU | 5V8VA5328NT201270 | VAN | CO | Henderson |
| HMES | ROAD TRAILER | RTL-TA | HMES532243 | 2022 | VANGU | 5V8VA5324NT201271 | VAN | SC | Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES532244 | 2022 | VANGU | 5V8VA5326NT201272 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES532245 | 2022 | VANGU | 5V8VA5328NT201273 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES532246 | 2022 | VANGU | 5V8VA532XNT201274 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES532247 | 2022 | VANGU | 5V8VA5321NT201275 | VAN | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES532248 | 2022 | VANGU | 5V8VA5323NT201276 | VAN | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532249 | 2022 | VANGU | 5V8VA5325NT201277 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES532250 | 2022 | VANGU | 5V8VA5327NT201278 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES532251 | 2022 | VANGU | 5V8VA5329NT201279 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES532252 | 2022 | VANGU | 5V8VA5325NT201280 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532253 | 2022 | VANGU | 5V8VA5327NT201281 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532254 | 2022 | VANGU | 5V8VA5329NT201282 | VAN | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES532255 | 2022 | VANGU | 5V8VA5320NT201283 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES532256 | 2022 | VANGU | 5V8VA5322NT201284 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES532257 | 2022 | VANGU | 5V8VA5324NT201285 | VAN | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES532258 | 2022 | VANGU | 5V8VA5326NT201286 | VAN | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES532259 | 2022 | VANGU | 5V8VA5328NT201287 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES532260 | 2022 | VANGU | 5V8VA532XNT201288 | VAN | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES532261 | 2022 | VANGU | 5V8VA5321NT201289 | VAN | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES532262 | 2022 | VANGU | 5V8VA5328NT201290 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532263 | 2022 | VANGU | 5V8VA532XNT201291 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES532264 | 2022 | VANGU | 5V8VA5321NT201292 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES532265 | 2022 | VANGU | 5V8VA5329NM211126 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES532266 | 2022 | VANGU | 5V8VA5320NM211127 | VAN | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532267 | 2022 | VANGU | 5V8VA5322NM211128 | VAN | WI | Neenah |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES532268 | 2022 | VANGU | 5V8VA5324NM211129 | VAN | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES532269 | 2022 | VANGU | 5V8VA5320NM211130 | VAN | TX | McAllen |
| HMES | ROAD TRAILER | RTL-TA | HMES532270 | 2022 | VANGU | 5V8VA5322NM211131 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532271 | 2022 | VANGU | 5V8VA5324NM211132 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES532272 | 2022 | VANGU | 5V8VA5326NM211133 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES532273 | 2022 | VANGU | 5V8VA5328NM211134 | VAN | TX | McAllen |
| HMES | ROAD TRAILER | RTL-TA | HMES532274 | 2022 | VANGU | 5V8VA532XNM211135 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES532275 | 2022 | VANGU | 5V8VA5321NM211136 | VAN | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES532276 | 2022 | VANGU | 5V8VA5323NM211137 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532277 | 2022 | VANGU | 5V8VA5325NM211138 | VAN | CA | Downey |
| HMES | ROAD TRAILER | RTL-TA | HMES532278 | 2022 | VANGU | 5V8VA5327NM211139 | VAN | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532279 | 2022 | VANGU | 5V8VA5323NM211140 | VAN | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES532280 | 2022 | VANGU | 5V8VA5325NM211141 | VAN | IN | Terre Haute |
| HMES | ROAD TRAILER | RTL-TA | HMES532281 | 2022 | VANGU | 5V8VA5327NM211142 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532282 | 2022 | VANGU | 5V8VA5329NM211143 | VAN | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES532283 | 2022 | VANGU | 5V8VA5320NM211144 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES532284 | 2022 | VANGU | 5V8VA5322NM211145 | VAN | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES532285 | 2022 | VANGU | 5V8VA5324NM211146 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532286 | 2022 | VANGU | 5V8VA5326NM211147 | VAN | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES532287 | 2022 | VANGU | 5V8VA5328NM211148 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES532288 | 2022 | VANGU | 5V8VA532XNM211149 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES532289 | 2022 | VANGU | 5V8VA5326NM211150 | VAN | AR | Little Rock |
| HMES | ROAD TRAILER | RTL-TA | HMES532290 | 2022 | VANGU | 5V8VA5328NM211151 | VAN | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES532291 | 2022 | VANGU | 5V8VA532XNM211152 | VAN | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES532292 | 2022 | VANGU | 5V8VA5321NM211153 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES532293 | 2022 | VANGU | 5V8VA5323NM211154 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES532294 | 2022 | VANGU | 5V8VA5325NM211155 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES532295 | 2022 | VANGU | 5V8VA5327NM211156 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES532296 | 2022 | VANGU | 5V8VA5329NM211157 | VAN | CA | San Diego |
| HMES | ROAD TRAILER | RTL-TA | HMES532297 | 2022 | VANGU | 5V8VA5320NM211158 | VAN | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES532298 | 2022 | VANGU | 5V8VA5322NM211159 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES532299 | 2022 | VANGU | 5V8VA5329NM211160 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES532300 | 2022 | VANGU | 5V8VA5320NM211161 | VAN | KY | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES532301 | 2022 | VANGU | 5V8VA5322NM211162 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES532302 | 2022 | VANGU | 5V8VA5324NM211163 | VAN | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES532303 | 2022 | VANGU | 5V8VA5326NM211164 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES532304 | 2022 | VANGU | 5V8VA5328NM211165 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES532305 | 2022 | VANGU | 5V8VA532XNM211166 | VAN | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES532306 | 2022 | VANGU | 5V8VA5321NM211167 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES532307 | 2022 | VANGU | 5V8VA5323NM211168 | VAN | CA | Orange |
| HMES | ROAD TRAILER | RTL-TA | HMES532308 | 2022 | VANGU | 5V8VA5325NM211169 | VAN | KY | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES532309 | 2022 | VANGU | 5V8VA5321NM211170 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES532310 | 2022 | VANGU | 5V8VA5323NM211171 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES532311 | 2022 | VANGU | 5V8VA5325NM211172 | VAN | KS | Topeka |
| HMES | ROAD TRAILER | RTL-TA | HMES532312 | 2022 | VANGU | 5V8VA5327NM211173 | VAN | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES532313 | 2022 | VANGU | 5V8VA5329NM211174 | VAN | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES532314 | 2022 | VANGU | 5V8VA5320NM211175 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES532315 | 2022 | VANGU | 5V8VA5322NM211176 | VAN | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532316 | 2022 | VANGU | 5V8VA5324NM211177 | VAN | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES532317 | 2022 | VANGU | 5V8VA5326NM211178 | VAN | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532318 | 2022 | VANGU | 5V8VA5328NM211179 | VAN | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES532319 | 2022 | VANGU | 5V8VA532XNM211180 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532320 | 2022 | VANGU | 5V8VA5326NM211181 | VAN | CA | Downey |
| HMES | ROAD TRAILER | RTL-TA | HMES532321 | 2022 | VANGU | 5V8VA5328NM211182 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES532322 | 2022 | VANGU | 5V8VA532XNM211183 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532323 | 2022 | VANGU | 5V8VA5321NM211184 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532324 | 2022 | VANGU | 5V8VA5323NM211185 | VAN | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES532325 | 2022 | VANGU | 5V8VA5325NM211186 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532326 | 2022 | VANGU | 5V8VA5327NM211187 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES532327 | 2022 | VANGU | 5V8VA5329NM211188 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES532328 | 2022 | VANGU | 5V8VA5320NM211189 | VAN | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES532329 | 2022 | VANGU | 5V8VA5327NM211190 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES532330 | 2022 | VANGU | 5V8VA5329NM211191 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES532331 | 2022 | VANGU | 5V8VA5320NM211192 | VAN | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES532332 | 2022 | VANGU | 5V8VA5322NM211193 | VAN | NE | Omaha |
| HMES | ROAD TRAILER | RTL-TA | HMES532333 | 2022 | VANGU | 5V8VA5324NM211194 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532334 | 2022 | VANGU | 5V8VA5326NM211195 | VAN | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES532335 | 2022 | VANGU | 5V8VA5328NM211196 | VAN | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES532336 | 2022 | VANGU | 5V8VA532XNM211197 | VAN | TA | Nuevo Laredo |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES532337 | 2022 | VANGU | 5V8VA5321NM211198 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532338 | 2022 | VANGU | 5V8VA5323NM211199 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES532339 | 2022 | VANGU | 5V8VA5326NM211200 | VAN | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES532340 | 2022 | VANGU | 5V8VA5328NM211201 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES532341 | 2022 | VANGU | 5V8VA532XNM211202 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532342 | 2022 | VANGU | 5V8VA5321NM211203 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES532343 | 2022 | VANGU | 5V8VA5323NM211204 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES532344 | 2022 | VANGU | 5V8VA5325NM211205 | VAN | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES532345 | 2022 | VANGU | 5V8VA5327NM211206 | VAN | NY | East Syracuse |
| HMES | ROAD TRAILER | RTL-TA | HMES532346 | 2022 | VANGU | 5V8VA5329NM211207 | VAN | NJ | Carlstadt |
| HMES | ROAD TRAILER | RTL-TA | HMES532347 | 2022 | VANGU | 5V8VA5320NM211208 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES532348 | 2022 | VANGU | 5V8VA5322NM211209 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532349 | 2022 | VANGU | 5V8VA5329NM211210 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES532350 | 2022 | VANGU | 5V8VA5320NM211211 | VAN | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES532351 | 2022 | VANGU | 5V8VA5322NM211212 | VAN | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES532352 | 2022 | VANGU | 5V8VA5324NM211213 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES532353 | 2022 | VANGU | 5V8VA5326NM211214 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES532354 | 2022 | VANGU | 5V8VA5328NM211215 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES532355 | 2022 | VANGU | 5V8VA532XNM211216 | VAN | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES532356 | 2022 | VANGU | 5V8VA5321NM211217 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES532357 | 2022 | VANGU | 5V8VA5323NM211218 | VAN | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES532358 | 2022 | VANGU | 5V8VA5325NM211219 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES532359 | 2022 | VANGU | 5V8VA5321NM211220 | VAN | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES532360 | 2022 | VANGU | 5V8VA5323NM211221 | VAN | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES532361 | 2022 | VANGU | 5V8VA5325NM211222 | VAN | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES532362 | 2022 | VANGU | 5V8VA5327NM211223 | VAN | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES532363 | 2022 | VANGU | 5V8VA5329NM211224 | VAN | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES532364 | 2022 | VANGU | 5V8VA5320NM211225 | VAN | Ontario | London |
| HMES | ROAD TRAILER | RTL-TA | HMES532365 | 2022 | VANGU | 5V8VA5327NM204708 | VAN | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES533000 | 2013 | STGHT | 1DW1A5325EB449501 | ZGPVW | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES533001 | 2013 | STGHT | 1DW1A5329EB457200 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533002 | 2013 | STGHT | 1DW1A5320EB457201 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES533003 | 2013 | STGHT | 1DW1A5322EB457202 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES533004 | 2013 | STGHT | 1DW1A5324EB457203 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES533005 | 2013 | STGHT | 1DW1A5326EB457204 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES533006 | 2013 | STGHT | 1DW1A5328EB457205 | ZGPVW | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES533007 | 2013 | STGHT | 1DW1A532XEB457206 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533008 | 2013 | STGHT | 1DW1A5321EB457207 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES533009 | 2013 | STGHT | 1DW1A5323EB457208 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES533010 | 2013 | STGHT | 1DW1A5325EB457209 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES533011 | 2013 | STGHT | 1DW1A5321EB457210 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES533012 | 2013 | STGHT | 1DW1A5323EB457211 | ZGPVW | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES533013 | 2013 | STGHT | 1DW1A5325EB457212 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES533014 | 2013 | STGHT | 1DW1A5327EB457213 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES533015 | 2013 | STGHT | 1DW1A5329EB457214 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533016 | 2013 | STGHT | 1DW1A5320EB457215 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES533017 | 2013 | STGHT | 1DW1A5322EB457216 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES533018 | 2013 | STGHT | 1DW1A5324EB457217 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES533019 | 2013 | STGHT | 1DW1A5326EB457218 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES533020 | 2013 | STGHT | 1DW1A5328EB457219 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES533021 | 2013 | STGHT | 1DW1A532XEB457220 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES533022 | 2013 | STGHT | 1DW1A5326EB457221 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES533023 | 2013 | STGHT | 1DW1A5328EB457222 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES533024 | 2013 | STGHT | 1DW1A532XEB457223 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES533025 | 2013 | STGHT | 1DW1A5321EB457224 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES533027 | 2013 | STGHT | 1DW1A5325EB457226 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533028 | 2013 | STGHT | 1DW1A5327EB457227 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES533029 | 2013 | STGHT | 1DW1A5329EB457228 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES533030 | 2013 | STGHT | 1DW1A5320EB457229 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES533031 | 2013 | STGHT | 1DW1A5327EB457230 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES533032 | 2013 | STGHT | 1DW1A5329EB457231 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES533033 | 2013 | STGHT | 1DW1A5320EB457232 | ZGPVW | TX | McAllen |
| HMES | ROAD TRAILER | RTL-TA | HMES533034 | 2013 | STGHT | 1DW1A5322EB457233 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES533035 | 2013 | STGHT | 1DW1A5324EB457234 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES533036 | 2013 | STGHT | 1DW1A5326EB457235 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES533037 | 2013 | STGHT | 1DW1A5328EB457236 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533038 | 2013 | STGHT | 1DW1A532XEB457237 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES533039 | 2013 | STGHT | 1DW1A5321EB457238 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES533041 | 2013 | STGHT | 1DW1A532XEB457240 | ZGPVW | IL | Atlanta |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES533042 | 2013 | STGHT | 1DW1A5321EB457241 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES533043 | 2013 | STGHT | 1DW1A5323EB457242 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES533044 | 2013 | STGHT | 1DW1A5325EB457243 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES533045 | 2013 | STGHT | 1DW1A5327EB457244 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533046 | 2013 | STGHT | 1DW1A5329EB457245 | ZGPVW | OH | Toledo |
| HMES | ROAD TRAILER | RTL-TA | HMES533047 | 2013 | STGHT | 1DW1A5320EB457246 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES533048 | 2013 | STGHT | 1DW1A5322EB457247 | ZGPVW | AZ | Tucson |
| HMES | ROAD TRAILER | RTL-TA | HMES533049 | 2013 | STGHT | 1DW1A5324EB457248 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533050 | 2013 | STGHT | 1DW1A5326EB457249 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES533051 | 2013 | STGHT | 1DW1A5328EB457250 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES533052 | 2013 | STGHT | 1DW1A5324EB457251 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533053 | 2013 | STGHT | 1DW1A5326EB457252 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533054 | 2013 | STGHT | 1DW1A5328EB457253 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES533055 | 2013 | STGHT | 1DW1A5329EB457254 | ZGPVW | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES533056 | 2013 | STGHT | 1DW1A5321EB457255 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES533057 | 2013 | STGHT | 1DW1A5323EB457256 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES533058 | 2013 | STGHT | 1DW1A5325EB457257 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES533059 | 2013 | STGHT | 1DW1A5327EB457258 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES533060 | 2013 | STGHT | 1DW1A5329EB457259 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES533061 | 2013 | STGHT | 1DW1A5325EB457260 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES533062 | 2013 | STGHT | 1DW1A5327EB457261 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES533063 | 2013 | STGHT | 1DW1A5329EB457262 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES533064 | 2013 | STGHT | 1DW1A5320EB457263 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES533065 | 2013 | STGHT | 1DW1A5322EB457264 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES533066 | 2013 | STGHT | 1DW1A5324EB457265 | ZGPVW | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES533067 | 2013 | STGHT | 1DW1A5326EB457266 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES533068 | 2013 | STGHT | 1DW1A5328EB457267 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES533070 | 2013 | STGHT | 1DW1A5321EB457269 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533071 | 2013 | STGHT | 1DW1A5328EB457270 | ZGPVW | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES533072 | 2013 | STGHT | 1DW1A5329EB457271 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533073 | 2013 | STGHT | 1DW1A5321EB457272 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES533074 | 2013 | STGHT | 1DW1A5323EB457273 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES533075 | 2013 | STGHT | 1DW1A5325EB457274 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES533076 | 2013 | STGHT | 1DW1A5327EB457275 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES533077 | 2013 | STGHT | 1DW1A5329EB457276 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES533078 | 2013 | STGHT | 1DW1A5320EB457277 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533079 | 2013 | STGHT | 1DW1A5322EB457278 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES533080 | 2013 | STGHT | 1DW1A5324EB457279 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES533081 | 2013 | STGHT | 1DW1A5320EB457280 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES533082 | 2013 | STGHT | 1DW1A5322EB457281 | ZGPVW | CA | Pomona |
| HMES | ROAD TRAILER | RTL-TA | HMES533083 | 2013 | STGHT | 1DW1A5324EB457282 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES533084 | 2013 | STGHT | 1DW1A5326EB457283 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES533085 | 2013 | STGHT | 1DW1A5328EB457284 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES533086 | 2013 | STGHT | 1DW1A5325EB457285 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES533087 | 2013 | STGHT | 1DW1A5321EB457286 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES533088 | 2013 | STGHT | 1DW1A5323EB457287 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES533089 | 2013 | STGHT | 1DW1A5325EB457288 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES533090 | 2013 | STGHT | 1DW1A5327EB457289 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533091 | 2013 | STGHT | 1DW1A5323EB457290 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES533092 | 2013 | STGHT | 1DW1A5325EB457291 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES533093 | 2013 | STGHT | 1DW1A5327EB457292 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES533094 | 2013 | STGHT | 1DW1A5329EB457293 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES533095 | 2013 | STGHT | 1DW1A5320EB457294 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533096 | 2013 | STGHT | 1DW1A5322EB457295 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES533097 | 2013 | STGHT | 1DW1A5324EB457296 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES533098 | 2013 | STGHT | 1DW1A5326EB457297 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES533099 | 2013 | STGHT | 1DW1A5328EB457298 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES533100 | 2013 | STGHT | 1DW1A532XEB457299 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES533101 | 2013 | STGHT | 1DW1A5326EB457300 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES533102 | 2013 | STGHT | 1DW1A5324EB457301 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES533103 | 2013 | STGHT | 1DW1A5326EB457302 | ZGPVW | NY | East Syracuse |
| HMES | ROAD TRAILER | RTL-TA | HMES533104 | 2013 | STGHT | 1DW1A5328EB457303 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES533105 | 2013 | STGHT | 1DW1A532XEB457304 | ZGPVW | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES533106 | 2013 | STGHT | 1DW1A5321EB457305 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES533107 | 2013 | STGHT | 1DW1A5323EB457306 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES533108 | 2013 | STGHT | 1DW1A5325EB457307 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533109 | 2013 | STGHT | 1DW1A5327EB457308 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES533110 | 2013 | STGHT | 1DW1A5329EB457309 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES533111 | 2013 | STGHT | 1DW1A5325EB457310 | ZGPVW | IN | South Bend |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES533112 | 2013 | STGHT | 1DW1A5327EB457311 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES533113 | 2013 | STGHT | 1DW1A5329EB457312 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533114 | 2013 | STGHT | 1DW1A5320EB457313 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES533115 | 2013 | STGHT | 1DW1A5322EB457314 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533116 | 2013 | STGHT | 1DW1A5324EB457315 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES533117 | 2013 | STGHT | 1DW1A5326EB457316 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES533118 | 2013 | STGHT | 1DW1A5328EB457317 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES533119 | 2013 | STGHT | 1DW1A532XEB457318 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533120 | 2013 | STGHT | 1DW1A5321EB457319 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES533121 | 2013 | STGHT | 1DW1A5328EB457320 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES533122 | 2013 | STGHT | 1DW1A532XEB457321 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533123 | 2013 | STGHT | 1DW1A5321EB457322 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES533124 | 2013 | STGHT | 1DW1A5323EB457323 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES533125 | 2013 | STGHT | 1DW1A5325EB457324 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES533126 | 2013 | STGHT | 1DW1A5327EB457325 | ZGPVW | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES533127 | 2013 | STGHT | 1DW1A5329EB457326 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES533128 | 2013 | STGHT | 1DW1A5320EB457327 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES533129 | 2013 | STGHT | 1DW1A5322EB457328 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533130 | 2013 | STGHT | 1DW1A5329EB457329 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES533131 | 2013 | STGHT | 1DW1A5320EB457330 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES533132 | 2013 | STGHT | 1DW1A5322EB457331 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES533133 | 2013 | STGHT | 1DW1A5324EB457332 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES533134 | 2013 | STGHT | 1DW1A5326EB457333 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES533135 | 2013 | STGHT | 1DW1A5328EB457334 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533136 | 2013 | STGHT | 1DW1A532XEB457335 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES533137 | 2013 | STGHT | 1DW1A5321EB457336 | ZGPVW | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES533138 | 2013 | STGHT | 1DW1A5323EB457337 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES533139 | 2013 | STGHT | 1DW1A5325EB457338 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES533140 | 2013 | STGHT | 1DW1A5327EB457339 | ZGPVW | Ontario | London |
| HMES | ROAD TRAILER | RTL-TA | HMES533141 | 2013 | STGHT | 1DW1A5323EB457340 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES533142 | 2013 | STGHT | 1DW1A5325EB457341 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533143 | 2013 | STGHT | 1DW1A5327EB457342 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES533144 | 2013 | STGHT | 1DW1A5329EB457343 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES533145 | 2014 | STGHT | 1DW1A5329EB487300 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533146 | 2014 | STGHT | 1DW1A5320EB487301 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES533147 | 2014 | STGHT | 1DW1A5322EB487302 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES533148 | 2014 | STGHT | 1DW1A5324EB487303 | ZGPVW | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES533149 | 2014 | STGHT | 1DW1A5326EB487304 | ZGPVW | VA | Roanoke |
| HMES | ROAD TRAILER | RTL-TA | HMES533150 | 2014 | STGHT | 1DW1A5328EB487305 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES533151 | 2014 | STGHT | 1DW1A532XEB487306 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES533152 | 2014 | STGHT | 1DW1A5321EB487307 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES533153 | 2014 | STGHT | 1DW1A5323EB487308 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES533154 | 2014 | STGHT | 1DW1A5325EB487309 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533155 | 2014 | STGHT | 1DW1A5321EB487310 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533156 | 2014 | STGHT | 1DW1A5323EB487311 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES533157 | 2014 | STGHT | 1DW1A5325EB487312 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES533158 | 2014 | STGHT | 1DW1A5327EB487313 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES533159 | 2014 | STGHT | 1DW1A5329EB487314 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES533160 | 2014 | STGHT | 1DW1A5320EB487315 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES533161 | 2014 | STGHT | 1DW1A5322EB487316 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES533162 | 2014 | STGHT | 1DW1A5324EB487317 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES533163 | 2014 | STGHT | 1DW1A5326EB487318 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES533164 | 2014 | STGHT | 1DW1A5328EB487319 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES533165 | 2014 | STGHT | 1DW1A5324EB487320 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES533166 | 2014 | STGHT | 1DW1A5326EB487321 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533167 | 2014 | STGHT | 1DW1A5328EB487322 | ZGPVW | KY | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES533168 | 2014 | STGHT | 1DW1A532XEB487323 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES533169 | 2014 | STGHT | 1DW1A5321EB487324 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES533170 | 2014 | STGHT | 1DW1A5328EB487325 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES533171 | 2014 | STGHT | 1DW1A5325EB487326 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533172 | 2014 | STGHT | 1DW1A5327EB487327 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES533173 | 2014 | STGHT | 1DW1A5329EB487328 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES533174 | 2014 | STGHT | 1DW1A5320EB487329 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533175 | 2014 | STGHT | 1DW1A5327EB487330 | ZGPVW | NE | Omaha |
| HMES | ROAD TRAILER | RTL-TA | HMES533176 | 2014 | STGHT | 1DW1A5329EB487331 | ZGPVW | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES533177 | 2014 | STGHT | 1DW1A5320EB487332 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES533178 | 2014 | STGHT | 1DW1A5322EB487333 | ZGPVW | OH | Toledo |
| HMES | ROAD TRAILER | RTL-TA | HMES533179 | 2014 | STGHT | 1DW1A5324EB487334 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES533180 | 2014 | STGHT | 1DW1A5326EB487335 | ZGPVW | PA | Camp Hill |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES533181 | 2014 | STGHT | 1DW1A5328EB487336 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES533182 | 2014 | STGHT | 1DW1A532XEB487337 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES533183 | 2014 | STGHT | 1DW1A5321EB487338 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533184 | 2014 | STGHT | 1DW1A5323EB487339 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES533185 | 2014 | STGHT | 1DW1A532XEB487340 | ZGPVW | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES533186 | 2014 | STGHT | 1DW1A5321EB487341 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES533187 | 2014 | STGHT | 1DW1A5323EB487342 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES533188 | 2014 | STGHT | 1DW1A5325EB487343 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533189 | 2014 | STGHT | 1DW1A5327EB487344 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES533190 | 2014 | STGHT | 1DW1A5329EB487345 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES533191 | 2014 | STGHT | 1DW1A5320EB487346 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES533192 | 2014 | STGHT | 1DW1A5322EB487347 | ZGPVW | Ontario | Woodstock |
| HMES | ROAD TRAILER | RTL-TA | HMES533193 | 2014 | STGHT | 1DW1A5324EB487348 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES533194 | 2014 | STGHT | 1DW1A5326EB487349 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES533195 | 2014 | STGHT | 1DW1A5322EB487350 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES533196 | 2014 | STGHT | 1DW1A5324EB487351 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES533198 | 2014 | STGHT | 1DW1A5328EB487353 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES533199 | 2014 | STGHT | 1DW1A532XEB487354 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES533200 | 2014 | STGHT | 1DW1A5321EB487355 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES533201 | 2014 | STGHT | 1DW1A5323EB487356 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES533203 | 2014 | STGHT | 1DW1A5327EB487358 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES533204 | 2014 | STGHT | 1DW1A5329EB487359 | ZGPVW | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES533205 | 2014 | STGHT | 1DW1A5325EB487360 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES533206 | 2014 | STGHT | 1DW1A5327EB487361 | ZGPVW | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES533207 | 2014 | STGHT | 1DW1A5329EB487362 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES533208 | 2014 | STGHT | 1DW1A5320EB487363 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES533209 | 2014 | STGHT | 1DW1A5322EB487364 | ZGPVW | CA | Orange |
| HMES | ROAD TRAILER | RTL-TA | HMES533210 | 2014 | STGHT | 1DW1A5324EB487365 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES533211 | 2014 | STGHT | 1DW1A5326EB487366 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES533212 | 2014 | STGHT | 1DW1A5328EB487367 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533213 | 2014 | STGHT | 1DW1A532XEB487368 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES533214 | 2014 | STGHT | 1DW1A5321EB487369 | ZGPVW | CA | Pomona |
| HMES | ROAD TRAILER | RTL-TA | HMES533215 | 2014 | STGHT | 1DW1A5328EB487370 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES533216 | 2014 | STGHT | 1DW1A532XEB487371 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES533217 | 2014 | STGHT | 1DW1A5321EB487372 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES533218 | 2014 | STGHT | 1DW1A5323EB487373 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES533219 | 2014 | STGHT | 1DW1A5325EB487374 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES533220 | 2014 | STGHT | 1DW1A5327EB487375 | ZGPVW | NE | Omaha |
| HMES | ROAD TRAILER | RTL-TA | HMES533221 | 2014 | STGHT | 1DW1A5329EB487376 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533222 | 2014 | STGHT | 1DW1A5320EB487377 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533223 | 2014 | STGHT | 1DW1A5322EB487378 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES533224 | 2014 | STGHT | 1DW1A5324EB487379 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533225 | 2014 | STGHT | 1DW1A5320EB487380 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES533226 | 2014 | STGHT | 1DW1A5322EB487381 | ZGPVW | Ontario | Whitby |
| HMES | ROAD TRAILER | RTL-TA | HMES533227 | 2014 | STGHT | 1DW1A5324EB487382 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES533228 | 2014 | STGHT | 1DW1A5326EB487383 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES533229 | 2014 | STGHT | 1DW1A5328EB487384 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES533230 | 2014 | STGHT | 1DW1A532XEB487385 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES533231 | 2014 | STGHT | 1DW1A5321EB487386 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES533232 | 2014 | STGHT | 1DW1A5323EB487387 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES533233 | 2014 | STGHT | 1DW1A5325EB487388 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES533234 | 2014 | STGHT | 1DW1A5327EB487389 | ZGPVW | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES533235 | 2014 | STGHT | 1DW1A5328EB487390 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES533236 | 2014 | STGHT | 1DW1A532XEB487391 | ZGPVW | VA | Roanoke |
| HMES | ROAD TRAILER | RTL-TA | HMES533237 | 2014 | STGHT | 1DW1A5327EB487392 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES533238 | 2014 | STGHT | 1DW1A5329EB487393 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES533239 | 2014 | STGHT | 1DW1A5320EB487394 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES533240 | 2014 | STGHT | 1DW1A5322EB487395 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533241 | 2014 | STGHT | 1DW1A5324EB487396 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES533242 | 2014 | STGHT | 1DW1A5326EB487397 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES533243 | 2014 | STGHT | 1DW1A5328EB487398 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES533244 | 2014 | STGHT | 1DW1A532XEB487399 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES533245 | 2014 | STGHT | 1DW1A5326EB487400 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES533246 | 2014 | STGHT | 1DW1A5324EB487401 | ZGPVW | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES533247 | 2014 | STGHT | 1DW1A5326EB487402 | ZGPVW | IN | Terre Haute |
| HMES | ROAD TRAILER | RTL-TA | HMES533248 | 2014 | STGHT | 1DW1A5328EB487403 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES533249 | 2014 | STGHT | 1DW1A532XEB487404 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES533250 | 2014 | STGHT | 1DW1A5321EB487405 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533251 | 2014 | STGHT | 1DW1A5323EB487406 | ZGPVW | OH | Bowling Green |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES533252 | 2014 | STGHT | 1DW1A5325EB487407 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533253 | 2014 | STGHT | 1DW1A5327EB487408 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES533254 | 2014 | STGHT | 1DW1A5329EB487409 | ZGPVW | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES533255 | 2014 | STGHT | 1DW1A5325EB487410 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES533256 | 2014 | STGHT | 1DW1A5327EB487411 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES533257 | 2014 | STGHT | 1DW1A5329EB487412 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES533258 | 2014 | STGHT | 1DW1A5320EB487413 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES533259 | 2014 | STGHT | 1DW1A5322EB487414 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES533260 | 2014 | STGHT | 1DW1A5324EB487415 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES533261 | 2014 | STGHT | 1DW1A5326EB487416 | ZGPVW | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES533262 | 2014 | STGHT | 1DW1A5328EB487417 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES533263 | 2014 | STGHT | 1DW1A532XEB487418 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES533264 | 2014 | STGHT | 1DW1A5321EB487419 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533265 | 2014 | STGHT | 1DW1A5328EB487420 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES533266 | 2014 | STGHT | 1DW1A532XEB487421 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES533267 | 2014 | STGHT | 1DW1A5321EB487422 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES533268 | 2014 | STGHT | 1DW1A5323EB487423 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES533269 | 2014 | STGHT | 1DW1A5325EB487424 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533270 | 2014 | STGHT | 1DW1A5327EB487425 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES533271 | 2014 | STGHT | 1DW1A5329EB487426 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES533272 | 2014 | STGHT | 1DW1A5320EB487427 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES533273 | 2014 | STGHT | 1DW1A5322EB487428 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES533274 | 2014 | STGHT | 1DW1A5324EB487429 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES533275 | 2014 | STGHT | 1DW1A5320EB487430 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES533276 | 2014 | STGHT | 1DW1A5322EB487431 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533277 | 2014 | STGHT | 1DW1A5324EB487432 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES533278 | 2014 | STGHT | 1DW1A5326EB487433 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES533279 | 2014 | STGHT | 1DW1A5328EB487434 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533280 | 2014 | STGHT | 1DW1A532XEB487435 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533281 | 2014 | STGHT | 1DW1A5321EB487436 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES533282 | 2014 | STGHT | 1DW1A5323EB487437 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES533283 | 2014 | STGHT | 1DW1A5325EB487438 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES533284 | 2014 | STGHT | 1DW1A5327EB487439 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES533285 | 2014 | STGHT | 1DW1A5323EB487440 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES533286 | 2014 | STGHT | 1DW1A5325EB487441 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES533287 | 2014 | STGHT | 1DW1A5327EB487442 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES533288 | 2014 | STGHT | 1DW1A5329EB487443 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES533289 | 2014 | STGHT | 1DW1A5320EB487444 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES533291 | 2017 | STGHT | 1DW1A5320HB720730 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES533292 | 2017 | STGHT | 1DW1A5329HB720743 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES533293 | 2017 | STGHT | 1DW1A5326HB737015 | ZGPVW | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES533295 | 2017 | STGHT | 1DW1A532XHB737020 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES533296 | 2017 | STGHT | 1DW1A5321HB737021 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES533297 | 2017 | STGHT | 1DW1A5325HB737023 | ZGPVW | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES534203 | 2005 | GRTDN | 1GRAA06255D409739 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES534209 | 2005 | GRTDN | 1GRAA06205D409745 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES534221 | 2005 | GRTDN | 1GRAA06275D409757 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES534225 | 2005 | GRTDN | 1GRAA06295D409761 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES534228 | 2005 | GRTDN | 1GRAA06245D409764 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES534241 | 2005 | GRTDN | 1GRAA06225D409777 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES534242 | 2005 | GRTDN | 1GRAA06245D409778 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534245 | 2005 | GRTDN | 1GRAA06245D409781 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534248 | 2005 | GRTDN | 1GRAA062X5D409784 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES534266 | 2005 | GRTDN | 1GRAA06285D409802 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534270 | 2005 | GRTDN | 1GRAA06255D409806 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES534277 | 2005 | GRTDN | 1GRAA06225D409813 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES534283 | 2005 | GRTDN | 1GRAA06235D409819 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES534284 | 2005 | GRTDN | 1GRAA062X5D409820 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES534296 | 2005 | GRTDN | 1GRAA06265D409832 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534302 | 2005 | GRTDN | 1GRAA06275D409838 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES534313 | 2005 | GRTDN | 1GRAA06215D409849 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES534314 | 2005 | GRTDN | 1GRAA06285D409850 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES534316 | 2005 | GRTDN | 1GRAA06215D409852 | SSL | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES534321 | 2005 | GRTDN | 1GRAA06205D409857 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES534325 | 2005 | GRTDN | 1GRAA06225D409861 | SSL | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES534338 | 2005 | GRTDN | 1GRAA06205D409874 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES534341 | 2005 | GRTDN | 1GRAA06265D409877 | SSL | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES534344 | 2005 | GRTDN | 1GRAA06265D409880 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534345 | 2005 | GRTDN | 1GRAA06285D409881 | SSL | GA | Ringgold |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES534348 | 2005 | GRTDN | 1GRAA06235D409884 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES534351 | 2005 | GRTDN | 1GRAA06295D409887 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES534359 | 2005 | GRTDN | 1GRAA06285D409895 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES534363 | 2005 | GRTDN | 1GRAA06255D409899 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES534365 | 2005 | GRTDN | 1GRAA062X5D409901 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES534369 | 2005 | GRTDN | 1GRAA06275D409905 | SSL | MN | Burnsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534372 | 2005 | GRTDN | 1GRAA06225D409908 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES534377 | 2005 | GRTDN | 1GRAA06265D409913 | SSL | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES534379 | 2005 | GRTDN | 1GRAA062X5D409915 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES534390 | 2005 | GRTDN | 1GRAA06245D409926 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES534394 | 2005 | GRTDN | 1GRAA06265D409930 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES534395 | 2005 | GRTDN | 1GRAA06285D409931 | SSL | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES534397 | 2005 | GRTDN | 1GRAA06215D409933 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES534399 | 2005 | GRTDN | 1GRAA06255D409935 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES534402 | 2005 | WABSH | 1JJV532W65L926362 | DURAP | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES534417 | 2005 | WABSH | 1JJV532W85L926377 | DURAP | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534429 | 2005 | WABSH | 1JJV532W45L926389 | DURAP | FL | Boynton Beach |
| HMES | ROAD TRAILER | RTL-TA | HMES534437 | 2005 | WABSH | 1JJV532W35L926397 | DURAP | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534441 | 2005 | WABSH | 1JJV532W15L926401 | DURAP | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES534443 | 2005 | WABSH | 1JJV532W55L926403 | DURAP | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES534444 | 2005 | WABSH | 1JJV532W75L926404 | DURAP | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES534449 | 2005 | WABSH | 1JJV532W65L926409 | DURAP | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES534454 | 2005 | WABSH | 1JJV532W5L926414 | DURAP | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES534459 | 2005 | WABSH | 1JJV532W95L926419 | DURAP | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES534461 | 2005 | WABSH | 1JJV532W75L926421 | DURAP | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES534469 | 2005 | WABSH | 1JJV532W15L926429 | DURAP | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES534475 | 2005 | WABSH | 1JJV532W75L926435 | DURAP | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534477 | 2005 | WABSH | 1JJV532W05L926437 | DURAP | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES534478 | 2005 | WABSH | 1JJV532W25L926438 | DURAP | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534481 | 2005 | WABSH | 1JJV532W25L926441 | DURAP | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES534483 | 2005 | WABSH | 1JJV532W65L926443 | DURAP | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES534503 | 2005 | WABSH | 1JJV532W15L926463 | DURAP | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES534505 | 2005 | WABSH | 1JJV532W55L926465 | DURAP | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES534506 | 2005 | WABSH | 1JJV532W75L926466 | DURAP | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES534509 | 2005 | WABSH | 1JJV532W25L926469 | DURAP | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534512 | 2005 | WABSH | 1JJV532W25L926472 | DURAP | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES534514 | 2005 | WABSH | 1JJV532W65L926474 | DURAP | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534517 | 2005 | WABSH | 1JJV532W15L926477 | DURAP | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES534536 | 2005 | WABSH | 1JJV532W55L926496 | DURAP | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534544 | 2005 | WABSH | 1JJV532W05L926504 | DURAP | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES534553 | 2005 | WABSH | 1JJV532W15L926513 | DURAP | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES534556 | 2005 | WABSH | 1JJV532W75L926516 | DURAP | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES534560 | 2005 | WABSH | 1JJV532W95L926520 | DURAP | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES534563 | 2005 | WABSH | 1JJV532W45L926523 | DURAP | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES534565 | 2005 | WABSH | 1JJV532W85L926525 | DURAP | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES534567 | 2005 | WABSH | 1JJV532W15L926527 | DURAP | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES534574 | 2005 | WABSH | 1JJV532W95L926534 | DURAP | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534575 | 2005 | WABSH | 1JJV532W05L926535 | DURAP | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES534579 | 2005 | WABSH | 1JJV532W85L926539 | DURAP | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES534580 | 2005 | WABSH | 1JJV532W45L926540 | DURAP | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES534584 | 2005 | WABSH | 1JJV532W15L926544 | DURAP | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534585 | 2005 | WABSH | 1JJV532W35L926545 | DURAP | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534586 | 2005 | WABSH | 1JJV532W55L926546 | DURAP | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES534591 | 2005 | WABSH | 1JJV532W95L926551 | DURAP | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES534594 | 2005 | WABSH | 1JJV532W45L926554 | DURAP | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534595 | 2005 | WABSH | 1JJV532W65L926555 | DURAP | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534597 | 2005 | WABSH | 1JJV532WX5L926557 | DURAP | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES534602 | 2005 | WABSH | 1JJV532W15L931131 | DURAP | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES534608 | 2005 | WABSH | 1JJV532W25L931137 | DURAP | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534609 | 2005 | WABSH | 1JJV532W45L931138 | DURAP | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES534613 | 2005 | WABSH | 1JJV532W65L931142 | DURAP | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534620 | 2005 | WABSH | 1JJV532W95L931149 | DURAP | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES534621 | 2005 | WABSH | 1JJV532W05L931150 | DURAP | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES534622 | 2005 | WABSH | 1JJV532W75L931151 | DURAP | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES534624 | 2005 | WABSH | 1JJV532W05L931153 | DURAP | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES534625 | 2005 | WABSH | 1JJV532W25L931154 | DURAP | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES534627 | 2005 | WABSH | 1JJV532W65L931156 | DURAP | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES534628 | 2005 | WABSH | 1JJV532W85L931157 | DURAP | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534629 | 2005 | WABSH | 1JJV532WX5L931158 | DURAP | GA | Ellenwood |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES534631 | 2005 | WABSH | 1JJV532W85L931160 | DURAP | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534632 | 2005 | WABSH | 1JJV532WX5L931161 | DURAP | Ontario | Mississauga |
| HMES | ROAD TRAILER | RTL-TA | HMES534635 | 2005 | WABSH | 1JJV532W55L931164 | DURAP | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534637 | 2005 | WABSH | 1JJV532W95L931166 | DURAP | PA | McKees Rocks |
| HMES | ROAD TRAILER | RTL-TA | HMES534639 | 2005 | WABSH | 1JJV532W25L931168 | DURAP | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES534643 | 2005 | WABSH | 1JJV532W45L931172 | DURAP | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES534646 | 2005 | WABSH | 1JJV532WX5L931175 | DURAP | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES534647 | 2005 | WABSH | 1JJV532W15L931176 | DURAP | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES534648 | 2005 | WABSH | 1JJV532W35L931177 | DURAP | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES534649 | 2005 | WABSH | 1JJV532W55L931178 | DURAP | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534651 | 2005 | WABSH | 1JJV532W35L931180 | DURAP | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES534652 | 2005 | WABSH | 1JJV532W55L931181 | DURAP | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES534657 | 2005 | WABSH | 1JJV532W45L931186 | DURAP | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES534661 | 2005 | WABSH | 1JJV532W65L931190 | DURAP | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES534664 | 2005 | WABSH | 1JJV532W15L931193 | DURAP | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534668 | 2005 | WABSH | 1JJV532W95L931197 | DURAP | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES534669 | 2005 | WABSH | 1JJV532W05L931198 | DURAP | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES534670 | 2005 | WABSH | 1JJV532W25L931199 | DURAP | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES534700 | 2014 | STGHT | 1DW1A5322EB494900 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534701 | 2014 | STGHT | 1DW1A5324EB494901 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534702 | 2014 | STGHT | 1DW1A5326EB494902 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534703 | 2014 | STGHT | 1DW1A5328EB494903 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534704 | 2014 | STGHT | 1DW1A532XEB494904 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES534705 | 2014 | STGHT | 1DW1A5321EB494905 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES534706 | 2014 | STGHT | 1DW1A5323EB494906 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES534707 | 2014 | STGHT | 1DW1A5325EB494907 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES534708 | 2014 | STGHT | 1DW1A5327EB494908 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES534709 | 2014 | STGHT | 1DW1A5329EB494909 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES534710 | 2014 | STGHT | 1DW1A5325EB494910 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES534711 | 2014 | STGHT | 1DW1A5327EB494911 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES534712 | 2014 | STGHT | 1DW1A5329EB494912 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES534713 | 2014 | STGHT | 1DW1A5326EB494913 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534714 | 2014 | STGHT | 1DW1A5322EB494914 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES534715 | 2014 | STGHT | 1DW1A5324EB494915 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES534716 | 2014 | STGHT | 1DW1A5326EB494916 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES534717 | 2014 | STGHT | 1DW1A5328EB494917 | ZGPVW | AL | Mobile |
| HMES | ROAD TRAILER | RTL-TA | HMES534718 | 2014 | STGHT | 1DW1A532XEB494918 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES534719 | 2014 | STGHT | 1DW1A5321EB494919 | ZGPVW | NY | Elmira |
| HMES | ROAD TRAILER | RTL-TA | HMES534720 | 2014 | STGHT | 1DW1A5328EB494920 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES534721 | 2014 | STGHT | 1DW1A532XEB494921 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES534722 | 2014 | STGHT | 1DW1A5321EB494922 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES534723 | 2014 | STGHT | 1DW1A5323EB494923 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES534724 | 2014 | STGHT | 1DW1A5325EB494924 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES534725 | 2014 | STGHT | 1DW1A5327EB494925 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534726 | 2014 | STGHT | 1DW1A5329EB494926 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES534727 | 2014 | STGHT | 1DW1A5320EB494927 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES534728 | 2014 | STGHT | 1DW1A5322EB494928 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES534729 | 2014 | STGHT | 1DW1A5324EB494929 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES534730 | 2014 | STGHT | 1DW1A5320EB494930 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES534731 | 2014 | STGHT | 1DW1A5322EB494931 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534732 | 2014 | STGHT | 1DW1A5324EB494932 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534733 | 2014 | STGHT | 1DW1A5326EB494933 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES534734 | 2014 | STGHT | 1DW1A5328EB494934 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534735 | 2014 | STGHT | 1DW1A532XEB494935 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534736 | 2014 | STGHT | 1DW1A5321EB494936 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES534737 | 2014 | STGHT | 1DW1A5323EB494937 | ZGPVW | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES534738 | 2014 | STGHT | 1DW1A5325EB494938 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES534739 | 2014 | STGHT | 1DW1A5327EB494939 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES534740 | 2014 | STGHT | 1DW1A5323EB494940 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES534741 | 2014 | STGHT | 1DW1A5325EB494941 | ZGPVW | MS | Richland |
| HMES | ROAD TRAILER | RTL-TA | HMES534742 | 2014 | STGHT | 1DW1A5327EB494942 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534743 | 2014 | STGHT | 1DW1A5329EB494943 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES534744 | 2014 | STGHT | 1DW1A5320EB494944 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES534745 | 2014 | STGHT | 1DW1A5322EB494945 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534746 | 2014 | STGHT | 1DW1A5324EB494946 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534747 | 2014 | STGHT | 1DW1A5326EB494947 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES534748 | 2014 | STGHT | 1DW1A5328EB494948 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES534749 | 2014 | STGHT | 1DW1A532XEB494949 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534750 | 2014 | STGHT | 1DW1A5326EB494950 | ZGPVW | SC | Piedmont |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES534751 | 2014 | STGHT | 1DW1A5328EB494951 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES534752 | 2014 | STGHT | 1DW1A532XEB494952 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534753 | 2014 | STGHT | 1DW1A5321EB494953 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES534754 | 2014 | STGHT | 1DW1A5323EB494954 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES534755 | 2014 | STGHT | 1DW1A5325EB494955 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES534756 | 2014 | STGHT | 1DW1A5327EB494956 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES534757 | 2014 | STGHT | 1DW1A5329EB494957 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES534758 | 2014 | STGHT | 1DW1A5320EB494958 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES534759 | 2014 | STGHT | 1DW1A5322EB494959 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES534760 | 2014 | STGHT | 1DW1A5329EB494960 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534761 | 2014 | STGHT | 1DW1A5320EB494961 | ZGPVW | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES534762 | 2014 | STGHT | 1DW1A5322EB494962 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534763 | 2014 | STGHT | 1DW1A5324EB494963 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES534764 | 2014 | STGHT | 1DW1A5326EB494964 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534765 | 2014 | STGHT | 1DW1A5328EB494965 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES534766 | 2014 | STGHT | 1DW1A532XEB494966 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES534767 | 2014 | STGHT | 1DW1A5321EB494967 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534768 | 2014 | STGHT | 1DW1A5323EB494968 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES534769 | 2014 | STGHT | 1DW1A5325EB494969 | ZGPVW | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES534770 | 2014 | STGHT | 1DW1A5321EB494970 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES534771 | 2014 | STGHT | 1DW1A5323EB494971 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534772 | 2014 | STGHT | 1DW1A5325EB494972 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES534773 | 2014 | STGHT | 1DW1A5327EB494973 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES534774 | 2014 | STGHT | 1DW1A5329EB494974 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534775 | 2014 | STGHT | 1DW1A5320EB494975 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES534776 | 2014 | STGHT | 1DW1A5322EB494976 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES534777 | 2014 | STGHT | 1DW1A5324EB494977 | ZGPVW | PA | Dunmore |
| HMES | ROAD TRAILER | RTL-TA | HMES534778 | 2014 | STGHT | 1DW1A5326EB494978 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534779 | 2014 | STGHT | 1DW1A5328EB494979 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534780 | 2014 | STGHT | 1DW1A5324EB494980 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES534781 | 2014 | STGHT | 1DW1A5326EB494981 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES534782 | 2014 | STGHT | 1DW1A5328EB494982 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES534783 | 2014 | STGHT | 1DW1A532XEB494983 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES534784 | 2014 | STGHT | 1DW1A5321EB494984 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES534785 | 2014 | STGHT | 1DW1A5323EB494985 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES534786 | 2014 | STGHT | 1DW1A5325EB494986 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES534787 | 2014 | STGHT | 1DW1A5327EB494987 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES534788 | 2014 | STGHT | 1DW1A5329EB494988 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES534789 | 2014 | STGHT | 1DW1A5320EB494989 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES534790 | 2014 | STGHT | 1DW1A5327EB494990 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534791 | 2014 | STGHT | 1DW1A5329EB494991 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES534792 | 2014 | STGHT | 1DW1A5320EB494992 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES534793 | 2014 | STGHT | 1DW1A5322EB494993 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES534794 | 2014 | STGHT | 1DW1A5324EB494994 | ZGPVW | FL | Boynton Beach |
| HMES | ROAD TRAILER | RTL-TA | HMES534795 | 2014 | STGHT | 1DW1A5326EB494995 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534796 | 2014 | STGHT | 1DW1A5328EB494996 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES534797 | 2014 | STGHT | 1DW1A532XEB494997 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES534798 | 2014 | STGHT | 1DW1A5321EB494998 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES534799 | 2014 | STGHT | 1DW1A5323EB494999 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES534800 | 2014 | STGHT | 1DW1A5324EB495000 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534801 | 2014 | STGHT | 1DW1A5326EB495001 | ZGPVW | IL | Quincy |
| HMES | ROAD TRAILER | RTL-TA | HMES534802 | 2014 | STGHT | 1DW1A5328EB495002 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES534803 | 2014 | STGHT | 1DW1A532XEB495003 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES534804 | 2014 | STGHT | 1DW1A5321EB495004 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534805 | 2014 | STGHT | 1DW1A5323EB495005 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES534806 | 2014 | STGHT | 1DW1A5325EB495006 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES534807 | 2014 | STGHT | 1DW1A5327EB495007 | ZGPVW | VA | Roanoke |
| HMES | ROAD TRAILER | RTL-TA | HMES534808 | 2014 | STGHT | 1DW1A5329EB495008 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES534809 | 2014 | STGHT | 1DW1A5320EB495009 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534810 | 2014 | STGHT | 1DW1A5327EB495010 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES534811 | 2014 | STGHT | 1DW1A5329EB495011 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES534812 | 2014 | STGHT | 1DW1A5320EB495012 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES534813 | 2014 | STGHT | 1DW1A5322EB495013 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES534814 | 2014 | STGHT | 1DW1A5324EB495014 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534815 | 2014 | STGHT | 1DW1A5326EB495015 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES534816 | 2014 | STGHT | 1DW1A5328EB495016 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534817 | 2014 | STGHT | 1DW1A532XEB495017 | ZGPVW | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES534818 | 2014 | STGHT | 1DW1A5321EB495018 | ZGPVW | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534819 | 2014 | STGHT | 1DW1A5323EB495019 | ZGPVW | IL | Atlanta |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES534820 | 2014 | STGHT | 1DW1A532XEB495020 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES534821 | 2014 | STGHT | 1DW1A5321EB495021 | ZGPVW | GA | Macon |
| HMES | ROAD TRAILER | RTL-TA | HMES534822 | 2014 | STGHT | 1DW1A5323EB495022 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534823 | 2014 | STGHT | 1DW1A5325EB495023 | ZGPVW | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES534824 | 2014 | STGHT | 1DW1A5327EB495024 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES534825 | 2014 | STGHT | 1DW1A5329EB495025 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534826 | 2014 | STGHT | 1DW1A5320EB495026 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES534827 | 2014 | STGHT | 1DW1A5322EB495027 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES534828 | 2014 | STGHT | 1DW1A5324EB495028 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES534829 | 2014 | STGHT | 1DW1A5326EB495029 | ZGPVW | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES534830 | 2014 | STGHT | 1DW1A5322EB495030 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534831 | 2014 | STGHT | 1DW1A5324EB495031 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES534832 | 2014 | STGHT | 1DW1A5326EB495032 | ZGPVW | TN | Kingsport |
| HMES | ROAD TRAILER | RTL-TA | HMES534833 | 2014 | STGHT | 1DW1A5328EB495033 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES534834 | 2014 | STGHT | 1DW1A532XEB495034 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534835 | 2014 | STGHT | 1DW1A5321EB495035 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES534836 | 2014 | STGHT | 1DW1A5323EB495036 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES534837 | 2014 | STGHT | 1DW1A5325EB495037 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES534838 | 2014 | STGHT | 1DW1A5327EB495038 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES534839 | 2014 | STGHT | 1DW1A5329EB495039 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534840 | 2014 | STGHT | 1DW1A5325EB495040 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES534841 | 2014 | STGHT | 1DW1A5327EB495041 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534842 | 2014 | STGHT | 1DW1A5329EB495042 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES534843 | 2014 | STGHT | 1DW1A5320EB495043 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534844 | 2014 | STGHT | 1DW1A5322EB495044 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES534845 | 2014 | STGHT | 1DW1A5324EB495045 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES534846 | 2014 | STGHT | 1DW1A5326EB495046 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES534847 | 2014 | STGHT | 1DW1A5328EB495047 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES534848 | 2014 | STGHT | 1DW1A532XEB495048 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534849 | 2014 | STGHT | 1DW1A5321EB495049 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534850 | 2014 | STGHT | 1DW1A5328EB495050 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534851 | 2014 | STGHT | 1DW1A532XEB495051 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES534852 | 2014 | STGHT | 1DW1A5321EB495052 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534853 | 2014 | STGHT | 1DW1A5323EB495053 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES534854 | 2014 | STGHT | 1DW1A5325EB495054 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES534855 | 2014 | STGHT | 1DW1A5327EB495055 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES534856 | 2014 | STGHT | 1DW1A5329EB495056 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES534857 | 2014 | STGHT | 1DW1A5320EB495057 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES534858 | 2014 | STGHT | 1DW1A5322EB495058 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES534859 | 2014 | STGHT | 1DW1A5324EB495059 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES534860 | 2014 | STGHT | 1DW1A5320EB495060 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES534861 | 2014 | STGHT | 1DW1A5322EB495061 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES534862 | 2014 | STGHT | 1DW1A5324EB495062 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES534863 | 2014 | STGHT | 1DW1A5326EB495063 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES534864 | 2014 | STGHT | 1DW1A5328EB495064 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES534865 | 2014 | STGHT | 1DW1A532XEB495065 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES534866 | 2014 | STGHT | 1DW1A5321EB495066 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES534867 | 2014 | STGHT | 1DW1A5323EB495067 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES534868 | 2014 | STGHT | 1DW1A5325EB495068 | ZGPVW | NY | Elmira |
| HMES | ROAD TRAILER | RTL-TA | HMES534869 | 2014 | STGHT | 1DW1A5327EB495069 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES534870 | 2014 | STGHT | 1DW1A5323EB495070 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES534871 | 2014 | STGHT | 1DW1A5325EB495071 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES534872 | 2014 | STGHT | 1DW1A5327EB495072 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES534873 | 2014 | STGHT | 1DW1A5329EB495073 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES534874 | 2014 | STGHT | 1DW1A5320EB495074 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES534875 | 2014 | STGHT | 1DW1A5322EB495075 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES534876 | 2014 | STGHT | 1DW1A5326EB495077 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534877 | 2014 | STGHT | 1DW1A5326EB495077 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534878 | 2014 | STGHT | 1DW1A5328EB495078 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES534879 | 2014 | STGHT | 1DW1A532XEB495079 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES534880 | 2014 | STGHT | 1DW1A5326EB495080 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES534881 | 2014 | STGHT | 1DW1A5328EB495081 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES534882 | 2014 | STGHT | 1DW1A532XEB495082 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES534883 | 2014 | STGHT | 1DW1A5321EB495083 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES534884 | 2014 | STGHT | 1DW1A5323EB495084 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES534885 | 2014 | STGHT | 1DW1A5325EB495085 | ZGPVW | NJ | Cinnaminson |
| HMES | ROAD TRAILER | RTL-TA | HMES534886 | 2014 | STGHT | 1DW1A5327EB495086 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES534887 | 2014 | STGHT | 1DW1A5329EB495087 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES534888 | 2014 | STGHT | 1DW1A5320EB495088 | ZGPVW | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES534889 | 2014 | STGHT | 1DW1A5322EB495089 | ZGPVW | IN | Indianapolis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES534890 | 2014 | STGHT | 1DW1A5329EB495090 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES534891 | 2014 | STGHT | 1DW1A5320EB495091 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES534892 | 2014 | STGHT | 1DW1A5322EB495092 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES534894 | 2014 | STGHT | 1DW1A5326EB495094 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES534895 | 2014 | STGHT | 1DW1A5328EB495095 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES534896 | 2014 | STGHT | 1DW1A532XEB495096 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES534897 | 2014 | STGHT | 1DW1A5321EB495097 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES534898 | 2014 | STGHT | 1DW1A5323EB495098 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES534899 | 2014 | STGHT | 1DW1A5325EB495099 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES535001 | 2005 | GRTDN | 1GRAA062X5D414631 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES535002 | 2005 | GRTDN | 1GRAA06215D414632 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES535011 | 2005 | GRTDN | 1GRAA06225D414641 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES535015 | 2005 | GRTDN | 1GRAA062X5D414645 | SSL | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES535021 | 2005 | GRTDN | 1GRAA06255D414651 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES535022 | 2005 | GRTDN | 1GRAA06275D414652 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES535024 | 2005 | GRTDN | 1GRAA06205D414654 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES535027 | 2005 | GRTDN | 1GRAA06265D414657 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES535030 | 2005 | GRTDN | 1GRAA06265D414660 | SSL | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES535033 | 2005 | GRTDN | 1GRAA06215D414663 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES535034 | 2005 | GRTDN | 1GRAA06235D414664 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES535037 | 2005 | GRTDN | 1GRAA06295D414667 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES535038 | 2005 | GRTDN | 1GRAA06205D414668 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES535042 | 2005 | GRTDN | 1GRAA06225D414672 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535054 | 2005 | GRTDN | 1GRAA06295D414684 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES535056 | 2005 | GRTDN | 1GRAA06225D414686 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES535057 | 2005 | GRTDN | 1GRAA06245D414687 | SSL | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES535059 | 2005 | GRTDN | 1GRAA06285D414689 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES535060 | 2005 | GRTDN | 1GRAA06245D414690 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535066 | 2005 | GRTDN | 1GRAA06255D414696 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES535068 | 2005 | GRTDN | 1GRAA06295D414698 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES535076 | 2005 | GRTDN | 1GRAA06245D414706 | SSL | Ontario | Mississauga |
| HMES | ROAD TRAILER | RTL-TA | HMES535084 | 2005 | GRTDN | 1GRAA06235D414714 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES535091 | 2005 | GRTDN | 1GRAA06205D414721 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES535095 | 2005 | GRTDN | 1GRAA06285D414725 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES535097 | 2005 | GRTDN | 1GRAA06215D414727 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES535098 | 2005 | GRTDN | 1GRAA06235D414728 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES535100 | 2005 | GRTDN | 1GRAA06215D414730 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES535101 | 2005 | GRTDN | 1GRAA06275J610401 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES535103 | 2005 | GRTDN | 1GRAA06205J610403 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES535104 | 2005 | GRTDN | 1GRAA06225J610404 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES535107 | 2005 | GRTDN | 1GRAA06285J610407 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES535111 | 2005 | GRTDN | 1GRAA062X5J610411 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES535112 | 2005 | GRTDN | 1GRAA06215J610412 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES535114 | 2005 | GRTDN | 1GRAA06255J610414 | SSL | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES535115 | 2005 | GRTDN | 1GRAA06275J610415 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES535116 | 2005 | GRTDN | 1GRAA06295J610416 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535118 | 2005 | GRTDN | 1GRAA06225J610418 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535121 | 2005 | GRTDN | 1GRAA06225J610421 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES535122 | 2005 | GRTDN | 1GRAA06245J610422 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES535124 | 2005 | GRTDN | 1GRAA06285J610424 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES535127 | 2005 | GRTDN | 1GRAA06235J610427 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES535129 | 2005 | GRTDN | 1GRAA06275J610429 | SSL | CA | Tracy |
| HMES | ROAD TRAILER | RTL-TA | HMES535130 | 2005 | GRTDN | 1GRAA06235J610430 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES535132 | 2005 | GRTDN | 1GRAA06275J610432 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES535133 | 2005 | GRTDN | 1GRAA06295J610433 | SSL | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES535135 | 2005 | GRTDN | 1GRAA06225J610435 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES535136 | 2005 | GRTDN | 1GRAA06245J610436 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES535137 | 2005 | GRTDN | 1GRAA06265J610437 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES535141 | 2005 | GRTDN | 1GRAA06285J610441 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES535143 | 2005 | GRTDN | 1GRAA06215J610443 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES535144 | 2005 | GRTDN | 1GRAA06235J610444 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES535147 | 2005 | GRTDN | 1GRAA06295J610447 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES535148 | 2005 | GRTDN | 1GRAA06205J610448 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES535149 | 2005 | GRTDN | 1GRAA06225J610449 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES535151 | 2005 | GRTDN | 1GRAA06205J610451 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES535152 | 2005 | GRTDN | 1GRAA06225J610452 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535153 | 2005 | GRTDN | 1GRAA06245J610453 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES535154 | 2005 | GRTDN | 1GRAA06265J610454 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES535155 | 2005 | GRTDN | 1GRAA06285J610455 | SSL | OH | Richfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES535156 | 2005 | GRTDN | 1GRAA062X5J610456 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES535158 | 2005 | GRTDN | 1GRAA062354610458 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES535163 | 2005 | GRTDN | 1GRAA06275J610463 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES535164 | 2005 | GRTDN | 1GRAA06295J610464 | SSL | CO | Henderson |
| HMES | ROAD TRAILER | RTL-TA | HMES535165 | 2005 | GRTDN | 1GRAA06205J610465 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES535166 | 2005 | GRTDN | 1GRAA06225J610466 | SSL | GA | Martinez |
| HMES | ROAD TRAILER | RTL-TA | HMES535170 | 2005 | GRTDN | 1GRAA06245J610470 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES535171 | 2005 | GRTDN | 1GRAA06265J610471 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES535172 | 2005 | GRTDN | 1GRAA06285J610472 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES535173 | 2005 | GRTDN | 1GRAA062X5J610473 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES535174 | 2005 | GRTDN | 1GRAA06215J610474 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES535176 | 2005 | GRTDN | 1GRAA06255J610476 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES535178 | 2005 | GRTDN | 1GRAA06295J610478 | SSL | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES535181 | 2005 | GRTDN | 1GRAA06295J610481 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES535184 | 2005 | GRTDN | 1GRAA06245J610484 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES535185 | 2005 | GRTDN | 1GRAA06265J610485 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES535187 | 2005 | GRTDN | 1GRAA062X5J610487 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES535188 | 2005 | GRTDN | 1GRAA06215J610488 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES535189 | 2005 | GRTDN | 1GRAA06235J610489 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES535190 | 2005 | GRTDN | 1GRAA062X5J610490 | SSL | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES535192 | 2005 | GRTDN | 1GRAA06235J610492 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES535195 | 2005 | GRTDN | 1GRAA06295J610495 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES535197 | 2005 | GRTDN | 1GRAA06225J610497 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES535198 | 2005 | GRTDN | 1GRAA06245J610498 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES535201 | 2005 | GRTDN | 1GRAA06205J610501 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES535203 | 2005 | GRTDN | 1GRAA06245J610503 | SSL | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES535205 | 2005 | GRTDN | 1GRAA06285J610505 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES535208 | 2005 | GRTDN | 1GRAA06235J610508 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES535209 | 2005 | GRTDN | 1GRAA06255J610509 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES535212 | 2005 | GRTDN | 1GRAA06255J610512 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES535213 | 2005 | GRTDN | 1GRAA06275J610513 | SSL | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES535214 | 2005 | GRTDN | 1GRAA06295J610514 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES535217 | 2005 | GRTDN | 1GRAA06245J610517 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES535218 | 2005 | GRTDN | 1GRAA06265J610518 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES535219 | 2005 | GRTDN | 1GRAA06285J610519 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES535221 | 2005 | GRTDN | 1GRAA06265J610521 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES535224 | 2005 | GRTDN | 1GRAA06215J610524 | SSL | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES535226 | 2005 | GRTDN | 1GRAA06255J610526 | SSL | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES535227 | 2005 | GRTDN | 1GRAA06275J610527 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES535238 | 2005 | GRTDN | 1GRAA06215J610538 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES535247 | 2005 | GRTDN | 1GRAA06225J610547 | SSL | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES535248 | 2005 | GRTDN | 1GRAA06245J610548 | SSL | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES535253 | 2005 | GRTDN | 1GRAA06285J610553 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES535255 | 2005 | GRTDN | 1GRAA06215J610555 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535256 | 2005 | GRTDN | 1GRAA06235J610556 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES535257 | 2005 | GRTDN | 1GRAA06255J610557 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES535262 | 2005 | GRTDN | 1GRAA06295J610562 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES535264 | 2005 | GRTDN | 1GRAA06225J610564 | SSL | CA | Tracy |
| HMES | ROAD TRAILER | RTL-TA | HMES535265 | 2005 | GRTDN | 1GRAA06245J610565 | SSL | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES535268 | 2005 | GRTDN | 1GRAA062X5J610568 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES535269 | 2005 | GRTDN | 1GRAA06215J610569 | SSL | OH | Copley |
| HMES | ROAD TRAILER | RTL-TA | HMES535271 | 2005 | GRTDN | 1GRAA062X5J610571 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535272 | 2005 | GRTDN | 1GRAA06215J610572 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES535274 | 2005 | GRTDN | 1GRAA06255J610574 | SSL | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES535280 | 2005 | GRTDN | 1GRAA06205J610580 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES535282 | 2005 | GRTDN | 1GRAA06245J610582 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES535285 | 2005 | GRTDN | 1GRAA062X5J610585 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES535286 | 2005 | GRTDN | 1GRAA06215J610586 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES535287 | 2005 | GRTDN | 1GRAA06235J610587 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES535288 | 2005 | GRTDN | 1GRAA06255J610588 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES535291 | 2005 | GRTDN | 1GRAA06255J610591 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES535292 | 2005 | GRTDN | 1GRAA06275J610592 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES535293 | 2005 | GRTDN | 1GRAA06295J610593 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES535294 | 2005 | GRTDN | 1GRAA06205J610594 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535297 | 2005 | GRTDN | 1GRAA06265J610597 | SSL | SC | Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES535298 | 2005 | GRTDN | 1GRAA06285J610598 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES535300 | 2005 | GRTDN | 1GRAA06225J610600 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES535301 | 2005 | GRTDN | 1GRAA06245J610601 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES535303 | 2005 | GRTDN | 1GRAA06285J610603 | SSL | OH | Dayton |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES535305 | 2005 | GRTDN | 1GRAA06215J610605 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES535306 | 2005 | GRTDN | 1GRAA06235J610606 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES535307 | 2005 | GRTDN | 1GRAA06255J610607 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES535314 | 2005 | GRTDN | 1GRAA06225J610614 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535316 | 2005 | GRTDN | 1GRAA06265J610616 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES535320 | 2005 | GRTDN | 1GRAA06285J610620 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES535322 | 2005 | GRTDN | 1GRAA06215J610622 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES535326 | 2005 | GRTDN | 1GRAA06295J610626 | SSL | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES535327 | 2005 | GRTDN | 1GRAA06205J610627 | SSL | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES535329 | 2005 | GRTDN | 1GRAA06245J610629 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES535332 | 2005 | GRTDN | 1GRAA06245J610632 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES535333 | 2005 | GRTDN | 1GRAA06265J610633 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES535339 | 2005 | GRTDN | 1GRAA06275J610639 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES535341 | 2005 | GRTDN | 1GRAA06255J610641 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES535346 | 2005 | GRTDN | 1GRAA06245J610646 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES535347 | 2005 | GRTDN | 1GRAA06265J610647 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES535348 | 2005 | GRTDN | 1GRAA06285J610648 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES535349 | 2005 | GRTDN | 1GRAA062X5J610649 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536001 | 2006 | GRTDN | 1GRAA062X6D414131 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536002 | 2006 | GRTDN | 1GRAA06216D414132 | SSL | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES536007 | 2006 | GRTDN | 1GRAA06206D414137 | SSL | TN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES536008 | 2006 | GRTDN | 1GRAA06226D414138 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES536010 | 2006 | GRTDN | 1GRAA06206D414140 | SSL | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES536011 | 2006 | GRTDN | 1GRAA06226D414141 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536012 | 2006 | GRTDN | 1GRAA06246D414142 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536013 | 2006 | GRTDN | 1GRAA06266D414143 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536014 | 2006 | GRTDN | 1GRAA06286D414144 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536018 | 2006 | GRTDN | 1GRAA06256D414148 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES536021 | 2006 | GRTDN | 1GRAA06256D414151 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536022 | 2006 | GRTDN | 1GRAA06276D414152 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES536025 | 2006 | GRTDN | 1GRAA06226D414155 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536026 | 2006 | GRTDN | 1GRAA06246D414156 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536028 | 2006 | GRTDN | 1GRAA06286D414158 | SSL | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES536029 | 2006 | GRTDN | 1GRAA062X6D414159 | SSL | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES536031 | 2006 | GRTDN | 1GRAA06286D414161 | SSL | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES536032 | 2006 | GRTDN | 1GRAA062X6D414162 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536036 | 2006 | GRTDN | 1GRAA06276D414166 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536038 | 2006 | GRTDN | 1GRAA06206D414168 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536039 | 2006 | GRTDN | 1GRAA06226D414169 | SSL | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES536040 | 2006 | GRTDN | 1GRAA06296D414170 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536042 | 2006 | GRTDN | 1GRAA06226D414172 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536043 | 2006 | GRTDN | 1GRAA06246D414173 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536044 | 2006 | GRTDN | 1GRAA06266D414174 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES536045 | 2006 | GRTDN | 1GRAA06286D414175 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536046 | 2006 | GRTDN | 1GRAA062X6D414176 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536047 | 2006 | GRTDN | 1GRAA06216D414177 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536048 | 2006 | GRTDN | 1GRAA06236D414178 | SSL | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES536050 | 2006 | GRTDN | 1GRAA06216D414180 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536052 | 2006 | GRTDN | 1GRAA06256D414182 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536053 | 2006 | GRTDN | 1GRAA06276D414183 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536055 | 2006 | GRTDN | 1GRAA06206D414185 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES536056 | 2006 | GRTDN | 1GRAA06226D414186 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536057 | 2006 | GRTDN | 1GRAA06246D414187 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536058 | 2006 | GRTDN | 1GRAA06266D414188 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES536059 | 2006 | GRTDN | 1GRAA06286D414189 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536060 | 2006 | GRTDN | 1GRAA06246D414190 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536061 | 2006 | GRTDN | 1GRAA06266D414191 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES536062 | 2006 | GRTDN | 1GRAA06286D414192 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536063 | 2006 | GRTDN | 1GRAA062X6D414193 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536064 | 2006 | GRTDN | 1GRAA06216D414194 | SSL | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES536065 | 2006 | GRTDN | 1GRAA06236D414195 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536066 | 2006 | GRTDN | 1GRAA06256D414196 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536068 | 2006 | GRTDN | 1GRAA06296D414198 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536069 | 2006 | GRTDN | 1GRAA06206D414199 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536071 | 2006 | GRTDN | 1GRAA06256D414201 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES536072 | 2006 | GRTDN | 1GRAA06276D414202 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536073 | 2006 | GRTDN | 1GRAA06296D414203 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES536075 | 2006 | GRTDN | 1GRAA06226D414205 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536076 | 2006 | GRTDN | 1GRAA06246D414206 | SSL | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES536077 | 2006 | GRTDN | 1GRAA06266D414207 | SSL | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES536078 | 2006 | GRTDN | 1GRAA06286D414208 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536079 | 2006 | GRTDN | 1GRAA062X6D414209 | SSL | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES536080 | 2006 | GRTDN | 1GRAA06266D414210 | SSL | VA | Manassas |
| HMES | ROAD TRAILER | RTL-TA | HMES536082 | 2006 | GRTDN | 1GRAA062X6D414212 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536088 | 2006 | GRTDN | 1GRAA06206D414218 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536089 | 2006 | GRTDN | 1GRAA06226D414219 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536091 | 2006 | GRTDN | 1GRAA06206D414221 | SSL | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES536093 | 2006 | GRTDN | 1GRAA06246D414223 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES536094 | 2006 | GRTDN | 1GRAA06266D414224 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES536095 | 2006 | GRTDN | 1GRAA06286D414225 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES536097 | 2006 | GRTDN | 1GRAA06216D414227 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES536098 | 2006 | GRTDN | 1GRAA06236D414228 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536099 | 2006 | GRTDN | 1GRAA06256D414229 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536100 | 2006 | GRTDN | 1GRAA06216D414230 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536101 | 2006 | GRTDN | 1GRAA06256J612262 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536102 | 2006 | GRTDN | 1GRAA06276J612263 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536103 | 2006 | GRTDN | 1GRAA06296J612264 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536104 | 2006 | GRTDN | 1GRAA06206J612265 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536106 | 2006 | GRTDN | 1GRAA06246J612267 | SSL | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES536107 | 2006 | GRTDN | 1GRAA06266J612268 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536108 | 2006 | GRTDN | 1GRAA06286J612269 | SSL | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES536109 | 2006 | GRTDN | 1GRAA06246J612270 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536110 | 2006 | GRTDN | 1GRAA06266J612271 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536111 | 2006 | GRTDN | 1GRAA06286J612272 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536112 | 2006 | GRTDN | 1GRAA062X6J612273 | SSL | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES536114 | 2006 | GRTDN | 1GRAA06236J612275 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES536118 | 2006 | GRTDN | 1GRAA06206J612279 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES536119 | 2006 | GRTDN | 1GRAA06276J612280 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES536121 | 2006 | GRTDN | 1GRAA06206J612282 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536122 | 2006 | GRTDN | 1GRAA06226J612283 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES536123 | 2006 | GRTDN | 1GRAA06246J612284 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536124 | 2006 | GRTDN | 1GRAA06266J612285 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES536125 | 2006 | GRTDN | 1GRAA06286J612286 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536126 | 2006 | GRTDN | 1GRAA062X6J612287 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536127 | 2006 | GRTDN | 1GRAA06216J612288 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536130 | 2006 | GRTDN | 1GRAA06216J612291 | SSL | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES536131 | 2006 | GRTDN | 1GRAA06236J612292 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536132 | 2006 | GRTDN | 1GRAA06256J612293 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536133 | 2006 | GRTDN | 1GRAA06276J612294 | SSL | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES536135 | 2006 | GRTDN | 1GRAA06206J612296 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536137 | 2006 | GRTDN | 1GRAA06246J612298 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536139 | 2006 | GRTDN | 1GRAA06296J612300 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536140 | 2006 | GRTDN | 1GRAA06206J612301 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES536141 | 2006 | GRTDN | 1GRAA06226J612302 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES536142 | 2006 | GRTDN | 1GRAA06246J612303 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES536144 | 2006 | GRTDN | 1GRAA06286J612305 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES536145 | 2006 | GRTDN | 1GRAA062X6J612306 | SSL | PA | McKees Rocks |
| HMES | ROAD TRAILER | RTL-TA | HMES536147 | 2006 | GRTDN | 1GRAA06236J612308 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536148 | 2006 | GRTDN | 1GRAA06256J612309 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536149 | 2006 | GRTDN | 1GRAA06216J612310 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536150 | 2006 | GRTDN | 1GRAA06236J612311 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536152 | 2006 | GRTDN | 1GRAA06276J612313 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536154 | 2006 | GRTDN | 1GRAA06206J612315 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536155 | 2006 | GRTDN | 1GRAA06226J612316 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES536156 | 2006 | GRTDN | 1GRAA06246J612317 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES536157 | 2006 | GRTDN | 1GRAA06266J612318 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536158 | 2006 | GRTDN | 1GRAA06286J612319 | SSL | CA | Tracy |
| HMES | ROAD TRAILER | RTL-TA | HMES536159 | 2006 | GRTDN | 1GRAA06246J612320 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536160 | 2006 | GRTDN | 1GRAA06266J612321 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES536162 | 2006 | GRTDN | 1GRAA062X6J612323 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536163 | 2006 | GRTDN | 1GRAA06216J612324 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES536164 | 2006 | GRTDN | 1GRAA06236J612325 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536165 | 2006 | GRTDN | 1GRAA06256J612326 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES536166 | 2006 | GRTDN | 1GRAA06276J612327 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536167 | 2006 | GRTDN | 1GRAA06296J612328 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536169 | 2006 | GRTDN | 1GRAA06276J612330 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES536170 | 2006 | GRTDN | 1GRAA06296J612331 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536171 | 2006 | GRTDN | 1GRAA06206J612332 | SSL | IL | Rock Island |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES536172 | 2006 | GRTDN | 1GRAA06226J612333 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES536174 | 2006 | GRTDN | 1GRAA06266J612335 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536176 | 2006 | GRTDN | 1GRAA062X6J612337 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536177 | 2006 | GRTDN | 1GRAA06216J612338 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536178 | 2006 | GRTDN | 1GRAA06236J612339 | SSL | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES536180 | 2006 | GRTDN | 1GRAA06216J612341 | SSL | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES536182 | 2006 | GRTDN | 1GRAA06256J612343 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES536183 | 2006 | GRTDN | 1GRAA06276J612344 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536184 | 2006 | GRTDN | 1GRAA06296J612345 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES536185 | 2006 | GRTDN | 1GRAA06206J612346 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536186 | 2006 | GRTDN | 1GRAA06226J612347 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536187 | 2006 | GRTDN | 1GRAA06246J612348 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536188 | 2006 | GRTDN | 1GRAA06266J612349 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES536189 | 2006 | GRTDN | 1GRAA06226J612350 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536190 | 2006 | GRTDN | 1GRAA06246J612351 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536191 | 2006 | GRTDN | 1GRAA06266J612352 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES536192 | 2006 | GRTDN | 1GRAA06286J612353 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536194 | 2006 | GRTDN | 1GRAA06216J612355 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536197 | 2006 | GRTDN | 1GRAA06276J612358 | SSL | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES536198 | 2006 | GRTDN | 1GRAA06296J612359 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536199 | 2006 | GRTDN | 1GRAA06256J612360 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536202 | 2006 | GRTDN | 1GRAA06206J612363 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536203 | 2006 | GRTDN | 1GRAA06226J612364 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536204 | 2006 | GRTDN | 1GRAA06246J612365 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536205 | 2005 | GRTDN | 1GRAA06266J612366 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536206 | 2006 | GRTDN | 1GRAA06286J612367 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536207 | 2006 | GRTDN | 1GRAA062X6J612368 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536208 | 2006 | GRTDN | 1GRAA06216J612369 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES536210 | 2006 | GRTDN | 1GRAA062X6J612371 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536211 | 2006 | GRTDN | 1GRAA06216J612372 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536213 | 2006 | GRTDN | 1GRAA06256J612374 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536214 | 2006 | GRTDN | 1GRAA06276J612375 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536218 | 2006 | GRTDN | 1GRAA06246J612379 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES536219 | 2006 | GRTDN | 1GRAA06206J612380 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES536220 | 2006 | GRTDN | 1GRAA06226J612381 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536225 | 2006 | GRTDN | 1GRAA06216J612386 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES536226 | 2006 | GRTDN | 1GRAA06236J612387 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES536228 | 2006 | GRTDN | 1GRAA06276J612389 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536230 | 2006 | GRTDN | 1GRAA06256J612391 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536231 | 2006 | GRTDN | 1GRAA06276J612392 | SSL | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES536234 | 2006 | GRTDN | 1GRAA06226J612395 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536235 | 2006 | GRTDN | 1GRAA06246J612396 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536236 | 2006 | GRTDN | 1GRAA06266J612397 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536237 | 2006 | GRTDN | 1GRAA06286J612398 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536238 | 2006 | GRTDN | 1GRAA062X6J612399 | SSL | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536240 | 2006 | GRTDN | 1GRAA06246J612401 | SSL | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES536243 | 2006 | GRTDN | 1GRAA062X6J612404 | SSL | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES536245 | 2006 | GRTDN | 1GRAA06236J612406 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES536246 | 2006 | GRTDN | 1GRAA06256J612407 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536248 | 2006 | GRTDN | 1GRAA06296J612409 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536249 | 2006 | GRTDN | 1GRAA06256J612410 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536250 | 2006 | GRTDN | 1GRAA06276J612411 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES536252 | 2006 | GRTDN | 1GRAA06206J612413 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536253 | 2006 | GRTDN | 1GRAA06226J612414 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536254 | 2006 | GRTDN | 1GRAA06246J612415 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536255 | 2006 | GRTDN | 1GRAA06266J612416 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536256 | 2006 | GRTDN | 1GRAA06286J612417 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536258 | 2006 | GRTDN | 1GRAA06216J612419 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536262 | 2006 | GRTDN | 1GRAA06236J612423 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536263 | 2006 | GRTDN | 1GRAA06256J612424 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536265 | 2006 | GRTDN | 1GRAA06296J612426 | SSL | NJ | Kearny |
| HMES | ROAD TRAILER | RTL-TA | HMES536270 | 2006 | GRTDN | 1GRAA06226J612431 | SSL | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES536271 | 2006 | GRTDN | 1GRAA06246J612432 | SSL | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES536274 | 2006 | GRTDN | 1GRAA062X6J612435 | SSL | TX | San Antonio |
| HMES | ROAD TRAILER | RTL-TA | HMES536275 | 2006 | GRTDN | 1GRAA06216J612436 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536276 | 2006 | GRTDN | 1GRAA06236J612437 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536277 | 2006 | GRTDN | 1GRAA06256J612438 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536278 | 2006 | GRTDN | 1GRAA06276J612439 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536280 | 2006 | GRTDN | 1GRAA06256J612441 | SSL | MS | Olive Branch |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES536281 | 2006 | GRTDN | 1GRAA06276J612442 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536282 | 2006 | GRTDN | 1GRAA06296J612443 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536283 | 2006 | GRTDN | 1GRAA06206J612444 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES536284 | 2006 | GRTDN | 1GRAA06226J612445 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536285 | 2006 | GRTDN | 1GRAA06246J612446 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536286 | 2006 | GRTDN | 1GRAA06266J612447 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES536287 | 2006 | GRTDN | 1GRAA06286J612448 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536290 | 2006 | GRTDN | 1GRAA06286J612451 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536291 | 2006 | GRTDN | 1GRAA062X6J612452 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536293 | 2006 | GRTDN | 1GRAA06236J612454 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536294 | 2006 | GRTDN | 1GRAA06256J612455 | SSL | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536295 | 2006 | GRTDN | 1GRAA06276J612456 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536296 | 2006 | GRTDN | 1GRAA06296J612457 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536297 | 2006 | GRTDN | 1GRAA06206J612458 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536300 | 2006 | GRTDN | 1GRAA06206J612461 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536302 | 2006 | GRTDN | 1GRAA06246J612463 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536303 | 2006 | GRTDN | 1GRAA06266J612464 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536304 | 2006 | GRTDN | 1GRAA06286J612465 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536305 | 2006 | GRTDN | 1GRAA062X6J612466 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536307 | 2006 | GRTDN | 1GRAA06236J612468 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536309 | 2006 | GRTDN | 1GRAA06216J612470 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536313 | 2006 | GRTDN | 1GRAA06296J612474 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536314 | 2006 | GRTDN | 1GRAA06206J612475 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536316 | 2006 | GRTDN | 1GRAA06246J612477 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536320 | 2006 | GRTDN | 1GRAA06266J612481 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES536322 | 2006 | GRTDN | 1GRAA062X6J612483 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536324 | 2006 | GRTDN | 1GRAA06236J612485 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536325 | 2006 | GRTDN | 1GRAA06256J612486 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536326 | 2006 | GRTDN | 1GRAA06276J612487 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES536327 | 2006 | GRTDN | 1GRAA06296J612488 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536328 | 2006 | GRTDN | 1GRAA06206J612489 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536330 | 2006 | GRTDN | 1GRAA06296J612491 | SSL | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES536331 | 2006 | GRTDN | 1GRAA06206J612492 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536332 | 2006 | GRTDN | 1GRAA06226J612493 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES536333 | 2006 | GRTDN | 1GRAA06246J612494 | SSL | AZ | Phoenix |
| HMES | ROAD TRAILER | RTL-TA | HMES536336 | 2006 | GRTDN | 1GRAA062X6J612497 | SSL | MI | Pontiac |
| HMES | ROAD TRAILER | RTL-TA | HMES536337 | 2006 | GRTDN | 1GRAA06216J612498 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES536338 | 2006 | GRTDN | 1GRAA06236J612499 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536339 | 2006 | GRTDN | 1GRAA06266J612500 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES536340 | 2006 | GRTDN | 1GRAA06286J612501 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536341 | 2006 | GRTDN | 1GRAA062X6J612502 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536343 | 2006 | GRTDN | 1GRAA06236J612504 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536345 | 2006 | GRTDN | 1GRAA06276J612506 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES536346 | 2006 | GRTDN | 1GRAA06296J612507 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536347 | 2006 | GRTDN | 1GRAA06206J612508 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536349 | 2006 | GRTDN | 1GRAA06296J612510 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536353 | 2006 | GRTDN | 1GRAA06266J612514 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536355 | 2006 | GRTDN | 1GRAA062X6J612516 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES536356 | 2006 | GRTDN | 1GRAA06216J612517 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES536357 | 2006 | GRTDN | 1GRAA06236J612518 | SSL | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES536358 | 2006 | GRTDN | 1GRAA06256J612519 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536359 | 2006 | GRTDN | 1GRAA06216J612520 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES536360 | 2006 | GRTDN | 1GRAA06236J612521 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536361 | 2006 | GRTDN | 1GRAA06256J612522 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES536362 | 2006 | GRTDN | 1GRAA06276J612523 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536364 | 2006 | GRTDN | 1GRAA06206J612525 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536365 | 2006 | GRTDN | 1GRAA06226J612526 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES536366 | 2006 | GRTDN | 1GRAA06246J612527 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536367 | 2006 | GRTDN | 1GRAA06266J612528 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536368 | 2006 | GRTDN | 1GRAA06286J612529 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536369 | 2006 | GRTDN | 1GRAA06246J612530 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536370 | 2006 | GRTDN | 1GRAA06266J612531 | SSL | MN | Burnsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536371 | 2006 | GRTDN | 1GRAA06286J612532 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES536373 | 2006 | GRTDN | 1GRAA06216J612534 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536374 | 2006 | GRTDN | 1GRAA06236J612535 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536375 | 2006 | GRTDN | 1GRAA06256J612536 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536376 | 2006 | GRTDN | 1GRAA06276J612537 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES536378 | 2006 | GRTDN | 1GRAA06206J612539 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES536381 | 2006 | GRTDN | 1GRAA06206J612542 | SSL | IL | Joliet |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES536382 | 2006 | GRTDN | 1GRAA06226J612543 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES536383 | 2006 | GRTDN | 1GRAA06246J612544 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536384 | 2006 | GRTDN | 1GRAA06266J612545 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536387 | 2006 | GRTDN | 1GRAA06216J612548 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536388 | 2006 | GRTDN | 1GRAA06236J612549 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536390 | 2006 | GRTDN | 1GRAA06216J612551 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES536392 | 2006 | GRTDN | 1GRAA06256J612553 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536393 | 2006 | GRTDN | 1GRAA06276J612554 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES536395 | 2006 | GRTDN | 1GRAA06206J612556 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES536396 | 2006 | GRTDN | 1GRAA06226J612557 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536397 | 2006 | GRTDN | 1GRAA06246J612558 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES536398 | 2006 | GRTDN | 1GRAA06266J612559 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES536400 | 2006 | GRTDN | 1GRAA06246J612561 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536401 | 2006 | GRTDN | 1GRAA06266J612562 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES536402 | 2006 | GRTDN | 1GRAA06286J612563 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536403 | 2006 | GRTDN | 1GRAA062X6J612564 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536405 | 2006 | GRTDN | 1GRAA06236J612566 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES536406 | 2006 | GRTDN | 1GRAA06256J612567 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536408 | 2006 | GRTDN | 1GRAA06296J612569 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536409 | 2006 | GRTDN | 1GRAA06256J612570 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536410 | 2006 | GRTDN | 1GRAA06276J612571 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES536411 | 2006 | GRTDN | 1GRAA06296J612572 | SSL | NJ | Carlstadt |
| HMES | ROAD TRAILER | RTL-TA | HMES536412 | 2006 | GRTDN | 1GRAA06206J612573 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536415 | 2006 | GRTDN | 1GRAA06266J612576 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536416 | 2006 | GRTDN | 1GRAA06286J612577 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536417 | 2006 | GRTDN | 1GRAA062X6J612578 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536419 | 2006 | GRTDN | 1GRAA06286J612580 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES536422 | 2006 | GRTDN | 1GRAA06236J612583 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536423 | 2006 | GRTDN | 1GRAA06256J612584 | SSL | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES536425 | 2006 | GRTDN | 1GRAA06296J612586 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536427 | 2006 | GRTDN | 1GRAA06226J612588 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536429 | 2006 | GRTDN | 1GRAA06206J612590 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536431 | 2006 | GRTDN | 1GRAA06246J612592 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES536432 | 2006 | GRTDN | 1GRAA06266J612593 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES536433 | 2006 | GRTDN | 1GRAA06286J612594 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES536435 | 2006 | GRTDN | 1GRAA06216J612596 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536436 | 2006 | GRTDN | 1GRAA06236J612597 | SSL | PA | Dunmore |
| HMES | ROAD TRAILER | RTL-TA | HMES536437 | 2006 | GRTDN | 1GRAA06256J612598 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES536438 | 2006 | GRTDN | 1GRAA06276J612599 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536439 | 2006 | GRTDN | 1GRAA062X6J612600 | SSL | NJ | Cinnaminson |
| HMES | ROAD TRAILER | RTL-TA | HMES536442 | 2006 | GRTDN | 1GRAA06256J612603 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536443 | 2006 | GRTDN | 1GRAA06276J612604 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES536445 | 2006 | GRTDN | 1GRAA06206J612606 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536447 | 2006 | GRTDN | 1GRAA06246J612608 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES536448 | 2006 | GRTDN | 1GRAA06266J612609 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536449 | 2006 | GRTDN | 1GRAA06226J612610 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES536451 | 2006 | GRTDN | 1GRAA06266J612612 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536452 | 2006 | GRTDN | 1GRAA06286J612613 | SSL | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES536453 | 2006 | GRTDN | 1GRAA062X6J612614 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES536454 | 2006 | GRTDN | 1GRAA06216J612615 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536456 | 2006 | GRTDN | 1GRAA06256J612617 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536457 | 2006 | GRTDN | 1GRAA06276J612618 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536458 | 2006 | GRTDN | 1GRAA06296J612619 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES536459 | 2006 | GRTDN | 1GRAA06256J612620 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES536465 | 2006 | GRTDN | 1GRAA06266J612626 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536466 | 2006 | GRTDN | 1GRAA06286J612627 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES536467 | 2006 | GRTDN | 1GRAA062X6J612628 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES536468 | 2006 | GRTDN | 1GRAA06216J612629 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536471 | 2006 | GRTDN | 1GRAA06216J612632 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536474 | 2006 | GRTDN | 1GRAA06276J612635 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536476 | 2006 | GRTDN | 1GRAA06206J612637 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES536478 | 2006 | GRTDN | 1GRAA06246J612639 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES536480 | 2006 | GRTDN | 1GRAA06226J612641 | SSL | PA | Reading |
| HMES | ROAD TRAILER | RTL-TA | HMES536481 | 2006 | GRTDN | 1GRAA06246J612642 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536482 | 2006 | GRTDN | 1GRAA06266J612643 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536484 | 2006 | GRTDN | 1GRAA062X6J612645 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536486 | 2006 | GRTDN | 1GRAA06236J612647 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536488 | 2006 | GRTDN | 1GRAA06276J612649 | SSL | OH | Toledo |
| HMES | ROAD TRAILER | RTL-TA | HMES536489 | 2006 | GRTDN | 1GRAA06236J612650 | SSL | IL | Rockford |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES536490 | 2006 | GRTDN | 1GRAA06256J612651 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536492 | 2006 | GRTDN | 1GRAA06296J612653 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536493 | 2006 | GRTDN | 1GRAA06206J612654 | SSL | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES536495 | 2006 | GRTDN | 1GRAA06246J612656 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536498 | 2006 | GRTDN | 1GRAA062X6J612659 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES536501 | 2006 | GRTDN | 1GRAA06246J610051 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536502 | 2006 | GRTDN | 1GRAA06266J610052 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536503 | 2006 | GRTDN | 1GRAA06286J610053 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536506 | 2006 | GRTDN | 1GRAA06236J610056 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536507 | 2006 | GRTDN | 1GRAA06256J610057 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES536508 | 2006 | GRTDN | 1GRAA06276J610058 | SSL | VA | Fishersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536510 | 2006 | GRTDN | 1GRAA06256J610060 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536511 | 2006 | GRTDN | 1GRAA06276J610061 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536512 | 2006 | GRTDN | 1GRAA06296J610062 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536513 | 2006 | GRTDN | 1GRAA06206J610063 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES536514 | 2006 | GRTDN | 1GRAA06226J610064 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536515 | 2006 | GRTDN | 1GRAA06246J610065 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536517 | 2006 | GRTDN | 1GRAA06286J610067 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536518 | 2006 | GRTDN | 1GRAA062X6J610068 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536519 | 2006 | GRTDN | 1GRAA06216J610069 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536520 | 2006 | GRTDN | 1GRAA06286J610070 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536523 | 2006 | GRTDN | 1GRAA06236J610073 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536524 | 2006 | GRTDN | 1GRAA06256J610074 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536526 | 2006 | GRTDN | 1GRAA06296J610076 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES536527 | 2006 | GRTDN | 1GRAA06206J610077 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536529 | 2006 | GRTDN | 1GRAA06246J610079 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES536530 | 2006 | GRTDN | 1GRAA06206J610080 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES536533 | 2006 | GRTDN | 1GRAA06266J610083 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536534 | 2006 | GRTDN | 1GRAA06286J610084 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536535 | 2006 | GRTDN | 1GRAA062X6J610085 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536537 | 2006 | GRTDN | 1GRAA06236J610087 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES536539 | 2006 | GRTDN | 1GRAA06276J610089 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536540 | 2006 | GRTDN | 1GRAA06236J610090 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES536541 | 2006 | GRTDN | 1GRAA06256J610091 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES536542 | 2006 | GRTDN | 1GRAA06276J610092 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536545 | 2006 | GRTDN | 1GRAA06226J610095 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536546 | 2006 | GRTDN | 1GRAA06246J610096 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES536547 | 2006 | GRTDN | 1GRAA06266J610097 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536549 | 2006 | GRTDN | 1GRAA062X6J610099 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536550 | 2006 | GRTDN | 1GRAA06226J610100 | SSL | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES536552 | 2006 | GRTDN | 1GRAA06266J610102 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES536556 | 2006 | GRTDN | 1GRAA06236J610106 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536557 | 2006 | GRTDN | 1GRAA06256J610107 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536558 | 2006 | GRTDN | 1GRAA06276J610108 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536559 | 2006 | GRTDN | 1GRAA06296J610109 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536560 | 2006 | GRTDN | 1GRAA06256J610110 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES536561 | 2006 | GRTDN | 1GRAA06276J610111 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536563 | 2006 | GRTDN | 1GRAA06206J610113 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES536564 | 2006 | GRTDN | 1GRAA06226J610114 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536565 | 2006 | GRTDN | 1GRAA06246J610115 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536566 | 2006 | GRTDN | 1GRAA06266J610116 | SSL | MO | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES536567 | 2006 | GRTDN | 1GRAA06286J610117 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536568 | 2006 | GRTDN | 1GRAA062X6J610118 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536569 | 2006 | GRTDN | 1GRAA06216J610119 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536570 | 2006 | GRTDN | 1GRAA06286J610120 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536571 | 2006 | GRTDN | 1GRAA062X6J610121 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536572 | 2006 | GRTDN | 1GRAA06216J610122 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES536573 | 2006 | GRTDN | 1GRAA06236J610123 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536574 | 2006 | GRTDN | 1GRAA06256J610124 | SSL | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES536576 | 2006 | GRTDN | 1GRAA06296J610126 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536578 | 2006 | GRTDN | 1GRAA06226J610128 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536580 | 2006 | GRTDN | 1GRAA06206J610130 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536581 | 2006 | GRTDN | 1GRAA06226J610131 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536582 | 2006 | GRTDN | 1GRAA06246J610132 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES536583 | 2006 | GRTDN | 1GRAA06266J610133 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES536585 | 2006 | GRTDN | 1GRAA062X6J610135 | SSL | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES536586 | 2006 | GRTDN | 1GRAA06216J610136 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES536588 | 2006 | GRTDN | 1GRAA06256J610138 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536589 | 2006 | GRTDN | 1GRAA06276J610139 | SSL | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES536590 | 2006 | GRTDN | 1GRAA06236J610140 | SSL | OH | Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES536591 | 2006 | GRTDN | 1GRAA06256J610141 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536592 | 2006 | GRTDN | 1GRAA06276J610142 | SSL | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES536593 | 2006 | GRTDN | 1GRAA06296J610143 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES536594 | 2006 | GRTDN | 1GRAA06206J610144 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES536595 | 2006 | GRTDN | 1GRAA06226J610145 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536596 | 2006 | GRTDN | 1GRAA06246J610146 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536597 | 2006 | GRTDN | 1GRAA06266J610147 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES536598 | 2006 | GRTDN | 1GRAA06286J610148 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES536601 | 2006 | GRTDN | 1GRAA06286J610151 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536602 | 2006 | GRTDN | 1GRAA062X6J610152 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES536605 | 2006 | GRTDN | 1GRAA06256J610155 | SSL | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES536606 | 2006 | GRTDN | 1GRAA06276J610156 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536607 | 2006 | GRTDN | 1GRAA06296J610157 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES536608 | 2006 | GRTDN | 1GRAA06206J610158 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES536610 | 2006 | GRTDN | 1GRAA06296J610160 | SSL | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES536612 | 2006 | GRTDN | 1GRAA06226J610162 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536613 | 2006 | GRTDN | 1GRAA06246J610163 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536618 | 2006 | GRTDN | 1GRAA06236J610168 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536620 | 2006 | GRTDN | 1GRAA06216J610170 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536621 | 2006 | GRTDN | 1GRAA06236J610171 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536622 | 2006 | GRTDN | 1GRAA06256J610172 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536623 | 2006 | GRTDN | 1GRAA06276J610173 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES536625 | 2006 | GRTDN | 1GRAA06206J610175 | SSL | MO | Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES536627 | 2006 | GRTDN | 1GRAA06246J610177 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536631 | 2006 | GRTDN | 1GRAA06266J610181 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES536632 | 2006 | GRTDN | 1GRAA06286J610182 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536634 | 2006 | GRTDN | 1GRAA06216J610184 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536638 | 2006 | GRTDN | 1GRAA06296J610188 | SSL | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES536640 | 2006 | GRTDN | 1GRAA06276J610190 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES536641 | 2006 | GRTDN | 1GRAA06296J610191 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536642 | 2006 | GRTDN | 1GRAA06206J610192 | SSL | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES536648 | 2006 | GRTDN | 1GRAA06216J610198 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536650 | 2006 | GRTDN | 1GRAA06266J610200 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES536652 | 2006 | GRTDN | 1GRAA062X6J610202 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536653 | 2006 | GRTDN | 1GRAA06216J610203 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES536654 | 2006 | GRTDN | 1GRAA06236J610204 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536656 | 2006 | GRTDN | 1GRAA06276J610206 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES536658 | 2006 | GRTDN | 1GRAA06206J610208 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES536659 | 2006 | GRTDN | 1GRAA06226J610209 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536660 | 2006 | GRTDN | 1GRAA06296J610210 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536661 | 2006 | GRTDN | 1GRAA06206J610211 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES536662 | 2006 | GRTDN | 1GRAA06226J610212 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536666 | 2006 | GRTDN | 1GRAA062X6J610216 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES536668 | 2006 | GRTDN | 1GRAA06236J610218 | SSL | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES536669 | 2006 | GRTDN | 1GRAA06256J610219 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536670 | 2006 | GRTDN | 1GRAA06216J610220 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536671 | 2006 | GRTDN | 1GRAA06236J610221 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES536673 | 2006 | GRTDN | 1GRAA06276J610223 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536674 | 2006 | GRTDN | 1GRAA06296J610224 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536676 | 2006 | GRTDN | 1GRAA06226J610226 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536677 | 2006 | GRTDN | 1GRAA06246J610227 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536678 | 2006 | GRTDN | 1GRAA06266J610228 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536679 | 2006 | GRTDN | 1GRAA06286J610229 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536680 | 2006 | GRTDN | 1GRAA06246J610230 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536681 | 2006 | GRTDN | 1GRAA06266J610231 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536682 | 2006 | GRTDN | 1GRAA06286J610232 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536683 | 2006 | GRTDN | 1GRAA062X6J610233 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536685 | 2006 | GRTDN | 1GRAA06236J610235 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536687 | 2006 | GRTDN | 1GRAA06276J610237 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536688 | 2006 | GRTDN | 1GRAA06296J610238 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES536691 | 2006 | GRTDN | 1GRAA06296J610241 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536692 | 2006 | GRTDN | 1GRAA06206J610242 | SSL | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES536693 | 2006 | GRTDN | 1GRAA06226J610243 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES536694 | 2006 | GRTDN | 1GRAA06246J610244 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536695 | 2006 | GRTDN | 1GRAA06266J610245 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES536696 | 2006 | GRTDN | 1GRAA06286J610246 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536697 | 2006 | GRTDN | 1GRAA062X6J610247 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES536698 | 2006 | GRTDN | 1GRAA06216J610248 | SSL | SC | West Columbia |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES536699 | 2006 | GRTDN | 1GRAA06236J610249 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536700 | 2006 | GRTDN | 1GRAA062X6J610250 | SSL | DE | New Castle |
| HMES | ROAD TRAILER | RTL-TA | HMES536701 | 2006 | GRTDN | 1GRAA06216J610251 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES536702 | 2006 | GRTDN | 1GRAA06236J610252 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536703 | 2006 | GRTDN | 1GRAA06256J610253 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536705 | 2006 | GRTDN | 1GRAA06296J610255 | SSL | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES536706 | 2006 | GRTDN | 1GRAA06206J610256 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536707 | 2006 | GRTDN | 1GRAA06226J610257 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536709 | 2006 | GRTDN | 1GRAA06266J610259 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536710 | 2006 | GRTDN | 1GRAA06226J610260 | SSL | KY | Paducah |
| HMES | ROAD TRAILER | RTL-TA | HMES536713 | 2006 | GRTDN | 1GRAA06286J610263 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536714 | 2006 | GRTDN | 1GRAA062X6J610264 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES536716 | 2006 | GRTDN | 1GRAA06236J610266 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536718 | 2006 | GRTDN | 1GRAA06276J610268 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536719 | 2006 | GRTDN | 1GRAA06296J610269 | SSL | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES536721 | 2006 | GRTDN | 1GRAA06276J610271 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536722 | 2006 | GRTDN | 1GRAA06296J610272 | SSL | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES536723 | 2006 | GRTDN | 1GRAA06206J610273 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES536725 | 2006 | GRTDN | 1GRAA06246J610275 | SSL | OH | Toledo |
| HMES | ROAD TRAILER | RTL-TA | HMES536726 | 2006 | GRTDN | 1GRAA06266J610276 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536727 | 2006 | GRTDN | 1GRAA06286J610277 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES536728 | 2006 | GRTDN | 1GRAA062X6J610278 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536730 | 2006 | GRTDN | 1GRAA06286J610280 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES536731 | 2006 | GRTDN | 1GRAA062X6J610281 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES536732 | 2006 | GRTDN | 1GRAA06216J610282 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536733 | 2006 | GRTDN | 1GRAA06236J610283 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536735 | 2006 | GRTDN | 1GRAA06276J610285 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES536737 | 2006 | GRTDN | 1GRAA06206J610287 | SSL | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES536739 | 2006 | GRTDN | 1GRAA06246J610289 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES536741 | 2006 | GRTDN | 1GRAA06226J610291 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536743 | 2006 | GRTDN | 1GRAA06266J610293 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536746 | 2006 | GRTDN | 1GRAA06216J610296 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536747 | 2006 | GRTDN | 1GRAA06236J610297 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536749 | 2006 | GRTDN | 1GRAA06276J610299 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536750 | 2006 | GRTDN | 1GRAA062X6J610300 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536751 | 2006 | GRTDN | 1GRAA06216J610301 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES536752 | 2006 | GRTDN | 1GRAA06236J610302 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536753 | 2006 | GRTDN | 1GRAA06256J610303 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536755 | 2006 | GRTDN | 1GRAA06296J610305 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536756 | 2006 | GRTDN | 1GRAA06206J610306 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536757 | 2006 | GRTDN | 1GRAA06226J610307 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES536758 | 2006 | GRTDN | 1GRAA06246J610308 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES536761 | 2006 | GRTDN | 1GRAA06246J610311 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536763 | 2006 | GRTDN | 1GRAA06286J610313 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES536764 | 2006 | GRTDN | 1GRAA062X6J610314 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536765 | 2006 | GRTDN | 1GRAA06216J610315 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES536766 | 2006 | GRTDN | 1GRAA06236J610316 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES536767 | 2006 | GRTDN | 1GRAA06256J610317 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536769 | 2006 | GRTDN | 1GRAA06296J610319 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536771 | 2006 | GRTDN | 1GRAA06276J610321 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES536772 | 2006 | GRTDN | 1GRAA06296J610322 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES536773 | 2006 | GRTDN | 1GRAA06206J610323 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES536774 | 2006 | GRTDN | 1GRAA06226J610324 | SSL | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES536775 | 2006 | GRTDN | 1GRAA06246J610325 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536776 | 2006 | GRTDN | 1GRAA06266J610326 | SSL | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES536777 | 2006 | GRTDN | 1GRAA06286J610327 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES536778 | 2006 | GRTDN | 1GRAA062X6J610328 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES536780 | 2006 | GRTDN | 1GRAA06286J610330 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536782 | 2006 | GRTDN | 1GRAA06216J610332 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES536785 | 2006 | GRTDN | 1GRAA06276J610335 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES536786 | 2006 | GRTDN | 1GRAA06296J610336 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES536787 | 2006 | GRTDN | 1GRAA06206J610337 | SSL | Ontario | Pickering |
| HMES | ROAD TRAILER | RTL-TA | HMES536790 | 2006 | GRTDN | 1GRAA06206J610340 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536791 | 2006 | GRTDN | 1GRAA06226J610341 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536792 | 2006 | GRTDN | 1GRAA06246J610342 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES536793 | 2006 | GRTDN | 1GRAA06266J610343 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES536794 | 2006 | GRTDN | 1GRAA06286J610344 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536795 | 2006 | GRTDN | 1GRAA062X6J610345 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES536796 | 2006 | GRTDN | 1GRAA06216J610346 | SSL | SC | West Columbia |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES536800 | 2006 | GRTDN | 1GRAA06236J610350 | SSL | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES536802 | 2006 | GRTDN | 1GRAA06276J610352 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES536804 | 2006 | GRTDN | 1GRAA06206J610354 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536805 | 2006 | GRTDN | 1GRAA06226J610355 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES536806 | 2006 | GRTDN | 1GRAA06246J610356 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536807 | 2006 | GRTDN | 1GRAA06266J610357 | SSL | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES536808 | 2006 | GRTDN | 1GRAA06286J610358 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES536809 | 2006 | GRTDN | 1GRAA062X6J610359 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES536810 | 2006 | GRTDN | 1GRAA06266J610360 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536811 | 2006 | GRTDN | 1GRAA06286J610361 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES536812 | 2006 | GRTDN | 1GRAA062X6J610362 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES536813 | 2006 | GRTDN | 1GRAA06216J610363 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES536814 | 2006 | GRTDN | 1GRAA06236J610364 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536816 | 2006 | GRTDN | 1GRAA06276J610366 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES536817 | 2006 | GRTDN | 1GRAA06296J610367 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES536818 | 2006 | GRTDN | 1GRAA06206J610368 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES536819 | 2006 | GRTDN | 1GRAA06226J610369 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES536822 | 2006 | GRTDN | 1GRAA06226J610372 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES536823 | 2006 | GRTDN | 1GRAA06246J610373 | SSL | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES536824 | 2006 | GRTDN | 1GRAA06266J610374 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES536825 | 2006 | GRTDN | 1GRAA06286J610375 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES536826 | 2006 | GRTDN | 1GRAA062X6J610376 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536827 | 2006 | GRTDN | 1GRAA06216J610377 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES536828 | 2006 | GRTDN | 1GRAA06236J610378 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES536830 | 2006 | GRTDN | 1GRAA06216J610380 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES536831 | 2006 | GRTDN | 1GRAA06236J610381 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES536832 | 2006 | GRTDN | 1GRAA06256J610382 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536834 | 2006 | GRTDN | 1GRAA06296J610384 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES536835 | 2006 | GRTDN | 1GRAA06206J610385 | SSL | MN | Burnsville |
| HMES | ROAD TRAILER | RTL-TA | HMES536836 | 2006 | GRTDN | 1GRAA06226J610386 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES536838 | 2006 | GRTDN | 1GRAA06266J610388 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES536839 | 2006 | GRTDN | 1GRAA06286J610389 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES536843 | 2006 | GRTDN | 1GRAA062X6J610393 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES536844 | 2006 | GRTDN | 1GRAA06216J610394 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES536846 | 2006 | GRTDN | 1GRAA06256J610396 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES536847 | 2006 | GRTDN | 1GRAA06276J610397 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES536849 | 2006 | GRTDN | 1GRAA06206J610399 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES536850 | 2006 | GRTDN | 1GRAA06236J610400 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES536851 | 2006 | GRTDN | 1GRAA06276T530215 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537001 | 2007 | GRTDN | 1GRAA06287D423928 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES537003 | 2007 | GRTDN | 1GRAA06267D423930 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537004 | 2007 | GRTDN | 1GRAA06287D423931 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537005 | 2007 | GRTDN | 1GRAA062X7D423932 | SSL | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES537006 | 2007 | GRTDN | 1GRAA06217D423933 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537007 | 2007 | GRTDN | 1GRAA06237D423934 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537008 | 2007 | GRTDN | 1GRAA06257D423935 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES537009 | 2007 | GRTDN | 1GRAA06277D423936 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537010 | 2007 | GRTDN | 1GRAA06297D423937 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537011 | 2007 | GRTDN | 1GRAA06207D423938 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537012 | 2007 | GRTDN | 1GRAA06227D423939 | SSL | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES537013 | 2007 | GRTDN | 1GRAA06297D423940 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537014 | 2007 | GRTDN | 1GRAA06207D423941 | SSL | TX | Dallas |
| HMES | ROAD TRAILER | RTL-TA | HMES537015 | 2007 | GRTDN | 1GRAA06227D423942 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES537017 | 2007 | GRTDN | 1GRAA06267D423944 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537018 | 2007 | GRTDN | 1GRAA06287D423945 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES537019 | 2007 | GRTDN | 1GRAA062X7D423946 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537020 | 2007 | GRTDN | 1GRAA06217D423947 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES537021 | 2007 | GRTDN | 1GRAA06237D423948 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537023 | 2007 | GRTDN | 1GRAA06217D423950 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES537024 | 2007 | GRTDN | 1GRAA06237D423951 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537026 | 2007 | GRTDN | 1GRAA06277D423953 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537027 | 2007 | GRTDN | 1GRAA06297D423954 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537028 | 2007 | GRTDN | 1GRAA06207D423955 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES537029 | 2007 | GRTDN | 1GRAA06227D423956 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES537030 | 2007 | GRTDN | 1GRAA06247D423957 | SSL | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES537032 | 2007 | GRTDN | 1GRAA06287D423959 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537033 | 2007 | GRTDN | 1GRAA06247D423960 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537034 | 2007 | GRTDN | 1GRAA06267D423961 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES537035 | 2007 | GRTDN | 1GRAA06287D423962 | SSL | IL | Joliet |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES537036 | 2007 | GRTDN | 1GRAA062X7D423963 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES537037 | 2007 | GRTDN | 1GRAA062I7D423964 | SSL | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES537038 | 2007 | GRTDN | 1GRAA062370423965 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537039 | 2007 | GRTDN | 1GRAA06257D423966 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537040 | 2007 | GRTDN | 1GRAA06277D423967 | SSL | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES537041 | 2007 | GRTDN | 1GRAA06297D423968 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES537042 | 2007 | GRTDN | 1GRAA06207D423969 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES537043 | 2007 | GRTDN | 1GRAA06277D423970 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES537044 | 2007 | GRTDN | 1GRAA06297D423971 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES537045 | 2007 | GRTDN | 1GRAA06207D423972 | SSL | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES537047 | 2007 | GRTDN | 1GRAA06247D423974 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537049 | 2007 | GRTDN | 1GRAA06287D423976 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537050 | 2007 | GRTDN | 1GRAA062X7D423977 | SSL | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES537051 | 2007 | GRTDN | 1GRAA06217D423978 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537052 | 2007 | GRTDN | 1GRAA062370423979 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537053 | 2007 | GRTDN | 1GRAA062X7D423980 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537054 | 2007 | GRTDN | 1GRAA06217D423981 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537055 | 2007 | GRTDN | 1GRAA062370423982 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537057 | 2007 | GRTDN | 1GRAA06277D423984 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES537058 | 2007 | GRTDN | 1GRAA06297D423985 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537059 | 2007 | GRTDN | 1GRAA06207D423986 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES537060 | 2007 | GRTDN | 1GRAA06227D423987 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES537061 | 2007 | GRTDN | 1GRAA062470423988 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537062 | 2007 | GRTDN | 1GRAA06267D423989 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537063 | 2007 | GRTDN | 1GRAA06227D423990 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES537064 | 2007 | GRTDN | 1GRAA06247D423991 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES537065 | 2007 | GRTDN | 1GRAA06267D423992 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES537066 | 2007 | GRTDN | 1GRAA06287D423993 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES537068 | 2007 | GRTDN | 1GRAA06217D423995 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537069 | 2007 | GRTDN | 1GRAA062370423996 | SSL | PA | Du Bois |
| HMES | ROAD TRAILER | RTL-TA | HMES537072 | 2007 | GRTDN | 1GRAA06297D423999 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES537073 | 2007 | GRTDN | 1GRAA062X7D424000 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES537074 | 2007 | GRTDN | 1GRAA06217D424001 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537075 | 2007 | GRTDN | 1GRAA062370424002 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES537076 | 2007 | GRTDN | 1GRAA06257D424003 | SSL | PA | Bethlehem |
| HMES | ROAD TRAILER | RTL-TA | HMES537077 | 2007 | GRTDN | 1GRAA06277D424004 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537078 | 2007 | GRTDN | 1GRAA06297D424005 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES537080 | 2007 | GRTDN | 1GRAA06227D424007 | SSL | CA | Orange |
| HMES | ROAD TRAILER | RTL-TA | HMES537081 | 2007 | GRTDN | 1GRAA06247D424008 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES537082 | 2007 | GRTDN | 1GRAA06267D424009 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537084 | 2007 | GRTDN | 1GRAA06247D424011 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES537085 | 2007 | GRTDN | 1GRAA06267D424012 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES537086 | 2007 | GRTDN | 1GRAA06287D424013 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537088 | 2007 | GRTDN | 1GRAA06217D424015 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537089 | 2007 | GRTDN | 1GRAA062370424016 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537091 | 2007 | GRTDN | 1GRAA06277D424018 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537092 | 2007 | GRTDN | 1GRAA06297D424019 | SSL | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES537093 | 2007 | GRTDN | 1GRAA06257D424020 | SSL | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES537094 | 2007 | GRTDN | 1GRAA06277D424021 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES537095 | 2007 | GRTDN | 1GRAA06297D424022 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537096 | 2007 | GRTDN | 1GRAA06207D424023 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537097 | 2007 | GRTDN | 1GRAA06227D424024 | SSL | PA | Milton |
| HMES | ROAD TRAILER | RTL-TA | HMES537098 | 2007 | GRTDN | 1GRAA06247D424025 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES537099 | 2007 | GRTDN | 1GRAA06267D424026 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES537100 | 2007 | GRTDN | 1GRAA06287D424027 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537101 | 2007 | GRTDN | 1GRAA062X7D424028 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537102 | 2007 | GRTDN | 1GRAA06217D424029 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537103 | 2007 | GRTDN | 1GRAA06287D424030 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES537104 | 2007 | GRTDN | 1GRAA062X7D424031 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES537105 | 2007 | GRTDN | 1GRAA06217D424032 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES537106 | 2007 | GRTDN | 1GRAA062370424033 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES537108 | 2007 | GRTDN | 1GRAA06277D424035 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537109 | 2007 | GRTDN | 1GRAA06297D424036 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537111 | 2007 | GRTDN | 1GRAA06227D424038 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES537112 | 2007 | GRTDN | 1GRAA06247D424039 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537113 | 2007 | GRTDN | 1GRAA06207D424040 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537114 | 2007 | GRTDN | 1GRAA06227D424041 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537115 | 2007 | GRTDN | 1GRAA06247D424042 | SSL | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES537116 | 2007 | GRTDN | 1GRAA06267D424043 | SSL | IN | Indianapolis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES537117 | 2007 | GRTDN | 1GRAA06287D424044 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537118 | 2007 | GRTDN | 1GRAA062X7D424045 | SSL | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES537120 | 2007 | GRTDN | 1GRAA06237D424047 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537121 | 2007 | GRTDN | 1GRAA06257D424048 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES537122 | 2007 | GRTDN | 1GRAA06277D424049 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES537123 | 2007 | GRTDN | 1GRAA06237D424050 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES537125 | 2007 | GRTDN | 1GRAA06277D424052 | SSL | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES537126 | 2007 | GRTDN | 1GRAA06297D424053 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537128 | 2007 | GRTDN | 1GRAA06227D424055 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537129 | 2007 | GRTDN | 1GRAA06247D424056 | SSL | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES537130 | 2007 | GRTDN | 1GRAA06267D424057 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537131 | 2007 | GRTDN | 1GRAA06287D424058 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537132 | 2007 | GRTDN | 1GRAA062X7D424059 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES537133 | 2007 | GRTDN | 1GRAA06267D424060 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537134 | 2007 | GRTDN | 1GRAA06287D424061 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES537135 | 2007 | GRTDN | 1GRAA062X7D424062 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537136 | 2007 | GRTDN | 1GRAA06217D424063 | SSL | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES537137 | 2007 | GRTDN | 1GRAA06237D424064 | SSL | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES537138 | 2007 | GRTDN | 1GRAA06257D424065 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537139 | 2007 | GRTDN | 1GRAA06277D424066 | SSL | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES537140 | 2007 | GRTDN | 1GRAA06297D424067 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537141 | 2007 | GRTDN | 1GRAA06207D424068 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537142 | 2007 | GRTDN | 1GRAA06227D424069 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES537144 | 2007 | GRTDN | 1GRAA06207D424071 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537145 | 2007 | GRTDN | 1GRAA06227D424072 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537146 | 2007 | GRTDN | 1GRAA06247D424073 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES537147 | 2007 | GRTDN | 1GRAA06267D424074 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537148 | 2007 | GRTDN | 1GRAA06287D424075 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES537150 | 2007 | GRTDN | 1GRAA06217D424077 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES537151 | 2007 | GRTDN | 1GRAA06237D424078 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES537152 | 2007 | GRTDN | 1GRAA06257D424079 | SSL | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES537153 | 2007 | GRTDN | 1GRAA06217D424080 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES537154 | 2007 | GRTDN | 1GRAA06237D424081 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES537155 | 2007 | GRTDN | 1GRAA06257D424082 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537156 | 2007 | GRTDN | 1GRAA06277D424083 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES537158 | 2007 | GRTDN | 1GRAA06207D424085 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537159 | 2007 | GRTDN | 1GRAA06227D424086 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES537160 | 2007 | GRTDN | 1GRAA06247D424087 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES537162 | 2007 | GRTDN | 1GRAA06287D424089 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES537164 | 2007 | GRTDN | 1GRAA06267D424091 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES537201 | 2007 | GRTDN | 1GRAA06277D425802 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537202 | 2007 | GRTDN | 1GRAA06297D425803 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537204 | 2007 | GRTDN | 1GRAA06227D425805 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537205 | 2007 | GRTDN | 1GRAA06247D425806 | SSL | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES537208 | 2007 | GRTDN | 1GRAA062X7D425809 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES537209 | 2007 | GRTDN | 1GRAA06267D425810 | SSL | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES537210 | 2007 | GRTDN | 1GRAA06287D425811 | SSL | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES537211 | 2007 | GRTDN | 1GRAA062X7D425812 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537212 | 2007 | GRTDN | 1GRAA06217D425813 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES537213 | 2007 | GRTDN | 1GRAA06237D425814 | SSL | DE | New Castle |
| HMES | ROAD TRAILER | RTL-TA | HMES537214 | 2007 | GRTDN | 1GRAA06257D425815 | SSL | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES537216 | 2007 | GRTDN | 1GRAA06297D425817 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537217 | 2007 | GRTDN | 1GRAA06207D425818 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537218 | 2007 | GRTDN | 1GRAA06227D425819 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537219 | 2007 | GRTDN | 1GRAA06297D425820 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537220 | 2007 | GRTDN | 1GRAA06207D425821 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537222 | 2007 | GRTDN | 1GRAA06247D425823 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES537224 | 2007 | GRTDN | 1GRAA06287D425825 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537225 | 2007 | GRTDN | 1GRAA062X7D425826 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537226 | 2007 | GRTDN | 1GRAA06217D425827 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES537227 | 2007 | GRTDN | 1GRAA06237D425828 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES537228 | 2007 | GRTDN | 1GRAA06257D425829 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537229 | 2007 | GRTDN | 1GRAA06217D425830 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537231 | 2007 | GRTDN | 1GRAA06257D425832 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537232 | 2007 | GRTDN | 1GRAA06277D425833 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES537233 | 2007 | GRTDN | 1GRAA06297D425834 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537235 | 2007 | GRTDN | 1GRAA06227D425836 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537236 | 2007 | GRTDN | 1GRAA06247D425837 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537237 | 2007 | GRTDN | 1GRAA06267D425838 | SSL | TN | Nashville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES537239 | 2007 | GRTDN | 1GRAA06247D425840 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES537240 | 2007 | GRTDN | 1GRAA06267D425841 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES537241 | 2007 | GRTDN | 1GRAA06287D425842 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537242 | 2007 | GRTDN | 1GRAA06X7D425843 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537243 | 2007 | GRTDN | 1GRAA06217D425844 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES537244 | 2007 | GRTDN | 1GRAA06237D425845 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES537245 | 2007 | GRTDN | 1GRAA06257D425846 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES537246 | 2007 | GRTDN | 1GRAA06277D425847 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES537248 | 2007 | GRTDN | 1GRAA06207D425849 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES537249 | 2007 | GRTDN | 1GRAA06277D425850 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES537250 | 2007 | GRTDN | 1GRAA06297D425851 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES537251 | 2007 | GRTDN | 1GRAA06207D425852 | SSL | OH | Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES537252 | 2007 | GRTDN | 1GRAA06227D425853 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537254 | 2007 | GRTDN | 1GRAA06267D425855 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537255 | 2007 | GRTDN | 1GRAA06287D425856 | SSL | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES537256 | 2007 | GRTDN | 1GRAA06X7D425857 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537257 | 2007 | GRTDN | 1GRAA06217D425858 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537258 | 2007 | GRTDN | 1GRAA06237D425859 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537259 | 2007 | GRTDN | 1GRAA062X7D425860 | SSL | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES537260 | 2007 | GRTDN | 1GRAA06217D425861 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES537261 | 2007 | GRTDN | 1GRAA06237D425862 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES537262 | 2007 | GRTDN | 1GRAA06257D425863 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537263 | 2007 | GRTDN | 1GRAA06277D425864 | SSL | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES537264 | 2007 | GRTDN | 1GRAA06297D425865 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES537265 | 2007 | GRTDN | 1GRAA06207D425866 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES537266 | 2007 | GRTDN | 1GRAA06227D425867 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES537267 | 2007 | GRTDN | 1GRAA06247D425868 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES537268 | 2007 | GRTDN | 1GRAA06267D425869 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES537270 | 2007 | GRTDN | 1GRAA06247D425871 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537271 | 2007 | GRTDN | 1GRAA06267D425872 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES537272 | 2007 | GRTDN | 1GRAA06287D425873 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537273 | 2007 | GRTDN | 1GRAA062X7D425874 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES537274 | 2007 | GRTDN | 1GRAA06217D425875 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES537275 | 2007 | GRTDN | 1GRAA06237D425876 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES537276 | 2007 | GRTDN | 1GRAA06257D425877 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537277 | 2007 | GRTDN | 1GRAA06277D425878 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES537278 | 2007 | GRTDN | 1GRAA06297D425879 | SSL | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES537279 | 2007 | GRTDN | 1GRAA06257D425880 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES537280 | 2007 | GRTDN | 1GRAA06277D425881 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES537281 | 2007 | GRTDN | 1GRAA06297D425882 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537284 | 2007 | GRTDN | 1GRAA06247D425885 | SSL | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES537700 | 2017 | STGHT | 1DW1A5323HB704800 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537701 | 2017 | STGHT | 1DW1A5325HB704801 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES537702 | 2017 | STGHT | 1DW1A5327HB704802 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES537703 | 2017 | STGHT | 1DW1A5329HB704803 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES537704 | 2017 | STGHT | 1DW1A5320HB704804 | ZGPVW | Ontario | Mississauga |
| HMES | ROAD TRAILER | RTL-TA | HMES537705 | 2017 | STGHT | 1DW1A5322HB704805 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537706 | 2017 | STGHT | 1DW1A5324HB704806 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537707 | 2017 | STGHT | 1DW1A5326HB704807 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537708 | 2017 | STGHT | 1DW1A5328HB704808 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES537709 | 2017 | STGHT | 1DW1A532XHB704809 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES537710 | 2017 | STGHT | 1DW1A5326HB704810 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES537711 | 2017 | STGHT | 1DW1A5328HB704811 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES537712 | 2017 | STGHT | 1DW1A532XHB704812 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537713 | 2017 | STGHT | 1DW1A5321HB704813 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537714 | 2017 | STGHT | 1DW1A5323HB704814 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES537715 | 2017 | STGHT | 1DW1A5325HB704815 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537716 | 2017 | STGHT | 1DW1A5327HB704816 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537717 | 2017 | STGHT | 1DW1A5329HB704817 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537718 | 2017 | STGHT | 1DW1A5320HB704818 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537719 | 2017 | STGHT | 1DW1A5322HB704819 | ZGPVW | GA | Savannah |
| HMES | ROAD TRAILER | RTL-TA | HMES537720 | 2017 | STGHT | 1DW1A5329HB704820 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537721 | 2017 | STGHT | 1DW1A5320HB704821 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES537722 | 2017 | STGHT | 1DW1A5322HB704822 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537723 | 2017 | STGHT | 1DW1A5324HB704823 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537724 | 2017 | STGHT | 1DW1A5326HB704824 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537725 | 2017 | STGHT | 1DW1A5328HB704825 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537726 | 2017 | STGHT | 1DW1A532XHB704826 | ZGPVW | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES537727 | 2017 | STGHT | 1DW1A5321HB704827 | ZGPVW | OH | Columbus |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES537728 | 2017 | STGHT | 1DW1A5323HB704828 | ZGPVW | IL | Morton |
| HMES | ROAD TRAILER | RTL-TA | HMES537729 | 2017 | STGHT | 1DW1A5325HB704829 | ZGPVW | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES537730 | 2017 | STGHT | 1DW1A5321HB704830 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES537731 | 2017 | STGHT | 1DW1A5323HB704831 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537732 | 2017 | STGHT | 1DW1A5325HB704832 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537733 | 2017 | STGHT | 1DW1A5327HB704833 | ZGPVW | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES537734 | 2017 | STGHT | 1DW1A5329HB704834 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537735 | 2017 | STGHT | 1DW1A5320HB704835 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES537736 | 2017 | STGHT | 1DW1A5322HB704836 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES537737 | 2017 | STGHT | 1DW1A5324HB704837 | ZGPVW | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES537738 | 2017 | STGHT | 1DW1A5326HB704838 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537739 | 2017 | STGHT | 1DW1A5328HB704839 | ZGPVW | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES537740 | 2017 | STGHT | 1DW1A5324HB704840 | ZGPVW | OH | Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES537741 | 2017 | STGHT | 1DW1A5326HB704841 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537742 | 2017 | STGHT | 1DW1A5328HB704842 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES537743 | 2017 | STGHT | 1DW1A532XHB704843 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537744 | 2017 | STGHT | 1DW1A5321HB704844 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES537745 | 2017 | STGHT | 1DW1A5323HB704845 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES537746 | 2017 | STGHT | 1DW1A5325HB704846 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537747 | 2017 | STGHT | 1DW1A5327HB704847 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537748 | 2017 | STGHT | 1DW1A5329HB704848 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537749 | 2017 | STGHT | 1DW1A5320HB704849 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537750 | 2017 | STGHT | 1DW1A5327HB704850 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537751 | 2017 | STGHT | 1DW1A5329HB704851 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES537752 | 2017 | STGHT | 1DW1A5320HB704852 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES537753 | 2017 | STGHT | 1DW1A5322HB704853 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537754 | 2017 | STGHT | 1DW1A5324HB704854 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537755 | 2017 | STGHT | 1DW1A5326HB704855 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537756 | 2017 | STGHT | 1DW1A5328HB704856 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537757 | 2017 | STGHT | 1DW1A532XHB704857 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537758 | 2017 | STGHT | 1DW1A5321HB704858 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES537759 | 2017 | STGHT | 1DW1A5323HB704859 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537760 | 2017 | STGHT | 1DW1A532XHB704860 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES537761 | 2017 | STGHT | 1DW1A5321HB704861 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES537762 | 2017 | STGHT | 1DW1A5323HB704862 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES537763 | 2017 | STGHT | 1DW1A5325HB704863 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537764 | 2017 | STGHT | 1DW1A5327HB704864 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537765 | 2017 | STGHT | 1DW1A5329HB704865 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES537766 | 2017 | STGHT | 1DW1A5320HB704866 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES537767 | 2017 | STGHT | 1DW1A5322HB704867 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537768 | 2017 | STGHT | 1DW1A5324HB704868 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES537769 | 2017 | STGHT | 1DW1A5326HB704869 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537770 | 2017 | STGHT | 1DW1A5322HB704870 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537771 | 2017 | STGHT | 1DW1A5324HB704871 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES537772 | 2017 | STGHT | 1DW1A5326HB704872 | ZGPVW | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES537773 | 2017 | STGHT | 1DW1A5328HB704873 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537774 | 2017 | STGHT | 1DW1A532XHB704874 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES537775 | 2017 | STGHT | 1DW1A5321HB704875 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES537776 | 2017 | STGHT | 1DW1A5323HB704876 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES537777 | 2017 | STGHT | 1DW1A5325HB704877 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES537778 | 2017 | STGHT | 1DW1A5327HB704878 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES537779 | 2017 | STGHT | 1DW1A5329HB704879 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537780 | 2017 | STGHT | 1DW1A5325HB704880 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES537781 | 2017 | STGHT | 1DW1A5327HB704881 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537782 | 2017 | STGHT | 1DW1A5329HB704882 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537783 | 2017 | STGHT | 1DW1A5320HB704883 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES537784 | 2017 | STGHT | 1DW1A5322HB704884 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537785 | 2017 | STGHT | 1DW1A5324HB704885 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537786 | 2017 | STGHT | 1DW1A5326HB704886 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES537787 | 2017 | STGHT | 1DW1A5328HB704887 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537788 | 2017 | STGHT | 1DW1A532XHB704888 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES537789 | 2017 | STGHT | 1DW1A5321HB704889 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537790 | 2017 | STGHT | 1DW1A5328HB704890 | ZGPVW | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES537791 | 2017 | STGHT | 1DW1A532XHB704891 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES537792 | 2017 | STGHT | 1DW1A5321HB704892 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES537793 | 2017 | STGHT | 1DW1A5323HB704893 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES537794 | 2017 | STGHT | 1DW1A5325HB704894 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537795 | 2017 | STGHT | 1DW1A5327HB704895 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES537796 | 2017 | STGHT | 1DW1A5329HB704896 | ZGPVW | WI | Milwaukee |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES537797 | 2017 | STGHT | 1DW1A5320HB704897 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537798 | 2017 | STGHT | 1DW1A5322HB704898 | ZGPVW | Ontario | Mississauga |
| HMES | ROAD TRAILER | RTL-TA | HMES537799 | 2017 | STGHT | 1DW1A5324HB704899 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537800 | 2017 | STGHT | 1DW1A5327HB704900 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES537801 | 2017 | STGHT | 1DW1A5329HB704901 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537802 | 2017 | STGHT | 1DW1A5320HB704902 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537803 | 2017 | STGHT | 1DW1A5322HB704903 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES537804 | 2017 | STGHT | 1DW1A5324HB704904 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES537805 | 2017 | STGHT | 1DW1A5326HB704905 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537806 | 2017 | STGHT | 1DW1A5328HB704906 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537807 | 2017 | STGHT | 1DW1A532XHB704907 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537808 | 2017 | STGHT | 1DW1A5321HB704908 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES537809 | 2017 | STGHT | 1DW1A5323HB704909 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES537810 | 2017 | STGHT | 1DW1A532XHB704910 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES537811 | 2017 | STGHT | 1DW1A5321HB704911 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537812 | 2017 | STGHT | 1DW1A5323HB704912 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES537813 | 2017 | STGHT | 1DW1A5325HB704913 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537814 | 2017 | STGHT | 1DW1A5327HB704914 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES537815 | 2017 | STGHT | 1DW1A5329HB704915 | ZGPVW | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES537816 | 2017 | STGHT | 1DW1A5320HB704916 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES537817 | 2017 | STGHT | 1DW1A5322HB704917 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537818 | 2017 | STGHT | 1DW1A5324HB704918 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537819 | 2017 | STGHT | 1DW1A5326HB704919 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES537820 | 2017 | STGHT | 1DW1A5322HB704920 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537821 | 2017 | STGHT | 1DW1A5324HB704921 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES537822 | 2017 | STGHT | 1DW1A5326HB704922 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES537823 | 2017 | STGHT | 1DW1A5328HB704923 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537824 | 2017 | STGHT | 1DW1A532XHB704924 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537825 | 2017 | STGHT | 1DW1A5321HB704925 | ZGPVW | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES537826 | 2017 | STGHT | 1DW1A5323HB704926 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537827 | 2017 | STGHT | 1DW1A5325HB704927 | ZGPVW | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES537828 | 2017 | STGHT | 1DW1A5327HB704928 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES537829 | 2017 | STGHT | 1DW1A5329HB704929 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537830 | 2017 | STGHT | 1DW1A5325HB704930 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537831 | 2017 | STGHT | 1DW1A5327HB704931 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES537832 | 2017 | STGHT | 1DW1A5329HB704932 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES537833 | 2017 | STGHT | 1DW1A5320HB704933 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES537834 | 2017 | STGHT | 1DW1A5322HB704934 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES537835 | 2017 | STGHT | 1DW1A5324HB704935 | ZGPVW | MS | Richland |
| HMES | ROAD TRAILER | RTL-TA | HMES537836 | 2017 | STGHT | 1DW1A5326HB704936 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES537837 | 2017 | STGHT | 1DW1A5328HB704937 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES537838 | 2017 | STGHT | 1DW1A532XHB704938 | ZGPVW | PA | McKees Rocks |
| HMES | ROAD TRAILER | RTL-TA | HMES537839 | 2017 | STGHT | 1DW1A5321HB704939 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES537840 | 2017 | STGHT | 1DW1A5328HB704940 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537841 | 2017 | STGHT | 1DW1A532XHB704941 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES537842 | 2017 | STGHT | 1DW1A5321HB704942 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537843 | 2017 | STGHT | 1DW1A5323HB704943 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES537844 | 2017 | STGHT | 1DW1A5325HB704944 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537845 | 2017 | STGHT | 1DW1A5327HB704945 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES537846 | 2017 | STGHT | 1DW1A5329HB704946 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537847 | 2017 | STGHT | 1DW1A5320HB704947 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES537848 | 2017 | STGHT | 1DW1A5322HB704948 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537849 | 2017 | STGHT | 1DW1A5324HB704949 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES537850 | 2017 | STGHT | 1DW1A5320HB704950 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537851 | 2017 | STGHT | 1DW1A5322HB704951 | ZGPVW | TX | Dallas |
| HMES | ROAD TRAILER | RTL-TA | HMES537852 | 2017 | STGHT | 1DW1A5324HB704952 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES537853 | 2017 | STGHT | 1DW1A5326HB704953 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537854 | 2017 | STGHT | 1DW1A5328HB704954 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES537855 | 2017 | STGHT | 1DW1A532XHB704955 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES537856 | 2017 | STGHT | 1DW1A5321HB704956 | ZGPVW | OH | Copley |
| HMES | ROAD TRAILER | RTL-TA | HMES537857 | 2017 | STGHT | 1DW1A5323HB704957 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES537858 | 2017 | STGHT | 1DW1A5325HB704958 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES537859 | 2017 | STGHT | 1DW1A5327HB704959 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES537860 | 2017 | STGHT | 1DW1A5323HB704960 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537861 | 2017 | STGHT | 1DW1A5325HB704961 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537862 | 2017 | STGHT | 1DW1A5327HB704962 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES537863 | 2017 | STGHT | 1DW1A5329HB704963 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES537864 | 2017 | STGHT | 1DW1A5320HB704964 | ZGPVW | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES537866 | 2017 | STGHT | 1DW1A5324HB704966 | ZGPVW | GA | Ringgold |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES537867 | 2017 | STGHT | 1DW1A5326HB704967 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES537868 | 2017 | STGHT | 1DW1A5328HB704968 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES537869 | 2017 | STGHT | 1DW1A532XHB704969 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES537870 | 2017 | STGHT | 1DW1A5326HB704970 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES537871 | 2017 | STGHT | 1DW1A5328HB704971 | ZGPVW | Ontario | Mississauga |
| HMES | ROAD TRAILER | RTL-TA | HMES537872 | 2017 | STGHT | 1DW1A532XHB704972 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537873 | 2017 | STGHT | 1DW1A5321HB704973 | ZGPVW | MI | Pontiac |
| HMES | ROAD TRAILER | RTL-TA | HMES537874 | 2017 | STGHT | 1DW1A5323HB704974 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES537875 | 2017 | STGHT | 1DW1A5329HB720600 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES537876 | 2017 | STGHT | 1DW1A5320HB720601 | ZGPVW | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES537877 | 2017 | STGHT | 1DW1A5322HB720602 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES537878 | 2017 | STGHT | 1DW1A5324HB720603 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES537879 | 2017 | STGHT | 1DW1A5326HB720604 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537880 | 2017 | STGHT | 1DW1A5328HB720605 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES537881 | 2017 | STGHT | 1DW1A532XHB720606 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537882 | 2017 | STGHT | 1DW1A5321HB720607 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES537883 | 2017 | STGHT | 1DW1A5323HB720608 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES537884 | 2017 | STGHT | 1DW1A5325HB720609 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537885 | 2017 | STGHT | 1DW1A5321HB720610 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES537886 | 2017 | STGHT | 1DW1A5323HB720611 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES537887 | 2017 | STGHT | 1DW1A5325HB720612 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES537888 | 2017 | STGHT | 1DW1A5327HB720613 | ZGPVW | AL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537889 | 2017 | STGHT | 1DW1A5329HB720614 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537890 | 2017 | STGHT | 1DW1A5320HB720615 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES537891 | 2017 | STGHT | 1DW1A5322HB720616 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES537892 | 2017 | STGHT | 1DW1A5324HB720617 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES537893 | 2017 | STGHT | 1DW1A5326HB720618 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES537894 | 2017 | STGHT | 1DW1A5328HB720619 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537895 | 2017 | STGHT | 1DW1A5324HB720620 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537896 | 2017 | STGHT | 1DW1A5326HB720621 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537897 | 2017 | STGHT | 1DW1A5328HB720622 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537898 | 2017 | STGHT | 1DW1A532XHB720623 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537899 | 2017 | STGHT | 1DW1A5321HB720624 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES537900 | 2017 | STGHT | 1DW1A5323HB720625 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537901 | 2017 | STGHT | 1DW1A5325HB720626 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537902 | 2017 | STGHT | 1DW1A5327HB720627 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537903 | 2017 | STGHT | 1DW1A5329HB720628 | ZGPVW | NJ | Carlstadt |
| HMES | ROAD TRAILER | RTL-TA | HMES537904 | 2017 | STGHT | 1DW1A5320HB720629 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537905 | 2017 | STGHT | 1DW1A5327HB720630 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES537906 | 2017 | STGHT | 1DW1A5329HB720631 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES537907 | 2017 | STGHT | 1DW1A5320HB720632 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES537908 | 2017 | STGHT | 1DW1A5322HB720633 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES537909 | 2017 | STGHT | 1DW1A5324HB720634 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES537910 | 2017 | STGHT | 1DW1A5326HB720635 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537911 | 2017 | STGHT | 1DW1A5328HB720636 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES537912 | 2017 | STGHT | 1DW1A532XHB720637 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES537913 | 2017 | STGHT | 1DW1A5321HB720638 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537914 | 2017 | STGHT | 1DW1A5323HB720639 | ZGPVW | DE | New Castle |
| HMES | ROAD TRAILER | RTL-TA | HMES537915 | 2017 | STGHT | 1DW1A532XHB720640 | ZGPVW | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES537916 | 2017 | STGHT | 1DW1A5321HB720641 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES537917 | 2017 | STGHT | 1DW1A5323HB720642 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537918 | 2017 | STGHT | 1DW1A5325HB720643 | ZGPVW | TX | McAllen |
| HMES | ROAD TRAILER | RTL-TA | HMES537919 | 2017 | STGHT | 1DW1A5327HB720644 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES537920 | 2017 | STGHT | 1DW1A5329HB720645 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537921 | 2017 | STGHT | 1DW1A5320HB720646 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES537922 | 2017 | STGHT | 1DW1A5322HB720647 | ZGPVW | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES537923 | 2017 | STGHT | 1DW1A5324HB720648 | ZGPVW | NJ | Millville |
| HMES | ROAD TRAILER | RTL-TA | HMES537924 | 2017 | STGHT | 1DW1A5326HB720649 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES537925 | 2017 | STGHT | 1DW1A5322HB720650 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES537926 | 2017 | STGHT | 1DW1A5324HB720651 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES537927 | 2017 | STGHT | 1DW1A5326HB720652 | ZGPVW | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES537928 | 2017 | STGHT | 1DW1A5328HB720653 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES537929 | 2017 | STGHT | 1DW1A532XHB720654 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES537930 | 2017 | STGHT | 1DW1A5321HB720655 | ZGPVW | SC | Florence |
| HMES | ROAD TRAILER | RTL-TA | HMES537931 | 2017 | STGHT | 1DW1A5323HB720656 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES537932 | 2017 | STGHT | 1DW1A5325HB720657 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES537933 | 2017 | STGHT | 1DW1A5327HB720658 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES537934 | 2017 | STGHT | 1DW1A5329HB720659 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES537935 | 2017 | STGHT | 1DW1A5325HB720660 | ZGPVW | NC | Charlotte |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES537936 | 2017 | STGHT | 1DW1A5327HB720661 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES537937 | 2017 | STGHT | 1DW1A5329HB720662 | ZGPVW | PA | Line Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES537938 | 2017 | STGHT | 1DW1A5320HB720663 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537939 | 2017 | STGHT | 1DW1A5322HB720664 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES537940 | 2017 | STGHT | 1DW1A5324HB720665 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES537941 | 2017 | STGHT | 1DW1A5326HB720666 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537942 | 2017 | STGHT | 1DW1A5328HB720667 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES537943 | 2017 | STGHT | 1DW1A532XHB720668 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES537944 | 2017 | STGHT | 1DW1A5321HB720669 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES537945 | 2017 | STGHT | 1DW1A5328HB720670 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537946 | 2017 | STGHT | 1DW1A532XHB720671 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537947 | 2017 | STGHT | 1DW1A5321HB720672 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES537948 | 2017 | STGHT | 1DW1A5323HB720673 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES537949 | 2017 | STGHT | 1DW1A5325HB720674 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES537950 | 2017 | STGHT | 1DW1A5327HB720675 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537951 | 2017 | STGHT | 1DW1A5329HB720676 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES537952 | 2017 | STGHT | 1DW1A5320HB720677 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES537953 | 2017 | STGHT | 1DW1A5322HB720678 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537954 | 2017 | STGHT | 1DW1A5324HB720679 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537955 | 2017 | STGHT | 1DW1A5320HB720680 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES537956 | 2017 | STGHT | 1DW1A5322HB720681 | ZGPVW | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES537957 | 2017 | STGHT | 1DW1A5324HB720682 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537958 | 2017 | STGHT | 1DW1A5326HB720683 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537959 | 2017 | STGHT | 1DW1A5328HB720684 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES537960 | 2017 | STGHT | 1DW1A532XHB720685 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537961 | 2017 | STGHT | 1DW1A5321HB720686 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES537962 | 2017 | STGHT | 1DW1A5323HB720687 | ZGPVW | TX | San Antonio |
| HMES | ROAD TRAILER | RTL-TA | HMES537963 | 2017 | STGHT | 1DW1A5325HB720688 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES537964 | 2017 | STGHT | 1DW1A5327HB720689 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537965 | 2017 | STGHT | 1DW1A5323HB720690 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES537966 | 2017 | STGHT | 1DW1A5325HB720691 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES537967 | 2017 | STGHT | 1DW1A5327HB720692 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES537968 | 2017 | STGHT | 1DW1A5329HB720693 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES537969 | 2017 | STGHT | 1DW1A5320HB720694 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES537971 | 2017 | STGHT | 1DW1A5324HB720696 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537972 | 2017 | STGHT | 1DW1A5326HB720697 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537973 | 2017 | STGHT | 1DW1A5328HB720698 | ZGPVW | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES537974 | 2017 | STGHT | 1DW1A532XHB720699 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537975 | 2017 | STGHT | 1DW1A5322HB720700 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537976 | 2017 | STGHT | 1DW1A5324HB720701 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES537977 | 2017 | STGHT | 1DW1A5326HB720702 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537978 | 2017 | STGHT | 1DW1A5328HB720703 | ZGPVW | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES537979 | 2017 | STGHT | 1DW1A532XHB720704 | ZGPVW | VA | Roanoke |
| HMES | ROAD TRAILER | RTL-TA | HMES537980 | 2017 | STGHT | 1DW1A5321HB720705 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537981 | 2017 | STGHT | 1DW1A5323HB720706 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES537982 | 2017 | STGHT | 1DW1A5325HB720707 | ZGPVW | PA | Shippensburg |
| HMES | ROAD TRAILER | RTL-TA | HMES537983 | 2017 | STGHT | 1DW1A5327HB720708 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES537984 | 2017 | STGHT | 1DW1A5329HB720709 | ZGPVW | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES537985 | 2017 | STGHT | 1DW1A5325HB720710 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES537986 | 2017 | STGHT | 1DW1A5327HB720711 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES537987 | 2017 | STGHT | 1DW1A5329HB720712 | ZGPVW | OR | Portland |
| HMES | ROAD TRAILER | RTL-TA | HMES537988 | 2017 | STGHT | 1DW1A5320HB720713 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES537989 | 2017 | STGHT | 1DW1A5322HB720714 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES537990 | 2017 | STGHT | 1DW1A5324HB720715 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES537991 | 2017 | STGHT | 1DW1A5326HB720716 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537992 | 2017 | STGHT | 1DW1A5328HB720717 | ZGPVW | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES537993 | 2017 | STGHT | 1DW1A532XHB720718 | ZGPVW | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES537994 | 2017 | STGHT | 1DW1A5321HB720719 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES537995 | 2017 | STGHT | 1DW1A5328HB720720 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES537997 | 2017 | STGHT | 1DW1A5321HB720722 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES537998 | 2017 | STGHT | 1DW1A5323HB720723 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES537999 | 2017 | STGHT | 1DW1A5325HB720724 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES538301 | 2018 | STGHT | 1DW1A5320JSA09280 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES538302 | 2018 | STGHT | 1DW1A5320JSA09294 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES538303 | 2018 | STGHT | 1DW1A5320JSA09313 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES538304 | 2018 | STGHT | 1DW1A5320JSA09327 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES538305 | 2018 | STGHT | 1DW1A5320JSA09330 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES538307 | 2018 | STGHT | 1DW1A5320JSA09358 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538308 | 2018 | STGHT | 1DW1A5320JSA09361 | ZGPVW | NC | Kernersville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES538309 | 2018 | STGHT | 1DW1A5320JSA09375 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES538310 | 2018 | STGHT | 1DW1A5320JSA09389 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES538311 | 2018 | STGHT | 1DW1A5320JSA09392 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES538312 | 2018 | STGHT | 1DW1A5320JSA09408 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES538313 | 2018 | STGHT | 1DW1A5320JSA09411 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES538314 | 2018 | STGHT | 1DW1A5320JSA09425 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES538315 | 2018 | STGHT | 1DW1A5320JSA09439 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538316 | 2018 | STGHT | 1DW1A5320JSA09442 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES538317 | 2018 | STGHT | 1DW1A5320JSA09456 | ZGPVW | TX | Abilene |
| HMES | ROAD TRAILER | RTL-TA | HMES538318 | 2018 | STGHT | 1DW1A5320JSA09473 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES538319 | 2018 | STGHT | 1DW1A5321JSA09286 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES538320 | 2018 | STGHT | 1DW1A5321JSA09305 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES538321 | 2018 | STGHT | 1DW1A5321JSA09319 | ZGPVW | WI | Madison |
| HMES | ROAD TRAILER | RTL-TA | HMES538322 | 2018 | STGHT | 1DW1A5321JSA09322 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES538323 | 2018 | STGHT | 1DW1A5321JSA09336 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES538324 | 2018 | STGHT | 1DW1A5321JSA09353 | ZGPVW | NY | Mount Vernon |
| HMES | ROAD TRAILER | RTL-TA | HMES538325 | 2018 | STGHT | 1DW1A5321JSA09367 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538326 | 2018 | STGHT | 1DW1A5321JSA09370 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES538327 | 2018 | STGHT | 1DW1A5321JSA09384 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES538328 | 2018 | STGHT | 1DW1A5321JSA09398 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES538329 | 2018 | STGHT | 1DW1A5321JSA09403 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES538330 | 2018 | STGHT | 1DW1A5321JSA09417 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES538331 | 2018 | STGHT | 1DW1A5321JSA09420 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES538332 | 2018 | STGHT | 1DW1A5321JSA09434 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538333 | 2018 | STGHT | 1DW1A5321JSA09448 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES538334 | 2018 | STGHT | 1DW1A5321JSA09451 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES538335 | 2018 | STGHT | 1DW1A5321JSA09465 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES538336 | 2018 | STGHT | 1DW1A5322JSA09281 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES538337 | 2018 | STGHT | 1DW1A5322JSA09295 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES538338 | 2018 | STGHT | 1DW1A5322JSA09300 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES538339 | 2018 | STGHT | 1DW1A5322JSA09314 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538340 | 2018 | STGHT | 1DW1A5322JSA09328 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES538341 | 2018 | STGHT | 1DW1A5322JSA09331 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES538342 | 2018 | STGHT | 1DW1A5322JSA09345 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538343 | 2018 | STGHT | 1DW1A5322JSA09359 | ZGPVW | MO | Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES538344 | 2018 | STGHT | 1DW1A5322JSA09362 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES538345 | 2018 | STGHT | 1DW1A5322JSA09376 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES538346 | 2018 | STGHT | 1DW1A5322JSA09393 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538347 | 2018 | STGHT | 1DW1A5322JSA09409 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538348 | 2018 | STGHT | 1DW1A5322JSA09412 | ZGPVW | IL | Morton |
| HMES | ROAD TRAILER | RTL-TA | HMES538349 | 2018 | STGHT | 1DW1A5322JSA09426 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES538350 | 2018 | STGHT | 1DW1A5322JSA09443 | ZGPVW | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES538351 | 2018 | STGHT | 1DW1A5322JSA09457 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES538352 | 2018 | STGHT | 1DW1A5322JSA09460 | ZGPVW | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES538353 | 2018 | STGHT | 1DW1A5322JSA09474 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES538354 | 2018 | STGHT | 1DW1A5323JSA09287 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES538355 | 2018 | STGHT | 1DW1A5323JSA09290 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES538356 | 2018 | STGHT | 1DW1A5323JSA09306 | ZGPVW | KY | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES538357 | 2018 | STGHT | 1DW1A5323JSA09323 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES538358 | 2018 | STGHT | 1DW1A5323JSA09337 | ZGPVW | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES538359 | 2018 | STGHT | 1DW1A5323JSA09340 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES538360 | 2018 | STGHT | 1DW1A5323JSA09354 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES538361 | 2018 | STGHT | 1DW1A5323JSA09368 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES538362 | 2018 | STGHT | 1DW1A5323JSA09371 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES538363 | 2018 | STGHT | 1DW1A5323JSA09385 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES538364 | 2018 | STGHT | 1DW1A5323JSA09399 | ZGPVW | OH | Copley |
| HMES | ROAD TRAILER | RTL-TA | HMES538365 | 2018 | STGHT | 1DW1A5323JSA09404 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES538366 | 2018 | STGHT | 1DW1A5323JSA09418 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES538367 | 2018 | STGHT | 1DW1A5323JSA09421 | ZGPVW | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES538368 | 2018 | STGHT | 1DW1A5323JSA09435 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES538369 | 2018 | STGHT | 1DW1A5323JSA09449 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES538370 | 2018 | STGHT | 1DW1A5323JSA09452 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES538371 | 2018 | STGHT | 1DW1A5323JSA09466 | ZGPVW | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES538372 | 2018 | STGHT | 1DW1A5324JSA09279 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES538373 | 2018 | STGHT | 1DW1A5324JSA09282 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES538374 | 2018 | STGHT | 1DW1A5324JSA09296 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES538375 | 2018 | STGHT | 1DW1A5324JSA09301 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES538376 | 2018 | STGHT | 1DW1A5324JSA09315 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538377 | 2018 | STGHT | 1DW1A5324JSA09329 | ZGPVW | KS | Kansas City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES538378 | 2018 | STGHT | 1DW1A5324JSA09332 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES538379 | 2018 | STGHT | 1DW1A5324JSA09346 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES538380 | 2018 | STGHT | 1DW1A5324JSA09363 | ZGPVW | GA | Savannah |
| HMES | ROAD TRAILER | RTL-TA | HMES538381 | 2018 | STGHT | 1DW1A5324JSA09377 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES538382 | 2018 | STGHT | 1DW1A5324JSA09380 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES538383 | 2018 | STGHT | 1DW1A5324JSA09394 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES538384 | 2018 | STGHT | 1DW1A5324JSA09413 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES538385 | 2018 | STGHT | 1DW1A5324JSA09427 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES538386 | 2018 | STGHT | 1DW1A5324JSA09430 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES538387 | 2018 | STGHT | 1DW1A5324JSA09444 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES538388 | 2018 | STGHT | 1DW1A5324JSA09458 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES538389 | 2018 | STGHT | 1DW1A5324JSA09461 | ZGPVW | OH | Copley |
| HMES | ROAD TRAILER | RTL-TA | HMES538390 | 2018 | STGHT | 1DW1A5324JSA09475 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538391 | 2018 | STGHT | 1DW1A5325JSA09288 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES538392 | 2018 | STGHT | 1DW1A5325JSA09291 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES538393 | 2018 | STGHT | 1DW1A5325JSA09307 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES538394 | 2018 | STGHT | 1DW1A5325JSA09310 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES538395 | 2018 | STGHT | 1DW1A5325JSA09324 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES538396 | 2018 | STGHT | 1DW1A5325JSA09338 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES538397 | 2018 | STGHT | 1DW1A5325JSA09341 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES538398 | 2018 | STGHT | 1DW1A5325JSA09355 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES538399 | 2018 | STGHT | 1DW1A5325JSA09369 | ZGPVW | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538400 | 2018 | STGHT | 1DW1A5325JSA09372 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538551 | 2008 | WABSH | 1JJV532W38L178660 | DVCVH | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES538553 | 2008 | WABSH | 1JJV532W78L178662 | DVCVH | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES538554 | 2008 | WABSH | 1JJV532W98L178663 | DVCVH | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES538555 | 2008 | WABSH | 1JJV532W08L178664 | DVCVH | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES538556 | 2008 | WABSH | 1JJV532W28L178665 | DVCVH | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES538557 | 2008 | WABSH | 1JJV532W48L178666 | DVCVH | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538560 | 2008 | WABSH | 1JJV532WX8L178669 | DVCVH | NE | Omaha |
| HMES | ROAD TRAILER | RTL-TA | HMES538561 | 2008 | WABSH | 1JJV532W68L178670 | DVCVH | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES538563 | 2008 | WABSH | 1JJV532WX8L178672 | DVCVH | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES538564 | 2008 | WABSH | 1JJV532W18L178673 | DVCVH | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES538567 | 2008 | WABSH | 1JJV532W78L178676 | DVCVH | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES538568 | 2008 | WABSH | 1JJV532W98L178677 | DVCVH | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES538569 | 2008 | WABSH | 1JJV532W08L178678 | DVCVH | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES538572 | 2008 | WABSH | 1JJV532W08L178681 | DVCVH | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES538573 | 2008 | WABSH | 1JJV532W28L178682 | DVCVH | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES538574 | 2008 | WABSH | 1JJV532W48L178683 | DVCVH | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES538575 | 2008 | WABSH | 1JJV532W68L178684 | DVCVH | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES538576 | 2008 | WABSH | 1JJV532W88L178685 | DVCVH | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES538578 | 2008 | WABSH | 1JJV532W18L178687 | DVCVH | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES538579 | 2008 | WABSH | 1JJV532W38L178688 | DVCVH | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES538580 | 2008 | WABSH | 1JJV532W58L178689 | DVCVH | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES538581 | 2008 | WABSH | 1JJV532W18L178690 | DVCVH | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES538582 | 2008 | WABSH | 1JJV532W38L178691 | DVCVH | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES538584 | 2008 | WABSH | 1JJV532W78L178693 | DVCVH | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538600 | 2018 | STGHT | 1DW1A5325JSA09386 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES538601 | 2018 | STGHT | 1DW1A5325JSA09405 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES538602 | 2018 | STGHT | 1DW1A5325JSA09419 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES538603 | 2018 | STGHT | 1DW1A5325JSA09422 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES538604 | 2018 | STGHT | 1DW1A5325JSA09436 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES538605 | 2018 | STGHT | 1DW1A5325JSA09453 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES538606 | 2018 | STGHT | 1DW1A5325JSA09467 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES538607 | 2018 | STGHT | 1DW1A5325JSA09470 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES538608 | 2018 | STGHT | 1DW1A5326JSA09283 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES538609 | 2018 | STGHT | 1DW1A5326JSA09297 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES538610 | 2018 | STGHT | 1DW1A5326JSA09302 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES538611 | 2018 | STGHT | 1DW1A5326JSA09316 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538612 | 2018 | STGHT | 1DW1A5326JSA09333 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES538613 | 2018 | STGHT | 1DW1A5326JSA09347 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES538614 | 2018 | STGHT | 1DW1A5326JSA09350 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES538615 | 2018 | STGHT | 1DW1A5326JSA09364 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES538617 | 2018 | STGHT | 1DW1A5326JSA09381 | ZGPVW | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES538618 | 2018 | STGHT | 1DW1A5326JSA09395 | ZGPVW | CA | Pomona |
| HMES | ROAD TRAILER | RTL-TA | HMES538619 | 2018 | STGHT | 1DW1A5326JSA09400 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES538620 | 2018 | STGHT | 1DW1A5326JSA09414 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES538621 | 2018 | STGHT | 1DW1A5326JSA09428 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES538622 | 2018 | STGHT | 1DW1A5326JSA09431 | ZGPVW | NC | Kernersville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES538623 | 2018 | STGHT | 1DW1A5326JSA09445 | ZGPVW | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES538624 | 2018 | STGHT | 1DW1A5326JSA09459 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES538625 | 2018 | STGHT | 1DW1A5326JSA09462 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES538626 | 2018 | STGHT | 1DW1A5326JSA09476 | ZGPVW | TX | Dallas |
| HMES | ROAD TRAILER | RTL-TA | HMES538627 | 2018 | STGHT | 1DW1A5327JSA09289 | ZGPVW | AR | Little Rock |
| HMES | ROAD TRAILER | RTL-TA | HMES538628 | 2018 | STGHT | 1DW1A5327JSA09292 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538629 | 2018 | STGHT | 1DW1A5327JSA09308 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538630 | 2018 | STGHT | 1DW1A5327JSA09311 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES538631 | 2018 | STGHT | 1DW1A5327JSA09325 | ZGPVW | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES538632 | 2018 | STGHT | 1DW1A5327JSA09339 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES538633 | 2018 | STGHT | 1DW1A5327JSA09342 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538634 | 2018 | STGHT | 1DW1A5327JSA09356 | ZGPVW | CO | Aurora |
| HMES | ROAD TRAILER | RTL-TA | HMES538635 | 2018 | STGHT | 1DW1A5327JSA09373 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538636 | 2018 | STGHT | 1DW1A5327JSA09387 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES538637 | 2018 | STGHT | 1DW1A5327JSA09390 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538638 | 2018 | STGHT | 1DW1A5327JSA09406 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES538639 | 2018 | STGHT | 1DW1A5327JSA09423 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES538640 | 2018 | STGHT | 1DW1A5327JSA09437 | ZGPVW | OK | Oklahoma City |
| HMES | ROAD TRAILER | RTL-TA | HMES538641 | 2018 | STGHT | 1DW1A5327JSA09440 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES538642 | 2018 | STGHT | 1DW1A5327JSA09454 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES538643 | 2018 | STGHT | 1DW1A5327JSA09468 | ZGPVW | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES538644 | 2018 | STGHT | 1DW1A5327JSA09471 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES538645 | 2018 | STGHT | 1DW1A5328JSA09284 | ZGPVW | FL | Jacksonville |
| HMES | ROAD TRAILER | RTL-TA | HMES538646 | 2018 | STGHT | 1DW1A5328JSA09298 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES538647 | 2018 | STGHT | 1DW1A5328JSA09303 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES538648 | 2018 | STGHT | 1DW1A5328JSA09317 | ZGPVW | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES538649 | 2018 | STGHT | 1DW1A5328JSA09320 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES538650 | 2018 | STGHT | 1DW1A5328JSA09334 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES538651 | 2018 | STGHT | 1DW1A5328JSA09348 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES538652 | 2018 | STGHT | 1DW1A5328JSA09351 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES538653 | 2018 | STGHT | 1DW1A5328JSA09365 | ZGPVW | CA | Tracy |
| HMES | ROAD TRAILER | RTL-TA | HMES538654 | 2018 | STGHT | 1DW1A5328JSA09379 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES538655 | 2018 | STGHT | 1DW1A5328JSA09382 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES538656 | 2018 | STGHT | 1DW1A5328JSA09396 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538657 | 2018 | STGHT | 1DW1A5328JSA09401 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES538658 | 2018 | STGHT | 1DW1A5328JSA09415 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES538659 | 2018 | STGHT | 1DW1A5328JSA09429 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538660 | 2018 | STGHT | 1DW1A5328JSA09432 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES538661 | 2018 | STGHT | 1DW1A5328JSA09446 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES538662 | 2018 | STGHT | 1DW1A5328JSA09463 | ZGPVW | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES538663 | 2018 | STGHT | 1DW1A5328JSA09477 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES538664 | 2018 | STGHT | 1DW1A5329JSA09293 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES538665 | 2018 | STGHT | 1DW1A5329JSA09309 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES538666 | 2018 | STGHT | 1DW1A5329JSA09312 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538667 | 2018 | STGHT | 1DW1A5329JSA09326 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES538668 | 2018 | STGHT | 1DW1A5329JSA09343 | ZGPVW | MS | Tupelo |
| HMES | ROAD TRAILER | RTL-TA | HMES538669 | 2018 | STGHT | 1DW1A5329JSA09357 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES538670 | 2018 | STGHT | 1DW1A5329JSA09360 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES538671 | 2018 | STGHT | 1DW1A5329JSA09374 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES538672 | 2018 | STGHT | 1DW1A5329JSA09388 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES538673 | 2018 | STGHT | 1DW1A5329JSA09391 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES538674 | 2018 | STGHT | 1DW1A5329JSA09407 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES538675 | 2018 | STGHT | 1DW1A5329JSA09410 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES538676 | 2018 | STGHT | 1DW1A5329JSA09424 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES538677 | 2018 | STGHT | 1DW1A5329JSA09438 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538678 | 2018 | STGHT | 1DW1A5329JSA09441 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES538679 | 2018 | STGHT | 1DW1A5329JSA09455 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES538680 | 2018 | STGHT | 1DW1A5329JSA09469 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES538681 | 2018 | STGHT | 1DW1A5329JSA09472 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538682 | 2018 | STGHT | 1DW1A532XJSA09285 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES538683 | 2018 | STGHT | 1DW1A532XJSA09299 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES538684 | 2018 | STGHT | 1DW1A532XJSA09304 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES538685 | 2018 | STGHT | 1DW1A532XJSA09318 | ZGPVW | GA | Savannah |
| HMES | ROAD TRAILER | RTL-TA | HMES538686 | 2018 | STGHT | 1DW1A532XJSA09321 | ZGPVW | UT | Salt Lake City |
| HMES | ROAD TRAILER | RTL-TA | HMES538687 | 2018 | STGHT | 1DW1A532XJSA09335 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES538688 | 2018 | STGHT | 1DW1A532XJSA09349 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES538689 | 2018 | STGHT | 1DW1A532XJSA09352 | ZGPVW | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES538690 | 2018 | STGHT | 1DW1A532XJSA09366 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES538691 | 2018 | STGHT | 1DW1A532XJSA09383 | ZGPVW | WI | Milwaukee |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES538692 | 2018 | STGHT | 1DW1A532XJSA09397 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538693 | 2018 | STGHT | 1DW1A532XJSA09402 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES538694 | 2018 | STGHT | 1DW1A532XJSA09416 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES538695 | 2018 | STGHT | 1DW1A532XJSA09433 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES538696 | 2018 | STGHT | 1DW1A532XJSA09447 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES538697 | 2018 | STGHT | 1DW1A532XJSA09450 | ZGPVW | TX | El Paso |
| HMES | ROAD TRAILER | RTL-TA | HMES538698 | 2018 | STGHT | 1DW1A532XJSA09464 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES538699 | 2018 | STGHT | 1DW1A532XJSA09478 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES538700 | 2018 | STGHT | 1DW1A5320JBA08839 | ZGPVW | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538701 | 2018 | STGHT | 1DW1A5320JBA08842 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES538706 | 2018 | STGHT | 1DW1A5321JBA08851 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES538711 | 2018 | STGHT | 1DW1A5322JBA08874 | ZGPVW | MA | Shrewsbury |
| HMES | ROAD TRAILER | RTL-TA | HMES538714 | 2018 | STGHT | 1DW1A5323JBA08852 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES538718 | 2018 | STGHT | 1DW1A5324JBA08858 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES538720 | 2018 | STGHT | 1DW1A5324JBA08875 | ZGPVW | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES538722 | 2018 | STGHT | 1DW1A5325JBA08853 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES538723 | 2018 | STGHT | 1DW1A5325JBA08867 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES538724 | 2018 | STGHT | 1DW1A5325JBA08870 | ZGPVW | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES538727 | 2018 | STGHT | 1DW1A5326JBA08859 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES538728 | 2018 | STGHT | 1DW1A5326JBA08862 | ZGPVW | CA | Tracy |
| HMES | ROAD TRAILER | RTL-TA | HMES538729 | 2018 | STGHT | 1DW1A5326JBA08876 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES538731 | 2018 | STGHT | 1DW1A5327JBA08840 | ZGPVW | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES538732 | 2018 | STGHT | 1DW1A5327JBA08854 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES538734 | 2018 | STGHT | 1DW1A5327JBA08871 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES538738 | 2018 | STGHT | 1DW1A5328JBA08863 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES538740 | 2018 | STGHT | 1DW1A5329JBA08838 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES538747 | 2018 | STGHT | 1DW1A532XJBA08850 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES538749 | 2018 | STGHT | 1DW1A532XJBA08878 | ZGPVW | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES539000 | 2017 | STGHT | 1DW1A5329HS763401 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES539001 | 2017 | STGHT | 1DW1A5320HS763402 | ZGPVW | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES539002 | 2017 | STGHT | 1DW1A5322HS763403 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES539003 | 2017 | STGHT | 1DW1A5324HS763404 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES539004 | 2017 | STGHT | 1DW1A5326HS763405 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES539005 | 2017 | STGHT | 1DW1A5328HS763406 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES539006 | 2017 | STGHT | 1DW1A532XHS763407 | ZGPVW | SC | Florence |
| HMES | ROAD TRAILER | RTL-TA | HMES539007 | 2017 | STGHT | 1DW1A5321HS763408 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES539008 | 2017 | STGHT | 1DW1A5323HS763409 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES539009 | 2017 | STGHT | 1DW1A532XHS763410 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES539010 | 2017 | STGHT | 1DW1A5321HS763411 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES539011 | 2017 | STGHT | 1DW1A5323HS763412 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES539012 | 2017 | STGHT | 1DW1A5325HS763413 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES539013 | 2017 | STGHT | 1DW1A5327HS763414 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES539014 | 2017 | STGHT | 1DW1A5329HS763415 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES539015 | 2017 | STGHT | 1DW1A5320HS763416 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES539016 | 2017 | STGHT | 1DW1A5322HS763417 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES539017 | 2017 | STGHT | 1DW1A5324HS763418 | ZGPVW | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES539018 | 2017 | STGHT | 1DW1A5326HS763419 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES539019 | 2017 | STGHT | 1DW1A5322HS763420 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES539020 | 2017 | STGHT | 1DW1A5324HS763421 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES539021 | 2017 | STGHT | 1DW1A5326HS763422 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES539022 | 2017 | STGHT | 1DW1A5328HS763423 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES539023 | 2017 | STGHT | 1DW1A532XHS763424 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES539024 | 2017 | STGHT | 1DW1A5321HS763425 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES539025 | 2017 | STGHT | 1DW1A5323HS763426 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES539026 | 2017 | STGHT | 1DW1A5325HS763427 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES539027 | 2017 | STGHT | 1DW1A5327HS763428 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES539028 | 2017 | STGHT | 1DW1A5329HS763429 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES539029 | 2017 | STGHT | 1DW1A5325HS763430 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES539030 | 2017 | STGHT | 1DW1A5327HS763431 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES539031 | 2017 | STGHT | 1DW1A5329HS763432 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES539032 | 2017 | STGHT | 1DW1A5320HS763433 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES539033 | 2017 | STGHT | 1DW1A5322HS763434 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES539034 | 2017 | STGHT | 1DW1A5324HS763435 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES539035 | 2017 | STGHT | 1DW1A5326HS763436 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES539036 | 2017 | STGHT | 1DW1A5328HS763437 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES539037 | 2017 | STGHT | 1DW1A532XHS763438 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES539038 | 2017 | STGHT | 1DW1A5321HS763439 | ZGPVW | NC | Wilmington |
| HMES | ROAD TRAILER | RTL-TA | HMES539039 | 2017 | STGHT | 1DW1A5328HS763440 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES539040 | 2017 | STGHT | 1DW1A532XHS763441 | ZGPVW | MI | Jackson |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES539041 | 2017 | STGHT | 1DW1A5321HS763442 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES539042 | 2017 | STGHT | 1DW1A5323HS763443 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES539043 | 2017 | STGHT | 1DW1A5325HS763444 | ZGPVW | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES539044 | 2017 | STGHT | 1DW1A5327HS763445 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES539045 | 2017 | STGHT | 1DW1A5329HS763446 | ZGPVW | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES539046 | 2017 | STGHT | 1DW1A5320HS763447 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES539048 | 2017 | STGHT | 1DW1A5324HS763449 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES539049 | 2017 | STGHT | 1DW1A5320HS763450 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES539050 | 2020 | VANGU | 5V8VA5325LM009736 | VAN | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES539051 | 2020 | VANGU | 5V8VA5327LM009737 | VAN | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES539052 | 2020 | VANGU | 5V8VA5329LM009738 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES539053 | 2020 | VANGU | 5V8VA5320LM009739 | VAN | ME | Fairfield |
| HMES | ROAD TRAILER | RTL-TA | HMES539054 | 2020 | VANGU | 5V8VA5327LM009740 | VAN | CA | Orange |
| HMES | ROAD TRAILER | RTL-TA | HMES539055 | 2020 | VANGU | 5V8VA5329LM009741 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES539056 | 2020 | VANGU | 5V8VA5320LM009742 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES539057 | 2020 | VANGU | 5V8VA5322LM009743 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES539058 | 2020 | VANGU | 5V8VA5324LM009744 | VAN | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES539059 | 2020 | VANGU | 5V8VA5326LM009745 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES539060 | 2020 | VANGU | 5V8VA5328LM009746 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES539061 | 2020 | VANGU | 5V8VA532XLM009747 | VAN | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES539062 | 2020 | VANGU | 5V8VA5321LM009748 | VAN | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES539063 | 2020 | VANGU | 5V8VA5323LM009749 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES539064 | 2020 | VANGU | 5V8VA532XLM009750 | VAN | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES539065 | 2020 | VANGU | 5V8VA5321LM009751 | VAN | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES539066 | 2020 | VANGU | 5V8VA5323LM009752 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES539067 | 2020 | VANGU | 5V8VA5325LM009753 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES539068 | 2020 | VANGU | 5V8VA5327LM009754 | VAN | NJ | Mercerville |
| HMES | ROAD TRAILER | RTL-TA | HMES539069 | 2020 | VANGU | 5V8VA5329LM009755 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES539070 | 2020 | VANGU | 5V8VA5320LM009756 | VAN | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES539071 | 2020 | VANGU | 5V8VA5322LM009757 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES539072 | 2020 | VANGU | 5V8VA5324LM009758 | VAN | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES539073 | 2020 | VANGU | 5V8VA5326LM009759 | VAN | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES539074 | 2020 | VANGU | 5V8VA5322LM009760 | VAN | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES539075 | 2020 | VANGU | 5V8VA5324LM009761 | VAN | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES539076 | 2020 | VANGU | 5V8VA5326LM009762 | VAN | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES539077 | 2020 | VANGU | 5V8VA5328LM009763 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES539078 | 2020 | VANGU | 5V8VA532XLM009764 | VAN | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES539079 | 2020 | VANGU | 5V8VA5321LM009765 | VAN | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES539080 | 2020 | VANGU | 5V8VA5323LM009766 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES539081 | 2020 | VANGU | 5V8VA5325LM009767 | VAN | CT | Cheshire |
| HMES | ROAD TRAILER | RTL-TA | HMES539082 | 2020 | VANGU | 5V8VA5327LM009768 | VAN | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES539083 | 2020 | VANGU | 5V8VA5329LM009769 | VAN | NY | East Syracuse |
| HMES | ROAD TRAILER | RTL-TA | HMES539084 | 2020 | VANGU | 5V8VA5325LM009770 | VAN | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES539085 | 2020 | VANGU | 5V8VA5327LM009771 | VAN | OK | Tulsa |
| HMES | ROAD TRAILER | RTL-TA | HMES539086 | 2020 | VANGU | 5V8VA5329LM009772 | VAN | MN | Burnsville |
| HMES | ROAD TRAILER | RTL-TA | HMES539087 | 2020 | VANGU | 5V8VA5320LM009773 | VAN | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES539088 | 2020 | VANGU | 5V8VA5322LM009774 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES539089 | 2020 | VANGU | 5V8VA5324LM009775 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES539090 | 2020 | VANGU | 5V8VA5326LM009776 | VAN | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES539091 | 2020 | VANGU | 5V8VA5328LM009777 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES539092 | 2020 | VANGU | 5V8VA532XLM009778 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES539093 | 2020 | VANGU | 5V8VA5321LM009779 | VAN | MD | Landover |
| HMES | ROAD TRAILER | RTL-TA | HMES539094 | 2020 | VANGU | 5V8VA5328LM009780 | VAN | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES539095 | 2020 | VANGU | 5V8VA532XLM009781 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES539096 | 2020 | VANGU | 5V8VA5321LM009782 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES539097 | 2020 | VANGU | 5V8VA5323LM009783 | VAN | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES539098 | 2020 | VANGU | 5V8VA5325LM009784 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES539099 | 2020 | VANGU | 5V8VA5327LM009785 | VAN | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES546001 | 2006 | GRTDN | 1GRAA06296T521189 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES546002 | 2006 | GRTDN | 1GRAA06256T521190 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546003 | 2006 | GRTDN | 1GRAA06276T521191 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546004 | 2006 | GRTDN | 1GRAA06296T521192 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546007 | 2006 | GRTDN | 1GRAA06246T521195 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546009 | 2006 | GRTDN | 1GRAA06286T521197 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546010 | 2006 | GRTDN | 1GRAA062X6T521198 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES546012 | 2006 | GRTDN | 1GRAA06246T521200 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546013 | 2006 | GRTDN | 1GRAA06266T521201 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546017 | 2006 | GRTDN | 1GRAA06236T521205 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546018 | 2006 | GRTDN | 1GRAA06256T521206 | SSL | IL | McCook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES546019 | 2006 | GRTDN | 1GRAA06276T521207 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546020 | 2006 | GRTDN | 1GRAA062961521208 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES546021 | 2006 | GRTDN | 1GRAA06206T521209 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546022 | 2006 | GRTDN | 1GRAA06276T521210 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES546027 | 2006 | GRTDN | 1GRAA06266T521215 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546028 | 2006 | GRTDN | 1GRAA06286T521216 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546031 | 2006 | GRTDN | 1GRAA06236T521219 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546034 | 2006 | GRTDN | 1GRAA06236T521222 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546035 | 2006 | GRTDN | 1GRAA06256T521223 | SSL | OK | Tulsa |
| HMES | ROAD TRAILER | RTL-TA | HMES546036 | 2006 | GRTDN | 1GRAA06276T521224 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546042 | 2006 | GRTDN | 1GRAA06226T521230 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES546043 | 2006 | GRTDN | 1GRAA06246T521231 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES546044 | 2006 | GRTDN | 1GRAA06266T521232 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES546045 | 2006 | GRTDN | 1GRAA06286T521233 | SSL | TN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546047 | 2006 | GRTDN | 1GRAA06216T521235 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES546049 | 2006 | GRTDN | 1GRAA06256T521237 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES546050 | 2006 | GRTDN | 1GRAA06276T521238 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES546051 | 2006 | GRTDN | 1GRAA06296T521239 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546052 | 2006 | GRTDN | 1GRAA06256T521240 | SSL | NY | Elmira |
| HMES | ROAD TRAILER | RTL-TA | HMES546053 | 2006 | GRTDN | 1GRAA06276T521241 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES546054 | 2006 | GRTDN | 1GRAA06296T521242 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546055 | 2006 | GRTDN | 1GRAA06206T521243 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546059 | 2006 | GRTDN | 1GRAA06286T521247 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546061 | 2006 | GRTDN | 1GRAA06216T521249 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546062 | 2006 | GRTDN | 1GRAA06286T521250 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546065 | 2006 | GRTDN | 1GRAA06236T521253 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES546066 | 2006 | GRTDN | 1GRAA06256T521254 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES546068 | 2006 | GRTDN | 1GRAA06296T521256 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546070 | 2006 | GRTDN | 1GRAA06226T521258 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES546071 | 2006 | GRTDN | 1GRAA06246T521259 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546072 | 2006 | GRTDN | 1GRAA06206T521260 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES546073 | 2006 | GRTDN | 1GRAA06226T521261 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES546074 | 2006 | GRTDN | 1GRAA06246T521262 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546075 | 2006 | GRTDN | 1GRAA06266T521263 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546077 | 2006 | GRTDN | 1GRAA062X6T521265 | SSL | PQ | Sherbrooke |
| HMES | ROAD TRAILER | RTL-TA | HMES546079 | 2006 | GRTDN | 1GRAA06236T521267 | SSL | TX | Fort Worth |
| HMES | ROAD TRAILER | RTL-TA | HMES546080 | 2006 | GRTDN | 1GRAA06256T521268 | SSL | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES546081 | 2006 | GRTDN | 1GRAA06276T521269 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546082 | 2006 | GRTDN | 1GRAA06236T521270 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES546083 | 2006 | GRTDN | 1GRAA06256T521271 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES546085 | 2006 | GRTDN | 1GRAA06296T521273 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546086 | 2006 | GRTDN | 1GRAA06206T521274 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546087 | 2006 | GRTDN | 1GRAA06226T521275 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546088 | 2006 | GRTDN | 1GRAA06246T521276 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546089 | 2006 | GRTDN | 1GRAA06266T521277 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546090 | 2006 | GRTDN | 1GRAA06286T521278 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546092 | 2006 | GRTDN | 1GRAA06266T521280 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546093 | 2006 | GRTDN | 1GRAA06286T521281 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546094 | 2006 | GRTDN | 1GRAA062X6T521282 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546097 | 2006 | GRTDN | 1GRAA06256T521285 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES546098 | 2006 | GRTDN | 1GRAA06276T521286 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546099 | 2006 | GRTDN | 1GRAA06296T521287 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546100 | 2006 | GRTDN | 1GRAA06206T521288 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546106 | 2006 | GRTDN | 1GRAA06266T521294 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546108 | 2006 | GRTDN | 1GRAA062X6T521296 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES546109 | 2006 | GRTDN | 1GRAA06216T521297 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546110 | 2006 | GRTDN | 1GRAA06236T521298 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546111 | 2006 | GRTDN | 1GRAA06256T521299 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546113 | 2006 | GRTDN | 1GRAA062X6T521301 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES546114 | 2006 | GRTDN | 1GRAA06216T521302 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546115 | 2006 | GRTDN | 1GRAA06236T521303 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES546117 | 2006 | GRTDN | 1GRAA06276T521305 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES546118 | 2006 | GRTDN | 1GRAA06296T521306 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES546119 | 2006 | GRTDN | 1GRAA06206T521307 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546120 | 2006 | GRTDN | 1GRAA06226T521308 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546121 | 2006 | GRTDN | 1GRAA06246T521309 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546122 | 2006 | GRTDN | 1GRAA06206T521310 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546123 | 2006 | GRTDN | 1GRAA06226T521311 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546124 | 2006 | GRTDN | 1GRAA06246T521312 | SSL | GA | Ellenwood |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES546125 | 2006 | GRTDN | 1GRAA06266T521313 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES546126 | 2006 | GRTDN | 1GRAA02866T521314 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES546127 | 2006 | GRTDN | 1GRAA062X6T521315 | SSL | DE | New Castle |
| HMES | ROAD TRAILER | RTL-TA | HMES546128 | 2006 | GRTDN | 1GRAA02166T521316 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES546129 | 2006 | GRTDN | 1GRAA02366T521317 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546130 | 2006 | GRTDN | 1GRAA02566T521318 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546131 | 2006 | GRTDN | 1GRAA02766T521319 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES546134 | 2006 | GRTDN | 1GRAA02766T521322 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546135 | 2006 | GRTDN | 1GRAA02966T521323 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546136 | 2006 | GRTDN | 1GRAA02066T521324 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546137 | 2006 | GRTDN | 1GRAA02266T521325 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES546138 | 2006 | GRTDN | 1GRAA02466T521326 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES546141 | 2006 | GRTDN | 1GRAA062X6T521329 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546142 | 2006 | GRTDN | 1GRAA02666T521330 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES546143 | 2006 | GRTDN | 1GRAA02866T521331 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546145 | 2006 | GRTDN | 1GRAA02166T521333 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546146 | 2006 | GRTDN | 1GRAA02366T521334 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES546147 | 2006 | GRTDN | 1GRAA02566T521335 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546148 | 2006 | GRTDN | 1GRAA02766T521336 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES546149 | 2006 | GRTDN | 1GRAA02966T521337 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546150 | 2006 | GRTDN | 1GRAA02066T521338 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546151 | 2006 | GRTDN | 1GRAA02266T521339 | SSL | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES546153 | 2006 | GRTDN | 1GRAA02066T521341 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546154 | 2006 | GRTDN | 1GRAA02266T521342 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES546155 | 2006 | GRTDN | 1GRAA02466T521343 | SSL | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES546156 | 2006 | GRTDN | 1GRAA02666T521344 | SSL | Ontario | Mississauga |
| HMES | ROAD TRAILER | RTL-TA | HMES546157 | 2006 | GRTDN | 1GRAA02866T521345 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546158 | 2006 | GRTDN | 1GRAA062X6T521346 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546159 | 2006 | GRTDN | 1GRAA02166T521347 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546160 | 2006 | GRTDN | 1GRAA02366T521348 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES546161 | 2006 | GRTDN | 1GRAA02566T521349 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546162 | 2006 | GRTDN | 1GRAA02166T521350 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546163 | 2006 | GRTDN | 1GRAA02366T521351 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546164 | 2006 | GRTDN | 1GRAA02566T521352 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546165 | 2006 | GRTDN | 1GRAA02766T521353 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES546166 | 2006 | GRTDN | 1GRAA02966T521354 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES546167 | 2006 | GRTDN | 1GRAA02066T521355 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546168 | 2006 | GRTDN | 1GRAA02266T521356 | SSL | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES546169 | 2006 | GRTDN | 1GRAA02466T521357 | SSL | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES546170 | 2006 | GRTDN | 1GRAA02666T521358 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546171 | 2006 | GRTDN | 1GRAA02866T521359 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546173 | 2006 | GRTDN | 1GRAA02666T521361 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES546174 | 2006 | GRTDN | 1GRAA02866T521362 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546175 | 2006 | GRTDN | 1GRAA062X6T521363 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES546176 | 2006 | GRTDN | 1GRAA02166T521364 | SSL | RI | Cumberland |
| HMES | ROAD TRAILER | RTL-TA | HMES546178 | 2006 | GRTDN | 1GRAA02566T521366 | SSL | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES546179 | 2006 | GRTDN | 1GRAA02766T521367 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546180 | 2006 | GRTDN | 1GRAA02966T521368 | SSL | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES546182 | 2006 | GRTDN | 1GRAA02766T521370 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546183 | 2006 | GRTDN | 1GRAA02966T521371 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546184 | 2006 | GRTDN | 1GRAA02066T521372 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES546185 | 2006 | GRTDN | 1GRAA02266T521373 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES546186 | 2006 | GRTDN | 1GRAA02466T521374 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546188 | 2006 | GRTDN | 1GRAA02866T521376 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES546189 | 2006 | GRTDN | 1GRAA062X6T521377 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546190 | 2006 | GRTDN | 1GRAA02166T521378 | SSL | CA | Pomona |
| HMES | ROAD TRAILER | RTL-TA | HMES546191 | 2006 | GRTDN | 1GRAA02366T521379 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES546192 | 2006 | GRTDN | 1GRAA062X6T521380 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546193 | 2006 | GRTDN | 1GRAA02166T521381 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546194 | 2006 | GRTDN | 1GRAA02366T521382 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546195 | 2006 | GRTDN | 1GRAA02566T521383 | SSL | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES546198 | 2006 | GRTDN | 1GRAA02066T521386 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546199 | 2006 | GRTDN | 1GRAA02266T521387 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546200 | 2006 | GRTDN | 1GRAA02466T521388 | SSL | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES546201 | 2006 | GRTDN | 1GRAA02666T521389 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546202 | 2006 | GRTDN | 1GRAA02266T521390 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546203 | 2006 | GRTDN | 1GRAA02466T521391 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES546204 | 2006 | GRTDN | 1GRAA02666T521392 | SSL | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES546205 | 2006 | GRTDN | 1GRAA02866T521393 | SSL | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES546206 | 2006 | GRTDN | 1GRAA062X6T521394 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES546207 | 2006 | GRTDN | 1GRAA0216T521395 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES546208 | 2006 | GRTDN | 1GRAA0236T521396 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546209 | 2006 | GRTDN | 1GRAA0256T521397 | SSL | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546211 | 2006 | GRTDN | 1GRAA0296T521399 | SSL | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES546212 | 2006 | GRTDN | 1GRAA0216T521400 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546213 | 2006 | GRTDN | 1GRAA0236T521401 | SSL | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES546215 | 2006 | GRTDN | 1GRAA0276T521403 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546216 | 2006 | GRTDN | 1GRAA0296T521404 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546218 | 2006 | GRTDN | 1GRAA0226T521406 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES546219 | 2006 | GRTDN | 1GRAA0246T521407 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546220 | 2006 | GRTDN | 1GRAA0266T521408 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546222 | 2006 | GRTDN | 1GRAA0246T521410 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES546223 | 2006 | GRTDN | 1GRAA0266T521411 | SSL | OK | Tulsa |
| HMES | ROAD TRAILER | RTL-TA | HMES546224 | 2006 | GRTDN | 1GRAA0286T521412 | SSL | TX | Laredo |
| HMES | ROAD TRAILER | RTL-TA | HMES546226 | 2006 | GRTDN | 1GRAA0216T521414 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES546227 | 2006 | GRTDN | 1GRAA0236T521415 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546228 | 2006 | GRTDN | 1GRAA0256T521416 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546230 | 2006 | GRTDN | 1GRAA0296T521418 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES546231 | 2006 | GRTDN | 1GRAA0206T521419 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546232 | 2006 | GRTDN | 1GRAA0276T521420 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546233 | 2006 | GRTDN | 1GRAA0296T521421 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546234 | 2006 | GRTDN | 1GRAA0206T521422 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546235 | 2006 | GRTDN | 1GRAA0226T521423 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546236 | 2006 | GRTDN | 1GRAA0246T521424 | SSL | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES546237 | 2006 | GRTDN | 1GRAA0266T521425 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546239 | 2006 | GRTDN | 1GRAA062X6T521427 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546240 | 2006 | GRTDN | 1GRAA0216T521428 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES546242 | 2006 | GRTDN | 1GRAA062X6T521430 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546243 | 2006 | GRTDN | 1GRAA0216T521431 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546244 | 2006 | GRTDN | 1GRAA0236T521432 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546245 | 2006 | GRTDN | 1GRAA0256T521433 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546246 | 2006 | GRTDN | 1GRAA0276T521434 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546248 | 2006 | GRTDN | 1GRAA0206T521436 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES546249 | 2006 | GRTDN | 1GRAA0226T521437 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546251 | 2006 | GRTDN | 1GRAA0266T521439 | SSL | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES546252 | 2006 | GRTDN | 1GRAA0226T521440 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546254 | 2006 | GRTDN | 1GRAA0266T521442 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546257 | 2006 | GRTDN | 1GRAA0216T521445 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546259 | 2006 | GRTDN | 1GRAA0256T521447 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546260 | 2006 | GRTDN | 1GRAA0276T521448 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546261 | 2006 | GRTDN | 1GRAA0296T521449 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546262 | 2006 | GRTDN | 1GRAA0256T521450 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546263 | 2006 | GRTDN | 1GRAA0276T521451 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES546264 | 2006 | GRTDN | 1GRAA0296T521452 | SSL | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES546265 | 2006 | GRTDN | 1GRAA0206T521453 | SSL | PA | Camp Hill |
| HMES | ROAD TRAILER | RTL-TA | HMES546266 | 2006 | GRTDN | 1GRAA0226T521454 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES546267 | 2006 | GRTDN | 1GRAA0246T521455 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546269 | 2006 | GRTDN | 1GRAA0286T521457 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES546270 | 2006 | GRTDN | 1GRAA062X6T521458 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES546273 | 2006 | GRTDN | 1GRAA062X6T521461 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES546275 | 2006 | GRTDN | 1GRAA0236T521463 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546276 | 2006 | GRTDN | 1GRAA0256T521464 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546277 | 2006 | GRTDN | 1GRAA0276T521465 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES546278 | 2006 | GRTDN | 1GRAA0296T521466 | SSL | NY | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546280 | 2006 | GRTDN | 1GRAA0226T521468 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546281 | 2006 | GRTDN | 1GRAA0246T521469 | SSL | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES546282 | 2006 | GRTDN | 1GRAA0206T521470 | SSL | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES546284 | 2006 | GRTDN | 1GRAA0246T521472 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES546286 | 2006 | GRTDN | 1GRAA0286T521474 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES546287 | 2006 | GRTDN | 1GRAA062X6T521475 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546288 | 2006 | GRTDN | 1GRAA0216T521476 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546291 | 2006 | GRTDN | 1GRAA0276T521479 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546292 | 2006 | GRTDN | 1GRAA0236T521480 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546293 | 2006 | GRTDN | 1GRAA0256T521481 | SSL | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES546294 | 2006 | GRTDN | 1GRAA0276T521482 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES546295 | 2006 | GRTDN | 1GRAA0296T521483 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546296 | 2006 | GRTDN | 1GRAA0206T521484 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES546297 | 2006 | GRTDN | 1GRAA0226T521485 | SSL | OH | Cincinnati |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES546298 | 2006 | GRTDN | 1GRAA06246T521486 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES546299 | 2006 | GRTDN | 1GRAA06266T521487 | SSL | OH | Copley |
| HMES | ROAD TRAILER | RTL-TA | HMES546300 | 2006 | GRTDN | 1GRAA06286T521488 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546302 | 2006 | GRTDN | 1GRAA06266T521490 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES546303 | 2006 | GRTDN | 1GRAA06286T521491 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES546304 | 2006 | GRTDN | 1GRAA062X6T521492 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546305 | 2006 | GRTDN | 1GRAA06216T521493 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546306 | 2006 | GRTDN | 1GRAA06236T521494 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546307 | 2006 | GRTDN | 1GRAA06256T521495 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546308 | 2006 | GRTDN | 1GRAA06276T521496 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546310 | 2006 | GRTDN | 1GRAA06206T521498 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546311 | 2006 | GRTDN | 1GRAA06226T521499 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546312 | 2006 | GRTDN | 1GRAA06256T521500 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES546313 | 2006 | GRTDN | 1GRAA06276T521501 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546314 | 2006 | GRTDN | 1GRAA06296T521502 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546316 | 2006 | GRTDN | 1GRAA06226T521504 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546318 | 2006 | GRTDN | 1GRAA06266T521506 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546319 | 2006 | GRTDN | 1GRAA06286T521507 | SSL | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES546320 | 2006 | GRTDN | 1GRAA062X6T521508 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546321 | 2006 | GRTDN | 1GRAA06216T521509 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546322 | 2006 | GRTDN | 1GRAA06286T521510 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546323 | 2006 | GRTDN | 1GRAA062X6T521511 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546325 | 2006 | GRTDN | 1GRAA06236T521513 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546326 | 2006 | GRTDN | 1GRAA06256T521514 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES546327 | 2006 | GRTDN | 1GRAA06276T521515 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546328 | 2006 | GRTDN | 1GRAA06296T521516 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546332 | 2006 | GRTDN | 1GRAA06206T521520 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546333 | 2006 | GRTDN | 1GRAA06226T521521 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546334 | 2006 | GRTDN | 1GRAA06246T521522 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546336 | 2006 | GRTDN | 1GRAA06286T521524 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546337 | 2006 | GRTDN | 1GRAA062X6T521525 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546338 | 2006 | GRTDN | 1GRAA06216T521526 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES546339 | 2006 | GRTDN | 1GRAA06236T521527 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546340 | 2006 | GRTDN | 1GRAA06256T521528 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES546341 | 2006 | GRTDN | 1GRAA06276T521529 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES546342 | 2006 | GRTDN | 1GRAA06236T521530 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES546343 | 2006 | GRTDN | 1GRAA06256T521531 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES546346 | 2006 | GRTDN | 1GRAA06206T521534 | SSL | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES546347 | 2006 | GRTDN | 1GRAA06226T521535 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546348 | 2006 | GRTDN | 1GRAA06246T521536 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES546349 | 2006 | GRTDN | 1GRAA06266T521537 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES546350 | 2006 | GRTDN | 1GRAA06286T521538 | SSL | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES546352 | 2006 | GRTDN | 1GRAA06266T521540 | SSL | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES546353 | 2006 | GRTDN | 1GRAA06286T521541 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546354 | 2006 | GRTDN | 1GRAA062X6T521542 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES546355 | 2006 | GRTDN | 1GRAA06216T521543 | SSL | MA | North Reading |
| HMES | ROAD TRAILER | RTL-TA | HMES546356 | 2006 | GRTDN | 1GRAA06236T521544 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES546357 | 2006 | GRTDN | 1GRAA06256T521545 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546361 | 2006 | GRTDN | 1GRAA06226T521549 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546362 | 2006 | GRTDN | 1GRAA06296T521550 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES546364 | 2006 | GRTDN | 1GRAA06226T521552 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546365 | 2006 | GRTDN | 1GRAA06246T521553 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546367 | 2006 | GRTDN | 1GRAA06286T521555 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546370 | 2006 | GRTDN | 1GRAA06236T521558 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546371 | 2006 | GRTDN | 1GRAA06256T521559 | SSL | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES546372 | 2006 | GRTDN | 1GRAA06216T521560 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546373 | 2006 | GRTDN | 1GRAA06236T521561 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546374 | 2006 | GRTDN | 1GRAA06256T521562 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES546375 | 2006 | GRTDN | 1GRAA06276T521563 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546376 | 2006 | GRTDN | 1GRAA06296T521564 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546379 | 2006 | GRTDN | 1GRAA06246T521567 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES546380 | 2006 | GRTDN | 1GRAA06266T521568 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546381 | 2006 | GRTDN | 1GRAA06286T521569 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES546384 | 2006 | GRTDN | 1GRAA06286T521572 | SSL | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES546385 | 2006 | GRTDN | 1GRAA062X6T521573 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546386 | 2006 | GRTDN | 1GRAA06216T521574 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546388 | 2006 | GRTDN | 1GRAA06256T521576 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546389 | 2006 | GRTDN | 1GRAA06276T521577 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546392 | 2006 | GRTDN | 1GRAA06276T521580 | SSL | TN | Goodlettsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES546393 | 2006 | GRTDN | 1GRAA06296T521581 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546394 | 2006 | GRTDN | 1GRAA06206T521582 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546395 | 2006 | GRTDN | 1GRAA06226T521583 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546396 | 2006 | GRTDN | 1GRAA06246T521584 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546398 | 2006 | GRTDN | 1GRAA06286T521586 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES546400 | 2006 | GRTDN | 1GRAA06216T521588 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546401 | 2006 | GRTDN | 1GRAA06236T521589 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES546402 | 2006 | GRTDN | 1GRAA062X6T521590 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546403 | 2006 | GRTDN | 1GRAA06216T521591 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546404 | 2006 | GRTDN | 1GRAA06236T521592 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546405 | 2006 | GRTDN | 1GRAA06256T521593 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546406 | 2006 | GRTDN | 1GRAA06276T521594 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546407 | 2006 | GRTDN | 1GRAA06296T521595 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546408 | 2006 | GRTDN | 1GRAA06206T521596 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES546409 | 2006 | GRTDN | 1GRAA06226T521597 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES546410 | 2006 | GRTDN | 1GRAA06246T521598 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES546412 | 2006 | GRTDN | 1GRAA06296T521600 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES546414 | 2006 | GRTDN | 1GRAA06226T521602 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546415 | 2006 | GRTDN | 1GRAA06246T521603 | SSL | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES546417 | 2006 | GRTDN | 1GRAA06286T521605 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546421 | 2006 | GRTDN | 1GRAA06256T521609 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546422 | 2006 | GRTDN | 1GRAA06216T521610 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546423 | 2006 | GRTDN | 1GRAA06236T521611 | SSL | MO | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES546425 | 2006 | GRTDN | 1GRAA06276T521613 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546426 | 2006 | GRTDN | 1GRAA06296T521614 | SSL | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES546427 | 2006 | GRTDN | 1GRAA06206T521615 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES546428 | 2006 | GRTDN | 1GRAA06226T521616 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES546429 | 2006 | GRTDN | 1GRAA06246T521617 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546430 | 2006 | GRTDN | 1GRAA06266T521618 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546431 | 2006 | GRTDN | 1GRAA06286T521619 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES546433 | 2006 | GRTDN | 1GRAA06266T521621 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546435 | 2006 | GRTDN | 1GRAA062X6T521623 | SSL | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES546436 | 2006 | GRTDN | 1GRAA06216T521624 | SSL | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES546437 | 2006 | GRTDN | 1GRAA06236T521625 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546438 | 2006 | GRTDN | 1GRAA06256T521626 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES546439 | 2006 | GRTDN | 1GRAA06276T521627 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546440 | 2006 | GRTDN | 1GRAA06296T521628 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546444 | 2006 | GRTDN | 1GRAA06206T521632 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546446 | 2006 | GRTDN | 1GRAA06246T521634 | SSL | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES546447 | 2006 | GRTDN | 1GRAA06266T521635 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES546449 | 2006 | GRTDN | 1GRAA062X6T521637 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546450 | 2006 | GRTDN | 1GRAA06216T521638 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546451 | 2006 | GRTDN | 1GRAA06236T521639 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546452 | 2006 | GRTDN | 1GRAA062X6T521640 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546453 | 2006 | GRTDN | 1GRAA06216T521641 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546456 | 2006 | GRTDN | 1GRAA06276T521644 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546457 | 2006 | GRTDN | 1GRAA06296T521645 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546458 | 2006 | GRTDN | 1GRAA06206T521646 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546459 | 2006 | GRTDN | 1GRAA06226T521647 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546460 | 2006 | GRTDN | 1GRAA06246T521648 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546461 | 2006 | GRTDN | 1GRAA06266T521649 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546462 | 2006 | GRTDN | 1GRAA06226T521650 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546468 | 2006 | GRTDN | 1GRAA06236T521656 | SSL | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES546470 | 2006 | GRTDN | 1GRAA06276T521658 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546472 | 2006 | GRTDN | 1GRAA06256T521660 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546473 | 2006 | GRTDN | 1GRAA06276T521661 | SSL | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES546475 | 2006 | GRTDN | 1GRAA06206T521663 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES546477 | 2006 | GRTDN | 1GRAA06246T521665 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546478 | 2006 | GRTDN | 1GRAA06266T521666 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546480 | 2006 | GRTDN | 1GRAA062X6T521668 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES546481 | 2006 | GRTDN | 1GRAA06216T521669 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546482 | 2006 | GRTDN | 1GRAA06286T521670 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546483 | 2006 | GRTDN | 1GRAA062X6T521671 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546484 | 2006 | GRTDN | 1GRAA06216T521672 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546486 | 2006 | GRTDN | 1GRAA06256T521674 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES546488 | 2006 | GRTDN | 1GRAA06296T521676 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546490 | 2006 | GRTDN | 1GRAA06226T521678 | SSL | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES546495 | 2006 | GRTDN | 1GRAA06266T521683 | SSL | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES546496 | 2006 | GRTDN | 1GRAA06286T521684 | SSL | GA | Ellenwood |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES546497 | 2006 | GRTDN | 1GRAA062X6T521685 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546498 | 2006 | GRTDN | 1GRAA0216T521686 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546501 | 2006 | GRTDN | 1GRAA0276T521689 | SSL | NY | Maybrook |
| HMES | ROAD TRAILER | RTL-TA | HMES546502 | 2006 | GRTDN | 1GRAA0296T521690 | SSL | MO | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES546503 | 2006 | GRTDN | 1GRAA0256T521691 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES546505 | 2006 | GRTDN | 1GRAA0296T521693 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546507 | 2006 | GRTDN | 1GRAA0226T521695 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546509 | 2006 | GRTDN | 1GRAA0266T521697 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546510 | 2006 | GRTDN | 1GRAA0286T521698 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546511 | 2006 | GRTDN | 1GRAA062X6T521699 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES546513 | 2006 | GRTDN | 1GRAA0246T521701 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES546515 | 2006 | GRTDN | 1GRAA0286T521703 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546516 | 2006 | GRTDN | 1GRAA062X6T521704 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546517 | 2006 | GRTDN | 1GRAA0216T521705 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546518 | 2006 | GRTDN | 1GRAA0236T521706 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546519 | 2006 | GRTDN | 1GRAA0256T521707 | SSL | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546520 | 2006 | GRTDN | 1GRAA0276T521708 | SSL | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES546521 | 2006 | GRTDN | 1GRAA0296T521709 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546522 | 2006 | GRTDN | 1GRAA0256T521710 | SSL | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES546523 | 2006 | GRTDN | 1GRAA0276T521711 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546524 | 2006 | GRTDN | 1GRAA0296T521712 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546525 | 2006 | GRTDN | 1GRAA0206T521713 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES546527 | 2006 | GRTDN | 1GRAA0246T521715 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546530 | 2006 | GRTDN | 1GRAA062X6T521718 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES546531 | 2006 | GRTDN | 1GRAA0216T521719 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546532 | 2006 | GRTDN | 1GRAA0286T521720 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546534 | 2006 | GRTDN | 1GRAA0216T521722 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546535 | 2006 | GRTDN | 1GRAA0236T521723 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546538 | 2006 | GRTDN | 1GRAA0296T521726 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546539 | 2006 | GRTDN | 1GRAA0206T521727 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546540 | 2006 | GRTDN | 1GRAA0226T521728 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546541 | 2006 | GRTDN | 1GRAA0246T521729 | SSL | AR | Little Rock |
| HMES | ROAD TRAILER | RTL-TA | HMES546543 | 2006 | GRTDN | 1GRAA0226T521731 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546544 | 2006 | GRTDN | 1GRAA0246T521732 | SSL | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES546545 | 2006 | GRTDN | 1GRAA0266T521733 | SSL | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546546 | 2006 | GRTDN | 1GRAA0286T521734 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546549 | 2006 | GRTDN | 1GRAA0236T521737 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546550 | 2006 | GRTDN | 1GRAA0256T521738 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546552 | 2006 | GRTDN | 1GRAA0236T521740 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546554 | 2006 | GRTDN | 1GRAA0276T521742 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546556 | 2006 | GRTDN | 1GRAA0206T521744 | SSL | MN | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546557 | 2006 | GRTDN | 1GRAA0226T521745 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546558 | 2006 | GRTDN | 1GRAA0246T521746 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546559 | 2006 | GRTDN | 1GRAA0266T521747 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES546563 | 2006 | GRTDN | 1GRAA0286T521751 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546564 | 2006 | GRTDN | 1GRAA062X6T521752 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546565 | 2006 | GRTDN | 1GRAA0216T521753 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES546566 | 2006 | GRTDN | 1GRAA0236T521754 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES546567 | 2006 | GRTDN | 1GRAA0256T521755 | SSL | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES546569 | 2006 | GRTDN | 1GRAA0296T521757 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546570 | 2006 | GRTDN | 1GRAA0206T521758 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546571 | 2006 | GRTDN | 1GRAA0226T521759 | SSL | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES546573 | 2006 | GRTDN | 1GRAA0206T521761 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546576 | 2006 | GRTDN | 1GRAA0266T521764 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546577 | 2006 | GRTDN | 1GRAA0286T521765 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546578 | 2006 | GRTDN | 1GRAA062X6T521766 | SSL | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES546580 | 2006 | GRTDN | 1GRAA0236T521768 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546582 | 2006 | GRTDN | 1GRAA0216T521770 | SSL | OH | Toledo |
| HMES | ROAD TRAILER | RTL-TA | HMES546585 | 2006 | GRTDN | 1GRAA0276T521773 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546587 | 2006 | GRTDN | 1GRAA0206T521775 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546591 | 2006 | GRTDN | 1GRAA0286T521779 | SSL | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES546593 | 2006 | GRTDN | 1GRAA0266T521781 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES546594 | 2006 | GRTDN | 1GRAA0286T521782 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546595 | 2006 | GRTDN | 1GRAA062X6T521783 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546597 | 2006 | GRTDN | 1GRAA0236T521785 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES546598 | 2006 | GRTDN | 1GRAA0256T521786 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546599 | 2006 | GRTDN | 1GRAA0276T521787 | SSL | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES546600 | 2006 | GRTDN | 1GRAA0296T521788 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546602 | 2006 | GRTDN | 1GRAA0276T521790 | SSL | GA | Ellenwood |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES546603 | 2006 | GRTDN | 1GRAA06296T521791 | SSL | IN | Terre Haute |
| HMES | ROAD TRAILER | RTL-TA | HMES546605 | 2006 | GRTDN | 1GRAA06226T521793 | SSL | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES546607 | 2006 | GRTDN | 1GRAA06266T521795 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546608 | 2006 | GRTDN | 1GRAA06286T521796 | SSL | FL | Tampa |
| HMES | ROAD TRAILER | RTL-TA | HMES546612 | 2006 | GRTDN | 1GRAA06266T521800 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546615 | 2006 | GRTDN | 1GRAA06216T521803 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546616 | 2006 | GRTDN | 1GRAA06236T521804 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546621 | 2006 | GRTDN | 1GRAA06226T521809 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546622 | 2006 | GRTDN | 1GRAA06296T521810 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546624 | 2006 | GRTDN | 1GRAA06226T521812 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES546625 | 2006 | GRTDN | 1GRAA06246T521813 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546627 | 2006 | GRTDN | 1GRAA06286T521815 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546629 | 2006 | GRTDN | 1GRAA06216T521817 | SSL | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES546630 | 2006 | GRTDN | 1GRAA06236T521818 | SSL | NV | Las Vegas |
| HMES | ROAD TRAILER | RTL-TA | HMES546631 | 2006 | GRTDN | 1GRAA06256T521819 | SSL | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES546632 | 2006 | GRTDN | 1GRAA06216T521820 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546633 | 2006 | GRTDN | 1GRAA06236T521821 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546634 | 2006 | GRTDN | 1GRAA06256T521822 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546635 | 2006 | GRTDN | 1GRAA06276T521823 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546636 | 2006 | GRTDN | 1GRAA06296T521824 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546637 | 2006 | GRTDN | 1GRAA06206T521825 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546639 | 2006 | GRTDN | 1GRAA06246T521827 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES546640 | 2006 | GRTDN | 1GRAA06266T521828 | SSL | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES546641 | 2006 | GRTDN | 1GRAA06286T521829 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546642 | 2006 | GRTDN | 1GRAA06246T521830 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546643 | 2006 | GRTDN | 1GRAA06266T521831 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546645 | 2006 | GRTDN | 1GRAA062X6T521833 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546646 | 2006 | GRTDN | 1GRAA06216T521834 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES546648 | 2006 | GRTDN | 1GRAA06256T521836 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546649 | 2006 | GRTDN | 1GRAA06276T521837 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546650 | 2006 | GRTDN | 1GRAA06296T521838 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES546652 | 2006 | GRTDN | 1GRAA06276T521840 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES546654 | 2006 | GRTDN | 1GRAA06206T521842 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES546656 | 2006 | GRTDN | 1GRAA06246T521844 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546658 | 2006 | GRTDN | 1GRAA06286T521846 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546660 | 2006 | GRTDN | 1GRAA06216T521848 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546662 | 2006 | GRTDN | 1GRAA062X6T521850 | SSL | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES546663 | 2006 | GRTDN | 1GRAA06216T521851 | SSL | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES546665 | 2006 | GRTDN | 1GRAA06256T521853 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546666 | 2006 | GRTDN | 1GRAA06276T521854 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES546667 | 2006 | GRTDN | 1GRAA06296T521855 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546668 | 2006 | GRTDN | 1GRAA06206T521856 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546669 | 2006 | GRTDN | 1GRAA06226T521857 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546670 | 2006 | GRTDN | 1GRAA06246T521858 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546673 | 2006 | GRTDN | 1GRAA06246T521861 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546675 | 2006 | GRTDN | 1GRAA06286T521863 | SSL | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES546676 | 2006 | GRTDN | 1GRAA062X6T521864 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES546679 | 2006 | GRTDN | 1GRAA06256T521867 | SSL | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES546680 | 2006 | GRTDN | 1GRAA06276T521868 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546681 | 2006 | GRTDN | 1GRAA06296T521869 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546682 | 2006 | GRTDN | 1GRAA06256T521870 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES546683 | 2006 | GRTDN | 1GRAA06276T521871 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES546685 | 2006 | GRTDN | 1GRAA06206T521873 | SSL | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES546686 | 2006 | GRTDN | 1GRAA06226T521874 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546687 | 2006 | GRTDN | 1GRAA06246T521875 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546688 | 2006 | GRTDN | 1GRAA06266T521876 | SSL | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES546689 | 2006 | GRTDN | 1GRAA06286T521877 | SSL | NJ | Millville |
| HMES | ROAD TRAILER | RTL-TA | HMES546691 | 2006 | GRTDN | 1GRAA06216T521879 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546693 | 2006 | GRTDN | 1GRAA062X6T521881 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546694 | 2006 | GRTDN | 1GRAA06216T521882 | SSL | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546695 | 2006 | GRTDN | 1GRAA06236T521883 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546696 | 2006 | GRTDN | 1GRAA06256T521884 | SSL | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES546697 | 2006 | GRTDN | 1GRAA06276T521885 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546698 | 2006 | GRTDN | 1GRAA06296T521886 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546699 | 2006 | GRTDN | 1GRAA06206T521887 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546700 | 2006 | GRTDN | 1GRAA06226T521888 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546701 | 2006 | GRTDN | 1GRAA06246T521889 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES546702 | 2006 | GRTDN | 1GRAA06206T521890 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546703 | 2006 | GRTDN | 1GRAA06226T521891 | SSL | IL | Rock Island |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES546704 | 2006 | GRTDN | 1GRAA06246T521892 | SSL | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES546705 | 2006 | GRTDN | 1GRAA06266T521893 | SSL | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES546706 | 2006 | GRTDN | 1GRAA06286T521894 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546708 | 2006 | GRTDN | 1GRAA06216T521896 | SSL | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES546709 | 2006 | GRTDN | 1GRAA06236T521897 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546710 | 2006 | GRTDN | 1GRAA06256T521898 | SSL | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES546711 | 2006 | GRTDN | 1GRAA06276T521899 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES546713 | 2006 | GRTDN | 1GRAA06216T521901 | SSL | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES546715 | 2006 | GRTDN | 1GRAA06256T521903 | SSL | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES546716 | 2006 | GRTDN | 1GRAA06276T521904 | SSL | OK | Tulsa |
| HMES | ROAD TRAILER | RTL-TA | HMES546717 | 2006 | GRTDN | 1GRAA06296T521905 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546718 | 2006 | GRTDN | 1GRAA06206T521906 | SSL | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES546719 | 2006 | GRTDN | 1GRAA06226T521907 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546720 | 2006 | GRTDN | 1GRAA06246T521908 | SSL | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES546722 | 2006 | GRTDN | 1GRAA06226T521910 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546723 | 2006 | GRTDN | 1GRAA06246T521911 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546724 | 2006 | GRTDN | 1GRAA06266T521912 | SSL | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES546727 | 2006 | GRTDN | 1GRAA06216T521915 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES546728 | 2006 | GRTDN | 1GRAA06236T521916 | SSL | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES546729 | 2006 | GRTDN | 1GRAA06256T521917 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546730 | 2006 | GRTDN | 1GRAA06276T521918 | SSL | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES546731 | 2006 | GRTDN | 1GRAA06296T521919 | SSL | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES546732 | 2006 | GRTDN | 1GRAA06256T521920 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES546734 | 2006 | GRTDN | 1GRAA06296T521922 | SSL | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES546735 | 2006 | GRTDN | 1GRAA06206T521923 | SSL | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES546737 | 2006 | GRTDN | 1GRAA06246T521925 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES546741 | 2006 | GRTDN | 1GRAA06216T521929 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES546742 | 2006 | GRTDN | 1GRAA06286T521930 | SSL | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES546743 | 2006 | GRTDN | 1GRAA062X6T521931 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546744 | 2006 | GRTDN | 1GRAA06216T521932 | SSL | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES546745 | 2006 | GRTDN | 1GRAA06236T521933 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546746 | 2006 | GRTDN | 1GRAA06256T521934 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES546747 | 2006 | GRTDN | 1GRAA06276T521935 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546748 | 2006 | GRTDN | 1GRAA06296T521936 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES546750 | 2006 | GRTDN | 1GRAA06226T521938 | SSL | AR | Little Rock |
| HMES | ROAD TRAILER | RTL-TA | HMES546754 | 2006 | GRTDN | 1GRAA06246T521942 | SSL | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES546755 | 2006 | GRTDN | 1GRAA06266T521943 | SSL | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES546756 | 2006 | GRTDN | 1GRAA06286T521944 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES546757 | 2006 | GRTDN | 1GRAA062X6T521945 | SSL | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES546758 | 2006 | GRTDN | 1GRAA06216T521946 | SSL | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES546760 | 2006 | GRTDN | 1GRAA06256T521948 | SSL | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES546762 | 2006 | GRTDN | 1GRAA06236T521950 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546763 | 2006 | GRTDN | 1GRAA06256T521951 | SSL | WI | Mosinee |
| HMES | ROAD TRAILER | RTL-TA | HMES546765 | 2006 | GRTDN | 1GRAA06296T521953 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546767 | 2006 | GRTDN | 1GRAA06226T521955 | SSL | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES546768 | 2006 | GRTDN | 1GRAA06246T521956 | SSL | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES546769 | 2006 | GRTDN | 1GRAA06266T521957 | SSL | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES546770 | 2006 | GRTDN | 1GRAA06286T521958 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546771 | 2006 | GRTDN | 1GRAA062X6T521959 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546772 | 2006 | GRTDN | 1GRAA06266T521960 | SSL | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES546773 | 2006 | GRTDN | 1GRAA06286T521961 | SSL | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES546774 | 2006 | GRTDN | 1GRAA062X6T521962 | SSL | Ontario | Brampton |
| HMES | ROAD TRAILER | RTL-TA | HMES546778 | 2006 | GRTDN | 1GRAA06276T521966 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546779 | 2006 | GRTDN | 1GRAA06296T521967 | SSL | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES546780 | 2006 | GRTDN | 1GRAA06206T521968 | SSL | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES546781 | 2006 | GRTDN | 1GRAA06226T521969 | SSL | AL | Birmingham |
| HMES | ROAD TRAILER | RTL-TA | HMES546782 | 2006 | GRTDN | 1GRAA06296T521970 | SSL | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546783 | 2006 | GRTDN | 1GRAA06206T521971 | SSL | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES546784 | 2006 | GRTDN | 1GRAA06226T521972 | SSL | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES546785 | 2006 | GRTDN | 1GRAA06246T521973 | SSL | TX | Waco |
| HMES | ROAD TRAILER | RTL-TA | HMES546787 | 2006 | GRTDN | 1GRAA06286T521975 | SSL | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES546788 | 2006 | GRTDN | 1GRAA062X6T521976 | SSL | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES546789 | 2006 | GRTDN | 1GRAA06216T521977 | SSL | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES546790 | 2006 | GRTDN | 1GRAA06236T521978 | SSL | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES546791 | 2006 | GRTDN | 1GRAA06256T521979 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES546792 | 2006 | GRTDN | 1GRAA06216T521980 | SSL | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES546793 | 2006 | GRTDN | 1GRAA06236T521981 | SSL | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES546795 | 2006 | GRTDN | 1GRAA06276T521983 | SSL | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES546796 | 2006 | GRTDN | 1GRAA06296T521984 | SSL | IL | Rock Island |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES546797 | 2006 | GRTDN | 1GRAA06206T521985 | SSL | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES546798 | 2006 | GRTDN | 1GRAA06226T521986 | SSL | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES546799 | 2006 | GRTDN | 1GRAA06246T521987 | SSL | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES546800 | 2006 | GRTDN | 1GRAA06266T521988 | SSL | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES548000 | 2017 | STGHT | 1DW1A4827HS763500 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES548001 | 2017 | STGHT | 1DW1A4829HS763501 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES548002 | 2017 | STGHT | 1DW1A4820HS763502 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES548003 | 2017 | STGHT | 1DW1A4822HS763503 | ZGPVW | GA | Jefferson |
| HMES | ROAD TRAILER | RTL-TA | HMES548004 | 2017 | STGHT | 1DW1A4824HS763504 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES548005 | 2017 | STGHT | 1DW1A4826HS763505 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES548006 | 2017 | STGHT | 1DW1A4828HS763506 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES548007 | 2017 | STGHT | 1DW1A482XHS763507 | ZGPVW | PA | Milton |
| HMES | ROAD TRAILER | RTL-TA | HMES548008 | 2017 | STGHT | 1DW1A4821HS763508 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES548009 | 2017 | STGHT | 1DW1A4823HS763509 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES548010 | 2017 | STGHT | 1DW1A4825HS763575 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES548011 | 2017 | STGHT | 1DW1A4827HS763576 | ZGPVW | VA | Richmond |
| HMES | ROAD TRAILER | RTL-TA | HMES548012 | 2017 | STGHT | 1DW1A4829HS763577 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES548013 | 2017 | STGHT | 1DW1A4820HS763578 | ZGPVW | Ontario | Woodstock |
| HMES | ROAD TRAILER | RTL-TA | HMES548014 | 2017 | STGHT | 1DW1A4822HS763579 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES548015 | 2017 | STGHT | 1DW1A4829HS763580 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES548016 | 2017 | STGHT | 1DW1A4820HS763581 | ZGPVW | NJ | Cinnaminson |
| HMES | ROAD TRAILER | RTL-TA | HMES548017 | 2017 | STGHT | 1DW1A4822HS763582 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES548018 | 2017 | STGHT | 1DW1A4824HS763583 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES548019 | 2017 | STGHT | 1DW1A4826HS763584 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES548020 | 2017 | STGHT | 1DW1A4828HS763585 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES548021 | 2017 | STGHT | 1DW1A482XHS763586 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES548022 | 2017 | STGHT | 1DW1A4821HS763587 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES548023 | 2017 | STGHT | 1DW1A4823HS763588 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES548024 | 2017 | STGHT | 1DW1A4825HS763589 | ZGPVW | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES548025 | 2017 | STGHT | 1DW1A482XHS763510 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES548026 | 2017 | STGHT | 1DW1A4821HS763511 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES548027 | 2017 | STGHT | 1DW1A4823HS763512 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES548028 | 2017 | STGHT | 1DW1A4825HS763513 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES548029 | 2017 | STGHT | 1DW1A4827HS763514 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES548030 | 2017 | STGHT | 1DW1A4829HS763515 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES548031 | 2017 | STGHT | 1DW1A4820HS763516 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES548032 | 2017 | STGHT | 1DW1A4822HS763517 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES548033 | 2017 | STGHT | 1DW1A4824HS763518 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES548034 | 2017 | STGHT | 1DW1A4826HS763519 | ZGPVW | NJ | Millville |
| HMES | ROAD TRAILER | RTL-TA | HMES548035 | 2017 | STGHT | 1DW1A4821HS763590 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES548036 | 2017 | STGHT | 1DW1A4823HS763591 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES548037 | 2017 | STGHT | 1DW1A4825HS763592 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES548038 | 2017 | STGHT | 1DW1A4827HS763593 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES548039 | 2017 | STGHT | 1DW1A4829HS763594 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES548040 | 2017 | STGHT | 1DW1A4820HS763595 | ZGPVW | SC | Florence |
| HMES | ROAD TRAILER | RTL-TA | HMES548041 | 2017 | STGHT | 1DW1A4822HS763596 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES548042 | 2017 | STGHT | 1DW1A4824HS763597 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES548043 | 2017 | STGHT | 1DW1A4826HS763598 | ZGPVW | NJ | South Plainfield |
| HMES | ROAD TRAILER | RTL-TA | HMES548044 | 2017 | STGHT | 1DW1A4828HS763599 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES548045 | 2017 | STGHT | 1DW1A4820HS763600 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES548046 | 2017 | STGHT | 1DW1A4822HS763601 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES548047 | 2017 | STGHT | 1DW1A4824HS763602 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES548048 | 2017 | STGHT | 1DW1A4826HS763603 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES548049 | 2017 | STGHT | 1DW1A4828HS763604 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES548050 | 2017 | STGHT | 1DW1A482XHS763605 | ZGPVW | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES548051 | 2017 | STGHT | 1DW1A4821HS763606 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES548052 | 2017 | STGHT | 1DW1A4823HS763607 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES548053 | 2017 | STGHT | 1DW1A4825HS763608 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES548054 | 2017 | STGHT | 1DW1A4827HS763609 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES548055 | 2017 | STGHT | 1DW1A4823HS763610 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES548056 | 2017 | STGHT | 1DW1A4825HS763611 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES548057 | 2017 | STGHT | 1DW1A4827HS763612 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES548058 | 2017 | STGHT | 1DW1A4829HS763613 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES548059 | 2017 | STGHT | 1DW1A4820HS763614 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES548060 | 2017 | STGHT | 1DW1A4822HS763615 | ZGPVW | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES548061 | 2017 | STGHT | 1DW1A4824HS763616 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES548062 | 2017 | STGHT | 1DW1A4826HS763617 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES548063 | 2017 | STGHT | 1DW1A4828HS763618 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES548064 | 2017 | STGHT | 1DW1A482XHS763619 | ZGPVW | GA | Ringgold |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES548065 | 2017 | STGHT | 1DW1A4826HS763620 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES548066 | 2017 | STGHT | 1DW1A4828HS763621 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES548067 | 2017 | STGHT | 1DW1A482XHS763622 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES548068 | 2017 | STGHT | 1DW1A4821HS763623 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES548069 | 2017 | STGHT | 1DW1A4823HS763624 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES548070 | 2017 | STGHT | 1DW1A4825HS763625 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES548071 | 2017 | STGHT | 1DW1A4827HS763626 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES548072 | 2017 | STGHT | 1DW1A4829HS763627 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES548073 | 2017 | STGHT | 1DW1A4820HS763628 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES548074 | 2017 | STGHT | 1DW1A4822HS763629 | ZGPVW | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES548075 | 2017 | STGHT | 1DW1A4822HS763520 | ZGPVW | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES548076 | 2017 | STGHT | 1DW1A4824HS763521 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES548077 | 2017 | STGHT | 1DW1A4826HS763522 | ZGPVW | FL | Jacksonville |
| HMES | ROAD TRAILER | RTL-TA | HMES548078 | 2017 | STGHT | 1DW1A4828HS763523 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES548079 | 2017 | STGHT | 1DW1A482XHS763524 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES548080 | 2017 | STGHT | 1DW1A4821HS763525 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES548081 | 2017 | STGHT | 1DW1A4823HS763526 | ZGPVW | MI | Pontiac |
| HMES | ROAD TRAILER | RTL-TA | HMES548082 | 2017 | STGHT | 1DW1A4825HS763527 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES548083 | 2017 | STGHT | 1DW1A4827HS763528 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES548084 | 2017 | STGHT | 1DW1A4829HS763529 | ZGPVW | NJ | Carlstadt |
| HMES | ROAD TRAILER | RTL-TA | HMES548085 | 2017 | STGHT | 1DW1A4825HS763530 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES548086 | 2017 | STGHT | 1DW1A4827HS763531 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES548087 | 2017 | STGHT | 1DW1A4829HS763532 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES548088 | 2017 | STGHT | 1DW1A4820HS763533 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES548089 | 2017 | STGHT | 1DW1A4822HS763534 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES548090 | 2017 | STGHT | 1DW1A4824HS763535 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES548091 | 2017 | STGHT | 1DW1A4826HS763536 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES548092 | 2017 | STGHT | 1DW1A4828HS763537 | ZGPVW | ME | Fairfield |
| HMES | ROAD TRAILER | RTL-TA | HMES548093 | 2017 | STGHT | 1DW1A4829HS763630 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES548094 | 2017 | STGHT | 1DW1A4820HS763631 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES548095 | 2017 | STGHT | 1DW1A4822HS763632 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES548096 | 2017 | STGHT | 1DW1A4824HS763633 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES548097 | 2017 | STGHT | 1DW1A4826HS763634 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES548098 | 2017 | STGHT | 1DW1A4828HS763635 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES548099 | 2017 | STGHT | 1DW1A482XHS763636 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES548100 | 2017 | STGHT | 1DW1A4821HS763637 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES548101 | 2017 | STGHT | 1DW1A4823HS763638 | ZGPVW | NC | Rocky Mount |
| HMES | ROAD TRAILER | RTL-TA | HMES548102 | 2017 | STGHT | 1DW1A4825HS763639 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES548103 | 2017 | STGHT | 1DW1A4821HS763640 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES548104 | 2017 | STGHT | 1DW1A4823HS763641 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES548106 | 2017 | STGHT | 1DW1A4821HS763539 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES548107 | 2017 | STGHT | 1DW1A4828HS763540 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES548108 | 2017 | STGHT | 1DW1A482XHS763541 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES548109 | 2017 | STGHT | 1DW1A4821HS763542 | ZGPVW | WI | Eau Claire |
| HMES | ROAD TRAILER | RTL-TA | HMES548110 | 2017 | STGHT | 1DW1A4823HS763543 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES548111 | 2017 | STGHT | 1DW1A4825HS763544 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES548112 | 2017 | STGHT | 1DW1A4827HS763545 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES548113 | 2017 | STGHT | 1DW1A4829HS763546 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES548114 | 2017 | STGHT | 1DW1A4820HS763547 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES548115 | 2017 | STGHT | 1DW1A4822HS763548 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES548116 | 2017 | STGHT | 1DW1A4824HS763549 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES548117 | 2017 | STGHT | 1DW1A4820HS763550 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES548118 | 2017 | STGHT | 1DW1A4822HS763551 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES548119 | 2017 | STGHT | 1DW1A4824HS763552 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES548120 | 2017 | STGHT | 1DW1A4825HS763642 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES548121 | 2017 | STGHT | 1DW1A4827HS763643 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES548122 | 2017 | STGHT | 1DW1A4829HS763644 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES548123 | 2017 | STGHT | 1DW1A4820HS763645 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES548124 | 2017 | STGHT | 1DW1A4822HS763646 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES548125 | 2017 | STGHT | 1DW1A4824HS763647 | ZGPVW | MO | Strafford |
| HMES | ROAD TRAILER | RTL-TA | HMES548126 | 2017 | STGHT | 1DW1A4826HS763648 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES548127 | 2017 | STGHT | 1DW1A4828HS763649 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES548128 | 2017 | STGHT | 1DW1A4824HS763650 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES548129 | 2017 | STGHT | 1DW1A4826HS763651 | ZGPVW | MI | Taylor |
| HMES | ROAD TRAILER | RTL-TA | HMES548130 | 2017 | STGHT | 1DW1A4826HS763553 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES548131 | 2017 | STGHT | 1DW1A4828HS763554 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES548132 | 2017 | STGHT | 1DW1A482XHS763555 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES548133 | 2017 | STGHT | 1DW1A4821HS763556 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES548134 | 2017 | STGHT | 1DW1A4823HS763557 | ZGPVW | OH | Cincinnati |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES548135 | 2017 | STGHT | 1DW1A4825HS763558 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES548136 | 2017 | STGHT | 1DW1A4827HS763559 | ZGPVW | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES548137 | 2017 | STGHT | 1DW1A4823HS763560 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES548138 | 2017 | STGHT | 1DW1A4825HS763561 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES548139 | 2017 | STGHT | 1DW1A4827HS763562 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES548140 | 2017 | STGHT | 1DW1A4829HS763563 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES548141 | 2017 | STGHT | 1DW1A4820HS763564 | ZGPVW | FL | Miami |
| HMES | ROAD TRAILER | RTL-TA | HMES548142 | 2017 | STGHT | 1DW1A4822HS763565 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES548143 | 2017 | STGHT | 1DW1A4824HS763566 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES548145 | 2017 | STGHT | 1DW1A4828HS763568 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES548146 | 2017 | STGHT | 1DW1A4828XHS763569 | ZGPVW | MS | Richland |
| HMES | ROAD TRAILER | RTL-TA | HMES548147 | 2017 | STGHT | 1DW1A4826HS763570 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES548148 | 2017 | STGHT | 1DW1A4828HS763571 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES548149 | 2017 | STGHT | 1DW1A4828XHS763572 | ZGPVW | NV | Sparks |
| HMES | ROAD TRAILER | RTL-TA | HMES548150 | 2017 | STGHT | 1DW1A4821HS763573 | ZGPVW | MD | Baltimore |
| HMES | ROAD TRAILER | RTL-TA | HMES548151 | 2017 | STGHT | 1DW1A4823HS763574 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES585000 | 2015 | STGHT | 1DW1A4828FB577901 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES585001 | 2015 | STGHT | 1DW1A482XFB577902 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES585002 | 2015 | STGHT | 1DW1A4821FB577903 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES585003 | 2015 | STGHT | 1DW1A4823FB577904 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES585004 | 2015 | STGHT | 1DW1A4825FB577905 | ZGPVW | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES585005 | 2015 | STGHT | 1DW1A4827FB577906 | ZGPVW | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES585006 | 2015 | STGHT | 1DW1A4829FB577907 | ZGPVW | PA | Line Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES585007 | 2015 | STGHT | 1DW1A4820FB577908 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES585008 | 2015 | STGHT | 1DW1A4822FB577909 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES585009 | 2015 | STGHT | 1DW1A4829FB577910 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES585010 | 2015 | STGHT | 1DW1A4820FB577911 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES585011 | 2015 | STGHT | 1DW1A4822FB577912 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES585012 | 2015 | STGHT | 1DW1A4824FB577913 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES585013 | 2015 | STGHT | 1DW1A4826FB577914 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES585014 | 2015 | STGHT | 1DW1A4828FB577915 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES585015 | 2015 | STGHT | 1DW1A482XFB577916 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES585016 | 2015 | STGHT | 1DW1A4821FB577917 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES585017 | 2015 | STGHT | 1DW1A4823FB577918 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES585018 | 2015 | STGHT | 1DW1A4825FB577919 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES585019 | 2015 | STGHT | 1DW1A4821FB577920 | ZGPVW | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES585020 | 2015 | STGHT | 1DW1A4823FB577921 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES585021 | 2015 | STGHT | 1DW1A4825FB577922 | ZGPVW | NJ | Millville |
| HMES | ROAD TRAILER | RTL-TA | HMES585022 | 2015 | STGHT | 1DW1A4827FB577923 | ZGPVW | CA | Fontana |
| HMES | ROAD TRAILER | RTL-TA | HMES585023 | 2015 | STGHT | 1DW1A4829FB577924 | ZGPVW | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES585024 | 2015 | STGHT | 1DW1A4820FB577925 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES585025 | 2015 | STGHT | 1DW1A4822FB577926 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES585026 | 2015 | STGHT | 1DW1A4824FB577927 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES585027 | 2015 | STGHT | 1DW1A4826FB577928 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES585028 | 2015 | STGHT | 1DW1A4828FB577929 | ZGPVW | NE | Omaha |
| HMES | ROAD TRAILER | RTL-TA | HMES585029 | 2015 | STGHT | 1DW1A4824FB577930 | ZGPVW | MI | Pontiac |
| HMES | ROAD TRAILER | RTL-TA | HMES585030 | 2015 | STGHT | 1DW1A4826FB577931 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES585031 | 2015 | STGHT | 1DW1A4828FB577932 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES585032 | 2015 | STGHT | 1DW1A482XFB577933 | ZGPVW | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES585033 | 2015 | STGHT | 1DW1A4821FB577934 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES585034 | 2015 | STGHT | 1DW1A4823FB577935 | ZGPVW | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES585035 | 2015 | STGHT | 1DW1A4825FB577936 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES585037 | 2015 | STGHT | 1DW1A4829FB577938 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES585038 | 2015 | STGHT | 1DW1A4820FB577939 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES585039 | 2015 | STGHT | 1DW1A4827FB577940 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES585040 | 2015 | STGHT | 1DW1A4829FB577941 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES585041 | 2015 | STGHT | 1DW1A4820FB577942 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES585042 | 2015 | STGHT | 1DW1A4822FB577943 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES585043 | 2015 | STGHT | 1DW1A4824FB577944 | ZGPVW | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES585044 | 2015 | STGHT | 1DW1A4826FB577945 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES585045 | 2015 | STGHT | 1DW1A4828FB577946 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES585046 | 2015 | STGHT | 1DW1A482XFB577947 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES585047 | 2015 | STGHT | 1DW1A4821FB577948 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES585048 | 2015 | STGHT | 1DW1A4823FB577949 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES585049 | 2015 | STGHT | 1DW1A482XFB577950 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES585050 | 2015 | STGHT | 1DW1A4821FB577951 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES585052 | 2015 | STGHT | 1DW1A4825FB577953 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES585053 | 2015 | STGHT | 1DW1A4827FB577954 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES585054 | 2015 | STGHT | 1DW1A4829FB577955 | ZGPVW | MS | Richland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES585055 | 2015 | STGHT | 1DW1A4820FB577956 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES585056 | 2015 | STGHT | 1DW1A4822FB577957 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES585057 | 2015 | STGHT | 1DW1A4824FB577958 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES585058 | 2015 | STGHT | 1DW1A4826FB577959 | ZGPVW | WI | Eau Claire |
| HMES | ROAD TRAILER | RTL-TA | HMES585059 | 2015 | STGHT | 1DW1A4822FB577960 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES585060 | 2015 | STGHT | 1DW1A4824FB577961 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES585061 | 2015 | STGHT | 1DW1A4826FB577962 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES585062 | 2015 | STGHT | 1DW1A4828FB577963 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES585063 | 2015 | STGHT | 1DW1A482XFB577964 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES585064 | 2015 | STGHT | 1DW1A4821FB577965 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES585065 | 2015 | STGHT | 1DW1A4823FB577966 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES585066 | 2015 | STGHT | 1DW1A4825FB577967 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES585067 | 2015 | STGHT | 1DW1A4827FB577968 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES585068 | 2015 | STGHT | 1DW1A4829FB577969 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES585069 | 2015 | STGHT | 1DW1A4825FB577970 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES585070 | 2015 | STGHT | 1DW1A4824FB596400 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES585071 | 2015 | STGHT | 1DW1A4826FB596401 | ZGPVW | WI | Eau Claire |
| HMES | ROAD TRAILER | RTL-TA | HMES585072 | 2015 | STGHT | 1DW1A4828FB596402 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES585073 | 2015 | STGHT | 1DW1A482XFB596403 | ZGPVW | PA | McKees Rocks |
| HMES | ROAD TRAILER | RTL-TA | HMES585074 | 2015 | STGHT | 1DW1A4821FB596404 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES585075 | 2015 | STGHT | 1DW1A4823FB596405 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES585076 | 2015 | STGHT | 1DW1A4825FB596406 | ZGPVW | CO | Aurora |
| HMES | ROAD TRAILER | RTL-TA | HMES585077 | 2015 | STGHT | 1DW1A4827FB596407 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES585078 | 2015 | STGHT | 1DW1A4829FB596408 | ZGPVW | PA | Carlisle |
| HMES | ROAD TRAILER | RTL-TA | HMES585079 | 2015 | STGHT | 1DW1A4820FB596409 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES585080 | 2015 | STGHT | 1DW1A4827FB596410 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES585081 | 2015 | STGHT | 1DW1A4829FB596411 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES585082 | 2015 | STGHT | 1DW1A4820FB596412 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES585083 | 2015 | STGHT | 1DW1A4822FB596413 | ZGPVW | ME | Fairfield |
| HMES | ROAD TRAILER | RTL-TA | HMES585084 | 2015 | STGHT | 1DW1A4824FB596414 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES585085 | 2015 | STGHT | 1DW1A4826FB596415 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES585086 | 2015 | STGHT | 1DW1A4828FB596416 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES585087 | 2015 | STGHT | 1DW1A482XFB596417 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES585088 | 2015 | STGHT | 1DW1A4821FB596418 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES585089 | 2015 | STGHT | 1DW1A4823FB596419 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES585090 | 2015 | STGHT | 1DW1A482XFB596420 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES585091 | 2015 | STGHT | 1DW1A4821FB596421 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES585092 | 2015 | STGHT | 1DW1A4823FB596422 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES585094 | 2015 | STGHT | 1DW1A4827FB596424 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES585095 | 2015 | STGHT | 1DW1A4829FB596425 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES585096 | 2015 | STGHT | 1DW1A4820FB596426 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES585097 | 2015 | STGHT | 1DW1A4822FB596427 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585098 | 2015 | STGHT | 1DW1A4824FB596428 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES585099 | 2015 | STGHT | 1DW1A4826FB596429 | ZGPVW | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES585100 | 2015 | STGHT | 1DW1A4822FB596430 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES585101 | 2015 | STGHT | 1DW1A4824FB596431 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES585102 | 2015 | STGHT | 1DW1A4826FB596432 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES585103 | 2015 | STGHT | 1DW1A4828FB596433 | ZGPVW | KY | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES585104 | 2015 | STGHT | 1DW1A482XFB596434 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES585105 | 2015 | STGHT | 1DW1A4821FB596435 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES585106 | 2015 | STGHT | 1DW1A4823FB596436 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES585107 | 2015 | STGHT | 1DW1A4825FB596437 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES585108 | 2015 | STGHT | 1DW1A4827FB596438 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES585109 | 2015 | STGHT | 1DW1A4829FB596439 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585110 | 2015 | STGHT | 1DW1A4825FB596440 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES585111 | 2015 | STGHT | 1DW1A4827FB596441 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES585112 | 2015 | STGHT | 1DW1A4829FB596442 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES585113 | 2015 | STGHT | 1DW1A4820FB596443 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES585114 | 2015 | STGHT | 1DW1A4822FB596444 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES585115 | 2015 | STGHT | 1DW1A4824FB596445 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES585116 | 2015 | STGHT | 1DW1A4826FB596446 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES585117 | 2015 | STGHT | 1DW1A4828FB596447 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES585118 | 2015 | STGHT | 1DW1A482XFB596448 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES585119 | 2015 | STGHT | 1DW1A4821FB596449 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES585120 | 2015 | STGHT | 1DW1A4828FB596450 | ZGPVW | TX | McAllen |
| HMES | ROAD TRAILER | RTL-TA | HMES585122 | 2015 | STGHT | 1DW1A4821FB596452 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES585123 | 2015 | STGHT | 1DW1A4823FB596453 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES585124 | 2015 | STGHT | 1DW1A4825FB596454 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES585125 | 2015 | STGHT | 1DW1A4827FB596455 | ZGPVW | IN | Jeffersonville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES585126 | 2015 | STGHT | 1DW1A4829FB596456 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES585127 | 2015 | STGHT | 1DW1A4820FB596457 | ZGPVW | NC | Durham |
| HMES | ROAD TRAILER | RTL-TA | HMES585128 | 2015 | STGHT | 1DW1A4822FB596458 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES585129 | 2015 | STGHT | 1DW1A4824FB596459 | ZGPVW | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES585130 | 2015 | STGHT | 1DW1A4820FB596460 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES585131 | 2015 | STGHT | 1DW1A4822FB596461 | ZGPVW | NJ | Hamilton |
| HMES | ROAD TRAILER | RTL-TA | HMES585132 | 2015 | STGHT | 1DW1A4824FB596462 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES585133 | 2015 | STGHT | 1DW1A4826FB596463 | ZGPVW | PA | Mountain Top |
| HMES | ROAD TRAILER | RTL-TA | HMES585134 | 2015 | STGHT | 1DW1A4828FB596464 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES585135 | 2015 | STGHT | 1DW1A482XFB596465 | ZGPVW | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES585136 | 2015 | STGHT | 1DW1A4821FB596466 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES585137 | 2015 | STGHT | 1DW1A4823FB596467 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES585138 | 2015 | STGHT | 1DW1A4825FB596468 | ZGPVW | WI | Eau Claire |
| HMES | ROAD TRAILER | RTL-TA | HMES585139 | 2015 | STGHT | 1DW1A4827FB596469 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES585140 | 2015 | STGHT | 1DW1A4823FB596470 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES585141 | 2015 | STGHT | 1DW1A4825FB596471 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES585142 | 2015 | STGHT | 1DW1A4827FB596472 | ZGPVW | OK | Tulsa |
| HMES | ROAD TRAILER | RTL-TA | HMES585143 | 2015 | STGHT | 1DW1A4829FB596473 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES585144 | 2015 | STGHT | 1DW1A4820FB596474 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES585145 | 2015 | STGHT | 1DW1A4822FB596475 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES585146 | 2015 | STGHT | 1DW1A4824FB596476 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES585147 | 2015 | STGHT | 1DW1A4826FB596477 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES585148 | 2015 | STGHT | 1DW1A4828FB596478 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES585149 | 2015 | STGHT | 1DW1A482XFB596479 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES585150 | 2015 | STGHT | 1DW1A4826FB596480 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585151 | 2015 | STGHT | 1DW1A4828FB596481 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585152 | 2015 | STGHT | 1DW1A482XFB596482 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES585153 | 2015 | STGHT | 1DW1A4821FB596483 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES585154 | 2015 | STGHT | 1DW1A4823FB596484 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES585155 | 2015 | STGHT | 1DW1A4825FB596485 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES585156 | 2015 | STGHT | 1DW1A4827FB596486 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES585157 | 2015 | STGHT | 1DW1A4829FB596487 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES585158 | 2015 | STGHT | 1DW1A4820FB596488 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585159 | 2015 | STGHT | 1DW1A4822FB596489 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES585160 | 2015 | STGHT | 1DW1A4829FB596490 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES585161 | 2015 | STGHT | 1DW1A4820FB596491 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES585162 | 2015 | STGHT | 1DW1A4822FB596492 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585163 | 2015 | STGHT | 1DW1A4824FB596493 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES585164 | 2015 | STGHT | 1DW1A4826FB596494 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES585165 | 2015 | STGHT | 1DW1A4828FB596495 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES585166 | 2015 | STGHT | 1DW1A482XFB596496 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES585167 | 2015 | STGHT | 1DW1A4821FB596497 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES585168 | 2015 | STGHT | 1DW1A4823FB596498 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES585169 | 2015 | STGHT | 1DW1A4825FB596499 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES585170 | 2015 | STGHT | 1DW1A4828FB596500 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585171 | 2015 | STGHT | 1DW1A482XFB596501 | ZGPVW | WI | Neenah |
| HMES | ROAD TRAILER | RTL-TA | HMES585172 | 2015 | STGHT | 1DW1A4821FB596502 | ZGPVW | NJ | Millville |
| HMES | ROAD TRAILER | RTL-TA | HMES585173 | 2015 | STGHT | 1DW1A4823FB596503 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES585174 | 2015 | STGHT | 1DW1A4825FB596504 | ZGPVW | WI | Milwaukee |
| HMES | ROAD TRAILER | RTL-TA | HMES585175 | 2015 | STGHT | 1DW1A4827FB596505 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES585176 | 2015 | STGHT | 1DW1A4829FB596506 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES585177 | 2015 | STGHT | 1DW1A4820FB596507 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES585178 | 2015 | STGHT | 1DW1A4822FB596508 | ZGPVW | FL | Orlando |
| HMES | ROAD TRAILER | RTL-TA | HMES585179 | 2015 | STGHT | 1DW1A4824FB596509 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES585180 | 2015 | STGHT | 1DW1A4820FB596510 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES585181 | 2015 | STGHT | 1DW1A4822FB596511 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES585182 | 2015 | STGHT | 1DW1A4824FB596512 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES585183 | 2015 | STGHT | 1DW1A4826FB596513 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES585184 | 2015 | STGHT | 1DW1A4828FB596514 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES585185 | 2015 | STGHT | 1DW1A482XFB596515 | ZGPVW | CA | Bloomington |
| HMES | ROAD TRAILER | RTL-TA | HMES585186 | 2015 | STGHT | 1DW1A4821FB596516 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585187 | 2015 | STGHT | 1DW1A4823FB596517 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585188 | 2015 | STGHT | 1DW1A4825FB596518 | ZGPVW | NY | Glenmont |
| HMES | ROAD TRAILER | RTL-TA | HMES585189 | 2015 | STGHT | 1DW1A4827FB596519 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES585190 | 2015 | STGHT | 1DW1A4823FB596520 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES585191 | 2015 | STGHT | 1DW1A4825FB596521 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES585192 | 2015 | STGHT | 1DW1A4827FB596522 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES585193 | 2015 | STGHT | 1DW1A4829FB596523 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES585194 | 2015 | STGHT | 1DW1A4820FB596524 | ZGPVW | MO | Sikeston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES585195 | 2015 | STGHT | 1DW1A4822FB596525 | ZGPVW | MI | Birch Run |
| HMES | ROAD TRAILER | RTL-TA | HMES585196 | 2015 | STGHT | 1DW1A4824FB596526 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES585197 | 2015 | STGHT | 1DW1A4826FB596527 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES585198 | 2015 | STGHT | 1DW1A4828FB596528 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES585199 | 2015 | STGHT | 1DW1A482XFB596529 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES585200 | 2015 | STGHT | 1DW1A4826FB596530 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES585201 | 2015 | STGHT | 1DW1A4828FB596531 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES585202 | 2015 | STGHT | 1DW1A482XFB596532 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES585203 | 2015 | STGHT | 1DW1A4821FB596533 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES585204 | 2015 | STGHT | 1DW1A4823FB596534 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES585205 | 2015 | STGHT | 1DW1A4825FB596535 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES585206 | 2015 | STGHT | 1DW1A4827FB596536 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES585207 | 2015 | STGHT | 1DW1A4829FB596537 | ZGPVW | MO | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES585208 | 2015 | STGHT | 1DW1A4820FB596538 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES585209 | 2015 | STGHT | 1DW1A4822FB596539 | ZGPVW | KS | Kansas City |
| HMES | ROAD TRAILER | RTL-TA | HMES585210 | 2015 | STGHT | 1DW1A4829FB596540 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES585211 | 2015 | STGHT | 1DW1A4820FB596541 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES585212 | 2015 | STGHT | 1DW1A4822FB596542 | ZGPVW | GA | Conley |
| HMES | ROAD TRAILER | RTL-TA | HMES585213 | 2015 | STGHT | 1DW1A4824FB596543 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES585214 | 2015 | STGHT | 1DW1A4826FB596544 | ZGPVW | NY | Maspeth |
| HMES | ROAD TRAILER | RTL-TA | HMES585215 | 2015 | STGHT | 1DW1A4828FB596545 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES585216 | 2015 | STGHT | 1DW1A482XFB596546 | ZGPVW | IN | Terre Haute |
| HMES | ROAD TRAILER | RTL-TA | HMES585217 | 2015 | STGHT | 1DW1A4821FB596547 | ZGPVW | FL | Boynton Beach |
| HMES | ROAD TRAILER | RTL-TA | HMES585218 | 2015 | STGHT | 1DW1A4823FB596548 | ZGPVW | PA | Dunmore |
| HMES | ROAD TRAILER | RTL-TA | HMES585219 | 2015 | STGHT | 1DW1A4825FB596549 | ZGPVW | DE | New Castle |
| HMES | ROAD TRAILER | RTL-TA | HMES585220 | 2015 | STGHT | 1DW1A4821FB596550 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES585221 | 2015 | STGHT | 1DW1A4823FB596551 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES585222 | 2015 | STGHT | 1DW1A4825FB596552 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES585223 | 2015 | STGHT | 1DW1A4827FB596553 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES585224 | 2015 | STGHT | 1DW1A4829FB596554 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES850437 | 2013 | WABSH | 1JJV532D4DL711172 | VAN | TX | Houston |
| HMES | ROAD TRAILER | RTL-TA | HMES850438 | 2013 | WABSH | 1JJV532D3DL711647 | VAN | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES850439 | 2013 | WABSH | 1JJV532D2DL713342 | VAN | Manitoba | Winnipeg |
| HMES | ROAD TRAILER | RTL-TA | HMES850440 | 2013 | WABSH | 1JJV532D3DL713401 | VAN | CA | Sun Valley |
| HMES | ROAD TRAILER | RTL-TA | HMES850441 | 2013 | WABSH | 1JJV532D3DL713432 | VAN | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES850442 | 2013 | WABSH | 1JJV532D1DL713610 | VAN | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES850443 | 2013 | WABSH | 1JJV532D6DL712100 | VAN | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES850444 | 2013 | WABSH | 1JJV532D3DL712104 | VAN | OH | Richfield |
| HMES | ROAD TRAILER | RTL-TA | HMES850445 | 2013 | WABSH | 1JJV532D9DL712995 | VAN | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES850446 | 2013 | WABSH | 1JJV532D5DL713299 | VAN | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES850447 | 2013 | WABSH | 1JJV532D4DL755107 | VAN | WI | Oak Creek |
| HMES | ROAD TRAILER | RTL-TA | HMES850448 | 2013 | WABSH | 1JJV532D5DL711357 | VAN | TN | Nashville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10324 | 2023 | VOLVO | 4V4W19EG3PN616830 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10325 | 2023 | VOLVO | 4V4W19EG5PN616831 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10326 | 2023 | VOLVO | 4V4W19EG7PN616832 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10327 | 2023 | VOLVO | 4V4W19EG9PN616833 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10328 | 2023 | VOLVO | 4V4W19EG0PN616834 | VNR42T | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-SA | HMES10329 | 2023 | VOLVO | 4V4W19EG2PN616835 | VNR42T | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-SA | HMES10330 | 2023 | VOLVO | 4V4W19EG4PN616836 | VNR42T | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-SA | HMES10331 | 2023 | VOLVO | 4V4W19EG6PN616837 | VNR42T | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-SA | HMES10332 | 2023 | VOLVO | 4V4W19EG8PN616838 | VNR42T | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-SA | HMES10333 | 2023 | VOLVO | 4V4W19EGXPN616839 | VNR42T | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-SA | HMES10334 | 2023 | VOLVO | 4V4W19EG6PN616840 | VNR42T | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-SA | HMES10335 | 2023 | VOLVO | 4V4W19EG8PN616841 | VNR42T | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10336 | 2023 | VOLVO | 4V4W19EGXPN616842 | VNR42T | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10337 | 2023 | VOLVO | 4V4W19EG1PN616843 | VNR42T | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10338 | 2023 | VOLVO | 4V4W19EG3PN616844 | VNR42T | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-SA | HMES10339 | 2023 | VOLVO | 4V4W19EG5PN616845 | VNR42T | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-SA | HMES10340 | 2023 | VOLVO | 4V4W19EG7PN616846 | VNR42T | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-SA | HMES10341 | 2023 | VOLVO | 4V4W19EG9PN616847 | VNR42T | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10342 | 2023 | VOLVO | 4V4W19EG0PN616848 | VNR42T | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10343 | 2023 | VOLVO | 4V4W19EG2PN616849 | VNR42T | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-SA | HMES10344 | 2023 | VOLVO | 4V4W19EG9PN616850 | VNR42T | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10345 | 2023 | VOLVO | 4V4W19EG0PN616851 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10346 | 2023 | VOLVO | 4V4W19EG2PN616852 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10347 | 2023 | VOLVO | 4V4W19EG4PN616853 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10348 | 2023 | VOLVO | 4V4W19EG6PN616854 | VNR42T | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-SA | HMES10349 | 2023 | VOLVO | 4V4W19EG8PN616855 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10350 | 2023 | VOLVO | 4V4W19EGXPN616856 | VNR42T | AL | Decatur |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-SA | HMES10351 | 2023 | VOLVO | 4V4W19EG1PN616857 | VNR42T | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-SA | HMES10352 | 2023 | VOLVO | 4V4W19EG3PN616858 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10353 | 2023 | VOLVO | 4V4W19EG5PN616859 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10354 | 2023 | VOLVO | 4V4W19EG1PN616860 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10355 | 2023 | VOLVO | 4V4W19EG3PN616861 | VNR42T | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10356 | 2023 | VOLVO | 4V4W19EG5PN616862 | VNR42T | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10357 | 2023 | VOLVO | 4V4W19EG7PN616863 | VNR42T | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-SA | HMES10358 | 2023 | VOLVO | 4V4W19EG9PN616864 | VNR42T | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-SA | HMES10359 | 2023 | VOLVO | 4V4W19EG0PN616865 | VNR42T | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-SA | HMES10360 | 2023 | VOLVO | 4V4W19EG2PN616866 | VNR42T | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10361 | 2023 | VOLVO | 4V4W19EG4PN616867 | VNR42T | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-SA | HMES10362 | 2023 | VOLVO | 4V4W19EG6PN616868 | VNR42T | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10363 | 2023 | VOLVO | 4V4W19EG8PN616869 | VNR42T | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-SA | HMES10364 | 2023 | VOLVO | 4V4W19EG4PN616870 | VNR42T | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-SA | HMES10365 | 2023 | VOLVO | 4V4W19EG6PN616871 | VNR42T | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-SA | HMES10366 | 2023 | VOLVO | 4V4W19EG8PN616872 | VNR42T | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-SA | HMES10367 | 2023 | VOLVO | 4V4W19EGXPN616873 | VNR42T | OH | Akron |
| HMES | ROAD TRACTOR | RTR-SA | HMES10368 | 2023 | VOLVO | 4V4W19EG1PN616874 | VNR42T | OH | Akron |
| HMES | ROAD TRACTOR | RTR-SA | HMES10369 | 2023 | VOLVO | 4V4W19EG3PN616875 | VNR42T | OH | Akron |
| HMES | ROAD TRACTOR | RTR-SA | HMES10370 | 2023 | VOLVO | 4V4W19EG5PN616876 | VNR42T | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-SA | HMES10371 | 2023 | VOLVO | 4V4W19EG7PN616877 | VNR42T | OH | Akron |
| HMES | ROAD TRACTOR | RTR-SA | HMES10372 | 2023 | VOLVO | 4V4W19EG9PN616878 | VNR42T | OH | Akron |
| HMES | ROAD TRACTOR | RTR-SA | HMES10373 | 2023 | VOLVO | 4V4W19EG0PN616879 | VNR42T | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-SA | HMES10374 | 2023 | VOLVO | 4V4W19EG7PN616880 | VNR42T | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-SA | HMES10375 | 2023 | VOLVO | 4V4W19EG9PN616927 | VNR42T | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-SA | HMES10376 | 2023 | VOLVO | 4V4W19EG9PN616928 | VNR42T | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-SA | HMES10377 | 2023 | VOLVO | 4V4W19EG0PN616929 | VNR42T | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-SA | HMES10378 | 2023 | VOLVO | 4V4W19EG7PN616930 | VNR42T | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-SA | HMES10379 | 2023 | VOLVO | 4V4W19EG9PN616931 | VNR42T | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-SA | HMES10380 | 2023 | VOLVO | 4V4W19EG0PN616932 | VNR42T | IL | McCook |
| HMES | ROAD TRACTOR | RTR-SA | HMES10381 | 2023 | VOLVO | 4V4W19EG2PN616933 | VNR42T | IL | McCook |
| HMES | ROAD TRACTOR | RTR-SA | HMES10382 | 2023 | VOLVO | 4V4W19EG4PN616934 | VNR42T | IL | McCook |
| HMES | ROAD TRACTOR | RTR-SA | HMES10383 | 2023 | VOLVO | 4V4W19EG6PN616935 | VNR42T | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10384 | 2023 | VOLVO | 4V4W19EG8PN616936 | VNR42T | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10385 | 2023 | VOLVO | 4V4W19EGXPN616937 | VNR42T | IL | McCook |
| HMES | ROAD TRACTOR | RTR-SA | HMES10386 | 2023 | VOLVO | 4V4W19EG1PN616938 | VNR42T | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-SA | HMES10387 | 2023 | VOLVO | 4V4W19EG3PN616939 | VNR42T | IL | McCook |
| HMES | ROAD TRACTOR | RTR-SA | HMES10388 | 2023 | VOLVO | 4V4W19EGXPN616940 | VNR42T | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-SA | HMES10389 | 2023 | VOLVO | 4V4W19EG1PN616941 | VNR42T | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-SA | HMES10390 | 2023 | VOLVO | 4V4W19EG3PN616942 | VNR42T | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-SA | HMES10391 | 2023 | VOLVO | 4V4W19EG5PN616943 | VNR42T | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-SA | HMES10392 | 2023 | VOLVO | 4V4W19EG7PN616944 | VNR42T | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-SA | HMES10393 | 2023 | VOLVO | 4V4W19EG9PN616945 | VNR42T | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-SA | HMES10394 | 2023 | VOLVO | 4V4W19EG0PN616946 | VNR42T | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-SA | HMES10395 | 2023 | VOLVO | 4V4W19EG2PN616947 | VNR42T | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-SA | HMES10396 | 2023 | VOLVO | 4V4W19EG4PN616948 | VNR42T | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-SA | HMES10397 | 2023 | VOLVO | 4V4W19EG6PN616949 | VNR42T | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-SA | HMES10398 | 2023 | VOLVO | 4V4W19EG2PN616950 | VNR42T | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-SA | HMES10399 | 2023 | VOLVO | 4V4W19EG4PN616951 | VNR42T | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-SA | HMES10400 | 2023 | VOLVO | 4V4W19EG6PN616952 | VNR42T | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-SA | HMES10401 | 2023 | VOLVO | 4V4W19EG8PN616953 | VNR42T | MN | Burnsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10402 | 2023 | VOLVO | 4V4W19EGXPN616954 | VNR42T | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-SA | HMES10403 | 2023 | VOLVO | 4V4W19EG1PN616955 | VNR42T | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-SA | HMES10404 | 2023 | VOLVO | 4V4W19EG3PN616956 | VNR42T | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-SA | HMES10405 | 2023 | VOLVO | 4V4W19EG5PN616957 | VNR42T | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-SA | HMES10406 | 2023 | VOLVO | 4V4W19EG7PN616958 | VNR42T | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-SA | HMES10407 | 2023 | VOLVO | 4V4W19EG9PN616959 | VNR42T | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-SA | HMES10408 | 2023 | VOLVO | 4V4W19EG5PN616960 | VNR42T | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-SA | HMES10409 | 2023 | VOLVO | 4V4W19EG7PN616961 | VNR42T | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-SA | HMES10410 | 2023 | VOLVO | 4V4W19EG9PN616962 | VNR42T | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-SA | HMES10411 | 2023 | VOLVO | 4V4W19EG0PN616963 | VNR42T | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-SA | HMES10412 | 2023 | VOLVO | 4V4W19EG2PN616964 | VNR42T | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-SA | HMES10413 | 2023 | VOLVO | 4V4W19EG4PN616965 | VNR42T | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-SA | HMES10414 | 2023 | VOLVO | 4V4W19EG6PN616966 | VNR42T | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-SA | HMES10415 | 2023 | VOLVO | 4V4W19EG8PN616967 | VNR42T | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-SA | HMES10416 | 2023 | VOLVO | 4V4W19EGXPN616968 | VNR42T | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10417 | 2023 | VOLVO | 4V4W19EG1PN616969 | VNR42T | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10418 | 2023 | VOLVO | 4V4W19EG8PN616970 | VNR42T | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-SA | HMES10419 | 2023 | VOLVO | 4V4W19EGXPN616971 | VNR42T | IN | Indianapolis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRACTOR | RTR-SA | HMES10420 | 2023 | VOLVO | 4V4W19EG1PN616972 | VNR42T | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10421 | 2023 | VOLVO | 4V4W19EG3PN616973 | VNR42T | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10422 | 2023 | VOLVO | 4V4W19EG5PN616974 | VNR42T | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10423 | 2023 | VOLVO | 4V4W19EG7PN616975 | VNR42T | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-SA | HMES10424 | 2023 | VOLVO | 4V4W19EG9PN616976 | VNR42T | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10425 | 2023 | VOLVO | 4V4W19EG0PN616977 | VNR42T | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10426 | 2023 | VOLVO | 4V4W19EG2PN616978 | VNR42T | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-SA | HMES10427 | 2023 | VOLVO | 4V4W19EG4PN616979 | VNR42T | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-SA | HMES10428 | 2023 | VOLVO | 4V4W19EG0PN616980 | VNR42T | OH | Akron |
| HMES | ROAD TRACTOR | RTR-SA | HMES10429 | 2023 | VOLVO | 4V4W19EG2PN616981 | VNR42T | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-SA | HMES10430 | 2023 | VOLVO | 4V4W19EG4PN616982 | VNR42T | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-SA | HMES10431 | 2023 | VOLVO | 4V4W19EG6PN616983 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10432 | 2023 | VOLVO | 4V4W19EG8PN616984 | VNR42T | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-SA | HMES10433 | 2023 | VOLVO | 4V4W19EGXPN616985 | VNR42T | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-SA | HMES10434 | 2023 | VOLVO | 4V4W19EG1PN616986 | VNR42T | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-SA | HMES10435 | 2023 | VOLVO | 4V4W19EG3PN616987 | VNR42T | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-SA | HMES10436 | 2023 | VOLVO | 4V4W19EG5PN616988 | VNR42T | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-SA | HMES10437 | 2023 | VOLVO | 4V4W19EG7PN616989 | VNR42T | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-SA | HMES10438 | 2023 | VOLVO | 4V4W19EG3PN616990 | VNR42T | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-SA | HMES10439 | 2023 | VOLVO | 4V4W19EG5PN616991 | VNR42T | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-SA | HMES10440 | 2023 | VOLVO | 4V4W19EG7PN616992 | VNR42T | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-SA | HMES10441 | 2023 | VOLVO | 4V4W19EG9PN616993 | VNR42T | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-SA | HMES10442 | 2023 | VOLVO | 4V4W19EG0PN616994 | VNR42T | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10443 | 2023 | VOLVO | 4V4W19EG2PN616995 | VNR42T | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-SA | HMES10444 | 2023 | VOLVO | 4V4W19EG4PN616996 | VNR42T | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10445 | 2023 | VOLVO | 4V4W19EG6PN616997 | VNR42T | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10446 | 2023 | VOLVO | 4V4W19EG8PN616998 | VNR42T | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10447 | 2023 | VOLVO | 4V4W19EGXPN616999 | VNR42T | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10448 | 2023 | VOLVO | 4V4W19EG0PN617000 | VNR42T | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10449 | 2023 | VOLVO | 4V4W19EG5PN617011 | VNR42T | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10450 | 2023 | VOLVO | 4V4W19EG9PN616881 | VNR42T | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-SA | HMES10451 | 2023 | VOLVO | 4V4W19EG0PN616882 | VNR42T | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-SA | HMES10452 | 2023 | VOLVO | 4V4W19EG2PN616883 | VNR42T | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-SA | HMES10453 | 2023 | VOLVO | 4V4W19EG4PN616884 | VNR42T | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-SA | HMES10454 | 2023 | VOLVO | 4V4W19EG6PN616885 | VNR42T | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-SA | HMES10455 | 2023 | VOLVO | 4V4W19EG8PN616886 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10456 | 2023 | VOLVO | 4V4W19EGXPN616887 | VNR42T | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-SA | HMES10457 | 2023 | VOLVO | 4V4W19EG1PN616888 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10458 | 2023 | VOLVO | 4V4W19EG3PN616889 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10459 | 2023 | VOLVO | 4V4W19EGXPN616890 | VNR42T | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-SA | HMES10460 | 2023 | VOLVO | 4V4W19EG1PN616891 | VNR42T | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-SA | HMES10461 | 2023 | VOLVO | 4V4W19EG3PN616892 | VNR42T | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-SA | HMES10462 | 2023 | VOLVO | 4V4W19EG5PN616893 | VNR42T | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-SA | HMES10463 | 2023 | VOLVO | 4V4W19EG7PN616894 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10464 | 2023 | VOLVO | 4V4W19EG9PN616895 | VNR42T | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-SA | HMES10465 | 2023 | VOLVO | 4V4W19EG0PN616896 | VNR42T | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-SA | HMES10466 | 2023 | VOLVO | 4V4W19EG2PN616897 | VNR42T | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10467 | 2023 | VOLVO | 4V4W19EG4PN616898 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10468 | 2023 | VOLVO | 4V4W19EG6PN616899 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10469 | 2023 | VOLVO | 4V4W19EG9PN616900 | VNR42T | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10470 | 2023 | VOLVO | 4V4W19EG0PN616901 | VNR42T | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-SA | HMES10471 | 2023 | VOLVO | 4V4W19EG2PN616902 | VNR42T | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-SA | HMES10472 | 2023 | VOLVO | 4V4W19EG4PN616903 | VNR42T | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-SA | HMES10473 | 2023 | VOLVO | 4V4W19EGXPN616906 | VNR42T | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10474 | 2023 | VOLVO | 4V4W19EG1PN616907 | VNR42T | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-SA | HMES10475 | 2023 | VOLVO | 4V4W19EG3PN616908 | VNR42T | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-SA | HMES10476 | 2023 | VOLVO | 4V4W19EG5PN616909 | VNR42T | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-SA | HMES10477 | 2023 | VOLVO | 4V4W19EG1PN616910 | VNR42T | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10478 | 2023 | VOLVO | 4V4W19EG3PN616911 | VNR42T | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-SA | HMES10479 | 2023 | VOLVO | 4V4W19EG5PN616912 | VNR42T | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10480 | 2023 | VOLVO | 4V4W19EG7PN616913 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10481 | 2023 | VOLVO | 4V4W19EG9PN616914 | VNR42T | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10482 | 2023 | VOLVO | 4V4W19EG0PN616915 | VNR42T | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-SA | HMES10483 | 2023 | VOLVO | 4V4W19EG2PN616916 | VNR42T | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10484 | 2023 | VOLVO | 4V4W19EG4PN616917 | VNR42T | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-SA | HMES10485 | 2023 | VOLVO | 4V4W19EG6PN616918 | VNR42T | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-SA | HMES10486 | 2023 | VOLVO | 4V4W19EG8PN616919 | VNR42T | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10487 | 2023 | VOLVO | 4V4W19EG4PN616920 | VNR42T | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10488 | 2023 | VOLVO | 4V4W19EG5PN616926 | VNR42T | NC | Kernersville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-SA | HMES10489 | 2023 | VOLVO | 4V4W19EG7PN617012 | VNR42T | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-SA | HMES10490 | 2023 | VOLVO | 4V4W19EG9PN617013 | VNR42T | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-SA | HMES10491 | 2023 | VOLVO | 4V4W19EG0PN617014 | VNR42T | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-SA | HMES10492 | 2023 | VOLVO | 4V4W19EG2PN617015 | VNR42T | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-SA | HMES10493 | 2023 | VOLVO | 4V4W19EG3PN621073 | VNR42T | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-SA | HMES10494 | 2023 | VOLVO | 4V4W19EG5PN621074 | VNR42T | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-SA | HMES10495 | 2023 | VOLVO | 4V4W19EG7PN621075 | VNR42T | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-SA | HMES10496 | 2023 | VOLVO | 4V4W19EG9PN621076 | VNR42T | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-SA | HMES10497 | 2023 | VOLVO | 4V4W19EG0PN621077 | VNR42T | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-SA | HMES10498 | 2023 | VOLVO | 4V4W19EG2PN621078 | VNR42T | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-SA | HMES10499 | 2023 | VOLVO | 4V4W19EG4PN621079 | VNR42T | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES13001 | 2013 | FRGHT | 1FVXA7CGXDDFB3917 | CL120 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15000 | 2015 | FRGHT | 3AKGGEDV1FSGH9857 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES15006 | 2015 | FRGHT | 3AKGGEDV2FSGK3303 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES15007 | 2015 | FRGHT | 3AKGGEDV4FSGK3304 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15010 | 2015 | FRGHT | 3AKGGEDVXFSGK3307 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15011 | 2015 | FRGHT | 3AKGGEDV1FSGK3308 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES15012 | 2015 | FRGHT | 3AKGGEDV3FSGK3309 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES15013 | 2015 | FRGHT | 3AKGGEDVXFSGK3310 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15014 | 2015 | FRGHT | 3AKGGEDV1FSGK3311 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES15016 | 2015 | FRGHT | 3AKGGEDV5FSGK3313 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15017 | 2015 | FRGHT | 3AKGGEDV7FSGK3314 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES15021 | 2015 | FRGHT | 3AKGGEDV4FSGK3318 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES15022 | 2015 | FRGHT | 3AKGGEDV6FSGK3319 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15024 | 2015 | FRGHT | 3AKGGEDV4FSGK3321 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES15029 | 2015 | FRGHT | 3AKGGEDV3FSGK3326 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15030 | 2015 | FRGHT | 3AKGGEDV5FSGK3327 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES15033 | 2015 | FRGHT | 3AKGGEDV5FSGK3330 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15034 | 2015 | FRGHT | 3AKGGEDV7FSGK3331 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES15036 | 2015 | FRGHT | 3AKGGEDV0FSGK3333 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES15038 | 2015 | FRGHT | 3AKGGEDV4FSGK3335 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15039 | 2015 | FRGHT | 3AKGGEDV6FSGK3336 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES15041 | 2015 | FRGHT | 3AKGGEDVXFSGK3338 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES15046 | 2015 | FRGHT | 3AKGGEDV3FSGK3343 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES15048 | 2015 | FRGHT | 3AKGGEDV7FSGK3345 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES15049 | 2015 | FRGHT | 3AKGGEDV9FSGK3346 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15050 | 2015 | FRGHT | 3AKGGEDV0FSGK3347 | CASCA | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15051 | 2015 | FRGHT | 3AKGGEDV2FSGK3348 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15052 | 2015 | FRGHT | 3AKGGEDV4FSGK3349 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15053 | 2015 | FRGHT | 3AKGGEDV0FSGK3350 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES15055 | 2015 | FRGHT | 3AKGGEDV4FSGK3352 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15057 | 2015 | FRGHT | 3AKGGEDV8FSGK3354 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES15058 | 2015 | FRGHT | 3AKGGEDVXFSGK3355 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES15059 | 2015 | FRGHT | 3AKGGEDV1FSGK3356 | CASCA | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15061 | 2015 | FRGHT | 3AKGGEDV5FSGK3358 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15063 | 2015 | FRGHT | 3AKGGEDV3FSGK3360 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES15064 | 2015 | FRGHT | 3AKGGEDV5FSGK3361 | CASCA | TN | Nashville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15066 | 2015 | FRGHT | 3AKGGEDV9FSGK3363 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15067 | 2015 | FRGHT | 3AKGGEDV0FSGK3364 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15068 | 2015 | FRGHT | 3AKGGEDV2FSGK3365 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15071 | 2015 | FRGHT | 3AKGGEDV8FSGK3368 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES15072 | 2015 | FRGHT | 3AKGGEDVXFSGK3369 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES15073 | 2015 | FRGHT | 3AKGGEDV6FSGK3370 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES15074 | 2015 | FRGHT | 3AKGGEDV8FSGK3371 | CASCA | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15077 | 2015 | FRGHT | 3AKGGEDV3FSGK3374 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES15078 | 2015 | FRGHT | 3AKGGEDV5FSGK3375 | CASCA | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15082 | 2015 | FRGHT | 3AKGGEDV2FSGK3379 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15084 | 2015 | FRGHT | 3AKGGEDV0FSGK3381 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES15085 | 2015 | FRGHT | 3AKGGEDV2FSGK3382 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15086 | 2015 | FRGHT | 3AKGGEDV4FSGK3383 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15094 | 2015 | FRGHT | 3AKGGEDV3FSGK3391 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15096 | 2015 | FRGHT | 3AKGGEDV7FSGK3393 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15102 | 2015 | FRGHT | 3AKGGEDV8FSGK3399 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15104 | 2015 | FRGHT | 3AKGGEDV2FSGK3401 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15105 | 2015 | FRGHT | 3AKGGEDV4FSGK3402 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15109 | 2015 | FRGHT | 3AKGGEDV1FSGK3406 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES15111 | 2015 | FRGHT | 3AKGGEDV5FSGK3408 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15112 | 2015 | FRGHT | 3AKGGEDV7FSGK3409 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15113 | 2015 | FRGHT | 3AKGGEDV3FSGK3410 | CASCA | MO | Sikeston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES15115 | 2015 | FRGHT | 3AKGGEDV7FSGK3412 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15116 | 2015 | FRGHT | 3AKGGEDV9FSGK3413 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15118 | 2015 | FRGHT | 3AKGGEDV2FSGK3415 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES15119 | 2015 | FRGHT | 3AKGGEDV4FSGK3416 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES15121 | 2015 | FRGHT | 3AKGGEDV8FSGK3418 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15122 | 2015 | FRGHT | 3AKGGEDVXFSGK3419 | CASCA | TX | Irving |
| HMES | ROAD TRACTOR | RTR-TA | HMES15125 | 2015 | FRGHT | 3AKGGEDVXFSGK3422 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES15126 | 2015 | FRGHT | 3AKGGEDV1FSGK3423 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES15132 | 2015 | FRGHT | 3AKGGEDV2FSGK3429 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15134 | 2015 | FRGHT | 3AKGGEDV0FSGK3431 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15135 | 2015 | FRGHT | 3AKGGEDV2FSGK3432 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES15136 | 2015 | FRGHT | 3AKGGEDV4FSGK3433 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15137 | 2015 | FRGHT | 3AKGGEDV6FSGK3434 | CASCA | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15138 | 2015 | FRGHT | 3AKGGEDV8FSGK3435 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15140 | 2015 | FRGHT | 3AKGGEDV1FSGK3437 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15141 | 2015 | FRGHT | 3AKGGEDV3FSGK3438 | CASCA | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES15146 | 2015 | FRGHT | 3AKGGEDV7FSGK3443 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15149 | 2015 | FRGHT | 3AKGGEDV2FSGK3446 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15153 | 2015 | FRGHT | 3AKGGEDV4FSGK3450 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15156 | 2015 | FRGHT | 3AKGGEDVXFSGK3453 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES15159 | 2015 | FRGHT | 3AKGGEDV5FSGK3456 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES15161 | 2015 | FRGHT | 3AKGGEDV9FSGK3458 | CASCA | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15163 | 2015 | FRGHT | 3AKGGEDV7FSGK3460 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES15164 | 2015 | FRGHT | 3AKGGEDV9FSGK3461 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15165 | 2015 | FRGHT | 3AKGGEDV0FSGK3462 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES15167 | 2015 | FRGHT | 3AKGGEDV4FSGK3464 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES15168 | 2015 | FRGHT | 3AKGGEDV6FSGK3465 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES15169 | 2015 | FRGHT | 3AKGGEDV8FSGK3466 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES15172 | 2015 | FRGHT | 3AKGGEDV3FSGK3469 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15173 | 2015 | FRGHT | 3AKGGEDVXFSGK3470 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES15174 | 2015 | FRGHT | 3AKGGEDV1FSGK3471 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15176 | 2015 | FRGHT | 3AKGGEDV5FSGK3473 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES15178 | 2015 | FRGHT | 3AKGGEDV9FSGK3475 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES15179 | 2015 | FRGHT | 3AKGGEDV0FSGK3476 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES15180 | 2015 | FRGHT | 3AKGGEDV2FSGK3477 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15181 | 2015 | FRGHT | 3AKGGEDV4FSGK3478 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15190 | 2015 | FRGHT | 3AKGGEDV5FSGK3487 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15191 | 2015 | FRGHT | 3AKGGEDV7FSGK3488 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15192 | 2015 | FRGHT | 3AKGGEDV9FSGK3489 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES15193 | 2015 | FRGHT | 3AKGGEDV5FSGK3490 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES15196 | 2015 | FRGHT | 3AKGGEDV0FSGK3493 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15198 | 2015 | FRGHT | 3AKGGEDV4FSGK3495 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES15201 | 2015 | FRGHT | 3AKGGEDVXFSGK3498 | CASCA | GA | Marietta |
| HMES | ROAD TRACTOR | RTR-TA | HMES15203 | 2015 | FRGHT | 3AKGGEDV2FSGK3500 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES15204 | 2015 | FRGHT | 3AKGGEDV6FSGK3501 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES15206 | 2015 | FRGHT | 3AKGGEDVXFSGK3503 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15207 | 2015 | FRGHT | 3AKGGEDV1FSGK3504 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15208 | 2015 | FRGHT | 3AKGGEDV3FSGK3505 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES15211 | 2015 | FRGHT | 3AKGGEDV9FSGK3508 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES15215 | 2015 | FRGHT | 3AKGGEDV3FSGX1666 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15218 | 2015 | FRGHT | 3AKGGEDV6FSGK3515 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES15222 | 2015 | FRGHT | 3AKGGEDV3FSGK3519 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES15226 | 2015 | FRGHT | 3AKGGEDV5FSGK3523 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15228 | 2015 | FRGHT | 3AKGGEDV9FSGK3525 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES15235 | 2015 | FRGHT | 3AKGGEDV6FSGK3532 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15236 | 2015 | FRGHT | 3AKGGEDV8FSGK3533 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES15237 | 2015 | FRGHT | 3AKGGEDVXFSGK3534 | CASCA | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15238 | 2015 | FRGHT | 3AKGGEDV1FSGK3535 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES15240 | 2015 | FRGHT | 3AKGGEDV5FSGK3537 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES15241 | 2015 | FRGHT | 3AKGGEDV7FSGK3538 | CASCA | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15243 | 2015 | FRGHT | 3AKGGEDV5FSGK3540 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15244 | 2015 | FRGHT | 3AKGGEDV7FSGK3541 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES15246 | 2015 | FRGHT | 3AKGGEDV0FSGK3543 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES15247 | 2015 | FRGHT | 3AKGGEDV2FSGK3544 | CASCA | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15248 | 2015 | FRGHT | 3AKGGEDV4FSGK3545 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES15251 | 2015 | FRGHT | 3AKGGEDVXFSGK3548 | CASCA | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES15253 | 2015 | FRGHT | 3AKGGEDV8FSGK3550 | CASCA | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES15254 | 2015 | FRGHT | 3AKGGEDVXFSGK3551 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15255 | 2015 | FRGHT | 3AKGGEDV1FSGK3552 | CASCA | IN | Indianapolis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES15256 | 2015 | FRGHT | 3AKGGEDV3FSGK3553 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15257 | 2015 | FRGHT | 3AKGGEDV5FSGK3554 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15258 | 2015 | FRGHT | 3AKGGEDV7FSGK3555 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES15260 | 2015 | FRGHT | 3AKGGEDV0FSGK3557 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15261 | 2015 | FRGHT | 3AKGGEDV2FSGK3558 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15263 | 2015 | FRGHT | 3AKGGEDV0FSGK3560 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES15264 | 2015 | FRGHT | 3AKGGEDV2FSGK3561 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15267 | 2015 | FRGHT | 3AKGGEDV8FSGK3564 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES15269 | 2015 | FRGHT | 3AKGGEDV1FSGK3566 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES15270 | 2015 | FRGHT | 3AKGGEDV3FSGK3567 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES15271 | 2015 | FRGHT | 3AKGGEDV5FSGK3568 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15272 | 2015 | FRGHT | 3AKGGEDV7FSGK3569 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES15273 | 2015 | FRGHT | 3AKGGEDV3FSGK3570 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15274 | 2015 | FRGHT | 3AKGGEDV5FSGK3571 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15275 | 2015 | FRGHT | 3AKGGEDV7FSGK3572 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15276 | 2015 | FRGHT | 3AKGGEDV9FSGK3573 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15277 | 2015 | FRGHT | 3AKGGEDV0FSGK3574 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES15279 | 2015 | FRGHT | 3AKGGEDV4FSGK3576 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15280 | 2015 | FRGHT | 3AKGGEDV6FSGK3577 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES15281 | 2015 | FRGHT | 3AKGGEDV8FSGK3578 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15282 | 2015 | FRGHT | 3AKGGEDVXFSGK3579 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15283 | 2015 | FRGHT | 3AKGGEDV6FSGK3580 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES15284 | 2015 | FRGHT | 3AKGGEDV8FSGK3581 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES15285 | 2015 | FRGHT | 3AKGGEDVXFSGK3582 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15288 | 2015 | FRGHT | 3AKGGEDV5FSGK3585 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15290 | 2015 | FRGHT | 3AKGGEDV9FSGK3587 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES15293 | 2015 | FRGHT | 3AKGGEDV9FSGK3590 | CASCA | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15294 | 2015 | FRGHT | 3AKGGEDV0FSGK3591 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES15296 | 2015 | FRGHT | 3AKGGEDV4FSGK3593 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES15297 | 2015 | FRGHT | 3AKGGEDV6FSGK3594 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES15298 | 2015 | FRGHT | 3AKGGEDV8FSGK3595 | CASCA | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES15300 | 2015 | FRGHT | 3AKGGEDV7FSGK3605 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES15303 | 2015 | FRGHT | 3AKGGEDV2FSGK3608 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES15306 | 2015 | FRGHT | 3AKGGEDV2FSGK3611 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15308 | 2015 | FRGHT | 3AKGGEDV6FSGK3613 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES15311 | 2015 | FRGHT | 3AKGGEDV1FSGK3616 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES15312 | 2015 | FRGHT | 3AKGGEDV3FSGK3617 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES15314 | 2015 | FRGHT | 3AKGGEDV7FSGK3619 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15316 | 2015 | FRGHT | 3AKGGEDV5FSGK3621 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15318 | 2015 | FRGHT | 3AKGGEDV9FSGK3623 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES15319 | 2015 | FRGHT | 3AKGGEDV0FSGK3624 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15321 | 2015 | FRGHT | 3AKGGEDV4FSGK3626 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15322 | 2015 | FRGHT | 3AKGGEDV6FSGK3627 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15325 | 2015 | FRGHT | 3AKGGEDV6FSGK3630 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15326 | 2015 | FRGHT | 3AKGGEDV8FSGK3631 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES15327 | 2015 | FRGHT | 3AKGGEDVXFSGK3632 | CASCA | TN | Memphis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15329 | 2015 | FRGHT | 3AKGGEDV3FSGK3634 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES15330 | 2015 | FRGHT | 3AKGGEDV5FSGK3635 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15331 | 2015 | FRGHT | 3AKGGEDV7FSGK3636 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES15334 | 2015 | FRGHT | 3AKGGEDV2FSGK3639 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES15335 | 2015 | FRGHT | 3AKGGEDV9FSGK3640 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15338 | 2015 | FRGHT | 3AKGGEDV4FSGK3643 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15340 | 2015 | FRGHT | 3AKGGEDV8FSGK3645 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15345 | 2015 | FRGHT | 3AKGGEDV1FSGK3650 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15347 | 2015 | FRGHT | 3AKGGEDV5FSGK3652 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES15348 | 2015 | FRGHT | 3AKGGEDV7FSGK3653 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES15351 | 2015 | FRGHT | 3AKGGEDV0FSGM5199 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15354 | 2015 | FRGHT | 3AKGGEDV7FSGM5202 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES15355 | 2015 | FRGHT | 3AKGGEDV9FSGM5203 | CASCA | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES15357 | 2015 | FRGHT | 3AKGGEDV2FSGM5205 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES15360 | 2015 | FRGHT | 3AKGGEDV8FSGM5208 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15362 | 2015 | FRGHT | 3AKGGEDV6FSGM5210 | CASCA | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15363 | 2015 | FRGHT | 3AKGGEDV8FSGM5211 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15365 | 2015 | FRGHT | 3AKGGEDV1FSGM5213 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15374 | 2015 | FRGHT | 3AKGGEDV2FSGM5222 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15375 | 2015 | FRGHT | 3AKGGEDV4FSGM5223 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES15377 | 2015 | FRGHT | 3AKGGEDV8FSGM5225 | CASCA | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES15378 | 2015 | FRGHT | 3AKGGEDVXFSGM5226 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15379 | 2015 | FRGHT | 3AKGGEDV1FSGM5227 | CASCA | MS | Olive Branch |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRACTOR | RTR-TA | HMES15380 | 2015 | FRGHT | 3AKGGEDV3FSGM5228 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES15383 | 2015 | FRGHT | 3AKGGEDV3FSGM5231 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES15385 | 2015 | FRGHT | 3AKGGEDV7FSGM5233 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15387 | 2015 | FRGHT | 3AKGGEDV0FSGM5235 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES15389 | 2015 | FRGHT | 3AKGGEDV4FSGM5237 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15392 | 2015 | FRGHT | 3AKGGEDV4FSGM5240 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES15393 | 2015 | FRGHT | 3AKGGEDV6FSGM5241 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES15394 | 2015 | FRGHT | 3AKGGEDV8FSGM5242 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES15395 | 2015 | FRGHT | 3AKGGEDVXFSGM5243 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15402 | 2015 | FRGHT | 3AKGGEDV7FSGM5250 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES15403 | 2015 | FRGHT | 3AKGGEDV9FSGM5251 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15404 | 2015 | FRGHT | 3AKGGEDV0FSGM5252 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES15409 | 2015 | FRGHT | 3AKGGEDVXFSGM5257 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES15410 | 2015 | FRGHT | 3AKGGEDV1FSGM5258 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES15411 | 2015 | FRGHT | 3AKGGEDV3FSGM5259 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES15413 | 2015 | FRGHT | 3AKGGEDV1FSGM5261 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES15414 | 2015 | FRGHT | 3AKGGEDV3FSGM5262 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES15417 | 2015 | FRGHT | 3AKGGEDV9FSGM5265 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15418 | 2015 | FRGHT | 3AKGGEDV0FSGM5266 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES15423 | 2015 | FRGHT | 3AKGGEDV4FSGM5271 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES15424 | 2015 | FRGHT | 3AKGGEDV6FSGM5272 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES15426 | 2015 | FRGHT | 3AKGGEDVXFSGM5274 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES15428 | 2015 | FRGHT | 3AKGGEDV3FSGM5276 | CASCA | TN | Memphis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15429 | 2015 | FRGHT | 3AKGGEDV5FSGM5277 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES15432 | 2015 | FRGHT | 3AKGGEDV5FSGM5280 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES15433 | 2015 | FRGHT | 3AKGGEDV7FSGM5281 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES15434 | 2015 | FRGHT | 3AKGGEDV9FSGM5282 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15435 | 2015 | FRGHT | 3AKGGEDV0FSGM5283 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES15437 | 2015 | FRGHT | 3AKGGEDV4FSGM5285 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES15438 | 2015 | FRGHT | 3AKGGEDV6FSGM5286 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES15439 | 2015 | FRGHT | 3AKGGEDV8FSGM5287 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES15441 | 2015 | FRGHT | 3AKGGEDV1FSGM5289 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES15442 | 2015 | FRGHT | 3AKGGEDV8FSGM5290 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES15445 | 2015 | FRGHT | 3AKGGEDV3FSGM5293 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES15448 | 2015 | FRGHT | 3AKGGEDV9FSGM5296 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES15449 | 2015 | FRGHT | 3AKGGEDV0FSGM5297 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES16000 | 2016 | FRGHT | 3AKGGEDV9GDHC4811 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES16001 | 2016 | FRGHT | 3AKGGEDV0GDHC4812 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES16003 | 2016 | FRGHT | 3AKGGEDV4GDHC4814 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES16004 | 2016 | FRGHT | 3AKGGEDV6GDHC4815 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES16005 | 2016 | FRGHT | 3AKGGEDV8GDHC4816 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES16006 | 2016 | FRGHT | 3AKGGEDVXGDHC4817 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16007 | 2016 | FRGHT | 3AKGGEDV1GDHC4818 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16008 | 2016 | FRGHT | 3AKGGEDV3GDHC4819 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES16011 | 2016 | FRGHT | 3AKGGEDV3GDHC4822 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES16013 | 2016 | FRGHT | 3AKGGEDV7GDHC4824 | CASCA | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES16014 | 2016 | FRGHT | 3AKGGEDV9GDHC4825 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES16015 | 2016 | FRGHT | 3AKGGEDV0GDHC4826 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES16016 | 2016 | FRGHT | 3AKGGEDV2GDHC4827 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES16017 | 2016 | FRGHT | 3AKGGEDV4GDHC4828 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16019 | 2016 | FRGHT | 3AKGGEDV2GDHC4830 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES16023 | 2016 | FRGHT | 3AKGGEDV3GDHC4836 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES16024 | 2016 | FRGHT | 3AKGGEDV7GDHC4838 | CASCA | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES16025 | 2016 | FRGHT | 3AKGGEDV9GDHC4839 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES16027 | 2016 | FRGHT | 3AKGGEDVXGDHC4896 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES16032 | 2016 | FRGHT | 3AKGGEDV7GDHC5004 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES16033 | 2016 | FRGHT | 3AKGGEDV2GDHC5007 | CASCA | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES16034 | 2016 | FRGHT | 3AKGGEDV4GDHC4831 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES16035 | 2016 | FRGHT | 3AKGGEDV1GDHC4835 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16037 | 2016 | FRGHT | 3AKGGEDV5GDHC4840 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES16038 | 2016 | FRGHT | 3AKGGEDV7GDHC4841 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES16039 | 2016 | FRGHT | 3AKGGEDV9GDHC4842 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES16040 | 2016 | FRGHT | 3AKGGEDV2GDHC4844 | CASCA | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16041 | 2016 | FRGHT | 3AKGGEDV4GDHC4845 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16042 | 2016 | FRGHT | 3AKGGEDV6GDHC4846 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES16043 | 2016 | FRGHT | 3AKGGEDV8GDHC4847 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES16044 | 2016 | FRGHT | 3AKGGEDV1GDHC4849 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES16045 | 2016 | FRGHT | 3AKGGEDVXGDHC4851 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES16048 | 2016 | FRGHT | 3AKGGEDV9GDHC4856 | CASCA | SC | Piedmont |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES16049 | 2016 | FRGHT | 3AKGGEDV8GDHC4850 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES16050 | 2016 | FRGHT | 3AKGGEDV3GDHC4853 | CASCA | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES16051 | 2016 | FRGHT | 3AKGGEDV4GDHC4862 | CASCA | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES16052 | 2016 | FRGHT | 3AKGGEDV6GDHC4863 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES16056 | 2016 | FRGHT | 3AKGGEDV3GDHC4867 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16058 | 2016 | FRGHT | 3AKGGEDV7GDHC4869 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES16059 | 2016 | FRGHT | 3AKGGEDV3GDHC4870 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES16060 | 2016 | FRGHT | 3AKGGEDV5GDHC4871 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES16062 | 2016 | FRGHT | 3AKGGEDV9GDHC4873 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES16063 | 2016 | FRGHT | 3AKGGEDV0GDHC4874 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES16064 | 2016 | FRGHT | 3AKGGEDV2GDHC4875 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES16065 | 2016 | FRGHT | 3AKGGEDVXGDHC4882 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES16066 | 2016 | FRGHT | 3AKGGEDV6GDHC4894 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES16068 | 2016 | FRGHT | 3AKGGEDV8GDHC4900 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES16069 | 2016 | FRGHT | 3AKGGEDV2GDHC4908 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES16071 | 2016 | FRGHT | 3AKGGEDV7GDHC4855 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16072 | 2016 | FRGHT | 3AKGGEDV0GDHC4857 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES16073 | 2016 | FRGHT | 3AKGGEDV0GDHC4860 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES16074 | 2016 | FRGHT | 3AKGGEDV1GDHC5029 | CASCA | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES16076 | 2016 | FRGHT | 3AKGGEDV9GDHC5053 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES16079 | 2016 | FRGHT | 3AKGGEDV7GDHC4886 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES16081 | 2016 | FRGHT | 3AKGGEDV8GDHC4895 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES16082 | 2016 | FRGHT | 3AKGGEDV6GDHC4876 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES16083 | 2016 | FRGHT | 3AKGGEDV6GDHC4877 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES16085 | 2016 | FRGHT | 3AKGGEDV5GDHC4885 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES16086 | 2016 | FRGHT | 3AKGGEDV0GDHC4888 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16087 | 2016 | FRGHT | 3AKGGEDV0GDHC4891 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES16089 | 2016 | FRGHT | 3AKGGEDV2GDHC4987 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES16090 | 2016 | FRGHT | 3AKGGEDV4GDHC4988 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES16091 | 2016 | FRGHT | 3AKGGEDV4GDHC4991 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES16093 | 2016 | FRGHT | 3AKGGEDV8GDHC4993 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES16095 | 2016 | FRGHT | 3AKGGEDV9GDHC4999 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES16096 | 2016 | FRGHT | 3AKGGEDV6GDHC5009 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES16097 | 2016 | FRGHT | 3AKGGEDV2GDHC5010 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16098 | 2016 | FRGHT | 3AKGGEDV4GDHC5011 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES16099 | 2016 | FRGHT | 3AKGGEDV6GDHC5012 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16100 | 2016 | FRGHT | 3AKGGEDV8GDHC5013 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES16101 | 2016 | FRGHT | 3AKGGEDVXGDHC5014 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES16102 | 2016 | FRGHT | 3AKGGEDV1GDHC5015 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES16103 | 2016 | FRGHT | 3AKGGEDV3GDHC5016 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16104 | 2016 | FRGHT | 3AKGGEDV5GDHC5017 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16105 | 2016 | FRGHT | 3AKGGEDV7GDHC5018 | CASCA | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES16106 | 2016 | FRGHT | 3AKGGEDV9GDHC5019 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES16107 | 2016 | FRGHT | 3AKGGEDV5GDHC5020 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES16108 | 2016 | FRGHT | 3AKGGEDV7GDHC5021 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES16109 | 2016 | FRGHT | 3AKGGEDV9GDHC5022 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES16110 | 2016 | FRGHT | 3AKGGEDV0GDHC5023 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES16111 | 2016 | FRGHT | 3AKGGEDV2GDHC5024 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES16112 | 2016 | FRGHT | 3AKGGEDV4GDHC5025 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16115 | 2016 | FRGHT | 3AKGGEDVXGDHC5028 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES16116 | 2016 | FRGHT | 3AKGGEDV8GDHC5030 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES16117 | 2016 | FRGHT | 3AKGGEDVXGDHC5045 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES16118 | 2016 | FRGHT | 3AKGGEDV5GDHC5050 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES16120 | 2016 | FRGHT | 3AKGGEDV5GDHC5079 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES16121 | 2016 | FRGHT | 3AKGGEDV0GDHC5085 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES16122 | 2016 | FRGHT | 3AKGGEDV4GDHC4881 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES16123 | 2016 | FRGHT | 3AKGGEDV1GDHC4883 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES16124 | 2016 | FRGHT | 3AKGGEDV2GDHC4889 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES16125 | 2016 | FRGHT | 3AKGGEDV2GDHC4890 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES16126 | 2016 | FRGHT | 3AKGGEDV4GDHC4893 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES16127 | 2016 | FRGHT | 3AKGGEDV5GDHC4899 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES16128 | 2016 | FRGHT | 3AKGGEDVXGDHC4901 | CASCA | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES16130 | 2016 | FRGHT | 3AKGGEDV9GDHC4906 | CASCA | WI | Oak Creek |
| HMES | ROAD TRACTOR | RTR-TA | HMES16131 | 2016 | FRGHT | 3AKGGEDV0GDHC4907 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES16133 | 2016 | FRGHT | 3AKGGEDV2GDHC4911 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16137 | 2016 | FRGHT | 3AKGGEDV5GDHC4918 | CASCA | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES16138 | 2016 | FRGHT | 3AKGGEDV2GDHC4920 | CASCA | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES16139 | 2016 | FRGHT | 3AKGGEDV0GDHC4924 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16142 | 2016 | FRGHT | 3AKGGEDV2GDHC4942 | CASCA | WI | Neenah |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES16143 | 2016 | FRGHT | 3AKGGEDVXGDHC4946 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES16146 | 2016 | FRGHT | 3AKGGEDV2GDHC4892 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES16147 | 2016 | FRGHT | 3AKGGEDV2GDHC4990 | CASCA | MO | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES16150 | 2016 | FRGHT | 3AKGGEDV5GDHC5000 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES16151 | 2016 | FRGHT | 3AKGGEDV5GDHC5003 | CASCA | VA | Richmond |
| HMES | ROAD TRACTOR | RTR-TA | HMES16152 | 2016 | FRGHT | 3AKGGEDV3GDHC5078 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16153 | 2016 | FRGHT | 3AKGGEDV1GDHC5080 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES16154 | 2016 | FRGHT | 3AKGGEDV3GDHC5081 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16155 | 2016 | FRGHT | 3AKGGEDV5GDHC5082 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16156 | 2016 | FRGHT | 3AKGGEDV3GDHC4898 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16161 | 2016 | FRGHT | 3AKGGEDVXGDHC4915 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES16162 | 2016 | FRGHT | 3AKGGEDV6GDHC4989 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES16167 | 2016 | FRGHT | 3AKGGEDV7GDHC5005 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES16168 | 2016 | FRGHT | 3AKGGEDV0GDHC5006 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES16169 | 2016 | FRGHT | 3AKGGEDV4GDHC5008 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16170 | 2016 | FRGHT | 3AKGGEDVXGDHC5031 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES16171 | 2016 | FRGHT | 3AKGGEDV1GDHC5032 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES16175 | 2016 | FRGHT | 3AKGGEDV0GDHC5037 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16177 | 2016 | FRGHT | 3AKGGEDV4GDHC5039 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES16178 | 2016 | FRGHT | 3AKGGEDV0GDHC5040 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16181 | 2016 | FRGHT | 3AKGGEDV5GDHC5043 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES16183 | 2016 | FRGHT | 3AKGGEDV1GDHC5046 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES16184 | 2016 | FRGHT | 3AKGGEDV3GDHC5047 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES16185 | 2016 | FRGHT | 3AKGGEDV5GDHC5048 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES16186 | 2016 | FRGHT | 3AKGGEDV7GDHC5049 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES16187 | 2016 | FRGHT | 3AKGGEDV0GDHC5054 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16189 | 2016 | FRGHT | 3AKGGEDV6GDHC5060 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16190 | 2016 | FRGHT | 3AKGGEDV8GDHM6402 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES16192 | 2016 | FRGHT | 3AKGGEDV1GDHM6404 | CASCA | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES16194 | 2016 | FRGHT | 3AKGGEDV5GDHC4921 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES16196 | 2016 | FRGHT | 3AKGGEDV9GDHC4923 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES16198 | 2016 | FRGHT | 3AKGGEDV8GDHC4928 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES16199 | 2016 | FRGHT | 3AKGGEDV3GDHC5064 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16202 | 2016 | FRGHT | 3AKGGEDVXGDHC4879 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES16203 | 2016 | FRGHT | 3AKGGEDV2GDHC4925 | CASCA | WI | Oak Creek |
| HMES | ROAD TRACTOR | RTR-TA | HMES16204 | 2016 | FRGHT | 3AKGGEDVXGDHC4932 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16205 | 2016 | FRGHT | 3AKGGEDV6GDHC4934 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES16206 | 2016 | FRGHT | 3AKGGEDV0GDHC4938 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES16207 | 2016 | FRGHT | 3AKGGEDV2GDHC4939 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16208 | 2016 | FRGHT | 3AKGGEDV9GDHC4940 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES16210 | 2016 | FRGHT | 3AKGGEDV4GDHC5056 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES16211 | 2016 | FRGHT | 3AKGGEDV6GDHC5057 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES16213 | 2016 | FRGHT | 3AKGGEDV6GDHC5068 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES16214 | 2016 | FRGHT | 3AKGGEDV6GDHC5074 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES16215 | 2016 | FRGHT | 3AKGGEDV7GDHC5083 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES16216 | 2016 | FRGHT | 3AKGGEDV9GDHC5084 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES16217 | 2016 | FRGHT | 3AKGGEDVXGDHC4929 | CASCA | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES16219 | 2016 | FRGHT | 3AKGGEDV7GDHC4905 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16221 | 2016 | FRGHT | 3AKGGEDVXGDHC4930 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES16222 | 2016 | FRGHT | 3AKGGEDV8GDHC4931 | CASCA | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES16223 | 2016 | FRGHT | 3AKGGEDV6GDHC4935 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES16224 | 2016 | FRGHT | 3AKGGEDV6GDHC4937 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES16225 | 2016 | FRGHT | 3AKGGEDV0GDHC4941 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES16226 | 2016 | FRGHT | 3AKGGEDV6GDHC4944 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES16227 | 2016 | FRGHT | 3AKGGEDV8GDHC4945 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES16228 | 2016 | FRGHT | 3AKGGEDV5GDHC5051 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES16229 | 2016 | FRGHT | 3AKGGEDV8GDHC5061 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES16230 | 2016 | FRGHT | 3AKGGEDVXGDHC5062 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES16231 | 2016 | FRGHT | 3AKGGEDV1GDHC5063 | CASCA | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES16232 | 2016 | FRGHT | 3AKGGEDV5GDHC5065 | CASCA | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES16233 | 2016 | FRGHT | 3AKGGEDV7GDHC5066 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES16234 | 2016 | FRGHT | 3AKGGEDV9GDHC5067 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES16235 | 2016 | FRGHT | 3AKGGEDV0GDHC5071 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES16237 | 2016 | FRGHT | 3AKGGEDV8GDHC5075 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES16238 | 2016 | FRGHT | 3AKGGEDV4GDHC5073 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES17000 | 2017 | FRGHT | 1FUGGEDVXHLHS3759 | CASCA | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17004 | 2017 | FRGHT | 1FUGGEDV1HLHS3763 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17005 | 2017 | FRGHT | 1FUGGEDV3HLHS3764 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES17006 | 2017 | FRGHT | 1FUGGEDV5HLHS3765 | CASCA | KY | Lexington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES17007 | 2017 | FRGHT | 1FUGGEDV7HLHS3766 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17008 | 2017 | FRGHT | 1FUGGEDV9HLHS3767 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES17009 | 2017 | FRGHT | 1FUGGEDV0HLHS3768 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES17010 | 2017 | FRGHT | 1FUGGEDV2HLHS3769 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17011 | 2017 | FRGHT | 1FUGGEDV9HLHS3770 | CASCA | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES17012 | 2017 | FRGHT | 1FUGGEDV0HLHS3771 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES17013 | 2017 | FRGHT | 1FUGGEDV2HLHS3772 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES17015 | 2017 | FRGHT | 1FUGGEDV6HLHS3774 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17016 | 2017 | FRGHT | 1FUGGEDV8HLHS3775 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17017 | 2017 | FRGHT | 1FUGGEDVXHLHS3776 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17018 | 2017 | FRGHT | 1FUGGEDV1HLHS3777 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES17019 | 2017 | FRGHT | 1FUGGEDV3HLHS3778 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17020 | 2017 | FRGHT | 1FUGGEDV5HLHS3779 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17021 | 2017 | FRGHT | 1FUGGEDV1HLHS3780 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17023 | 2017 | FRGHT | 1FUGGEDV5HLHS3782 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17024 | 2017 | FRGHT | 1FUGGEDV7HLHS3783 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES17025 | 2017 | FRGHT | 1FUGGEDV9HLHS3784 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES17026 | 2017 | FRGHT | 1FUGGEDV0HLHS3785 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES17028 | 2017 | FRGHT | 1FUGGEDV4HLHS3787 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES17030 | 2017 | FRGHT | 1FUGGEDV8HLHS3789 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES17031 | 2017 | FRGHT | 1FUGGEDV4HLHS3790 | CASCA | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES17032 | 2017 | FRGHT | 1FUGGEDV6HLHS3791 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES17033 | 2017 | FRGHT | 1FUGGEDV8HLHS3792 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES17036 | 2017 | FRGHT | 1FUGGEDV3HLHS3795 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES17037 | 2017 | FRGHT | 1FUGGEDV5HLHS3796 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES17038 | 2017 | FRGHT | 1FUGGEDV7HLHS3797 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES17039 | 2017 | FRGHT | 1FUGGEDV9HLHS3798 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES17040 | 2017 | FRGHT | 1FUGGEDV0HLHS3799 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES17041 | 2017 | FRGHT | 1FUGGEDV3HLHS3800 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES17042 | 2017 | FRGHT | 1FUGGEDV5HLHS3801 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES17043 | 2017 | FRGHT | 1FUGGEDV7HLHS3802 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES17044 | 2017 | FRGHT | 1FUGGEDV9HLHS3803 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17045 | 2017 | FRGHT | 1FUGGEDV0HLHS3804 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES17046 | 2017 | FRGHT | 1FUGGEDV2HLHS3805 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES17047 | 2017 | FRGHT | 1FUGGEDV4HLHS3806 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES17048 | 2017 | FRGHT | 1FUGGEDV6HLHS3807 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES17049 | 2017 | FRGHT | 1FUGGEDV8HLHS3808 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES17050 | 2017 | FRGHT | 1FUGGEDVXHLHS3809 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES17051 | 2017 | FRGHT | 1FUGGEDV6HLHS3810 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES17052 | 2017 | FRGHT | 1FUGGEDV8HLHS3811 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17053 | 2017 | FRGHT | 1FUGGEDVXHLHS3812 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES17055 | 2017 | FRGHT | 1FUGGEDV3HLHS3814 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES17056 | 2017 | FRGHT | 1FUGGEDV5HLHS3815 | CASCA | OH | Copley |
| HMES | ROAD TRACTOR | RTR-TA | HMES17057 | 2017 | FRGHT | 1FUGGEDV7HLHS3816 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES17058 | 2017 | FRGHT | 1FUGGEDV9HLHS3817 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17059 | 2017 | FRGHT | 1FUGGEDV0HLHS3818 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES17060 | 2017 | FRGHT | 1FUGGEDV2HLHS3819 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES17062 | 2017 | FRGHT | 1FUGGEDV0HLHS3821 | CASCA | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES17063 | 2017 | FRGHT | 1FUGGEDV2HLHS3822 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES17064 | 2017 | FRGHT | 1FUGGEDV4HLHS3823 | CASCA | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES17065 | 2017 | FRGHT | 1FUGGEDV6HLHS3824 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES17067 | 2017 | FRGHT | 1FUGGEDVXHLHS3826 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES17069 | 2017 | FRGHT | 1FUGGEDV3HLHS3828 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES17070 | 2017 | FRGHT | 1FUGGEDV5HLHS3829 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17071 | 2017 | FRGHT | 1FUGGEDV1HLHS3830 | CASCA | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES17072 | 2017 | FRGHT | 1FUGGEDV3HLHS3831 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES17073 | 2017 | FRGHT | 1FUGGEDV5HLHS3832 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES17075 | 2017 | FRGHT | 1FUGGEDV9HLHS3834 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17076 | 2017 | FRGHT | 1FUGGEDV0HLHS3835 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES17077 | 2017 | FRGHT | 1FUGGEDV2HLHS3836 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES17078 | 2017 | FRGHT | 1FUGGEDV4HLHS3837 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES17079 | 2017 | FRGHT | 1FUGGEDV6HLHS3838 | CASCA | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES17080 | 2017 | FRGHT | 1FUGGEDV8HLHS3839 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES17081 | 2017 | FRGHT | 1FUGGEDV4HLHS3840 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES17082 | 2017 | FRGHT | 1FUGGEDV6HLHS3841 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17083 | 2017 | FRGHT | 1FUGGEDV8HLHS3842 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17085 | 2017 | FRGHT | 1FUGGEDV1HLHS3844 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17087 | 2017 | FRGHT | 1FUGGEDV5HLHS3846 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17089 | 2017 | FRGHT | 1FUGGEDV9HLHS3848 | CASCA | WI | Neenah |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRACTOR | RTR-TA | HMES17090 | 2017 | FRGHT | 1FUGGEDV0HLHS3849 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17092 | 2017 | FRGHT | 1FUGGEDV9HLHS3851 | CASCA | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES17096 | 2017 | FRGHT | 1FUGGEDV6HLHS3855 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES17098 | 2017 | FRGHT | 1FUGGEDVXHLHS3857 | CASCA | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17099 | 2017 | FRGHT | 1FUGGEDV1HLHS3858 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES17100 | 2017 | FRGHT | 1FUGGEDV3HLHS3859 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES17101 | 2017 | FRGHT | 1FUGGEDVXHLHS3860 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES17102 | 2017 | FRGHT | 1FUGGEDV1HLHS3861 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES17104 | 2017 | FRGHT | 1FUGGEDV5HLHS3863 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES17105 | 2017 | FRGHT | 1FUGGEDV7HLHS3864 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17106 | 2017 | FRGHT | 1FUGGEDV9HLHS3865 | CASCA | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES17107 | 2017 | FRGHT | 1FUGGEDV0HLHS3866 | CASCA | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES17108 | 2017 | FRGHT | 1FUGGEDV2HLHS3867 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES17110 | 2017 | FRGHT | 1FUGGEDV6HLHS3869 | CASCA | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES17112 | 2017 | FRGHT | 1FUGGEDV4HLHS3871 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES17113 | 2017 | FRGHT | 1FUGGEDV6HLHS3872 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17115 | 2017 | FRGHT | 1FUGGEDVXHLHS3874 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES17116 | 2017 | FRGHT | 1FUGGEDV1HLHS3875 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17117 | 2017 | FRGHT | 1FUGGEDV3HLHS3876 | CASCA | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES17120 | 2017 | FRGHT | 1FUGGEDV9HLHS3879 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES17121 | 2017 | FRGHT | 1FUGGEDV5HLHS3880 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES17122 | 2017 | FRGHT | 1FUGGEDV7HLHS3881 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES17123 | 2017 | FRGHT | 1FUGGEDV9HLHS3882 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES17124 | 2017 | FRGHT | 1FUGGEDV0HLHS3883 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES17125 | 2017 | FRGHT | 1FUGGEDV2HLHS3884 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES17126 | 2017 | FRGHT | 1FUJGEDV7HLHS3885 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17127 | 2017 | FRGHT | 1FUJGEDV9HLHS3886 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17128 | 2017 | FRGHT | 1FUGGEDV8HLHS3887 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES17129 | 2017 | FRGHT | 1FUGGEDVXHLHS3888 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17130 | 2017 | FRGHT | 1FUGGEDV1HLHS3889 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES17132 | 2017 | FRGHT | 1FUGGEDVXHLHS3891 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES17133 | 2017 | FRGHT | 1FUGGEDV1HLHS3892 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES17134 | 2017 | FRGHT | 1FUGGEDV3HLHS3893 | CASCA | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES17135 | 2017 | FRGHT | 1FUGGEDV5HLHS3894 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17137 | 2017 | FRGHT | 1FUGGEDV9HLHS3896 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES17138 | 2017 | FRGHT | 1FUGGEDV0HLHS3897 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES17139 | 2017 | FRGHT | 1FUGGEDV2HLHS3898 | CASCA | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES17140 | 2017 | FRGHT | 1FUGGEDV4HLHS3899 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES17144 | 2017 | FRGHT | 1FUGGEDV2HLHS3903 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES17146 | 2017 | FRGHT | 1FUGGEDV6HLHS3905 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES17148 | 2017 | FRGHT | 1FUGGEDVXHLHS3907 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17149 | 2017 | FRGHT | 1FUGGEDV1HLHS3908 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17150 | 2017 | FRGHT | 1FUGGEDV3HLHS3909 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES17151 | 2017 | FRGHT | 1FUGGEDVXHLHS3910 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES17152 | 2017 | FRGHT | 1FUGGEDV1HLHS3911 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17153 | 2017 | FRGHT | 1FUGGEDV3HLHS3912 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES17154 | 2017 | FRGHT | 1FUGGEDV5HLHS3913 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17156 | 2017 | FRGHT | 1FUGGEDV9HLHS3915 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES17157 | 2017 | FRGHT | 1FUGGEDV0HLHS3916 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17158 | 2017 | FRGHT | 1FUGGEDV2HLHS3917 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES17159 | 2017 | FRGHT | 1FUGGEDV4HLHS3918 | CASCA | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES17161 | 2017 | FRGHT | 1FUGGEDV2HLHS3920 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES17163 | 2017 | FRGHT | 1FUGGEDV6HLHS3922 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17165 | 2017 | FRGHT | 1FUGGEDVXHLHS3924 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES17166 | 2017 | FRGHT | 1FUGGEDV1HLHS3925 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES17167 | 2017 | FRGHT | 1FUGGEDV3HLHS3926 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES17168 | 2017 | FRGHT | 1FUGGEDV5HLHS3927 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES17170 | 2017 | FRGHT | 1FUGGEDV9HLHS3929 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES17171 | 2017 | FRGHT | 1FUGGEDV5HLHS3930 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES17172 | 2017 | FRGHT | 1FUGGEDV7HLHS3931 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES17173 | 2017 | FRGHT | 1FUGGEDV9HLHS3932 | CASCA | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES17175 | 2017 | FRGHT | 1FUGGEDV2HLHS3934 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES17176 | 2017 | FRGHT | 1FUGGEDV4HLHS3935 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES17177 | 2017 | FRGHT | 1FUGGEDV6HLHS3936 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17178 | 2017 | FRGHT | 1FUGGEDV8HLHS3937 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES17179 | 2017 | FRGHT | 1FUGGEDV1HLHS3939 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17180 | 2017 | FRGHT | 1FUGGEDVXHLHS3938 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17181 | 2017 | FRGHT | 1FUGGEDV8HLHS3940 | CASCA | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES17183 | 2017 | FRGHT | 1FUGGEDV1HLHS3942 | CASCA | SC | West Columbia |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES17184 | 2017 | FRGHT | 1FUGGEDV3HLHS3943 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES17185 | 2017 | FRGHT | 1FUGGEDV5HLHS3944 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES17187 | 2017 | FRGHT | 1FUGGEDV9HLHS3946 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES17188 | 2017 | FRGHT | 1FUGGEDV0HLHS3947 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17190 | 2017 | FRGHT | 1FUGGEDV4HLHS3949 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES17191 | 2017 | FRGHT | 1FUGGEDV0HLHS3950 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES17193 | 2017 | FRGHT | 1FUGGEDV4HLHS3952 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES17194 | 2017 | FRGHT | 1FUGGEDV6HLHS3953 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17195 | 2017 | FRGHT | 1FUGGEDV8HLHS3954 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17196 | 2017 | FRGHT | 1FUGGEDVXHLHS3955 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES17197 | 2017 | FRGHT | 1FUGGEDV1HLHS3956 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES17198 | 2017 | FRGHT | 1FUGGEDV3HLHS3957 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES17199 | 2017 | FRGHT | 1FUGGEDV5HLHS3958 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17201 | 2017 | FRGHT | 1FUGGEDV9HLHS3960 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17202 | 2017 | FRGHT | 1FUGGEDV5HLHS3961 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES17204 | 2017 | FRGHT | 1FUGGEDV9HLHS3963 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17205 | 2017 | FRGHT | 1FUGGEDV0HLHS3964 | CASCA | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES17207 | 2017 | FRGHT | 1FUGGEDV4HLHS3966 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17208 | 2017 | FRGHT | 1FUGGEDV6HLHS3967 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES17209 | 2017 | FRGHT | 1FUGGEDV8HLHS3968 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES17210 | 2017 | FRGHT | 3AKGHLDV2HSHS3969 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES17211 | 2017 | FRGHT | 1FUGGEDV5HLHS3970 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17212 | 2017 | FRGHT | 1FUGGEDV8HLHS3971 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES17213 | 2017 | FRGHT | 1FUGGEDVXHLHS3972 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17214 | 2017 | FRGHT | 1FUGGEDV1HLHS3973 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES17215 | 2017 | FRGHT | 1FUGGEDV3HLHS3974 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES17216 | 2017 | FRGHT | 1FUGGEDV5HLHS3975 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES17220 | 2017 | FRGHT | 1FUGGEDV5HLHS3979 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES17222 | 2017 | FRGHT | 1FUGGEDV0HLHS3981 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES17223 | 2017 | FRGHT | 1FUGGEDV2HLHS3982 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES17224 | 2017 | FRGHT | 1FUGGEDV4HLHS3983 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES17225 | 2017 | FRGHT | 1FUGGEDV6HLHS3984 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES17226 | 2017 | FRGHT | 1FUGGEDV8HLHS3985 | CASCA | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES17228 | 2017 | FRGHT | 1FUGGEDV1HLHS3987 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17229 | 2017 | FRGHT | 1FUGGEDV3HLHS3988 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17231 | 2017 | FRGHT | 1FUGGEDV1HLHS3990 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17232 | 2017 | FRGHT | 1FUGGEDV3HLHS3991 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17234 | 2017 | FRGHT | 1FUGGEDV7HLHS3993 | CASCA | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES17235 | 2017 | FRGHT | 1FUGGEDV9HLHS3994 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES17236 | 2017 | FRGHT | 1FUGGEDV0HLHS3995 | CASCA | GA | Conley |
| HMES | ROAD TRACTOR | RTR-TA | HMES17237 | 2017 | FRGHT | 1FUGGEDV2HLHS3996 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES17238 | 2017 | FRGHT | 1FUGGEDV4HLHS3997 | CASCA | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES17239 | 2017 | FRGHT | 1FUGGEDV6HLHS3998 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES17241 | 2017 | FRGHT | 1FUGGEDV5HLHS4000 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES17242 | 2017 | FRGHT | 1FUGGEDV0HLHS4001 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17244 | 2017 | FRGHT | 1FUGGEDV4HLHS4003 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES17245 | 2017 | FRGHT | 1FUGGEDV6HLHS4004 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES17246 | 2017 | FRGHT | 1FUGGEDV8HLHS4005 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES17247 | 2017 | FRGHT | 1FUGGEDVXHLHS4006 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES17248 | 2017 | FRGHT | 1FUGGEDV1HLHS4007 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17249 | 2017 | FRGHT | 1FUGGEDV3HLHS4008 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES17250 | 2017 | FRGHT | 1FUGGEDV5HLHS4009 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES17251 | 2017 | FRGHT | 1FUGGEDV1HLHS4010 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17253 | 2017 | FRGHT | 1FUGGEDV5HLHS4012 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES17254 | 2017 | FRGHT | 1FUGGEDV7HLHS4013 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES17255 | 2017 | FRGHT | 1FUGGEDV9HLHS4014 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES17256 | 2017 | FRGHT | 1FUGGEDV0HLHS4015 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES17258 | 2017 | FRGHT | 1FUGGEDV4HLHS4017 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES17259 | 2017 | FRGHT | 1FUGGEDV6HLHS4018 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17260 | 2017 | FRGHT | 1FUGGEDV8HLHS4019 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES17261 | 2017 | FRGHT | 1FUGGEDV4HLHS4020 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES17262 | 2017 | FRGHT | 1FUGGEDV6HLHS4021 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17264 | 2017 | FRGHT | 1FUGGEDVXHLHS4023 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES17265 | 2017 | FRGHT | 1FUGGEDV1HLHS4024 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES17266 | 2017 | FRGHT | 1FUGGEDV3HLHS4025 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES17268 | 2017 | FRGHT | 1FUGGEDV7HLHS4027 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES17271 | 2017 | FRGHT | 1FUGGEDV7HLHS4030 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES17272 | 2017 | FRGHT | 1FUGGEDV9HLHS4031 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES17275 | 2017 | FRGHT | 1FUGGEDV4HLHS4034 | CASCA | AL | Decatur |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES17276 | 2017 | FRGHT | 1FUGGEDV6HLHS4035 | CASCA | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES17277 | 2017 | FRGHT | 1FUGGEDV8HLHS4036 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES17278 | 2017 | FRGHT | 1FUGGEDVXHLHS4037 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17280 | 2017 | FRGHT | 1FUGGEDV3HLHS4039 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES17281 | 2017 | FRGHT | 1FUGGEDVXHLHS4040 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES17282 | 2017 | FRGHT | 1FUGGEDV1HLHS4041 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES17283 | 2017 | FRGHT | 1FUGGEDV3HLHS4042 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES17284 | 2017 | FRGHT | 1FUGGEDV5HLHS4043 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17285 | 2017 | FRGHT | 1FUGGEDV7HLHS4044 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES17286 | 2017 | FRGHT | 1FUGGEDV9HLHS4045 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17287 | 2017 | FRGHT | 1FUGGEDV0HLHS4046 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES17288 | 2017 | FRGHT | 1FUGGEDV2HLHS4047 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES17289 | 2017 | FRGHT | 1FUGGEDV4HLHS4048 | CASCA | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES17290 | 2017 | FRGHT | 1FUGGEDV6HLHS4049 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES17291 | 2017 | FRGHT | 1FUGGEDV2HLHS4050 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES17293 | 2017 | FRGHT | 1FUGGEDV6HLHS4052 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17294 | 2017 | FRGHT | 1FUGGEDV8HLHS4053 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17295 | 2017 | FRGHT | 1FUGGEDVXHLHS4054 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17296 | 2017 | FRGHT | 1FUGGEDV1HLHS4055 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES17297 | 2017 | FRGHT | 1FUGGEDV3HLHS4056 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17299 | 2017 | FRGHT | 1FUGGEDV7HLHS4058 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES17300 | 2017 | FRGHT | 1FUGGEDV9HLHS4059 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17301 | 2017 | FRGHT | 1FUGGEDV5HLHS4060 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES17302 | 2017 | FRGHT | 1FUGGEDV7HLHS4061 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES17303 | 2017 | FRGHT | 1FUGGEDV9HLHS4062 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES17304 | 2017 | FRGHT | 1FUGGEDV0HLHS4063 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES17305 | 2017 | FRGHT | 1FUGGEDV2HLHS4064 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES17306 | 2017 | FRGHT | 1FUGGEDV4HLHS4065 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES17307 | 2017 | FRGHT | 1FUGGEDV6HLHS4066 | CASCA | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES17308 | 2017 | FRGHT | 1FUGGEDV8HLHS4067 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES17312 | 2017 | FRGHT | 1FUGGEDVXHLHS4071 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES17313 | 2017 | FRGHT | 1FUGGEDV1HLHS4072 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES17314 | 2017 | FRGHT | 1FUGGEDV3HLHS4073 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES17998 | 2017 | PTRBL | 1XPBAK9X3HD415074 | 579 D | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES17999 | 2017 | PTRBL | 1XPBAK9X5HD415075 | 579 D | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18000 | 2018 | FRGHT | 1FUGGEDV3JLJN6569 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18002 | 2018 | FRGHT | 1FUGGEDV1JLJN6571 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES18003 | 2018 | FRGHT | 1FUGGEDV3JLJN6572 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES18004 | 2018 | FRGHT | 1FUGGEDV5JLJN6573 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES18005 | 2018 | FRGHT | 1FUGGEDV7JLJN6574 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18006 | 2018 | FRGHT | 1FUGGEDV9JLJN6575 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES18007 | 2018 | FRGHT | 1FUGGEDV0JLJN6576 | CASCA | TN | Nashville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18008 | 2018 | FRGHT | 1FUGGEDV2JLJN6577 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES18009 | 2018 | FRGHT | 1FUGGEDV4JLJN6578 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18010 | 2018 | FRGHT | 1FUGGEDV6JLJN6579 | CASCA | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES18012 | 2018 | FRGHT | 1FUGGEDV4JLJN6581 | CASCA | TN | Nashville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18013 | 2018 | FRGHT | 1FUGGEDV6JLJN6582 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18014 | 2018 | FRGHT | 1FUGGEDV8JLJN6583 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES18015 | 2018 | FRGHT | 1FUGGEDVXJLJN6584 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18016 | 2018 | FRGHT | 1FUGGEDV1JLJN6585 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18017 | 2018 | FRGHT | 1FUGGEDV3JLJN6586 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES18018 | 2018 | FRGHT | 1FUGGEDV5JLJN6587 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18019 | 2018 | FRGHT | 1FUGGEDV7JLJN6588 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES18020 | 2018 | FRGHT | 1FUGGEDV9JLJN6589 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18021 | 2018 | FRGHT | 1FUGGEDV5JLJN6590 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES18022 | 2018 | FRGHT | 1FUGGEDV7JLJN6591 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES18023 | 2018 | FRGHT | 1FUGGEDV9JLJN6592 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES18024 | 2018 | FRGHT | 1FUGGEDV0JLJN6593 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES18025 | 2018 | FRGHT | 1FUGGEDV2JLJN6594 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES18026 | 2018 | FRGHT | 1FUGGEDV4JLJN6595 | CASCA | TN | Nashville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18029 | 2018 | FRGHT | 1FUGGEDVXJLJN6598 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES18030 | 2018 | FRGHT | 1FUGGEDV1JLJN6599 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18031 | 2018 | FRGHT | 1FUGGEDV4JLJN6600 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES18032 | 2018 | FRGHT | 1FUGGEDV6JLJN6601 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES18033 | 2018 | FRGHT | 1FUGGEDV8JLJN6602 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES18034 | 2018 | FRGHT | 1FUGGEDVXJLJN6603 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES18035 | 2018 | FRGHT | 1FUGGEDV1JLJN6604 | CASCA | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES18036 | 2018 | FRGHT | 1FUGGEDV3JLJN6605 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES18037 | 2018 | FRGHT | 1FUGGEDV5JLJN6606 | CASCA | OH | Brooklyn |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRACTOR | RTR-TA | HMES18038 | 2018 | FRGHT | 1FUGGEDV7JLJN6607 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES18039 | 2018 | FRGHT | 1FUGGEDV9JLJN6608 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18040 | 2018 | FRGHT | 1FUGGEDV0JLJN6609 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18041 | 2018 | FRGHT | 1FUGGEDV7JLJN6610 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18042 | 2018 | FRGHT | 1FUGGEDV9JLJN6611 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES18043 | 2018 | FRGHT | 1FUGGEDV0JLJN6612 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18045 | 2018 | FRGHT | 1FUGGEDV4JLJN6614 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES18046 | 2018 | FRGHT | 1FUGGEDV6JLJN6615 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES18047 | 2018 | FRGHT | 1FUGGEDV8JLJN6616 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES18048 | 2018 | FRGHT | 1FUGGEDVXJLJN6617 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES18049 | 2018 | FRGHT | 1FUGGEDV1JLJN6618 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18050 | 2018 | FRGHT | 1FUGGEDV3JLJN6619 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES18051 | 2018 | FRGHT | 1FUGGEDVXJLJN6620 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES18052 | 2018 | FRGHT | 1FUGGEDV1JLJN6621 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES18053 | 2018 | FRGHT | 1FUGGEDV3JLJN6622 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18054 | 2018 | FRGHT | 1FUGGEDV5JLJN6623 | CASCA | TN | Memphis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18055 | 2018 | FRGHT | 1FUGGEDV7JLJN6624 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18056 | 2018 | FRGHT | 1FUGGEDV9JLJN6625 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18057 | 2018 | FRGHT | 1FUGGEDV0JLJN6626 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES18058 | 2018 | FRGHT | 1FUGGEDV2JLJN6627 | CASCA | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES18059 | 2018 | FRGHT | 1FUGGEDV4JLJN6628 | CASCA | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES18060 | 2018 | FRGHT | 1FUGGEDV6JLJN6629 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18063 | 2018 | FRGHT | 1FUGGEDV6JLJN6632 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES18065 | 2018 | FRGHT | 1FUGGEDVXJLJN6634 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES18066 | 2018 | FRGHT | 1FUGGEDV1JLJN6635 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18067 | 2018 | FRGHT | 1FUGGEDV3JLJN6636 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18068 | 2018 | FRGHT | 1FUGGEDV5JLJN6637 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES18069 | 2018 | FRGHT | 1FUGGEDV7JLJN6638 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES18070 | 2018 | FRGHT | 1FUGGEDV9JLJN6639 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES18071 | 2018 | FRGHT | 1FUGGEDV5JLJN6640 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES18072 | 2018 | FRGHT | 1FUGGEDV7JLJN6641 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES18073 | 2018 | FRGHT | 1FUGGEDV9JLJN6642 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18074 | 2018 | FRGHT | 1FUGGEDV0JLJN6643 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES18075 | 2018 | FRGHT | 1FUGGEDV2JLJN6644 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18076 | 2018 | FRGHT | 1FUGGEDV4JLJN6645 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES18077 | 2018 | FRGHT | 1FUGGEDV6JLJN6646 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18078 | 2018 | FRGHT | 1FUGGEDV8JLJN6647 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18079 | 2018 | FRGHT | 1FUGGEDVXJLJN6648 | CASCA | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18080 | 2018 | FRGHT | 1FUGGEDV1JLJN6649 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18081 | 2018 | FRGHT | 1FUGGEDV8JLJN6650 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES18082 | 2018 | FRGHT | 1FUGGEDV9JLJN6651 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18083 | 2018 | FRGHT | 1FUGGEDV1JLJN6652 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18084 | 2018 | FRGHT | 1FUGGEDV3JLJN6653 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18085 | 2018 | FRGHT | 1FUGGEDV5JLJN6654 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18086 | 2018 | FRGHT | 1FUGGEDV7JLJN6655 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18087 | 2018 | FRGHT | 1FUGGEDV9JLJN6656 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES18088 | 2018 | FRGHT | 1FUGGEDV0JLJN6657 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES18089 | 2018 | FRGHT | 1FUGGEDV2JLJN6658 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18090 | 2018 | FRGHT | 1FUGGEDV4JLJN6659 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES18091 | 2018 | FRGHT | 1FUGGEDV0JLJN6660 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES18092 | 2018 | FRGHT | 1FUGGEDV2JLJN6661 | CASCA | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES18093 | 2018 | FRGHT | 1FUGGEDV4JLJN6662 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES18094 | 2018 | FRGHT | 1FUGGEDV6JLJN6663 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES18095 | 2018 | FRGHT | 1FUGGEDV8JLJN6664 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18096 | 2018 | FRGHT | 1FUGGEDVXJLJN6665 | CASCA | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES18097 | 2018 | FRGHT | 1FUGGEDV1JLJN6666 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18098 | 2018 | FRGHT | 1FUGGEDV3JLJN6667 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18099 | 2018 | FRGHT | 1FUGGEDV5JLJN6668 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18100 | 2018 | FRGHT | 1FUGGEDV7JLJN6669 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18101 | 2018 | FRGHT | 1FUGGEDV3JLJN6670 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18102 | 2018 | FRGHT | 1FUGGEDV5JLJN6671 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES18103 | 2018 | FRGHT | 1FUGGEDV7JLJN6672 | CASCA | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES18104 | 2018 | FRGHT | 1FUGGEDV9JLJN6673 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES18105 | 2018 | FRGHT | 1FUGGEDV0JLJN6674 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18106 | 2018 | FRGHT | 1FUGGEDV2JLJN6675 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES18107 | 2018 | FRGHT | 1FUGGEDV4JLJN6676 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18108 | 2018 | FRGHT | 1FUGGEDV6JLJN6677 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18109 | 2018 | FRGHT | 1FUGGEDV8JLJN6678 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18110 | 2018 | FRGHT | 1FUGGEDVXJLJN6679 | CASCA | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRACTOR | RTR-TA | HMES18111 | 2018 | FRGHT | 1FUGGEDV6JLJN6680 | CASCA | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18112 | 2018 | FRGHT | 1FUGGEDV8JLJN6681 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES18113 | 2018 | FRGHT | 1FUGGEDVXJLJN6682 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18114 | 2018 | FRGHT | 1FUGGEDV1JLJN6683 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES18115 | 2018 | FRGHT | 1FUGGEDV3JLJN6684 | CASCA | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES18116 | 2018 | FRGHT | 1FUGGEDV5JLJN6685 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18117 | 2018 | FRGHT | 1FUGGEDV7JLJN6686 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18118 | 2018 | FRGHT | 1FUGGEDV9JLJN6687 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES18119 | 2018 | FRGHT | 1FUGGEDV0JLJN6688 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18120 | 2018 | FRGHT | 1FUGGEDV2JLJN6689 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18121 | 2018 | FRGHT | 1FUGGEDV9JLJN6690 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES18122 | 2018 | FRGHT | 1FUGGEDV0JLJN6691 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES18123 | 2018 | FRGHT | 1FUGGEDV2JLJN6692 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES18124 | 2018 | FRGHT | 1FUGGEDV4JLJN6693 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18125 | 2018 | FRGHT | 1FUGGEDV6JLJN6694 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18126 | 2018 | FRGHT | 1FUGGEDV8JLJN6695 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18127 | 2018 | FRGHT | 1FUGGEDVXJLJN6696 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18128 | 2018 | FRGHT | 1FUGGEDV1JLJN6697 | CASCA | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES18129 | 2018 | FRGHT | 1FUGGEDV3JLJN6698 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES18130 | 2018 | FRGHT | 1FUGGEDV5JLJN6699 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES18131 | 2018 | FRGHT | 1FUGGEDV8JLJN6700 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18132 | 2018 | FRGHT | 1FUGGEDVXJLJN6701 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES18133 | 2018 | FRGHT | 1FUGGEDV1JLJN6702 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18134 | 2018 | FRGHT | 1FUGGEDV3JLJN6703 | CASCA | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES18135 | 2018 | FRGHT | 1FUGGEDV5JLJN6704 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18136 | 2018 | FRGHT | 1FUGGEDV7JLJN6705 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18137 | 2018 | FRGHT | 1FUGGEDV9JLJN6706 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES18138 | 2018 | FRGHT | 1FUGGEDV0JLJN6707 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES18140 | 2018 | FRGHT | 1FUGGEDV4JLJN6709 | CASCA | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES18141 | 2018 | FRGHT | 1FUGGEDV0JLJN6710 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18142 | 2018 | FRGHT | 1FUGGEDV2JLJN6711 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES18143 | 2018 | FRGHT | 1FUGGEDV4JLJN6712 | CASCA | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES18144 | 2018 | FRGHT | 1FUGGEDV6JLJN6713 | CASCA | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES18145 | 2018 | FRGHT | 1FUGGEDV8JLJN6714 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES18146 | 2018 | FRGHT | 1FUGGEDVXJLJN6715 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18147 | 2018 | FRGHT | 1FUGGEDV1JLJN6716 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES18148 | 2018 | FRGHT | 1FUGGEDV3JLJN6717 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES18149 | 2018 | FRGHT | 1FUGGEDV5JLJN6718 | CASCA | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES18150 | 2018 | FRGHT | 1FUGGEDV7JLJN6719 | CASCA | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES18151 | 2018 | FRGHT | 1FUGGEDV3JLJN6720 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES18152 | 2018 | FRGHT | 1FUGGEDV5JLJN6721 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES18153 | 2018 | FRGHT | 1FUGGEDV7JLJN6722 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18154 | 2018 | FRGHT | 1FUGGEDV9JLJN6723 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES18155 | 2018 | FRGHT | 1FUGGEDV0JLJN6724 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES18156 | 2018 | FRGHT | 1FUGGEDV2JLJN6725 | CASCA | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES18157 | 2018 | FRGHT | 1FUGGEDV4JLJN6726 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES18158 | 2018 | FRGHT | 1FUGGEDV6JLJN6727 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES18159 | 2018 | FRGHT | 1FUGGEDV8JLJN6728 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18160 | 2018 | FRGHT | 1FUGGEDVXJLJN6729 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES18161 | 2018 | FRGHT | 1FUGGEDV6JLJN6730 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES18162 | 2018 | FRGHT | 1FUGGEDV8JLJN6731 | CASCA | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18163 | 2018 | FRGHT | 1FUGGEDVXJLJN6732 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES18164 | 2018 | FRGHT | 1FUGGEDV1JLJN6733 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES18165 | 2018 | FRGHT | 1FUGGEDV3JLJN6734 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES18167 | 2018 | FRGHT | 1FUGGEDV7JLJN6736 | CASCA | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES18168 | 2018 | FRGHT | 1FUGGEDV9JLJN6737 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18169 | 2018 | FRGHT | 1FUGGEDV0JLJN6738 | CASCA | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES18170 | 2018 | FRGHT | 1FUGGEDV2JLJN6739 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES18171 | 2018 | FRGHT | 1FUGGEDV9JLJN6740 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18172 | 2018 | FRGHT | 1FUGGEDV0JLJN6741 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES18173 | 2018 | FRGHT | 1FUGGEDV2JLJN6742 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18174 | 2018 | FRGHT | 1FUGGEDV4JLJN6743 | CASCA | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18175 | 2018 | FRGHT | 1FUGGEDV6JLJN6744 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES18176 | 2018 | FRGHT | 1FUGGEDV8JLJN6745 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES18177 | 2018 | FRGHT | 1FUGGEDVXJLJN6746 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES18178 | 2018 | FRGHT | 1FUGGEDV1JLJN6747 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES18179 | 2018 | FRGHT | 1FUGGEDV3JLJN6748 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES18180 | 2018 | FRGHT | 1FUGGEDV5JLJN6749 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES18181 | 2018 | FRGHT | 1FUGGEDV1JLJN6750 | CASCA | OH | Brooklyn |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES18182 | 2018 | FRGHT | 1FUGGEDV3JLJN6751 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18183 | 2018 | FRGHT | 1FUGGEDV5JLJN6752 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18184 | 2018 | FRGHT | 1FUGGEDV7JLJN6753 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES18185 | 2018 | FRGHT | 1FUGGEDV9JLJN6754 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES18186 | 2018 | FRGHT | 1FUGGEDV0JLJN6755 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES18187 | 2018 | FRGHT | 1FUGGEDV2JLJN6756 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES18188 | 2018 | FRGHT | 1FUGGEDV4JLJN6757 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES18189 | 2018 | FRGHT | 1FUGGEDV6JLJN6758 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES18190 | 2018 | FRGHT | 1FUGGEDV8JLJN6759 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES18192 | 2018 | FRGHT | 1FUGGEDV6JLJN6761 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18193 | 2018 | FRGHT | 1FUGGEDV8JLJN6762 | CASCA | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES18194 | 2018 | FRGHT | 1FUGGEDVXJLJN6763 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18195 | 2018 | FRGHT | 1FUGGEDV1JLJN6764 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES18196 | 2018 | FRGHT | 1FUGGEDV3JLJN6765 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES18197 | 2018 | FRGHT | 1FUGGEDV5JLJN6766 | CASCA | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES18198 | 2018 | FRGHT | 1FUGGEDV7JLJN6767 | CASCA | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES18199 | 2018 | FRGHT | 1FUGGEDV9JLJN6768 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18200 | 2018 | FRGHT | 1FUGGEDV0JLJN6769 | CASCA | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES18201 | 2018 | FRGHT | 1FUGGEDV7JLJN6770 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES18202 | 2018 | FRGHT | 1FUGGEDV9JLJN6771 | CASCA | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES18203 | 2018 | FRGHT | 1FUGGEDV0JLJN6772 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES18204 | 2018 | FRGHT | 1FUGGEDV2JLJN6773 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES18205 | 2018 | FRGHT | 1FUGGEDV4JLJN6774 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18206 | 2018 | FRGHT | 1FUGGEDV6JLJN6775 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18207 | 2018 | FRGHT | 1FUGGEDV8JLJN6776 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18208 | 2018 | FRGHT | 1FUGGEDVXJLJN6777 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18209 | 2018 | FRGHT | 1FUGGEDV1JLJN6778 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES18210 | 2018 | FRGHT | 1FUGGEDV3JLJN6779 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES18211 | 2018 | FRGHT | 1FUGGEDVXJLJN6780 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18212 | 2018 | FRGHT | 1FUGGEDV1JLJN6781 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18213 | 2018 | FRGHT | 1FUGGEDV3JLJN6782 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18215 | 2018 | FRGHT | 1FUGGEDV7JLJN6784 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES18216 | 2018 | FRGHT | 1FUGGEDV9JLJN6785 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES18217 | 2018 | FRGHT | 1FUGGEDV0JLJN6786 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES18218 | 2018 | FRGHT | 1FUGGEDV2JLJN6787 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES18219 | 2018 | FRGHT | 1FUGGEDV4JLJN6788 | CASCA | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18220 | 2018 | FRGHT | 1FUGGEDV6JLJN6789 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES18221 | 2018 | FRGHT | 1FUGGEDV2JLJN6790 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES18222 | 2018 | FRGHT | 1FUGGEDV4JLJN6791 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18223 | 2018 | FRGHT | 1FUGGEDV6JLJN6792 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES18224 | 2018 | FRGHT | 1FUGGEDV8JLJN6793 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES18226 | 2018 | FRGHT | 1FUGGEDV1JLJN6795 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES18227 | 2018 | FRGHT | 1FUGGEDV3JLJN6796 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18228 | 2018 | FRGHT | 1FUGGEDV5JLJN6797 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18229 | 2018 | FRGHT | 1FUGGEDV7JLJN6798 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES18230 | 2018 | FRGHT | 1FUGGEDV9JLJN6799 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES18231 | 2018 | FRGHT | 1FUGGEDV1JLJN6800 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18232 | 2018 | FRGHT | 1FUGGEDV3JLJN6801 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES18233 | 2018 | FRGHT | 1FUGGEDV5JLJN6802 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18234 | 2018 | FRGHT | 1FUGGEDV7JLJN6803 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES18235 | 2018 | FRGHT | 1FUGGEDV9JLJN6804 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES18236 | 2018 | FRGHT | 1FUGGEDV0JLJN6805 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18237 | 2018 | FRGHT | 1FUGGEDV2JLJN6806 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES18238 | 2018 | FRGHT | 1FUGGEDV4JLJN6807 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES18239 | 2018 | FRGHT | 1FUGGEDV6JLJN6808 | CASCA | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES18240 | 2018 | FRGHT | 1FUGGEDV8JLJN6809 | CASCA | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES18241 | 2018 | FRGHT | 1FUGGEDV4JLJN6810 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18242 | 2018 | FRGHT | 1FUGGEDV6JLJN6811 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES18243 | 2018 | FRGHT | 1FUGGEDV8JLJN6812 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES18244 | 2018 | FRGHT | 1FUGGEDVXJLJN6813 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES19704 | 2019 | PTRBL | 1XPBAK9X1KD624594 | 579 D | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES19705 | 2019 | PTRBL | 1XPBAK9X3KD624595 | 579 D | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES19706 | 2019 | PTRBL | 1XPBAK9X5KD624596 | 579 D | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES19707 | 2019 | PTRBL | 1XPBAK9X7KD624597 | 579 D | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES19708 | 2019 | PTRBL | 1XPBAK9X9KD624598 | 579 D | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES19709 | 2019 | PTRBL | 1XPBAK9X0KD624599 | 579 D | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES19710 | 2019 | PTRBL | 1XPBAK9X3KD624600 | 579 D | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES19711 | 2019 | PTRBL | 1XPBAK9X5KD624601 | 579 D | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES19713 | 2019 | PTRBL | 1XPBAK9X9KD624603 | 579 D | MO | Strafford |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES19714 | 2019 | PTRBL | 1XPBAK9X0KD624604 | 579 D | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES19715 | 2019 | PTRBL | 1XPBAK9X2KD624605 | 579 D | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES19716 | 2019 | PTRBL | 1XPBAK9X4KD624606 | 579 D | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES19717 | 2019 | PTRBL | 1XPBAK9X6KD624607 | 579 D | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES19718 | 2019 | PTRBL | 1XPBAK9X8KD624608 | 579 D | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES19719 | 2019 | PTRBL | 1XPBAK9XXKD624609 | 579 D | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES19720 | 2019 | PTRBL | 1XPBAK9X6KD624610 | 579 D | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES19721 | 2019 | PTRBL | 1XPBAK9X8KD624611 | 579 D | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES19722 | 2019 | PTRBL | 1XPBAK9XXKD624612 | 579 D | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES19723 | 2019 | PTRBL | 1XPBAK9X1KD624613 | 579 D | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES19724 | 2019 | PTRBL | 1XPBAK9X3KD624614 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19725 | 2019 | PTRBL | 1XPBAK9X5KD624615 | 579 D | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES19726 | 2019 | PTRBL | 1XPBAK9X7KD624616 | 579 D | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES19727 | 2019 | PTRBL | 1XPBAK9X9KD624617 | 579 D | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES19728 | 2019 | PTRBL | 1XPBAK9X0KD624618 | 579 D | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES19729 | 2019 | PTRBL | 1XPBAK9X2KD624619 | 579 D | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES19730 | 2019 | PTRBL | 1XPBAK9X9KD624620 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19733 | 2019 | PTRBL | 1XPBAK9X4KD624623 | 579 D | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES19734 | 2019 | PTRBL | 1XPBAK9X6KD624624 | 579 D | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES19735 | 2019 | PTRBL | 1XPBAK9X8KD624625 | 579 D | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES19736 | 2019 | PTRBL | 1XPBAK9XXKD624626 | 579 D | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES19737 | 2019 | PTRBL | 1XPBAK9X1KD624627 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19738 | 2019 | PTRBL | 1XPBAK9X3KD624628 | 579 D | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES19739 | 2019 | PTRBL | 1XPBAK9X5KD624629 | 579 D | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES19740 | 2019 | PTRBL | 1XPBAK9X1KD624630 | 579 D | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES19741 | 2019 | PTRBL | 1XPBAK9X3KD624631 | 579 D | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES19742 | 2019 | PTRBL | 1XPBAK9X5KD624632 | 579 D | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES19743 | 2019 | PTRBL | 1XPBAK9X7KD624633 | 579 D | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES19744 | 2019 | PTRBL | 1XPBAK9X9KD624634 | 579 D | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES19745 | 2019 | PTRBL | 1XPBAK9X0KD624635 | 579 D | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES19746 | 2019 | PTRBL | 1XPBAK9X2KD624636 | 579 D | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES19747 | 2019 | PTRBL | 1XPBAK9X4KD624637 | 579 D | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES19748 | 2019 | PTRBL | 1XPBAK9X6KD624638 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19749 | 2019 | PTRBL | 1XPBAK9X8KD624639 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19750 | 2019 | PTRBL | 1XPBAK9X4KD624640 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19751 | 2019 | PTRBL | 1XPBAK9X6KD624641 | 579 D | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES19752 | 2019 | PTRBL | 1XPBAK9X8KD624642 | 579 D | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES19753 | 2019 | PTRBL | 1XPBAK9XXKD624643 | 579 D | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES19754 | 2019 | PTRBL | 1XPBAK9X1KD624644 | 579 D | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES19755 | 2019 | PTRBL | 1XPBAK9X3KD624645 | 579 D | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES19756 | 2019 | PTRBL | 1XPBAK9X5KD624646 | 579 D | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES19757 | 2019 | PTRBL | 1XPBAK9X7KD624647 | 579 D | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES19758 | 2019 | PTRBL | 1XPBAK9X9KD624648 | 579 D | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES19759 | 2019 | PTRBL | 1XPBAK9X0KD624649 | 579 D | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES19760 | 2019 | PTRBL | 1XPBAK9X7KD624650 | 579 D | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES19761 | 2019 | PTRBL | 1XPBAK9X9KD624651 | 579 D | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES19762 | 2019 | PTRBL | 1XPBAK9X0KD624652 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19763 | 2019 | PTRBL | 1XPBAK9X2KD624653 | 579 D | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES19764 | 2019 | PTRBL | 1XPBAK9X4KD624654 | 579 D | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES19765 | 2019 | PTRBL | 1XPBAK9X6KD624655 | 579 D | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES19766 | 2019 | PTRBL | 1XPBAK9X8KD624656 | 579 D | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES19767 | 2019 | PTRBL | 1XPBAK9XXKD624657 | 579 D | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES19768 | 2019 | PTRBL | 1XPBAK9X1KD624658 | 579 D | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES19769 | 2019 | PTRBL | 1XPBAK9X3KD624659 | 579 D | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES19770 | 2019 | PTRBL | 1XPBAK9XXKD624660 | 579 D | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES19771 | 2019 | PTRBL | 1XPBAK9X1KD624661 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19772 | 2019 | PTRBL | 1XPBAK9X3KD624662 | 579 D | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES19773 | 2019 | PTRBL | 1XPBAK9X5KD624663 | 579 D | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES19774 | 2019 | PTRBL | 1XPBAK9X7KD624664 | 579 D | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES19775 | 2019 | PTRBL | 1XPBAK9X9KD624665 | 579 D | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES19776 | 2019 | PTRBL | 1XPBAK9X0KD624666 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19777 | 2019 | PTRBL | 1XPBAK9X2KD624667 | 579 D | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES19778 | 2019 | PTRBL | 1XPBAK9X4KD624668 | 579 D | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES19779 | 2019 | PTRBL | 1XPBAK9X9KD632541 | 579 D | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES19780 | 2019 | PTRBL | 1XPBAK9X0KD632542 | 579 D | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES19781 | 2019 | PTRBL | 1XPBAK9X2KD632543 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19782 | 2019 | PTRBL | 1XPBAK9X4KD632544 | 579 D | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES19783 | 2019 | PTRBL | 1XPBAK9X6KD632545 | 579 D | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES19784 | 2019 | PTRBL | 1XPBAK9X8KD632546 | 579 D | GA | Ellenwood |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRACTOR | RTR-TA | HMES19785 | 2019 | PTRBL | 1XPBAK9XXKD632547 | 579 D | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES19786 | 2019 | PTRBL | 1XPBAK9X1KD632548 | 579 D | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES19787 | 2019 | PTRBL | 1XPBAK9X3KD632549 | 579 D | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES19789 | 2019 | PTRBL | 1XPBAK9X1KD632551 | 579 D | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES19791 | 2019 | PTRBL | 1XPBAK9X5KD632553 | 579 D | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES19792 | 2019 | PTRBL | 1XPBAK9X7KD632554 | 579 D | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES19793 | 2019 | PTRBL | 1XPBAK9X9KD632555 | 579 D | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES21302 | 2021 | PTRBL | 1XPBAK9X6MD758682 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES21303 | 2021 | PTRBL | 1XPBAK9X8MD758683 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES21304 | 2021 | PTRBL | 1XPBAK9XXMD758684 | 579 | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES21305 | 2021 | PTRBL | 1XPBAK9X1MD758685 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES21306 | 2021 | PTRBL | 1XPBAK9X3MD758686 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21307 | 2021 | PTRBL | 1XPBAK9X5MD758687 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES21308 | 2021 | PTRBL | 1XPBAK9X7MD758688 | 579 | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES21309 | 2021 | PTRBL | 1XPBAK9X9MD758689 | 579 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES21310 | 2021 | PTRBL | 1XPBAK9X5MD758690 | 579 | PA | McKees Rocks |
| HMES | ROAD TRACTOR | RTR-TA | HMES21312 | 2021 | PTRBL | 1XPBAK9X9MD758692 | 579 | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES21313 | 2021 | PTRBL | 1XPBAK9X0MD758693 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES21314 | 2021 | PTRBL | 1XPBAK9X2MD758694 | 579 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES21315 | 2021 | PTRBL | 1XPBAK9X4MD758695 | 579 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21319 | 2021 | PTRBL | 1XPBAK9X1MD758699 | 579 | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES21321 | 2021 | PTRBL | 1XPBAK9X6MD758701 | 579 | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21322 | 2021 | PTRBL | 1XPBAK9X8MD758702 | 579 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES21323 | 2021 | PTRBL | 1XPBAK9XXMD758703 | 579 | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES21325 | 2021 | PTRBL | 1XPBAK9X3MD758705 | 579 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES21326 | 2021 | PTRBL | 1XPBAK9X5MD758706 | 579 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES21327 | 2021 | PTRBL | 1XPBAK9X7MD758707 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES21328 | 2021 | PTRBL | 1XPBAK9X9MD758708 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21329 | 2021 | PTRBL | 1XPBAK9X0MD758709 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21330 | 2021 | PTRBL | 1XPBAK9X7MD758710 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES21331 | 2021 | PTRBL | 1XPBAK9X9MD758711 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES21332 | 2021 | PTRBL | 1XPBAK9X0MD758712 | 579 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES21333 | 2021 | PTRBL | 1XPBAK9X2MD758713 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21335 | 2021 | PTRBL | 1XPBAK9X6MD758715 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21337 | 2021 | PTRBL | 1XPBAK9XXMD758717 | 579 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES21339 | 2021 | PTRBL | 1XPBAK9X3MD758719 | 579 | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES21340 | 2021 | PTRBL | 1XPBAK9X0MD758720 | 579 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES21341 | 2021 | PTRBL | 1XPBAK9X1MD758721 | 579 | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES21342 | 2021 | PTRBL | 1XPBAK9X3MD758722 | 579 | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES21344 | 2021 | PTRBL | 1XPBAK9X7MD758724 | 579 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES21345 | 2021 | PTRBL | 1XPBAK9X9MD758725 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES21346 | 2021 | PTRBL | 1XPBAK9X0MD758726 | 579 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21347 | 2021 | PTRBL | 1XPBAK9X2MD758727 | 579 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21348 | 2021 | PTRBL | 1XPBAK9X4MD758728 | 579 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21349 | 2021 | PTRBL | 1XPBAK9X6MD758729 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES21351 | 2021 | PTRBL | 1XPBAK9X4MD758731 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES21352 | 2021 | PTRBL | 1XPBAK9X6MD758732 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES21355 | 2021 | PTRBL | 1XPBAK9X1MD758735 | 579 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES21357 | 2021 | PTRBL | 1XPBAK9X5MD758737 | 579 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES21358 | 2021 | PTRBL | 1XPBAK9X7MD758738 | 579 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES21359 | 2021 | PTRBL | 1XPBAK9X9MD758739 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES21360 | 2021 | PTRBL | 1XPBAK9X5MD758740 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES21365 | 2021 | PTRBL | 1XPBAK9X4MD758745 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES21369 | 2021 | PTRBL | 1XPBAK9X1MD758749 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES21400 | 2021 | PTRBL | 1XPBAK9X4MD758681 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES21401 | 2021 | PTRBL | 1XPBAK9X7MD758691 | 579 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES21402 | 2021 | PTRBL | 1XPBAK9X6MD758696 | 579 | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES21403 | 2021 | PTRBL | 1XPBAK9X8MD758697 | 579 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES21404 | 2021 | PTRBL | 1XPBAK9X8MD758698 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES21406 | 2021 | PTRBL | 1XPBAK9X4MD758700 | 579 | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES21407 | 2021 | PTRBL | 1XPBAK9X1MD758704 | 579 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES21408 | 2021 | PTRBL | 1XPBAK9X4MD758714 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21409 | 2021 | PTRBL | 1XPBAK9X8MD758716 | 579 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES21410 | 2021 | PTRBL | 1XPBAK9X1MD758718 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES21411 | 2021 | PTRBL | 1XPBAK9X5MD758723 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES21412 | 2021 | PTRBL | 1XPBAK9X2MD758730 | 579 | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES21413 | 2021 | PTRBL | 1XPBAK9X8MD758733 | 579 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES21419 | 2021 | PTRBL | 1XPBAK9XXMD758734 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES21420 | 2021 | PTRBL | 1XPBAK9X3MD758736 | 579 | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRACTOR | RTR-TA | HMES21421 | 2021 | PTRBL | 1XPBAK9X7MD758741 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES21424 | 2021 | PTRBL | 1XPBAK9X9MD758742 | 579 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES21427 | 2021 | PTRBL | 1XPBAK9X0MD758743 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES21430 | 2021 | PTRBL | 1XPBAK9X2MD758744 | 579 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES21431 | 2021 | PTRBL | 1XPBAK9X6MD758746 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21432 | 2021 | PTRBL | 1XPBAK9X8MD758747 | 579 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES21433 | 2021 | PTRBL | 1XPBAK9XXMD758748 | 579 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21434 | 2021 | PTRBL | 1XPBAK9X8MD758750 | 579 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES21435 | 2021 | PTRBL | 1XPBAK9XXMD758751 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES21436 | 2021 | PTRBL | 1XPBAK9X1MD758752 | 579 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES21438 | 2021 | PTRBL | 1XPBAK9X3MD758753 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22001 | 2022 | PTRBL | 1XPBAK9X3ND758754 | 579 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22002 | 2022 | PTRBL | 1XPBAK9X5ND758755 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22003 | 2022 | PTRBL | 1XPBAK9X7ND758756 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22004 | 2022 | PTRBL | 1XPBAK9X9ND758757 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22005 | 2022 | PTRBL | 1XPBAK9X0ND758758 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22006 | 2022 | PTRBL | 1XPBAK9X2ND758759 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES22007 | 2022 | PTRBL | 1XPBAK9X9ND758760 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22008 | 2022 | PTRBL | 1XPBAK9X0ND758761 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22009 | 2022 | PTRBL | 1XPBAK9X2ND758762 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22010 | 2022 | PTRBL | 1XPBAK9X4ND758763 | 579 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22011 | 2022 | PTRBL | 1XPBAK9X6ND758764 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22012 | 2022 | PTRBL | 1XPBAK9X8ND758765 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22013 | 2022 | PTRBL | 1XPBAK9XXND758766 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22014 | 2022 | PTRBL | 1XPBAK9X1ND758767 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22015 | 2022 | PTRBL | 1XPBAK9X3ND758768 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22016 | 2022 | PTRBL | 1XPBAK9X5ND758769 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22017 | 2022 | PTRBL | 1XPBAK9X1ND758770 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22018 | 2022 | PTRBL | 1XPBAK9X3ND758771 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22019 | 2022 | PTRBL | 1XPBAK9X5ND758772 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22020 | 2022 | PTRBL | 1XPBAK9X7ND758773 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22021 | 2022 | PTRBL | 1XPBAK9X9ND758774 | 579 | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22022 | 2022 | PTRBL | 1XPBAK9X0ND758775 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES22023 | 2022 | PTRBL | 1XPBAK9X2ND758776 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22024 | 2022 | PTRBL | 1XPBAK9X4ND758777 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22025 | 2022 | PTRBL | 1XPBAK9X6ND758778 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22026 | 2022 | PTRBL | 1XPBAK9X8ND758779 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22027 | 2022 | PTRBL | 1XPBAK9X4ND758780 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22028 | 2022 | PTRBL | 1XPBAK9X6ND758781 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22029 | 2022 | PTRBL | 1XPBAK9X8ND758782 | 579 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22030 | 2022 | PTRBL | 1XPBAK9XXND758783 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22031 | 2022 | PTRBL | 1XPBAK9X1ND758784 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22032 | 2022 | PTRBL | 1XPBAK9X3ND758785 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22033 | 2022 | PTRBL | 1XPBAK9X5ND758786 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22034 | 2022 | PTRBL | 1XPBAK9X7ND758787 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22035 | 2022 | PTRBL | 1XPBAK9X9ND758788 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22036 | 2022 | PTRBL | 1XPBAK9X0ND758789 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22037 | 2022 | PTRBL | 1XPBAK9X7ND758790 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22038 | 2022 | PTRBL | 1XPBAK9X9ND758791 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22039 | 2022 | PTRBL | 1XPBAK9X0ND758792 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22040 | 2022 | PTRBL | 1XPBAK9X2ND758793 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22041 | 2022 | PTRBL | 1XPBAK9X4ND758794 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22042 | 2022 | PTRBL | 1XPBAK9X6ND758795 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES22043 | 2022 | PTRBL | 1XPBAK9X8ND758796 | 579 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22044 | 2022 | PTRBL | 1XPBAK9XXND758797 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22045 | 2022 | PTRBL | 1XPBAK9X1ND758798 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22046 | 2022 | PTRBL | 1XPBAK9X3ND758799 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22047 | 2022 | PTRBL | 1XPBAK9X6ND758800 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22048 | 2022 | PTRBL | 1XPBAK9X8ND758801 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22049 | 2022 | PTRBL | 1XPBAK9XXND758802 | 579 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22050 | 2022 | PTRBL | 1XPBAK9X1ND758803 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22051 | 2022 | PTRBL | 1XPBAK9X3ND758804 | 579 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22052 | 2022 | PTRBL | 1XPBAK9X5ND758805 | 579 | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES22053 | 2022 | PTRBL | 1XPBAK9X7ND758806 | 579 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22054 | 2022 | PTRBL | 1XPBAK9X9ND758807 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES22055 | 2022 | PTRBL | 1XPBAK9X0ND758808 | 579 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES22056 | 2022 | PTRBL | 1XPBAK9X2ND758809 | 579 | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES22057 | 2022 | PTRBL | 1XPBAK9X9ND758810 | 579 | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22058 | 2022 | PTRBL | 1XPBAK9X0ND758811 | 579 | IN | Evansville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES22059 | 2022 | PTRBL | 1XPBAK9X2ND758812 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22060 | 2022 | PTRBL | 1XPBAK9X4ND758813 | 579 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22061 | 2022 | PTRBL | 1XPBAK9X6ND758814 | 579 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22062 | 2022 | PTRBL | 1XPBAK9X8ND758815 | 579 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22063 | 2022 | PTRBL | 1XPBAK9XXND758816 | 579 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22064 | 2022 | PTRBL | 1XPBAK9X1ND758817 | 579 | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES22065 | 2022 | PTRBL | 1XPBAK9X3ND758818 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22066 | 2022 | PTRBL | 1XPBAK9X5ND758819 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22067 | 2022 | PTRBL | 1XPBAK9X1ND758820 | 579 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22068 | 2022 | PTRBL | 1XPBAK9X3ND758821 | 579 | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES22069 | 2022 | PTRBL | 1XPBAK9X5ND758822 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22070 | 2022 | PTRBL | 1XPBAK9X7ND758823 | 579 | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES22071 | 2022 | PTRBL | 1XPBAK9X9ND758824 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22072 | 2022 | PTRBL | 1XPBAK9X0ND758825 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22073 | 2022 | PTRBL | 1XPBAK9X2ND758826 | 579 | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22074 | 2022 | PTRBL | 1XPBAK9X4ND758827 | 579 | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES22075 | 2022 | PTRBL | 1XPBAK9X6ND758828 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22076 | 2022 | PTRBL | 1XPBAK9X8ND758829 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22077 | 2022 | PTRBL | 1XPBAK9X4ND758830 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22078 | 2022 | PTRBL | 1XPBAK9X6ND758831 | 579 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22079 | 2022 | PTRBL | 1XPBAK9X8ND758832 | 579 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22081 | 2022 | PTRBL | 1XPBAK9X1ND758834 | 579 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22082 | 2022 | PTRBL | 1XPBAK9X3ND758835 | 579 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22083 | 2022 | PTRBL | 1XPBAK9X5ND758836 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22084 | 2022 | PTRBL | 1XPBAK9X7ND758837 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22085 | 2022 | PTRBL | 1XPBAK9X9ND758838 | 579 | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22086 | 2022 | PTRBL | 1XPBAK9X0ND758839 | 579 | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22087 | 2022 | PTRBL | 1XPBAK9X7ND758840 | 579 | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22088 | 2022 | PTRBL | 1XPBAK9X9ND758841 | 579 | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22089 | 2022 | PTRBL | 1XPBAK9X0ND758842 | 579 | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22090 | 2022 | PTRBL | 1XPBAK9X2ND758843 | 579 | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22091 | 2022 | PTRBL | 1XPBAK9X4ND758844 | 579 | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22092 | 2022 | PTRBL | 1XPBAK9X6ND758845 | 579 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES22093 | 2022 | PTRBL | 1XPBAK9X8ND758846 | 579 | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22094 | 2022 | PTRBL | 1XPBAK9XXND758847 | 579 | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES22095 | 2022 | PTRBL | 1XPBAK9X1ND758848 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22096 | 2022 | PTRBL | 1XPBAK9X3ND758849 | 579 | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22097 | 2022 | PTRBL | 1XPBAK9XXND758850 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22098 | 2022 | PTRBL | 1XPBAK9X1ND758851 | 579 | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22099 | 2022 | PTRBL | 1XPBAK9X3ND758852 | 579 | VA | Richmond |
| HMES | ROAD TRACTOR | RTR-TA | HMES22100 | 2022 | PTRBL | 1XPBAK9X5ND758853 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22101 | 2022 | PTRBL | 1XPBAK9X7ND758854 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES22102 | 2022 | PTRBL | 1XPBAK9X9ND758855 | 579 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES22103 | 2022 | PTRBL | 1XPBAK9X0ND758856 | 579 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES22104 | 2022 | PTRBL | 1XPBAK9X2ND758857 | 579 | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES22105 | 2022 | PTRBL | 1XPBAK9X4ND758858 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22106 | 2022 | PTRBL | 1XPBAK9X6ND758859 | 579 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES22107 | 2022 | PTRBL | 1XPBAK9X2ND758860 | 579 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22108 | 2022 | PTRBL | 1XPBAK9X4ND758861 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22109 | 2022 | PTRBL | 1XPBAK9X6ND758862 | 579 | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22110 | 2022 | PTRBL | 1XPBAK9X8ND758863 | 579 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22111 | 2022 | PTRBL | 1XPBAK9XXND758864 | 579 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES22112 | 2022 | PTRBL | 1XPBAK9X1ND758865 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22113 | 2022 | PTRBL | 1XPBAK9X3ND758866 | 579 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES22114 | 2022 | PTRBL | 1XPBAK9X5ND758867 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22115 | 2022 | PTRBL | 1XPBAK9X7ND758868 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22116 | 2022 | PTRBL | 1XPBAK9X9ND758869 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22117 | 2022 | PTRBL | 1XPBAK9X5ND758870 | 579 | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES22118 | 2022 | PTRBL | 1XPBAK9X7ND758871 | 579 | TN | Memphis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22119 | 2022 | PTRBL | 1XPBAK9X9ND758872 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22120 | 2022 | PTRBL | 1XPBAK9X0ND758873 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22121 | 2022 | PTRBL | 1XPBAK9X2ND758874 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22122 | 2022 | PTRBL | 1XPBAK9X4ND758875 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22123 | 2022 | PTRBL | 1XPBAK9X6ND758876 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22124 | 2022 | PTRBL | 1XPBAK9X8ND758877 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22125 | 2022 | PTRBL | 1XPBAK9XXND758878 | 579 | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22126 | 2022 | PTRBL | 1XPBAK9X1ND758879 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22127 | 2022 | PTRBL | 1XPBAK9X8ND758880 | 579 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22128 | 2022 | PTRBL | 1XPBAK9XXND758881 | 579 | TN | Goodlettsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES22129 | 2022 | PTRBL | 1XPBAK9X1ND758882 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22130 | 2022 | PTRBL | 1XPBAK9X3ND758883 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22131 | 2022 | PTRBL | 1XPBAK9X5ND758884 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22132 | 2022 | PTRBL | 1XPBAK9X7ND758885 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22133 | 2022 | PTRBL | 1XPBAK9X9ND758886 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22134 | 2022 | PTRBL | 1XPBAK9X0ND758887 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22135 | 2022 | PTRBL | 1XPBAK9X2ND758888 | 579 | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22136 | 2022 | PTRBL | 1XPBAK9X4ND758889 | 579 | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES22137 | 2022 | PTRBL | 1XPBAK9X0ND758890 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22138 | 2022 | PTRBL | 1XPBAK9X2ND758891 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22139 | 2022 | PTRBL | 1XPBAK9X4ND758892 | 579 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22140 | 2022 | PTRBL | 1XPBAK9X6ND758893 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22141 | 2022 | PTRBL | 1XPBAK9X8ND758894 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22142 | 2022 | PTRBL | 1XPBAK9XXND758895 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22143 | 2022 | PTRBL | 1XPBAK9X1ND758896 | 579 | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22144 | 2022 | PTRBL | 1XPBAK9X3ND758897 | 579 | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22145 | 2022 | PTRBL | 1XPBAK9X5ND758898 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22146 | 2022 | PTRBL | 1XPBAK9X7ND758899 | 579 | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22147 | 2022 | PTRBL | 1XPBAK9XXND758900 | 579 | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES22148 | 2022 | PTRBL | 1XPBAK9X1ND758901 | 579 | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES22149 | 2022 | PTRBL | 1XPBAK9X3ND758902 | 579 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES22150 | 2022 | PTRBL | 1XPBAK9X5ND758903 | 579 | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES22151 | 2022 | PTRBL | 1XPBAK9X7ND758904 | 579 | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22152 | 2022 | PTRBL | 1XPBAK9X9ND758905 | 579 | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22153 | 2022 | PTRBL | 1XPBAK9X0ND758906 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22154 | 2022 | PTRBL | 1XPBAK9X2ND758907 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES22155 | 2022 | PTRBL | 1XPBAK9X4ND758908 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22156 | 2022 | PTRBL | 1XPBAK9X6ND758909 | 579 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22157 | 2022 | PTRBL | 1XPBAK9X2ND758910 | 579 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22158 | 2022 | PTRBL | 1XPBAK9X4ND758911 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22159 | 2022 | PTRBL | 1XPBAK9X6ND758912 | 579 | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES22160 | 2022 | PTRBL | 1XPBAK9X8ND758913 | 579 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22161 | 2022 | PTRBL | 1XPBAK9XXND758914 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22162 | 2022 | PTRBL | 1XPBAK9X1ND758915 | 579 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22163 | 2022 | PTRBL | 1XPBAK9X3ND758916 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22164 | 2022 | PTRBL | 1XPBAK9X5ND758917 | 579 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22165 | 2022 | PTRBL | 1XPBAK9X7ND758918 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22166 | 2022 | PTRBL | 1XPBAK9X9ND758919 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22167 | 2022 | PTRBL | 1XPBAK9X5ND758920 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22168 | 2022 | PTRBL | 1XPBAK9X7ND758921 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22169 | 2022 | PTRBL | 1XPBAK9X9ND758922 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22170 | 2022 | PTRBL | 1XPBAK9X0ND758923 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22171 | 2022 | PTRBL | 1XPBAK9X2ND758924 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22172 | 2022 | PTRBL | 1XPBAK9X4ND758925 | 579 | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22173 | 2022 | PTRBL | 1XPBAK9X6ND758926 | 579 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22174 | 2022 | PTRBL | 1XPBAK9X8ND758927 | 579 | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22175 | 2022 | PTRBL | 1XPBAK9XXND758928 | 579 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22176 | 2022 | PTRBL | 1XPBAK9X1ND758929 | 579 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES22177 | 2022 | PTRBL | 1XPBAK9X8ND758930 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22178 | 2022 | PTRBL | 1XPBAK9XXND758931 | 579 | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES22179 | 2022 | PTRBL | 1XPBAK9X1ND758932 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22180 | 2022 | PTRBL | 1XPBAK9X3ND758933 | 579 | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22181 | 2022 | PTRBL | 1XPBAK9X5ND758934 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22182 | 2022 | PTRBL | 1XPBAK9X7ND758935 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22183 | 2022 | PTRBL | 1XPBAK9X9ND758936 | 579 | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES22184 | 2022 | PTRBL | 1XPBAK9X0ND758937 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22185 | 2022 | PTRBL | 1XPBAK9X2ND758938 | 579 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22186 | 2022 | PTRBL | 1XPBAK9X4ND758939 | 579 | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22187 | 2022 | PTRBL | 1XPBAK9X0ND758940 | 579 | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22188 | 2022 | PTRBL | 1XPBAK9X2ND758941 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22189 | 2022 | PTRBL | 1XPBAK9X4ND758942 | 579 | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES22190 | 2022 | PTRBL | 1XPBAK9X6ND758943 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22191 | 2022 | PTRBL | 1XPBAK9X8ND758944 | 579 | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22192 | 2022 | PTRBL | 1XPBAK9XXND758945 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22193 | 2022 | PTRBL | 1XPBAK9X1ND758946 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22194 | 2022 | PTRBL | 1XPBAK9X3ND758947 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22195 | 2022 | PTRBL | 1XPBAK9X5ND758948 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22196 | 2022 | PTRBL | 1XPBAK9X7ND758949 | 579 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22197 | 2022 | PTRBL | 1XPBAK9X3ND758950 | 579 | IL | Atlanta |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES22198 | 2022 | PTRBL | 1XPBAK9X5ND758951 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22199 | 2022 | PTRBL | 1XPBAK9X7ND758952 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22365 | 2020 | PTRBL | 1XPBAK9X6LD656345 | 579 D | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES22500 | 2022 | PTRBL | 1XPBAK9X9ND758953 | 579 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22501 | 2022 | PTRBL | 1XPBAK9X0ND758954 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22502 | 2022 | PTRBL | 1XPBAK9X2ND758955 | 579 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22503 | 2022 | PTRBL | 1XPBAK9X4ND758956 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22504 | 2022 | PTRBL | 1XPBAK9X6ND758957 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22505 | 2022 | PTRBL | 1XPBAK9X8ND758958 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22506 | 2022 | PTRBL | 1XPBAK9XXND758959 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22507 | 2022 | PTRBL | 1XPBAK9X6ND758960 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22508 | 2022 | PTRBL | 1XPBAK9X8ND758961 | 579 | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22509 | 2022 | PTRBL | 1XPBAK9XXND758962 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES22510 | 2022 | PTRBL | 1XPBAK9X1ND758963 | 579 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22511 | 2022 | PTRBL | 1XPBAK9X3ND758964 | 579 | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES22512 | 2022 | PTRBL | 1XPBAK9X5ND758965 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22513 | 2022 | PTRBL | 1XPBAK9X7ND758966 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES22514 | 2022 | PTRBL | 1XPBAK9X9ND758967 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES22515 | 2022 | PTRBL | 1XPBAK9X0ND758968 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22516 | 2022 | PTRBL | 1XPBAK9X2ND758969 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22517 | 2022 | PTRBL | 1XPBAK9X9ND758970 | 579 | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22518 | 2022 | PTRBL | 1XPBAK9X0ND758971 | 579 | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22519 | 2022 | PTRBL | 1XPBAK9X2ND758972 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22520 | 2022 | VOLVO | 4V4WB9EG9NN285259 | VNR62 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22521 | 2022 | VOLVO | 4V4WB9EG5NN285260 | VNR62 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22522 | 2022 | VOLVO | 4V4WB9EG7NN285261 | VNR62 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22523 | 2022 | VOLVO | 4V4WB9EG9NN285262 | VNR62 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22524 | 2022 | VOLVO | 4V4WB9EG0NN285263 | VNR62 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22525 | 2022 | FRGHT | 1FUGHLDV9NLMZ4985 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22526 | 2022 | FRGHT | 1FUGHLDV0NLMZ4986 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22527 | 2022 | FRGHT | 1FUGHLDV2NLMZ4987 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22528 | 2022 | FRGHT | 1FUGHLDV4NLMZ4988 | CASCA | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES22529 | 2022 | FRGHT | 1FUGHLDV6NLMZ4989 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22530 | 2022 | FRGHT | 1FUGHLDV2NLMZ4990 | CASCA | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES22531 | 2022 | FRGHT | 1FUGHLDV4NLMZ4991 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22532 | 2022 | FRGHT | 1FUGHLDV6NLMZ4992 | CASCA | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22533 | 2022 | FRGHT | 1FUGHLDV8NLMZ4993 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22534 | 2022 | FRGHT | 1FUGHLDVXNLMZ4994 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22535 | 2022 | FRGHT | 1FUGHLDV1NLMZ4995 | CASCA | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES22536 | 2022 | FRGHT | 1FUGHLDV3NLMZ4996 | CASCA | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22537 | 2022 | FRGHT | 1FUGHLDV5NLMZ4997 | CASCA | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22538 | 2022 | FRGHT | 1FUGHLDV7NLMZ4998 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22540 | 2022 | FRGHT | 1FUGHLDVXNLMZ5000 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22541 | 2022 | FRGHT | 1FUGHLDV1NLMZ5001 | CASCA | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES22542 | 2022 | FRGHT | 1FUGHLDV3NLMZ5002 | CASCA | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22543 | 2022 | FRGHT | 1FUGHLDV5NLMZ5003 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22544 | 2022 | FRGHT | 1FUGHLDV7NLMZ5004 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22545 | 2022 | FRGHT | 1FUGHLDV9NLMZ5005 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22546 | 2022 | FRGHT | 1FUGHLDV0NLMZ5006 | CASCA | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22547 | 2022 | FRGHT | 1FUGHLDV2NLMZ5007 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES22548 | 2022 | FRGHT | 1FUGHLDV4NLMZ5008 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES22549 | 2022 | FRGHT | 1FUGHLDV6NLMZ5009 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES22550 | 2022 | FRGHT | 1FUGHLDV2NLMZ5010 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22551 | 2022 | FRGHT | 1FUGHLDV4NLMZ5011 | CASCA | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22552 | 2022 | FRGHT | 1FUGHLDV6NLMZ5012 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22553 | 2022 | FRGHT | 1FUGHLDV8NLMZ5013 | CASCA | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22554 | 2022 | FRGHT | 1FUGHLDVXNLMZ5014 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22555 | 2022 | FRGHT | 1FUGHLDV1NLMZ5015 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22556 | 2022 | FRGHT | 1FUGHLDV3NLMZ5016 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22557 | 2022 | FRGHT | 1FUGHLDV5NLMZ5017 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22558 | 2022 | FRGHT | 1FUGHLDV7NLMZ5018 | CASCA | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES22559 | 2022 | FRGHT | 1FUGHLDV9NLMZ5019 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22560 | 2022 | FRGHT | 1FUGHLDV5NLMZ5020 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22561 | 2022 | FRGHT | 1FUGHLDV7NLMZ5021 | CASCA | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22562 | 2022 | FRGHT | 1FUGHLDV9NLMZ5022 | CASCA | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22563 | 2022 | FRGHT | 1FUGHLDV0NLMZ5023 | CASCA | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22564 | 2022 | FRGHT | 1FUGHLDV2NLMZ5024 | CASCA | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES22565 | 2022 | FRGHT | 1FUGHLDV4NLMZ5025 | CASCA | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22566 | 2022 | FRGHT | 1FUGHLDV6NLMZ5026 | CASCA | MI | Jackson |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES22567 | 2022 | FRGHT | 1FUGHLDV8NLMZ5027 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22568 | 2022 | FRGHT | 1FUGHLDVXNLMZ5028 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22569 | 2022 | FRGHT | 1FUGHLDV1NLMZ5029 | CASCA | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22570 | 2022 | FRGHT | 1FUGHLDV8NLMZ5030 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22571 | 2022 | FRGHT | 1FUGHLDVXNLMZ5031 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22572 | 2022 | FRGHT | 1FUGHLDV1NLMZ5032 | CASCA | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22573 | 2022 | FRGHT | 1FUGHLDV3NLMZ5033 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22574 | 2022 | FRGHT | 1FUGHLDV5NLMZ5034 | CASCA | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22575 | 2022 | FRGHT | 1FUGHLDV7NLMZ5035 | CASCA | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22576 | 2022 | FRGHT | 1FUGHLDV9NLMZ5036 | CASCA | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22577 | 2022 | FRGHT | 1FUGHLDV0NLMZ5037 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22578 | 2022 | FRGHT | 1FUGHLDV2NLMZ5038 | CASCA | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22579 | 2022 | FRGHT | 1FUGHLDV4NLMZ5039 | CASCA | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22580 | 2022 | FRGHT | 1FUGHLDV0NLMZ5040 | CASCA | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES22581 | 2022 | FRGHT | 1FUGHLDV2NLMZ5041 | CASCA | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22582 | 2022 | FRGHT | 1FUGHLDV4NLMZ5042 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22583 | 2022 | FRGHT | 1FUGHLDV6NLMZ5043 | CASCA | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22584 | 2022 | FRGHT | 1FUGHLDV8NLMZ5044 | CASCA | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22585 | 2022 | FRGHT | 1FUGHLDVXNLMZ5045 | CASCA | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22586 | 2022 | FRGHT | 1FUGHLDV1NLMZ5046 | CASCA | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES22587 | 2022 | FRGHT | 1FUGHLDV3NLMZ5047 | CASCA | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22588 | 2022 | FRGHT | 1FUGHLDV5NLMZ5048 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES22589 | 2022 | FRGHT | 1FUGHLDV7NLMZ5049 | CASCA | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES22590 | 2022 | FRGHT | 1FUGHLDV3NLMZ5050 | CASCA | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22591 | 2022 | FRGHT | 1FUGHLDV5NLMZ5051 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22592 | 2022 | FRGHT | 1FUGHLDV7NLMZ5052 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22593 | 2022 | FRGHT | 1FUGHLDV9NLMZ5053 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22594 | 2022 | FRGHT | 1FUGHLDV0NLMZ5054 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22595 | 2022 | FRGHT | 1FUGHLDV2NLMZ5055 | CASCA | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22596 | 2022 | FRGHT | 1FUGHLDV4NLMZ5056 | CASCA | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22597 | 2022 | FRGHT | 1FUGHLDV6NLMZ5057 | CASCA | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES22598 | 2022 | FRGHT | 1FUGHLDV8NLMZ5058 | CASCA | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22599 | 2022 | FRGHT | 1FUGHLDVXNLMZ5059 | CASCA | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES22600 | 2022 | PTRBL | 1XPBAK9X0ND777312 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22601 | 2022 | PTRBL | 1XPBAK9X2ND777313 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22602 | 2022 | PTRBL | 1XPBAK9X4ND777314 | 579 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22603 | 2022 | PTRBL | 1XPBAK9X6ND777315 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22604 | 2022 | PTRBL | 1XPBAK9X8ND777316 | 579 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22605 | 2022 | PTRBL | 1XPBAK9XXND777317 | 579 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22606 | 2022 | PTRBL | 1XPBAK9X1ND777318 | 579 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES22607 | 2022 | PTRBL | 1XPBAK9X3ND777319 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22608 | 2022 | PTRBL | 1XPBAK9XXND777320 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22609 | 2022 | PTRBL | 1XPBAK9X1ND777321 | 579 | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22610 | 2022 | PTRBL | 1XPBAK9X3ND777322 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22611 | 2022 | PTRBL | 1XPBAK9X5ND777323 | 579 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22612 | 2022 | PTRBL | 1XPBAK9X7ND777324 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22613 | 2022 | PTRBL | 1XPBAK9X9ND777325 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22614 | 2022 | PTRBL | 1XPBAK9X0ND777326 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22615 | 2022 | PTRBL | 1XPBAK9X2ND777327 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22616 | 2022 | PTRBL | 1XPBAK9X4ND777328 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22617 | 2022 | PTRBL | 1XPBAK9X6ND777329 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22618 | 2022 | PTRBL | 1XPBAK9X2ND777330 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22619 | 2022 | PTRBL | 1XPBAK9X4ND777331 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22620 | 2022 | PTRBL | 1XPBAK9X6ND777332 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22621 | 2022 | PTRBL | 1XPBAK9X8ND777333 | 579 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22622 | 2022 | PTRBL | 1XPBAK9XXND777334 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22623 | 2022 | PTRBL | 1XPBAK9X1ND777335 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES22624 | 2022 | PTRBL | 1XPBAK9X3ND777336 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22625 | 2022 | PTRBL | 1XPBAK9X5ND777337 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22626 | 2022 | PTRBL | 1XPBAK9X7ND777338 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22627 | 2022 | PTRBL | 1XPBAK9X9ND777339 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22628 | 2022 | PTRBL | 1XPBAK9X5ND777340 | 579 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES22629 | 2022 | PTRBL | 1XPBAK9X7ND777341 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22630 | 2022 | PTRBL | 1XPBAK9X9ND777342 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22631 | 2022 | PTRBL | 1XPBAK9X0ND777343 | 579 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES22632 | 2022 | PTRBL | 1XPBAK9X2ND777344 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22633 | 2022 | PTRBL | 1XPBAK9X4ND777345 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22634 | 2022 | PTRBL | 1XPBAK9X6ND777346 | 579 | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES22635 | 2022 | PTRBL | 1XPBAK9X8ND777347 | 579 | TN | Knoxville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES22636 | 2022 | PTRBL | 1XPBAK9XXND777348 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22637 | 2022 | PTRBL | 1XPBAK9X1ND777349 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22638 | 2022 | PTRBL | 1XPBAK9X8ND777350 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22639 | 2022 | PTRBL | 1XPBAK9XXND777351 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22640 | 2022 | PTRBL | 1XPBAK9X1ND777352 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22641 | 2022 | PTRBL | 1XPBAK9X3ND777353 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22642 | 2022 | PTRBL | 1XPBAK9X5ND777354 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22643 | 2022 | PTRBL | 1XPBAK9X7ND777355 | 579 | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES22644 | 2022 | PTRBL | 1XPBAK9X9ND777356 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES22645 | 2022 | PTRBL | 1XPBAK9X0ND777357 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES22646 | 2022 | PTRBL | 1XPBAK9X2ND777358 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES22647 | 2022 | PTRBL | 1XPBAK9X4ND777359 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES22648 | 2022 | PTRBL | 1XPBAK9X0ND777360 | 579 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES22649 | 2022 | PTRBL | 1XPBAK9X2ND777361 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22650 | 2022 | PTRBL | 1XPBAK9X4ND777362 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22651 | 2022 | PTRBL | 1XPBAK9X6ND777363 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22652 | 2022 | PTRBL | 1XPBAK9X8ND777364 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22653 | 2022 | PTRBL | 1XPBAK9XXND777365 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22654 | 2022 | PTRBL | 1XPBAK9X1ND777366 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22655 | 2022 | PTRBL | 1XPBAK9X3ND777367 | 579 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22656 | 2022 | PTRBL | 1XPBAK9X5ND777368 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22657 | 2022 | PTRBL | 1XPBAK9X7ND777369 | 579 | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22658 | 2022 | PTRBL | 1XPBAK9X3ND777370 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22659 | 2022 | PTRBL | 1XPBAK9X5ND777371 | 579 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22660 | 2022 | PTRBL | 1XPBAK9X7ND777372 | 579 | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22661 | 2022 | PTRBL | 1XPBAK9X9ND777373 | 579 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22662 | 2022 | PTRBL | 1XPBAK9X0ND777374 | 579 | IN | Evansville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22663 | 2022 | PTRBL | 1XPBAK9X2ND777375 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22664 | 2022 | PTRBL | 1XPBAK9X4ND777376 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22665 | 2022 | PTRBL | 1XPBAK9X6ND777377 | 579 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22666 | 2022 | PTRBL | 1XPBAK9X8ND777378 | 579 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22667 | 2022 | PTRBL | 1XPBAK9XXND777379 | 579 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22668 | 2022 | PTRBL | 1XPBAK9X6ND777380 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22669 | 2022 | PTRBL | 1XPBAK9X8ND777381 | 579 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22670 | 2022 | PTRBL | 1XPBAK9XXND777382 | 579 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES22671 | 2022 | PTRBL | 1XPBAK9X1ND777383 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22672 | 2022 | PTRBL | 1XPBAK9X3ND791799 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22673 | 2022 | PTRBL | 1XPBAK9X6ND791800 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22674 | 2022 | PTRBL | 1XPBAK9X8ND791801 | 579 | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES22675 | 2022 | PTRBL | 1XPBAK9XXND791802 | 579 | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES22676 | 2022 | PTRBL | 1XPBAK9X1ND791803 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22677 | 2022 | PTRBL | 1XPBAK9X3ND791804 | 579 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22678 | 2022 | PTRBL | 1XPBAK9X5ND791805 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22679 | 2022 | PTRBL | 1XPBAK9X7ND791806 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22680 | 2022 | PTRBL | 1XPBAK9X9ND791807 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22681 | 2022 | PTRBL | 1XPBAK9X0ND791808 | 579 | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES22682 | 2022 | PTRBL | 1XPBAK9X2ND791809 | 579 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22683 | 2022 | PTRBL | 1XPBAK9X9ND791810 | 579 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22684 | 2022 | PTRBL | 1XPBAK9X0ND791811 | 579 | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES22685 | 2022 | PTRBL | 1XPBAK9X2ND791812 | 579 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22686 | 2022 | PTRBL | 1XPBAK9X4ND791813 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22687 | 2022 | PTRBL | 1XPBAK9X6ND791814 | 579 | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22688 | 2022 | PTRBL | 1XPBAK9X8ND791815 | 579 | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES22689 | 2022 | PTRBL | 1XPBAK9XXND791816 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22692 | 2022 | PTRBL | 1XPBAK9X5ND791819 | 579 | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22693 | 2022 | PTRBL | 1XPBAK9X1ND791820 | 579 | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22697 | 2022 | PTRBL | 1XPBAK9X9ND791824 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22699 | 2022 | PTRBL | 1XPBAK9X2ND791826 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22700 | 2022 | PTRBL | 1XPBAK9X4ND791827 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22701 | 2022 | PTRBL | 1XPBAK9X6ND791828 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22703 | 2022 | PTRBL | 1XPBAK9X4ND791830 | 579 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22704 | 2022 | PTRBL | 1XPBAK9X6ND791831 | 579 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES22706 | 2022 | PTRBL | 1XPBAK9XXND791833 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22709 | 2022 | PTRBL | 1XPBAK9X5ND791836 | 579 | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES22710 | 2022 | PTRBL | 1XPBAK9X7ND791837 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22711 | 2022 | PTRBL | 1XPBAK9X9ND791838 | 579 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22712 | 2022 | PTRBL | 1XPBAK9X0ND791839 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22713 | 2022 | PTRBL | 1XPBAK9X7ND791840 | 579 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22714 | 2022 | PTRBL | 1XPBAK9X9ND791841 | 579 | TN | Goodlettsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES22715 | 2022 | PTRBL | 1XPBAK9X0ND791842 | 579 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES22716 | 2022 | PTRBL | 1XPBAK9X2ND791843 | 579 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22717 | 2022 | PTRBL | 1XPBAK9X4ND791844 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22718 | 2022 | PTRBL | 1XPBAK9X6ND791845 | 579 | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES22719 | 2022 | PTRBL | 1XPBAK9X8ND791846 | 579 | MS | Olive Branch |
| HMES | ROAD TRACTOR | RTR-TA | HMES22720 | 2022 | PTRBL | 1XPBAK9XXND791847 | 579 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES22721 | 2022 | PTRBL | 1XPBAK9X1ND791848 | 579 | IA | Council Bluffs |
| HMES | ROAD TRACTOR | RTR-TA | HMES22722 | 2022 | PTRBL | 1XPBAK9X3ND791849 | 579 | IL | Rock Island |
| HMES | ROAD TRACTOR | RTR-TA | HMES22723 | 2022 | PTRBL | 1XPBAK9XXND791850 | 579 | NC | Raleigh |
| HMES | ROAD TRACTOR | RTR-TA | HMES22724 | 2022 | PTRBL | 1XPBAK9X1ND791851 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22725 | 2022 | PTRBL | 1XPBAK9X3ND791852 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22726 | 2022 | PTRBL | 1XPBAK9X5ND791853 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22727 | 2022 | PTRBL | 1XPBAK9X7ND791854 | 579 | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22728 | 2022 | PTRBL | 1XPBAK9X9ND791855 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22730 | 2022 | PTRBL | 1XPBAK9X2ND791857 | 579 | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES22731 | 2022 | PTRBL | 1XPBAK9X4ND791858 | 579 | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES22733 | 2022 | PTRBL | 1XPBAK9X2ND791860 | 579 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22734 | 2022 | PTRBL | 1XPBAK9X4ND791861 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22736 | 2022 | PTRBL | 1XPBAK9X8ND791863 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22737 | 2022 | PTRBL | 1XPBAK9XXND791864 | 579 | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES22738 | 2022 | PTRBL | 1XPBAK9X1ND791865 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22739 | 2022 | PTRBL | 1XPBAK9X3ND791866 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22741 | 2022 | PTRBL | 1XPBAK9X7ND791868 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22742 | 2022 | PTRBL | 1XPBAK9X9ND791869 | 579 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES22744 | 2022 | PTRBL | 1XPBAK9X7ND791871 | 579 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES22745 | 2022 | PTRBL | 1XPBAK9X9ND791872 | 579 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES22746 | 2022 | PTRBL | 1XPBAK9X0ND791873 | 579 | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES22747 | 2022 | PTRBL | 1XPBAK9X2ND791874 | 579 | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES22748 | 2022 | PTRBL | 1XPBAK9X4ND791875 | 579 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22801 | 2022 | PTRBL | 1XPBAK9X1ND791817 | 579 | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22802 | 2022 | PTRBL | 1XPBAK9X3ND791818 | 579 | KS | Kansas City |
| HMES | ROAD TRACTOR | RTR-TA | HMES22803 | 2022 | PTRBL | 1XPBAK9X3ND791821 | 579 | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES22808 | 2022 | PTRBL | 1XPBAK9X5ND791822 | 579 | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES22813 | 2022 | PTRBL | 1XPBAK9X7ND791823 | 579 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22814 | 2022 | PTRBL | 1XPBAK9X0ND791825 | 579 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES22815 | 2022 | PTRBL | 1XPBAK9X8ND791829 | 579 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES22816 | 2022 | PTRBL | 1XPBAK9X8ND791832 | 579 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES22818 | 2022 | PTRBL | 1XPBAK9X1ND791834 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22819 | 2022 | PTRBL | 1XPBAK9X3ND791835 | 579 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES22820 | 2022 | PTRBL | 1XPBAK9X0ND791856 | 579 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES22821 | 2022 | PTRBL | 1XPBAK9X6ND791859 | 579 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES22822 | 2022 | PTRBL | 1XPBAK9X6ND791862 | 579 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES22823 | 2022 | PTRBL | 1XPBAK9X5ND791867 | 579 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES22825 | 2022 | PTRBL | 1XPBAK9X5ND791870 | 579 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES22828 | 2022 | FRGHT | 1FUGHLDV9NLMZ4999 | CASCA | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES26019 | 2006 | INTL | 2HSCNAPR86C189898 | 9400I | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES26025 | 2006 | INTL | 2HSCNAPR86C189904 | 9400I | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES26137 | 2006 | INTL | 2HSCNAPR86C190016 | 9400I | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES26215 | 2006 | INTL | 2HSCNAPR46C190094 | 9400I | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES26276 | 2006 | INTL | 2HSCNAPR96C190155 | 9400I | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES26435 | 2006 | VOLVO | 4V4MC9GF36N405910 | VNM42 | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES26465 | 2006 | VOLVO | 4V4MC9GF66N439646 | VNM42 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES26486 | 2006 | VOLVO | 4V4MC9GF36N439667 | VNM42 | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES27024 | 2007 | VOLVO | 4V4MC9GF27N446790 | VNM42 | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES27064 | 2007 | VOLVO | 4V4MC9GFX7N446830 | VNM42 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES27095 | 2007 | VOLVO | 4V4MC9GF97N449394 | VNM64 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES27224 | 2007 | VOLVO | 4V4MC9GF27N449639 | VNM64 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES27249 | 2007 | VOLVO | 4V4MC9GF17N449664 | VNM64 | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES27253 | 2007 | VOLVO | 4V4MC9GF97N449668 | VNM64 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES27260 | 2007 | VOLVO | 4V4MC9GF67N449675 | VNM64 | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES27282 | 2007 | VOLVO | 4V4MC9GF67N451801 | VNM64 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES27304 | 2007 | VOLVO | 4V4MC9GF57N451823 | VNM64 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES27331 | 2007 | VOLVO | 4V4MC9GF87N451850 | VNM64 | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES27332 | 2007 | VOLVO | 4V4MC9GFX7N451851 | VNM64 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES27377 | 2007 | VOLVO | 4V4MC9GFX7N451896 | VNM64 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES27388 | 2007 | VOLVO | 4V4MC9GF07N451907 | VNM64 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES27404 | 2007 | VOLVO | 4V4MC9GF97N451923 | VNM64 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES28009 | 2008 | VOLVO | 4V4MC9EG38N498331 | VNM64 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES28020 | 2008 | VOLVO | 4V4MC9EG88N498342 | VNM64 | WI | Tomah |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES28023 | 2008 | VOLVO | 4V4MC9EG38N498345 | VNM64 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES28027 | 2008 | VOLVO | 4V4MC9EG08N498349 | VNM64 | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES28028 | 2008 | VOLVO | 4V4MC9EG78N498350 | VNM64 | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES28030 | 2008 | VOLVO | 4V4MC9EG08N498352 | VNM64 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES28036 | 2008 | VOLVO | 4V4MC9EG18N498358 | VNM64 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES28044 | 2008 | VOLVO | 4V4MC9EG08N498366 | VNM64 | MN | Coon Rapids |
| HMES | ROAD TRACTOR | RTR-TA | HMES28046 | 2008 | VOLVO | 4V4MC9EG48N498368 | VNM64 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES28056 | 2008 | VOLVO | 4V4MC9EG78N498378 | VNM64 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES28067 | 2008 | VOLVO | 4V4MC9EG18N498389 | VNM64 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES28069 | 2008 | VOLVO | 4V4MC9EGX8N498391 | VNM64 | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES28078 | 2008 | VOLVO | 4V4MC9EG78N498400 | VNM64 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES28101 | 2008 | VOLVO | 4V4MC9EG78N263480 | VNM64 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES28104 | 2008 | VOLVO | 4V4MC9EG28N263483 | VNM64 | NC | Kernersville |
| HMES | ROAD TRACTOR | RTR-TA | HMES28112 | 2008 | VOLVO | 4V4MC9EG18N263491 | VNM64 | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES28116 | 2008 | VOLVO | 4V4MC9EG98N263495 | VNM64 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES28140 | 2008 | VOLVO | 4V4MC9EG88N263519 | VNM64 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES28144 | 2008 | VOLVO | 4V4MC9EGX8N263523 | VNM64 | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES28147 | 2008 | VOLVO | 4V4MC9EG58N263526 | VNM64 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES28150 | 2008 | VOLVO | 4V4MC9EG08N263529 | VNM64 | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES28166 | 2009 | VOLVO | 4V4MC9EG79N263545 | VNM64 | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES28171 | 2009 | VOLVO | 4V4MC9EG09N263550 | VNM64 | TN | Goodlettsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES28174 | 2009 | VOLVO | 4V4MC9EG69N263553 | VNM64 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES28179 | 2009 | VOLVO | 4V4MC9EG59N263558 | VNM64 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES28184 | 2009 | VOLVO | 4V4MC9EG99N263563 | VNM64 | IA | Des Moines |
| HMES | ROAD TRACTOR | RTR-TA | HMES28216 | 2009 | VOLVO | 4V4MC9EG09N263595 | VNM64 | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES28221 | 2009 | VOLVO | 4V4MC9EG09N263600 | VNM64 | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES28222 | 2009 | VOLVO | 4V4MC9EG29N263601 | VNM64 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES28223 | 2009 | VOLVO | 4V4MC9EG49N263602 | VNM64 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES28224 | 2009 | VOLVO | 4V4MC9EG69N263603 | VNM64 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES28226 | 2009 | VOLVO | 4V4MC9EGX9N263605 | VNM64 | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES28228 | 2009 | VOLVO | 4V4MC9EG39N263607 | VNM64 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES28229 | 2009 | VOLVO | 4V4MC9EG59N263608 | VNM64 | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES28235 | 2009 | VOLVO | 4V4MC9EG09N263614 | VNM64 | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES28236 | 2009 | VOLVO | 4V4MC9EG29N263615 | VNM64 | MO | Strafford |
| HMES | ROAD TRACTOR | RTR-TA | HMES28238 | 2009 | VOLVO | 4V4MC9EG69N263617 | VNM64 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES28258 | 2009 | VOLVO | 4V4MC9EG19N263637 | VNM64 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES28267 | 2009 | VOLVO | 4V4MC9EG29N263646 | VNM64 | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES28273 | 2009 | VOLVO | 4V4MC9EG89N263652 | VNM64 | MO | Sikeston |
| HMES | ROAD TRACTOR | RTR-TA | HMES28287 | 2009 | VOLVO | 4V4MC9EG89N263666 | VNM64 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES28302 | 2009 | VOLVO | 4V4MC9EG69N263679 | VNM64 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES28307 | 2009 | VOLVO | 4V4MC9EGX9N263684 | VNM64 | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES28310 | 2009 | VOLVO | 4V4MC9EG59N263687 | VNM64 | NY | Maybrook |
| HMES | ROAD TRACTOR | RTR-TA | HMES28322 | 2009 | VOLVO | 4V4MC9EG19N263699 | VNM64 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES28326 | 2009 | VOLVO | 4V4MC9EGX9N263703 | VNM64 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES31190 | 2011 | FRGHT | 1FUJGEDV4BSAZ0789 | X1256 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES31200 | 2012 | FRGHT | 1FUJGEDV2CSBM1143 | X1256 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES31208 | 2012 | FRGHT | 1FUJGEDV5CSBD6322 | X1256 | MN | Owatonna |
| HMES | ROAD TRACTOR | RTR-TA | HMES31212 | 2012 | FRGHT | 1FUJGEDVXCSBD6266 | X1256 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES31213 | 2012 | FRGHT | 1FUJGEDV6CSBM1386 | X1256 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES31215 | 2012 | FRGHT | 1FUJGEDV4CSBD3315 | X1256 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES31217 | 2012 | FRGHT | 1FUJGEDV1CSBM1442 | X1256 | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES31228 | 2012 | FRGHT | 1FUJGEDVXCSBK2694 | X1256 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES31230 | 2012 | FRGHT | 1FUJGEDVXCSBD3626 | X1256 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES31244 | 2012 | FRGHT | 1FUJGEDVXCSBH3164 | X1256 | OH | North Lima |
| HMES | ROAD TRACTOR | RTR-TA | HMES31245 | 2012 | FRGHT | 1FUJGEDVXCSBL5915 | X1256 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES31247 | 2012 | FRGHT | 1FUJGEDV2CSBD3104 | X1256 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES31257 | 2012 | FRGHT | 1FUJGEDV0CSBD7037 | X1256 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES31259 | 2012 | FRGHT | 1FUJGEDVXCSBJ9195 | X1256 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES31261 | 2012 | FRGHT | 1FUJGEDV0CSBJ6290 | X1256 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES31265 | 2012 | FRGHT | 1FUJGEDV8CSBH3171 | X1256 | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES31266 | 2012 | FRGHT | 1FUJGEDV1CSBD2865 | X1256 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES31268 | 2012 | FRGHT | 1FUJGEDV6CSBJ9226 | X1256 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES31269 | 2012 | FRGHT | 1FUJGEDV6CSBD3509 | X1256 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES31273 | 2012 | FRGHT | 1FUJGEDV0CSBJ0599 | X1256 | OH | Akron |
| HMES | ROAD TRACTOR | RTR-TA | HMES31274 | 2012 | FRGHT | 1FUJGEDV9CSBJ9219 | X1256 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES31275 | 2012 | FRGHT | 1FUJGEDV3CSBD3323 | X1256 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES31276 | 2012 | FRGHT | 1FUJGEDR8CSBK2552 | X1256 | IN | Fort Wayne |
| HMES | ROAD TRACTOR | RTR-TA | HMES31277 | 2012 | FRGHT | 1FUJGEDV3CSBP3650 | X1256 | IL | Wheeling |
| HMES | ROAD TRACTOR | RTR-TA | HMES33099 | 2013 | FRGHT | 1FUJGEDV8DSBZ1739 | X1256 | IN | Fort Wayne |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES33156 | 2013 | FRGHT | 1FUJGEDV7DSBZ1750 | X1256 | AL | Birmingham |
| HMES | ROAD TRACTOR | RTR-TA | HMES33198 | 2013 | FRGHT | 1FUJGEDVXDSBZ1712 | X1256 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES33199 | 2013 | FRGHT | 1FUJGEDV5DSBZ1701 | X1256 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES33211 | 2013 | FRGHT | 1FUJGEDV8DSBU6123 | X1256 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES33212 | 2013 | FRGHT | 1FUJGEDV6DSBZ1724 | X1256 | NC | Charlotte |
| HMES | ROAD TRACTOR | RTR-TA | HMES33214 | 2013 | FRGHT | 3AKJGEDV0DSBZ1796 | X1256 | WI | Tomah |
| HMES | ROAD TRACTOR | RTR-TA | HMES33217 | 2013 | FRGHT | 1FUJGEDV4DSBX3903 | X1256 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES33220 | 2013 | FRGHT | 1FUJGEDV8DSBZ1725 | X1256 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES33222 | 2013 | FRGHT | 1FUJGEDV9DSBZ1720 | X1256 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES33226 | 2013 | FRGHT | 1FUJGEDV7DSBZ1733 | X1256 | IL | Danville |
| HMES | ROAD TRACTOR | RTR-TA | HMES33228 | 2013 | FRGHT | 1FUJGEDV3DSBZ1759 | X1256 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES33229 | 2013 | FRGHT | 1FUJGEDV2DSBX3902 | X1256 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES34000 | 2014 | FRGHT | 3AKJGED69ESFM1243 | X1256 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES35064 | 2005 | FRGHT | 1FUJA6CG75PV19809 | COLUM | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES36337 | 2006 | FRGHT | 1FUJA6CKX6LV99524 | CL120 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES36341 | 2006 | FRGHT | 1FUJA6CK86LV99523 | CL120 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES36378 | 2006 | FRGHT | 1FUJA6CK96LX17692 | COLUM | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES36388 | 2006 | FRGHT | 1FUJA6CK76LV98802 | COLUM | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES36411 | 2006 | FRGHT | 1FUJA6CK36LV85321 | COLUM | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES36420 | 2006 | FRGHT | 1FUJA6CK66LV84745 | CL120 | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES36427 | 2006 | FRGHT | 1FUJA6CK56LV99530 | CL120 | IL | Chicago Heights |
| HMES | ROAD TRACTOR | RTR-TA | HMES37010 | 2007 | FRGHT | 1FUJA6CK67DX37166 | CL120 | KY | Lexington |
| HMES | ROAD TRACTOR | RTR-TA | HMES37016 | 2007 | FRGHT | 1FUJA6CK67LW68209 | COLUM | SC | Piedmont |
| HMES | ROAD TRACTOR | RTR-TA | HMES37020 | 2007 | FRGHT | 1FUJA6CKX27LW68207 | COLUM | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES37024 | 2007 | FRGHT | 1FUJA6CK87LX28488 | COLUM | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES37027 | 2007 | FRGHT | 1FUJA6CK57LX77695 | COLUM | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES37034 | 2007 | FRGHT | 1FUJA6CK17LY28755 | COLUM | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES37051 | 2007 | FRGHT | 1FUJA6CK27LX52415 | COLUM | WI | Mosinee |
| HMES | ROAD TRACTOR | RTR-TA | HMES37058 | 2007 | FRGHT | 1FUJA6CK47LX76778 | COLUM | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES37062 | 2007 | FRGHT | 1FUJA6CK67LX77589 | COLUM | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES37075 | 2007 | FRGHT | 1FUJA6CK77LX77228 | CL120 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES37078 | 2007 | FRGHT | 1FUJA6CG57LX26564 | CL120 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES38010 | 2008 | INTL | 2HSCEAPR38C644256 | 9200I | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES38112 | 2011 | FRGHT | 1FUJGEDV3BSAZ1089 | X1256 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES38131 | 2013 | FRGHT | 1FUJGEDVXDSBZ1693 | X1256 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES38133 | 2013 | FRGHT | 1FUJGEDV9DSBZ1698 | X1256 | MI | Gaylord |
| HMES | ROAD TRACTOR | RTR-TA | HMES38135 | 2013 | FRGHT | 1FUJGEDV1DSBZ2330 | X1256 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES38137 | 2013 | FRGHT | 1FUJGEDV7DLBZ2326 | X1256 | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES38138 | 2013 | FRGHT | 1FUJGEDV1DSBZ2327 | X1256 | TX | Irving |
| HMES | ROAD TRACTOR | RTR-TA | HMES38141 | 2013 | FRGHT | 1FUJGEDV3DLBZ2324 | X1256 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES38143 | 2013 | FRGHT | 1FUJGEDV1DLBZ2323 | X1256 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES42002 | 2012 | VOLVO | 4V4MC9EG9CN555642 | VNM64 | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES42004 | 2012 | VOLVO | 4V4MC9EG2CN555644 | VNM64 | IN | Jeffersonville |
| HMES | ROAD TRACTOR | RTR-TA | HMES42009 | 2012 | VOLVO | 4V4MC9EG1CN555649 | VNM64 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES42011 | 2012 | VOLVO | 4V4MC9EGXCN555651 | VNM64 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES42012 | 2012 | VOLVO | 4V4MC9EG1CN555652 | VNM64 | NY | Williamsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES42015 | 2012 | VOLVO | 4V4MC9EG7CN555655 | VNM64 | WI | Milwaukee |
| HMES | ROAD TRACTOR | RTR-TA | HMES42018 | 2012 | VOLVO | 4V4MC9EG2CN555658 | VNM64 | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES42019 | 2012 | VOLVO | 4V4MC9EG4CN555659 | VNM64 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES42022 | 2012 | VOLVO | 4V4MC9EG4CN555662 | VNM64 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES42023 | 2012 | VOLVO | 4V4MC9EG6CN555663 | VNM64 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES42024 | 2012 | VOLVO | 4V4MC9EG8CN555664 | VNM64 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES42026 | 2012 | VOLVO | 4V4MC9EG1CN555666 | VNM64 | IN | South Bend |
| HMES | ROAD TRACTOR | RTR-TA | HMES42035 | 2012 | VOLVO | 4V4MC9EG2CN555675 | VNM64 | IL | Edwardsville |
| HMES | ROAD TRACTOR | RTR-TA | HMES42036 | 2012 | VOLVO | 4V4MC9EG4CN555676 | VNM64 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES42042 | 2012 | VOLVO | 4V4MC9EGXCN555682 | VNM64 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES42045 | 2012 | VOLVO | 4V4MC9EG5CN555685 | VNM64 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES42046 | 2012 | VOLVO | 4V4MC9EG7CN555686 | VNM64 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES42047 | 2012 | VOLVO | 4V4MC9EG9CN555687 | VNM64 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES42050 | 2012 | VOLVO | 4V4MC9EG9CN555690 | VNM64 | IL | Chicago Heights |
| HMES | ROAD TRACTOR | RTR-TA | HMES42053 | 2012 | VOLVO | 4V4MC9EG4CN555693 | VNM64 | OH | Bowling Green |
| HMES | ROAD TRACTOR | RTR-TA | HMES42054 | 2012 | VOLVO | 4V4MC9EG6CN555694 | VNM64 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES42055 | 2012 | VOLVO | 4V4MC9EG8CN555695 | VNM64 | IL | McCook |
| HMES | ROAD TRACTOR | RTR-TA | HMES42056 | 2012 | VOLVO | 4V4MC9EGXCN555696 | VNM64 | OH | Cincinnati |
| HMES | ROAD TRACTOR | RTR-TA | HMES42058 | 2012 | VOLVO | 4V4MC9EG3CN555698 | VNM64 | MI | Romulus |
| HMES | ROAD TRACTOR | RTR-TA | HMES42059 | 2012 | VOLVO | 4V4MC9EG5CN555699 | VNM64 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES70160 | 2014 | FRGHT | 1FUGGBDV5ELFX1478 | CASCA | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES70161 | 2014 | FRGHT | 3ALXA7A86EDFP8313 | CL120 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES70162 | 2014 | FRGHT | 3ALXA7A88EDFP8314 | CL120 | IA | Council Bluffs |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRACTOR | RTR-TA | HMES70165 | 2014 | FRGHT | 3ALXA7A83EDFP8317 | CL120 | MI | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES70166 | 2014 | FRGHT | 3ALXA7A85EDFP8318 | CL120 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES70167 | 2014 | FRGHT | 3ALXA7A87EDFP8319 | CL120 | SC | West Columbia |
| HMES | ROAD TRACTOR | RTR-TA | HMES70168 | 2014 | FRGHT | 3ALXA7A83EDFP8320 | CL120 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES70170 | 2014 | FRGHT | 3ALXA7A87EDFP8322 | CL120 | TN | Knoxville |
| HMES | ROAD TRACTOR | RTR-TA | HMES70171 | 2014 | FRGHT | 3ALXA7A89EDFP8323 | CL120 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES70172 | 2014 | FRGHT | 3ALXA7A89EDFP8324 | CL120 | WI | Neenah |
| HMES | ROAD TRACTOR | RTR-TA | HMES70175 | 2014 | FRGHT | 3ALXA7A86EDFP8327 | CL120 | OH | Dayton |
| HMES | ROAD TRACTOR | RTR-TA | HMES70176 | 2014 | FRGHT | 3ALXA7A88EDFP8328 | CL120 | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES70177 | 2014 | FRGHT | 3ALXA7A86EDFP8330 | CL120 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES70178 | 2014 | FRGHT | 3ALXA7A88EDFP8331 | CL120 | GA | Ellenwood |
| HMES | ROAD TRACTOR | RTR-TA | HMES70181 | 2014 | FRGHT | 3ALXA7A83EDFP8334 | CL120 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES70182 | 2014 | FRGHT | 3ALXA7A85EDFP8335 | CL120 | TX | Irving |
| HMES | ROAD TRACTOR | RTR-TA | HMES70184 | 2014 | FRGHT | 3ALXA7A89EDFP8337 | CL120 | GA | Ringgold |
| HMES | ROAD TRACTOR | RTR-TA | HMES70185 | 2014 | FRGHT | 3ALXA7A80EDFP8338 | CL120 | OH | Gallipolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES70187 | 2014 | FRGHT | 3ALXA7A89EDFP8340 | CL120 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES70188 | 2014 | FRGHT | 3ALXA7A80EDFP8341 | CL120 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES70189 | 2014 | FRGHT | 3ALXA7A82EDFP8342 | CL120 | IL | Atlanta |
| HMES | ROAD TRACTOR | RTR-TA | HMES70190 | 2014 | FRGHT | 3ALXA7A84EDFP8343 | CL120 | AL | Decatur |
| HMES | ROAD TRACTOR | RTR-TA | HMES70191 | 2014 | FRGHT | 3ALXA7A86EDFP8344 | CL120 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES70194 | 2014 | FRGHT | 3ALXA7A81EDFP8347 | CL120 | MN | Jackson |
| HMES | ROAD TRACTOR | RTR-TA | HMES70197 | 2014 | FRGHT | 3ALXA7A81EDFP8350 | CL120 | MO | Baxter Springs |
| HMES | ROAD TRACTOR | RTR-TA | HMES70198 | 2014 | FRGHT | 3ALXA7A85EDFP8351 | CL120 | IL | Rockford |
| HMES | ROAD TRACTOR | RTR-TA | HMES70199 | 2014 | FRGHT | 3ALXA7A85EDFP8352 | CL120 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES70200 | 2014 | FRGHT | 3ALXA7A87EDFP8353 | CL120 | VA | Richmond |
| HMES | ROAD TRACTOR | RTR-TA | HMES70201 | 2014 | FRGHT | 3ALXA7A89EDFP8354 | CL120 | OH | Brooklyn |
| HMES | ROAD TRACTOR | RTR-TA | HMES70202 | 2014 | FRGHT | 3ALXA7A80EDFP8355 | CL120 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES70203 | 2014 | FRGHT | 3ALXA7A82EDFP8356 | CL120 | IN | Indianapolis |
| HMES | ROAD TRACTOR | RTR-TA | HMES70204 | 2014 | FRGHT | 3ALXA7A84EDFP8357 | CL120 | IL | Joliet |
| HMES | ROAD TRACTOR | RTR-TA | HMES70205 | 2014 | FRGHT | 3ALXA7A86EDFP8358 | CL120 | MI | Birch Run |
| HMES | ROAD TRACTOR | RTR-TA | HMES70206 | 2014 | FRGHT | 3ALXA7A88EDFP8359 | CL120 | OH | Columbus |
| HMES | ROAD TRACTOR | RTR-TA | HMES70207 | 2014 | FRGHT | 3ALXA7A84EDFP8360 | CL120 | MI | Wayland |
| HMES | ROAD TRACTOR | RTR-TA | HMES70208 | 2014 | FRGHT | 3ALXA7A86EDFP8361 | CL120 | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES193021 | 1991 | STGHT | 1DW1A5324MS956145 | AVW53 | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES193147 | 1999 | DORSY | 1DTV11526XA269344 | AID | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES193174 | 1998 | WABSH | 1JJV532W6WL504223 | SWING | NC | Raleigh |
| HMES | SERVICE EQUIPMENT | STG | HMES193182 | 1998 | WABSH | 1JJV532W1WL504260 | SWING | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES200515 | 1991 | WABSH | 1JJV482M6ML151266 | FRP 1 | NY | Williamsville |
| HMES | SERVICE EQUIPMENT | STG | HMES200579 | 1991 | WABSH | 1JJV482M8ML151334 | FRP 1 | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES201101 | 1992 | WABSH | 1JJV482M8NL165106 | FRP 1 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES202284 | 1993 | WABSH | 1JJV482M3PL182091 | FRP 1 | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES202344 | 1993 | WABSH | 1JJV482M6PL182151 | FRP 1 | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES202368 | 1993 | WABSH | 1JJV482M9PL182175 | FRP 1 | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES202385 | 1993 | WABSH | 1JJV482M9PL182192 | FRP 1 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES204010 | 1984 | FRUHF | 1H2V04827EB005010 | FP9F2 | WI | Mosinee |
| HMES | SERVICE EQUIPMENT | STG | HMES205401 | 1995 | WABSH | 1JJV482MXSL247365 | FRP 1 | IL | Rockford |
| HMES | SERVICE EQUIPMENT | STG | HMES205788 | 1995 | WABSH | 1JJV482M0SL247777 | FRP | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES205963 | 1996 | WABSH | 1JJV482M1TL247952 | FRP | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES206042 | 1986 | WABSH | 1JJV482M4GL102104 | FRP | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES206456 | 1996 | WABSH | 1JJV482M6TL248045 | FRP 1 | MS | Olive Branch |
| HMES | SERVICE EQUIPMENT | STG | HMES206500 | 1996 | WABSH | 1JJV482M4TL248089 | FRP 1 | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES207006 | 1987 | WABSH | 1JJV482M9HL110880 | 102-F | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES207046 | 1987 | WABSH | 1JJV482M6HL110920 | 102-F | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES207154 | 1987 | FRUHF | 1H2V0482XHC002004 | FRP-S | MI | Gaylord |
| HMES | SERVICE EQUIPMENT | STG | HMES207167 | 1987 | FRUHF | 1H2V04828HC002017 | FRP-S | MO | Sikeston |
| HMES | SERVICE EQUIPMENT | STG | HMES207204 | 1987 | FRUHF | 1H2V04823HC002054 | FRP-S | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES207240 | 1987 | FRUHF | 1H2V04824HH008805 | ALUM | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES207251 | 1987 | FRUHF | 1H2V04829HH008816 | ALUM | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES207291 | 1987 | FRUHF | 1H2V04828HH008855 | ALUM | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES207303 | 1987 | FRUHF | 1H2V04826HH008868 | ALUM | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES207330 | 1987 | FRUHF | 1H2V04820HH008896 | ALUM | MO | Sikeston |
| HMES | SERVICE EQUIPMENT | STG | HMES207435 | 1987 | GRTDN | 1JJV482P4HL105712 | FRP | OH | Bowling Green |
| HMES | SERVICE EQUIPMENT | STG | HMES207454 | 1987 | WABSH | 1JJV482P1HL105733 | FRP | SC | West Columbia |
| HMES | SERVICE EQUIPMENT | STG | HMES207493 | 1987 | WABSH | 1JJV482P5HL105802 | FRP | OH | Bowling Green |
| HMES | SERVICE EQUIPMENT | STG | HMES207499 | 1987 | WABSH | 1JJV482P6HL105811 | FRP | WI | Tomah |
| HMES | SERVICE EQUIPMENT | STG | HMES207500 | 1987 | WABSH | 1JJV482P8HL105812 | FRP | OH | Gallipolis |
| HMES | SERVICE EQUIPMENT | STG | HMES207529 | 1987 | WABSH | 1JJV482P6HL105842 | FRP | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES207530 | 1987 | WABSH | 1JJV482P8HL105843 | FRP | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES207654 | 1997 | WABSH | 1JJV482M3VL359106 | FRP | TN | Knoxville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | SERVICE EQUIPMENT | STG | HMES207741 | 1997 | WABSH | 1JJV482M0VL359193 | FRP | IL | Atlanta |
| HMES | SERVICE EQUIPMENT | STG | HMES207770 | 1997 | WABSH | 1JJV482M4VL397055 | FRP 1 | NC | Raleigh |
| HMES | SERVICE EQUIPMENT | STG | HMES207797 | 1997 | WABSH | 1JJV482M7VL397082 | FRP 1 | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES207833 | 1997 | WABSH | 1JJV482M2VL397118 | FRP 1 | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES207836 | 1997 | WABSH | 1JJV482M2VL397121 | FRP 1 | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES207840 | 1997 | WABSH | 1JJV482MXVL397125 | FRP 1 | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES207922 | 1997 | WABSH | 1JJV482M5VL409777 | FRP 1 | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES208086 | 1988 | WABSH | 1JJV482MXJL114894 | FRP-1 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES208244 | 1997 | WABSH | 1JJV482M8VL409899 | FRP | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES208454 | 1998 | WABSH | 1JJV482M0WL410109 | FRP 1 | IL | Atlanta |
| HMES | SERVICE EQUIPMENT | STG | HMES208463 | 1998 | WABSH | 1JJV482M1WL410118 | FRP 1 | MN | Owatonna |
| HMES | SERVICE EQUIPMENT | STG | HMES208516 | 1998 | WABSH | 1JJV482M5WL410171 | FRP 1 | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES208519 | 1998 | WABSH | 1JJV482M0WL410174 | FRP 1 | IL | Danville |
| HMES | SERVICE EQUIPMENT | STG | HMES208532 | 1998 | WABSH | 1JJV482M9WL410187 | FRP 1 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES208534 | 1998 | WABSH | 1JJV482M2WL410189 | FRP 1 | IL | Atlanta |
| HMES | SERVICE EQUIPMENT | STG | HMES208547 | 1998 | WABSH | 1JJV482M1WL410202 | FRP 1 | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES208558 | 1998 | WABSH | 1JJV482M6WL410213 | FRP 1 | MO | Baxter Springs |
| HMES | SERVICE EQUIPMENT | STG | HMES208582 | 1998 | WABSH | 1JJV482M9WL410237 | FRP 1 | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES208588 | 1998 | WABSH | 1JJV482M4WL410243 | FRP 1 | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES208691 | 1998 | TRLMB | 1PT01ARH8W9002773 | FRP 1 | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES208736 | 1998 | TRLMB | 1PT01ARH4W9002818 | FRP 1 | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES208792 | 1998 | TRLMB | 1PT01ARH3W9002874 | FRP 1 | TN | Goodlettsville |
| HMES | SERVICE EQUIPMENT | STG | HMES209024 | 1989 | FRUHF | 1H2V04825KB009424 | FP9-F | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES209152 | 1999 | WABSH | 1JJV482W3XL618147 | DURAP | MO | Strafford |
| HMES | SERVICE EQUIPMENT | STG | HMES209171 | 1999 | WABSH | 1JJV482W7XL618166 | DURAP | IL | Rockford |
| HMES | SERVICE EQUIPMENT | STG | HMES209200 | 1999 | WABSH | 1JJV482W3XL618195 | DURAP | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES209203 | 1999 | WABSH | 1JJV482W4XL558461 | DURAP | IL | Rockford |
| HMES | SERVICE EQUIPMENT | STG | HMES209207 | 1999 | WABSH | 1JJV482W1XL558465 | DURAP | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES209227 | 1999 | WABSH | 1JJV482W7XL558485 | DURAP | MO | Sikeston |
| HMES | SERVICE EQUIPMENT | STG | HMES209241 | 1999 | WABSH | 1JJV482W7XL558499 | DURAP | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES209256 | 1999 | WABSH | 1JJV482WXXL558514 | DURAP | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES209267 | 1999 | WABSH | 1JJV482W4XL558525 | DURAP | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES209279 | 1999 | WABSH | 1JJV482W0XL558537 | DURAP | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES209284 | 1999 | WABSH | 1JJV482W4XL558542 | DURAP | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES209297 | 1999 | WABSH | 1JJV482W2XL558555 | DURAP | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES209303 | 1999 | WABSH | 1JJV482W8XL558561 | DURAP | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES209313 | 1999 | WABSH | 1JJV482W0XL558571 | DURAP | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES209330 | 1999 | WABSH | 1JJV482W6XL558588 | DURAP | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES209331 | 1999 | WABSH | 1JJV482W8XL558589 | DURAP | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES209336 | 1999 | WABSH | 1JJV482W7XL558594 | DURAP | MS | Olive Branch |
| HMES | SERVICE EQUIPMENT | STG | HMES209344 | 1999 | WABSH | 1JJV482W7XL558602 | DURAP | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES209346 | 1999 | WABSH | 1JJV482W0XL558604 | DURAP | MI | Jackson |
| HMES | SERVICE EQUIPMENT | STG | HMES209356 | 1999 | WABSH | 1JJV482W4XL567886 | DURAP | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES209363 | 1999 | WABSH | 1JJV482W1XL567893 | DURAP | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES209365 | 1999 | WABSH | 1JJV482W5XL567895 | DURAP | IL | Rockford |
| HMES | SERVICE EQUIPMENT | STG | HMES209371 | 1999 | WABSH | 1JJV482W7XL567901 | DURAP | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES209372 | 1999 | WABSH | 1JJV482W9XL567902 | DURAP | IN | Evansville |
| HMES | SERVICE EQUIPMENT | STG | HMES209374 | 1999 | WABSH | 1JJV482W2XL567904 | DURAP | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES209391 | 1999 | WABSH | 1JJV482W2XL567921 | DURAP | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES209412 | 1999 | WABSH | 1JJV482WXXL567942 | DURAP | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES209414 | 1999 | WABSH | 1JJV482W3XL567944 | DURAP | MS | Olive Branch |
| HMES | SERVICE EQUIPMENT | STG | HMES209428 | 1999 | WABSH | 1JJV482W7XL567958 | DURAP | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES209433 | 1999 | WABSH | 1JJV482W7XL567963 | DURAP | IN | Fort Wayne |
| HMES | SERVICE EQUIPMENT | STG | HMES209438 | 1999 | WABSH | 1JJV482W6XL567968 | DURAP | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES209440 | 1999 | WABSH | 1JJV482W4XL567970 | DURAP | GA | Ringgold |
| HMES | SERVICE EQUIPMENT | STG | HMES209442 | 1999 | WABSH | 1JJV482W2XL636493 | DURAP | MN | Owatonna |
| HMES | SERVICE EQUIPMENT | STG | HMES209444 | 1999 | WABSH | 1JJV482W6XL636495 | DURAP | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES209465 | 1999 | WABSH | 1JJV482WXXL636516 | DURAP | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES209474 | 1999 | WABSH | 1JJV482W0XL636525 | DURAP | OH | Gallipolis |
| HMES | SERVICE EQUIPMENT | STG | HMES209493 | 1999 | WABSH | 1JJV482W4XL636544 | DURAP | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES209500 | 1999 | WABSH | 1JJV482W1XL636551 | DURAP | IL | Atlanta |
| HMES | SERVICE EQUIPMENT | STG | HMES209505 | 1999 | WABSH | 1JJV482W6XL636556 | DURAP | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES209515 | 1999 | WABSH | 1JJV482W3XL636566 | DURAP | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES209518 | 1999 | WABSH | 1JJV482W9XL636569 | DURAP | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES209520 | 1999 | WABSH | 1JJV482W7XL636571 | DURAP | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES209524 | 1999 | WABSH | 1JJV482W4XL636575 | DURAP | OH | Gallipolis |
| HMES | SERVICE EQUIPMENT | STG | HMES209538 | 1999 | WABSH | 1JJV482W4XL636589 | DURAP | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES209581 | 2000 | WABSH | 1JJV482WXYL636632 | 1JJ | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES209602 | 2000 | WABSH | 1JJV482W7YL636653 | 1JJ | IL | Rockford |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | SERVICE EQUIPMENT | STG | HMES209603 | 2000 | WABSH | 1JJV482W9YL636654 | 1JJ | WI | Neenah |
| HMES | SERVICE EQUIPMENT | STG | HMES209607 | 2000 | WABSH | 1JJV482W6YL636658 | 1JJ | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES209686 | 2000 | WABSH | 1JJV482W2YL636737 | 1JJ | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES209687 | 2000 | WABSH | 1JJV482W4YL636738 | 1JJ | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES209705 | 2000 | WABSH | 1JJV482W6YL636756 | 1JJ | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES209715 | 2000 | WABSH | 1JJV482W9YL636766 | 1JJ | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES209739 | 2000 | WABSH | 1JJV482W6YL636790 | 1JJ | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES209750 | 2000 | WABSH | 1JJV482W7YL636801 | 1JJ | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES209757 | 2000 | WABSH | 1JJV482WXYL636808 | 1JJ | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES209764 | 2000 | WABSH | 1JJV482W7YL636815 | 1JJ | IL | Rockford |
| HMES | SERVICE EQUIPMENT | STG | HMES209785 | 2000 | WABSH | 1JJV482W1YL678140 | 1JJ | IL | Danville |
| HMES | SERVICE EQUIPMENT | STG | HMES209804 | 2000 | WABSH | 1JJV482W0YL678159 | 1JJ | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES209812 | 2000 | WABSH | 1JJV482WXYL678167 | 1JJ | WI | Tomah |
| HMES | SERVICE EQUIPMENT | STG | HMES209816 | 2000 | WABSH | 1JJV482W1YL678171 | 1JJ | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES209826 | 2000 | WABSH | 1JJV482W4YL678181 | 1JJ | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES209831 | 2000 | WABSH | 1JJV482W3YL678186 | 1JJ | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES209848 | 2000 | WABSH | 1JJV482WXYL678203 | 1JJ | MS | Olive Branch |
| HMES | SERVICE EQUIPMENT | STG | HMES209852 | 2000 | WABSH | 1JJV482W7YL678207 | 1JJ | KY | Lexington |
| HMES | SERVICE EQUIPMENT | STG | HMES209855 | 2000 | WABSH | 1JJV482W7YL678210 | 1JJ | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES209864 | 2000 | WABSH | 1JJV482W3YL678219 | 1JJ | MN | Jackson |
| HMES | SERVICE EQUIPMENT | STG | HMES209928 | 2000 | DORSY | 1DTV11Z24YA281780 | AID | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES209936 | 2000 | DORSY | 1DTV11Z29YA281788 | AID | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES209939 | 2000 | DORSY | 1DTV11Z29YA281791 | AID | GA | Ringgold |
| HMES | SERVICE EQUIPMENT | STG | HMES209957 | 2000 | DORSY | 1DTV11Z22YA281809 | AID | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES209963 | 2000 | DORSY | 1DTV11Z28YA281815 | AID | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES209974 | 2000 | DORSY | 1DTV11Z22YA281826 | AID | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES209975 | 2000 | DORSY | 1DTV11Z24YA281827 | AID | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES209994 | 2000 | DORSY | 1DTV11Z28YA281846 | AID | WI | Neenah |
| HMES | SERVICE EQUIPMENT | STG | HMES220011 | 1980 | MONON | 47567 | FRP | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES220019 | 1980 | MONON | 47734 | FRP | OH | Dayton |
| HMES | SERVICE EQUIPMENT | STG | HMES220057 | 2000 | DORSY | 1DTV11G17YA283906 | AID | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES220058 | 2000 | DORSY | 1DTV11G19YA283907 | AID | OH | Gallipolis |
| HMES | SERVICE EQUIPMENT | STG | HMES220062 | 2000 | DORSY | 1DTV11G10YA283911 | AID | IN | Fort Wayne |
| HMES | SERVICE EQUIPMENT | STG | HMES220081 | 2000 | DORSY | 1DTV11G14YA283930 | AID | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES220084 | 2000 | DORSY | 1DTV11G1XYA283933 | AID | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES220090 | 2000 | DORSY | 1DTV11G10YA283939 | AID | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES220092 | 2000 | DORSY | 1DTV11G19YA283941 | AID | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES264014 | 1974 | COPCO | 8586 | EP150 | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES279072 | 1989 | ALLOY | 1ALSP6185KS891663 | FRP | GA | Ringgold |
| HMES | SERVICE EQUIPMENT | STG | HMES286008 | 1986 | WABSH | 1JJV452C9GL104999 | FRP96 | OH | Bowling Green |
| HMES | SERVICE EQUIPMENT | STG | HMES286012 | 1986 | WABSH | 1JJV452C5GL105003 | FRP96 | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES297002 | 1998 | WABSH | 1JJV402W5WL468803 | FRP10 | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES297014 | 1998 | WABSH | 1JJV402W1WL468815 | FRP10 | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES297015 | 1998 | WABSH | 1JJV402W3WL468816 | FRP10 | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES297018 | 1998 | WABSH | 1JJV402W9WL468819 | FRP10 | OH | Bowling Green |
| HMES | SERVICE EQUIPMENT | STG | HMES297020 | 1998 | WABSH | 1JJV402W7WL468821 | FRP10 | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES297022 | 1998 | WABSH | 1JJV402W0WL468823 | FRP10 | IN | Fort Wayne |
| HMES | SERVICE EQUIPMENT | STG | HMES297025 | 1998 | WABSH | 1JJV402W6WL468826 | FRP10 | OH | Dayton |
| HMES | SERVICE EQUIPMENT | STG | HMES297026 | 1998 | WABSH | 1JJV402W8WL468827 | FRP10 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES297030 | 1998 | WABSH | 1JJV402WXWL468831 | FRP10 | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES297037 | 1998 | WABSH | 1JJV402W2WL468838 | FRP10 | KY | Lexington |
| HMES | SERVICE EQUIPMENT | STG | HMES297043 | 1998 | WABSH | 1JJV402W8WL468844 | FRP10 | IN | Evansville |
| HMES | SERVICE EQUIPMENT | STG | HMES297052 | 1998 | TRLMB | 1PT01ARH6W9002898 | OIAR | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES297053 | 1998 | TRLMB | 1PT01ARH8W9002899 | OIAR | NC | Charlotte |
| HMES | SERVICE EQUIPMENT | STG | HMES297068 | 1998 | TRLMB | 1PT01ARH0W9002914 | OIAR | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES297705 | 1991 | WABSH | 1JJV402A2ML157119 | FRP | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES298111 | 1999 | WABSH | 1JJV402W0XL532179 | DURAP | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES298115 | 1999 | WABSH | 1JJV402W2XL532183 | DURAP | MI | Jackson |
| HMES | SERVICE EQUIPMENT | STG | HMES298119 | 1999 | WABSH | 1JJV402WXXL532187 | DURAP | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES298125 | 1999 | WABSH | 1JJV402W5XL532193 | DURAP | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES298130 | 1999 | WABSH | 1JJV402W4XL532198 | DURAP | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES298143 | 1999 | WABSH | 1JJV402W3XL532211 | DURAP | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES298148 | 1999 | WABSH | 1JJV402W2XL532216 | DURAP | IL | Danville |
| HMES | SERVICE EQUIPMENT | STG | HMES304005 | 1994 | WABSH | 1JJV482M9RL247349 | FRP 1 | GA | Conley |
| HMES | SERVICE EQUIPMENT | STG | HMES304007 | 1994 | WABSH | 1JJV482M7RL247351 | FRP 1 | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES304009 | 1994 | WABSH | 1JJV482M0RL247353 | FRP 1 | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES304014 | 1994 | WABSH | 1JJV482M1RL247362 | FRP 1 | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES304027 | 1994 | STRCK | 1S12S8485RD367218 | S7480 | TN | Knoxville |
| HMES | SERVICE EQUIPMENT | STG | HMES304033 | 1994 | STRCK | 1S12S8482RD367225 | S7480 | NY | Williamsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | SERVICE EQUIPMENT | STG | HMES304039 | 1994 | STRCK | 1S12S8488RD367231 | S7480 | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES304041 | 1994 | STRCK | 1S12S8481RD367233 | S7480 | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES304042 | 1994 | STRCK | 1S12S8483RD367234 | S7480 | IL | Danville |
| HMES | SERVICE EQUIPMENT | STG | HMES304044 | 1994 | STRCK | 1S12S8487RD367236 | S7480 | MI | Romulus |
| HMES | SERVICE EQUIPMENT | STG | HMES304045 | 1994 | STRCK | 1S12S8480RD367238 | S7480 | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES304048 | 1994 | STRCK | 1S12S8480RD367241 | S7480 | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES304050 | 1994 | STRCK | 1S12S8484RD367243 | S7480 | MI | Romulus |
| HMES | SERVICE EQUIPMENT | STG | HMES304051 | 1994 | STRCK | 1S12S8486RD367244 | S7480 | MI | Gaylord |
| HMES | SERVICE EQUIPMENT | STG | HMES304054 | 1994 | STRCK | 1S12S8481RD367247 | S7480 | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES304055 | 1994 | STRCK | 1S12S8483RD367248 | S7480 | NC | Kernersville |
| HMES | SERVICE EQUIPMENT | STG | HMES304062 | 1994 | STRCK | 1S12S8480RD367255 | S7480 | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES304063 | 1994 | STRCK | 1S12S8482RD367256 | S7480 | WI | Tomah |
| HMES | SERVICE EQUIPMENT | STG | HMES304064 | 1994 | STRCK | 1S12S8484RD367257 | S7480 | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES304065 | 1994 | STRCK | 1S12S8488RD367259 | S7480 | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES304069 | 1994 | STRCK | 1S12S848XRD367263 | S7480 | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES304072 | 1994 | STRCK | 1S12S8485RD367266 | S7480 | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES304076 | 1994 | STRCK | 1S12S8487RD367270 | S7480 | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES304078 | 1994 | STRCK | 1S12S8480RD367272 | S7480 | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES304086 | 1994 | STRCK | 1S12S848XRD367280 | S7480 | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES304087 | 1994 | STRCK | 1S12S8481RD367281 | S7480 | AL | Decatur |
| HMES | SERVICE EQUIPMENT | STG | HMES304088 | 1994 | STRCK | 1S12S8483RD367282 | S7480 | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES304089 | 1994 | STRCK | 1S12S8485RD367283 | S7480 | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES304093 | 1994 | STRCK | 1S12S8482RD367287 | S7480 | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES304095 | 1994 | STRCK | 1S12S8486RD367289 | S7480 | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES304097 | 1994 | STRCK | 1S12S8484RD367291 | S7480 | IA | Council Bluffs |
| HMES | SERVICE EQUIPMENT | STG | HMES304099 | 1994 | STRCK | 1S12S8488RD367293 | S7480 | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES304102 | 1994 | STRCK | 1S12S8483RD367296 | S7480 | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES304109 | 1994 | STRCK | 1S12S8487RD367303 | S7480 | TN | Knoxville |
| HMES | SERVICE EQUIPMENT | STG | HMES304110 | 1994 | STRCK | 1S12S8485RD367304 | S7480 | MN | Owatonna |
| HMES | SERVICE EQUIPMENT | STG | HMES304111 | 1994 | STRCK | 1S12S8480RD367305 | S7480 | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES305001 | 1995 | STRCK | 1S12S848XSD395697 | S7480 | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES305008 | 1995 | STRCK | 1S12S8483SD395704 | S7480 | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES305010 | 1995 | STRCK | 1S12S8487SD395706 | S7480 | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES305011 | 1995 | STRCK | 1S12S8489SD395707 | S7480 | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES305015 | 1995 | STRCK | 1S12S8480SD395711 | S7480 | MN | Owatonna |
| HMES | SERVICE EQUIPMENT | STG | HMES305018 | 1995 | STRCK | 1S12S8486SD395714 | S7480 | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES305023 | 1995 | STRCK | 1S12S8485SD395719 | S7480 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES305028 | 1995 | STRCK | 1S12S8487SD395723 | S7480 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES305029 | 1995 | STRCK | 1S12S8489SD395724 | S7480 | MO | Baxter Springs |
| HMES | SERVICE EQUIPMENT | STG | HMES305030 | 1995 | STRCK | 1S12S8480SD395725 | S7480 | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES305031 | 1995 | STRCK | 1S12S8482SD395726 | S7480 | KY | Lexington |
| HMES | SERVICE EQUIPMENT | STG | HMES305043 | 1995 | STRCK | 1S12S8489SD395738 | S7480 | MI | Jackson |
| HMES | SERVICE EQUIPMENT | STG | HMES305044 | 1995 | STRCK | 1S12S8480SD395739 | S7480 | IL | Danville |
| HMES | SERVICE EQUIPMENT | STG | HMES305046 | 1995 | STRCK | 1S12S8489SD395741 | S7480 | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES305047 | 1995 | STRCK | 1S12S8480SD395742 | S7480 | NC | Raleigh |
| HMES | SERVICE EQUIPMENT | STG | HMES305056 | 1995 | STRCK | 1S12S8481SD395751 | S7480 | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES305057 | 1995 | STRCK | 1S12S8483SD395752 | S7480 | KY | Lexington |
| HMES | SERVICE EQUIPMENT | STG | HMES305061 | 1995 | STRCK | 1S12S8480SD395756 | S7480 | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES305063 | 1995 | STRCK | 1S12S8484SD395758 | S7480 | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES305064 | 1995 | STRCK | 1S12S8486SD395759 | S7480 | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES305071 | 1995 | STRCK | 1S12S8483SD395766 | S7480 | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES305072 | 1995 | STRCK | 1S12S8485SD395767 | S7480 | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES305076 | 1995 | STRCK | 1S12S8487SD395771 | S7480 | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES305077 | 1995 | STRCK | 1S12S8489SD395772 | S7480 | MN | Coon Rapids |
| HMES | SERVICE EQUIPMENT | STG | HMES305078 | 1995 | STRCK | 1S12S8482SD395774 | S7480 | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES305080 | 1995 | STRCK | 1S12S8486SD395776 | S7480 | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES305086 | 1995 | STRCK | 1S12S8481SD395782 | S7480 | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES305088 | 1995 | STRCK | 1S12S8485SD395784 | S7480 | MN | Jackson |
| HMES | SERVICE EQUIPMENT | STG | HMES305090 | 1995 | STRCK | 1S12S8489SD395786 | S7480 | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES305092 | 1995 | STRCK | 1S12S8482SD395788 | S7480 | IA | Des Moines |
| HMES | SERVICE EQUIPMENT | STG | HMES305095 | 1995 | STRCK | 1S12S8483SD395791 | S7480 | IN | South Bend |
| HMES | SERVICE EQUIPMENT | STG | HMES305098 | 1995 | STRCK | 1S12S848XSD395795 | S7480 | IN | Fort Wayne |
| HMES | SERVICE EQUIPMENT | STG | HMES305126 | 2005 | GRTDN | 1GRAA96205K263296 | SSL | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES305180 | 2005 | GRTDN | 1GRAA96265K263383 | SSL | MI | Romulus |
| HMES | SERVICE EQUIPMENT | STG | HMES310909 | 2003 | WABSH | 1JJV482W83L849684 | VAN | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES330541 | 2000 | VANCO | 1VVSV532XYF013742 | VAN | IA | Des Moines |
| HMES | SERVICE EQUIPMENT | STG | HMES330557 | 2000 | VANCO | 1VVSV5323YF013758 | VAN | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES330585 | 2000 | VANCO | 1VVSV5328YF013786 | VAN | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES330599 | 2000 | VANCO | 1VVSV5329YF013800 | VAN | GA | Ellenwood |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | SERVICE EQUIPMENT | STG | HMES330604 | 2000 | VANCO | 1VVSV532XYF013806 | VAN | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES330613 | 2000 | VANCO | 1VVSV5320YF013815 | VAN | IN | South Bend |
| HMES | SERVICE EQUIPMENT | STG | HMES330628 | 2000 | VANCO | 1VVSV5327YF013830 | VAN | IN | South Bend |
| HMES | SERVICE EQUIPMENT | STG | HMES330632 | 2000 | VANCO | 1VVSV5324YF013834 | VAN | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES330644 | 2000 | VANCO | 1VVSV5320YF013846 | VAN | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES330648 | 2000 | VANCO | 1VVSV5320YF013850 | VAN | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES330654 | 2000 | VANCO | 1VVSV5323YF013856 | VAN | SC | West Columbia |
| HMES | SERVICE EQUIPMENT | STG | HMES330660 | 2000 | VANCO | 1VVSV5329YF013862 | VAN | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES330665 | 2000 | VANCO | 1VVSV5328YF013867 | VAN | NC | Raleigh |
| HMES | SERVICE EQUIPMENT | STG | HMES330692 | 2000 | VANCO | 1VVSV5320YF013894 | VAN | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES330702 | 2000 | VANCO | 1VVSV532XYF013904 | VAN | KY | Lexington |
| HMES | SERVICE EQUIPMENT | STG | HMES330704 | 2000 | VANCO | 1VVSV5323YF013906 | VAN | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES330749 | 2000 | VANCO | 1VVSV5328YF013951 | VAN | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES338072 | 1998 | PINES | 1PNV532A7WH209204 | VAN | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES339240 | 1999 | VANCO | 1VVSV532XXF013015 | 2WIL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES339312 | 1999 | VANCO | 1VVSV5322XF013087 | 2WIL | TN | Goodlettsville |
| HMES | SERVICE EQUIPMENT | STG | HMES339341 | 2000 | VANCO | 1VVSV5323YF013116 | 2WIL | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES339368 | 2000 | VANCO | 1VVSV5326YF013143 | 2WIL | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES339383 | 2000 | VANCO | 1VVSV5328YF013158 | 2WIL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES339421 | 2000 | VANCO | 1VVSV5325YF013196 | 2WIL | WI | Neenah |
| HMES | SERVICE EQUIPMENT | STG | HMES339431 | 2000 | VANCO | 1VVSV5324YF013206 | 2WIL | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES339446 | 2000 | VANCO | 1VVSV5322YF013221 | 2WIL | TN | Goodlettsville |
| HMES | SERVICE EQUIPMENT | STG | HMES339455 | 2000 | VANCO | 1VVSV5323YF013230 | 2WIL | NY | Williamsville |
| HMES | SERVICE EQUIPMENT | STG | HMES339470 | 2000 | VANCO | 1VVSV5325YF013245 | 2WIL | IN | Fort Wayne |
| HMES | SERVICE EQUIPMENT | STG | HMES345003 | 1985 | TRLMB | 1PT07AAEXF9003827 | FRP | IA | Council Bluffs |
| HMES | SERVICE EQUIPMENT | STG | HMES345014 | 1985 | TRLMB | 1PT07ARE6F9006762 | FRP | IA | Council Bluffs |
| HMES | SERVICE EQUIPMENT | STG | HMES393053 | 2003 | GRTDN | 1GRAA80293K247873 | SSL | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES395011 | 2005 | GRTDN | 1GRAA80175D410289 | SSL | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES395039 | 2005 | GRTDN | 1GRAA80105D410327 | SSL | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES395053 | 2005 | GRTDN | 1GRAA80195D410343 | SSL | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES395062 | 2005 | GRTDN | 1GRAA80195D410309 | SSL | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES430383 | 2001 | WABSH | 1JJV532W21L738514 | 1JJ | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES430662 | 2001 | WABSH | 1JJV532W81L738517 | VAN | TN | Nashville |
| HMES | SERVICE EQUIPMENT | STG | HMES453030 | 2008 | WABSH | 1JJV532W68L112068 | VAN | IL | Rockford |
| HMES | SERVICE EQUIPMENT | STG | HMES453235 | 2008 | WABSH | 1JJV532W78L111317 | VAN | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES453343 | 2008 | WABSH | 1JJV532W78L112449 | VAN | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES453358 | 2008 | WABSH | 1JJV532W78L111706 | VAN | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES453375 | 2008 | WABSH | 1JJV532W48L111582 | VAN | WI | Neenah |
| HMES | SERVICE EQUIPMENT | STG | HMES480017 | 2000 | TRLMB | 1PT01JAHXY6007358 | NONE | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES480019 | 2000 | DORSY | 1DTV41Z28YA279084 | VAN | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES480021 | 2000 | DORSY | 1DTV41Z20YA279046 | VAN | MI | Jackson |
| HMES | SERVICE EQUIPMENT | STG | HMES480024 | 2000 | TRLMB | 1PT01JAH6Y6007339 | VAN | MI | Birch Run |
| HMES | SERVICE EQUIPMENT | STG | HMES480027 | 2000 | DORSY | 1DTV41Z25YA279074 | VAN | MS | Olive Branch |
| HMES | SERVICE EQUIPMENT | STG | HMES480031 | 2000 | DORSY | 1DTV41Z27YA279075 | VAN | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES480046 | 2000 | DORSY | 1DTV41Z26YA278998 | VAN | IN | South Bend |
| HMES | SERVICE EQUIPMENT | STG | HMES480049 | 2000 | DORSY | 1DTV41Z27YA278945 | VAN | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES480050 | 2000 | DORSY | 1DTV41Z26YA278922 | VAN | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES480051 | 2000 | DORSY | 1DTV41Z28YA278906 | VAN | TN | Knoxville |
| HMES | SERVICE EQUIPMENT | STG | HMES480058 | 2000 | DORSY | 1DTV41Z29YA278994 | VAN | IL | Rockford |
| HMES | SERVICE EQUIPMENT | STG | HMES480072 | 2000 | TRLMB | 1PT01JAH0Y6007336 | VAN | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES480073 | 2000 | DORSY | 1DTV41Z2XYA279054 | VAN | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES480075 | 2000 | DORSY | 1DTV41Z2XYA278969 | VAN | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES480078 | 2000 | DORSY | 1DTV41Z25YA278913 | VAN | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES480082 | 2000 | DORSY | 1DTV41Z21YA278973 | AID | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES480096 | 2000 | TRLMB | 1PT01JAH916002898 | VAN | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES480100 | 2000 | DORSY | 1DTV41Z25YA278992 | VAN | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES480102 | 2000 | DORSY | 1DTV41Z2XYA279068 | VAN | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES480111 | 2000 | DORSY | 1DTV41Z22YA279016 | AID | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES480209 | 2000 | DORSY | 1DTV41Z2XYA278938 | VAN | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES481003 | 2001 | TRLMB | 1PT01JPHX18001304 | NONE | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES481026 | 2001 | FRUHF | 1JJV482F61F728681 | NONE | OH | Columbus |
| HMES | SERVICE EQUIPMENT | STG | HMES483008 | 2003 | WABSH | 1JJV482W33L849754 | NONE | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES483022 | 2003 | WABSH | 1JJV482W23L849258 | NONE | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES483027 | 2003 | WABSH | 1JJV482W93L849564 | NONE | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES483058 | 2003 | WABSH | 1JJV482WX3L849461 | NONE | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES483064 | 2003 | WABSH | 1JJV482W83L849748 | NONE | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES483097 | 2003 | WABSH | 1JJV482W73L834786 | NONE | WI | Tomah |
| HMES | SERVICE EQUIPMENT | STG | HMES483127 | 2003 | WABSH | 1JJV482W03L849601 | NONE | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES483149 | 2003 | WABSH | 1JJV482WX3L834684 | NONE | IL | Wheeling |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | SERVICE EQUIPMENT | STG | HMES483164 | 2003 | WABSH | 1JJV482W53L849450 | NONE | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES483171 | 2003 | WABSH | 1JJV482W23L849518 | NONE | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES483184 | 2007 | GRTDN | 1GRAA06297K286235 | VAN | NC | Charlotte |
| HMES | SERVICE EQUIPMENT | STG | HMES484036 | 2004 | GRTDN | 1GRAA96284K262315 | NONE | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES485013 | 2005 | WABSH | 1JJV482W35L905355 | NONE | NC | Kernersville |
| HMES | SERVICE EQUIPMENT | STG | HMES485022 | 2005 | GRTDN | 1GRAA96205K263119 | NONE | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES485048 | 2005 | WABSH | 1JJV482W55L913697 | NONE | TN | Nashville |
| HMES | SERVICE EQUIPMENT | STG | HMES485089 | 2005 | WABSH | 1JJV482W75L905312 | NONE | TN | Goodlettsville |
| HMES | SERVICE EQUIPMENT | STG | HMES498816 | 1994 | STRCK | 1S12S848RD367274 | 874 | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES500008 | 2000 | WABSH | 1JJV482W8YL678233 | 1JJ | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES500009 | 2000 | WABSH | 1JJV482WXYL678234 | 1JJ | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES500018 | 2000 | WABSH | 1JJV482W0YL678243 | 1JJ | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES500025 | 2000 | WABSH | 1JJV482W8YL678250 | 1JJ | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES500032 | 2000 | WABSH | 1JJV482W0YL678257 | 1JJ | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES500038 | 2000 | WABSH | 1JJV482W6YL678263 | 1JJ | GA | Conley |
| HMES | SERVICE EQUIPMENT | STG | HMES500045 | 2000 | WABSH | 1JJV482W3YL678270 | 1JJ | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES500051 | 2000 | WABSH | 1JJV482W4YL678276 | 1JJ | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES500061 | 2000 | WABSH | 1JJV482W7YL678286 | 1JJ | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES500074 | 2000 | WABSH | 1JJV482W5YL678299 | 1JJ | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES500078 | 2000 | WABSH | 1JJV482W3YL678303 | 1JJ | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES500079 | 2000 | WABSH | 1JJV482W5YL678304 | 1JJ | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES500101 | 2000 | WABSH | 1JJV482W4YL678326 | 1JJ | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES500144 | 2000 | WABSH | 1JJV482W0YL678369 | 1JJ | OH | Bowling Green |
| HMES | SERVICE EQUIPMENT | STG | HMES500159 | 2000 | WABSH | 1JJV482W7YL678384 | 1JJ | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES500161 | 2000 | WABSH | 1JJV482W0YL678386 | 1JJ | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES500165 | 2000 | WABSH | 1JJV482W2YL678390 | 1JJ | IN | Evansville |
| HMES | SERVICE EQUIPMENT | STG | HMES500182 | 2000 | WABSH | 1JJV482W4YL678407 | 1JJ | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES500204 | 2000 | WABSH | 1JJV482W3YL678429 | 1JJ | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES500207 | 2000 | WABSH | 1JJV482W3YL678432 | 1JJ | IL | Rockford |
| HMES | SERVICE EQUIPMENT | STG | HMES500219 | 2000 | WABSH | 1JJV482WXYL678444 | 1JJ | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES500227 | 2000 | WABSH | 1JJV482W0YL678452 | 1JJ | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES500238 | 2000 | WABSH | 1JJV482W3YL678463 | 1JJ | AL | Decatur |
| HMES | SERVICE EQUIPMENT | STG | HMES500260 | 2000 | WABSH | 1JJV482W2YL678485 | 1JJ | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES500261 | 2000 | WABSH | 1JJV482W4YL678486 | 1JJ | MI | Romulus |
| HMES | SERVICE EQUIPMENT | STG | HMES500273 | 2000 | WABSH | 1JJV482W0YL678498 | 1JJ | IN | Evansville |
| HMES | SERVICE EQUIPMENT | STG | HMES500277 | 2000 | WABSH | 1JJV482W9YL678502 | 1JJ | MI | Romulus |
| HMES | SERVICE EQUIPMENT | STG | HMES500341 | 2000 | WABSH | 1JJV482W2YL678566 | 1JJ | OH | Dayton |
| HMES | SERVICE EQUIPMENT | STG | HMES500366 | 2000 | WABSH | 1JJV482W1YL678591 | 1JJ | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES500404 | 2001 | WABSH | 1JJV482W51L746431 | 1JJ | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES500419 | 2001 | WABSH | 1JJV482W71L746446 | 1JJ | IN | South Bend |
| HMES | SERVICE EQUIPMENT | STG | HMES500420 | 2001 | WABSH | 1JJV482W91L746447 | 1JJ | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES500424 | 2001 | WABSH | 1JJV482W01L746451 | 1JJ | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES500437 | 2001 | WABSH | 1JJV482W91L746464 | 1JJ | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES500442 | 2001 | WABSH | 1JJV482W81L746469 | 1JJ | SC | West Columbia |
| HMES | SERVICE EQUIPMENT | STG | HMES500444 | 2001 | WABSH | 1JJV482W61L746471 | 1JJ | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES500448 | 2001 | WABSH | 1JJV482W31L746475 | 1JJ | NC | Charlotte |
| HMES | SERVICE EQUIPMENT | STG | HMES500458 | 2001 | WABSH | 1JJV482W61L746485 | 1JJ | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES500476 | 2001 | WABSH | 1JJV482W41L746503 | 1JJ | NY | Williamsville |
| HMES | SERVICE EQUIPMENT | STG | HMES503010 | 2004 | GRTDN | 1GRAA96244T505516 | SSL | IL | Rockford |
| HMES | SERVICE EQUIPMENT | STG | HMES503020 | 2004 | GRTDN | 1GRAA96274T505526 | SSL | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES503049 | 2004 | GRTDN | 1GRAA96234T505555 | SSL | SC | West Columbia |
| HMES | SERVICE EQUIPMENT | STG | HMES503057 | 2004 | GRTDN | 1GRAA96224T505563 | SSL | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES503061 | 2004 | GRTDN | 1GRAA962X4T505567 | SSL | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES503078 | 2004 | GRTDN | 1GRAA962X4T505584 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES503099 | 2004 | GRTDN | 1GRAA96234T505605 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES503103 | 2004 | GRTDN | 1GRAA96204T505609 | SSL | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES503106 | 2004 | GRTDN | 1GRAA96204T505612 | SSL | NC | Kernersville |
| HMES | SERVICE EQUIPMENT | STG | HMES503109 | 2004 | GRTDN | 1GRAA96264T505615 | SSL | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES503126 | 2004 | GRTDN | 1GRAA96264T505632 | SSL | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES503127 | 2004 | GRTDN | 1GRAA96284T505633 | SSL | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES503132 | 2004 | GRTDN | 1GRAA96274T505638 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES503148 | 2004 | GRTDN | 1GRAA96254T505654 | SSL | WI | Neenah |
| HMES | SERVICE EQUIPMENT | STG | HMES503149 | 2004 | GRTDN | 1GRAA96274T505655 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES503154 | 2004 | GRTDN | 1GRAA96204T505660 | SSL | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES503158 | 2004 | GRTDN | 1GRAA96284T505664 | SSL | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES503165 | 2004 | GRTDN | 1GRAA96254T505671 | SSL | OH | Dayton |
| HMES | SERVICE EQUIPMENT | STG | HMES503167 | 2004 | GRTDN | 1GRAA96294T505673 | SSL | AL | Decatur |
| HMES | SERVICE EQUIPMENT | STG | HMES503191 | 2004 | GRTDN | 1GRAA96214T505697 | SSL | OH | Bowling Green |
| HMES | SERVICE EQUIPMENT | STG | HMES503195 | 2004 | GRTDN | 1GRAA962X4T505701 | SSL | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | SERVICE EQUIPMENT | STG | HMES503207 | 2004 | GRTDN | 1GRAA96264T505713 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES503209 | 2004 | GRTDN | 1GRAA962X4T505715 | SSL | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES503219 | 2004 | GRTDN | 1GRAA96224T505725 | SSL | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES503222 | 2004 | GRTDN | 1GRAA96284T505728 | SSL | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES503235 | 2004 | GRTDN | 1GRAA96204T505741 | SSL | WI | Neenah |
| HMES | SERVICE EQUIPMENT | STG | HMES504011 | 2005 | GRTDN | 1GRAA96205T513839 | SSL | MS | Olive Branch |
| HMES | SERVICE EQUIPMENT | STG | HMES504015 | 2005 | GRTDN | 1GRAA96225T513843 | SSL | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES504021 | 2005 | GRTDN | 1GRAA96235T513849 | SSL | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES504040 | 2005 | GRTDN | 1GRAA96275T513868 | SSL | IN | South Bend |
| HMES | SERVICE EQUIPMENT | STG | HMES504059 | 2005 | GRTDN | 1GRAA96205T513887 | SSL | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES504079 | 2005 | GRTDN | 1GRAA96225T513907 | SSL | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES504120 | 2005 | GRTDN | 1GRAA96255T513948 | SSL | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES504159 | 2005 | GRTDN | 1GRAA96245T513987 | SSL | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES504178 | 2005 | GRTDN | 1GRAA96225T514006 | SSL | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES504192 | 2005 | GRTDN | 1GRAA96275T514020 | SSL | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES504195 | 2005 | GRTDN | 1GRAA96225T514023 | SSL | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES507042 | 2007 | GRTDN | 1GRAA96217D424133 | SSL | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES507137 | 2007 | GRTDN | 1GRAA96217D424228 | SSL | TN | Goodlettsville |
| HMES | SERVICE EQUIPMENT | STG | HMES507307 | 2007 | GRTDN | 1GRAA96207D425791 | SSL | NC | Charlotte |
| HMES | SERVICE EQUIPMENT | STG | HMES508003 | 2008 | WABSH | 1JJV482W48L178697 | DVCVH | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES508011 | 2008 | WABSH | 1JJV482WX8L178705 | DVCVH | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES508015 | 2008 | WABSH | 1JJV482W78L178709 | DVCVH | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES534205 | 2005 | GRTDN | 1GRAA06235D409741 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES534213 | 2005 | GRTDN | 1GRAA06285D409749 | SSL | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES534244 | 2005 | GRTDN | 1GRAA06225D409780 | SSL | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES534289 | 2005 | GRTDN | 1GRAA06295D409825 | SSL | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES534332 | 2005 | GRTDN | 1GRAA06255D409868 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES534371 | 2005 | GRTDN | 1GRAA06205D409907 | SSL | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES534378 | 2005 | GRTDN | 1GRAA06285D409914 | SSL | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES534384 | 2005 | GRTDN | 1GRAA06235D409920 | SSL | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES534385 | 2005 | GRTDN | 1GRAA06255D409921 | SSL | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES534396 | 2005 | GRTDN | 1GRAA062X5D409932 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES534407 | 2005 | WABSH | 1JJV532W55L926367 | DURAP | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES534451 | 2005 | WABSH | 1JJV532W45L926411 | DURAP | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES534471 | 2005 | WABSH | 1JJV532WX5L926431 | DURAP | WI | Tomah |
| HMES | SERVICE EQUIPMENT | STG | HMES534486 | 2005 | WABSH | 1JJV532W15L926446 | DURAP | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES534487 | 2005 | WABSH | 1JJV532W35L926447 | DURAP | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES534550 | 2005 | WABSH | 1JJV532W65L926510 | DURAP | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES534604 | 2005 | WABSH | 1JJV532W55L931133 | DURAP | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES534605 | 2005 | WABSH | 1JJV532W75L931134 | DURAP | IN | Evansville |
| HMES | SERVICE EQUIPMENT | STG | HMES535073 | 2005 | GRTDN | 1GRAA06295D414703 | SSL | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES535079 | 2005 | GRTDN | 1GRAA062X5D414709 | SSL | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES535081 | 2005 | GRTDN | 1GRAA06285D414711 | SSL | MO | Sikeston |
| HMES | SERVICE EQUIPMENT | STG | HMES535113 | 2005 | GRTDN | 1GRAA06235J610413 | SSL | NC | Kernersville |
| HMES | SERVICE EQUIPMENT | STG | HMES535128 | 2005 | GRTDN | 1GRAA06255J610428 | SSL | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES535159 | 2005 | GRTDN | 1GRAA06255J610459 | SSL | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES535175 | 2005 | GRTDN | 1GRAA06235J610475 | SSL | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES535211 | 2005 | GRTDN | 1GRAA06235J610511 | SSL | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES535237 | 2005 | GRTDN | 1GRAA062X5J610537 | SSL | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES535243 | 2005 | GRTDN | 1GRAA06255J610543 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES535273 | 2005 | GRTDN | 1GRAA06235J610573 | SSL | OH | Brooklyn |
| HMES | SERVICE EQUIPMENT | STG | HMES535279 | 2005 | GRTDN | 1GRAA06245J610579 | SSL | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | STG | HMES535310 | 2005 | GRTDN | 1GRAA06255J610610 | SSL | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES535311 | 2005 | GRTDN | 1GRAA06275J610611 | SSL | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES535337 | 2005 | GRTDN | 1GRAA06235J610637 | SSL | IA | Des Moines |
| HMES | SERVICE EQUIPMENT | STG | HMES535500 | 1995 | STRCK | 1S12E9538SE402589 | VAN | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES536033 | 2006 | GRTDN | 1GRAA06216D414163 | SSL | TN | Goodlettsville |
| HMES | SERVICE EQUIPMENT | STG | HMES536070 | 2006 | GRTDN | 1GRAA06236D414200 | SSL | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES536175 | 2006 | GRTDN | 1GRAA06286J612336 | SSL | NY | Glenmont |
| HMES | SERVICE EQUIPMENT | STG | HMES536179 | 2006 | GRTDN | 1GRAA062X6J612340 | SSL | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES536241 | 2006 | GRTDN | 1GRAA06266J612402 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES536268 | 2006 | GRTDN | 1GRAA06246J612429 | SSL | IN | Fort Wayne |
| HMES | SERVICE EQUIPMENT | STG | HMES536315 | 2006 | GRTDN | 1GRAA06226J612476 | SSL | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES536334 | 2006 | GRTDN | 1GRAA06266J612495 | SSL | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES536351 | 2006 | GRTDN | 1GRAA06226J612512 | SSL | IA | Des Moines |
| HMES | SERVICE EQUIPMENT | STG | HMES536377 | 2006 | GRTDN | 1GRAA06296J612538 | SSL | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES536441 | 2006 | GRTDN | 1GRAA06236J612602 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES536446 | 2006 | GRTDN | 1GRAA06226J612607 | SSL | OH | Akron |
| HMES | SERVICE EQUIPMENT | STG | HMES536525 | 2006 | GRTDN | 1GRAA06276J610075 | SSL | IL | Edwardsville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | SERVICE EQUIPMENT | STG | HMES536672 | 2006 | GRTDN | 1GRAA06256J610222 | SSL | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES536797 | 2006 | GRTDN | 1GRAA06236J610347 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES536821 | 2006 | GRTDN | 1GRAA06206J610371 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES537067 | 2007 | GRTDN | 1GRAA062X7D423994 | SSL | TN | Goodlettsville |
| HMES | SERVICE EQUIPMENT | STG | HMES537207 | 2007 | GRTDN | 1GRAA06287D425808 | SSL | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES537234 | 2007 | GRTDN | 1GRAA06207D425835 | SSL | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES538015 | 1998 | WABSH | 1JJV532W9WL457141 | FRP 1 | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES538040 | 1998 | WABSH | 1JJV532W3WL457166 | FRP 1 | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES538096 | 1998 | WABSH | 1JJV532W9WL457222 | FRP | IL | Montgomery |
| HMES | SERVICE EQUIPMENT | STG | HMES538145 | 1998 | WABSH | 1JJV532W0WL457271 | FRP | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES538161 | 1998 | WABSH | 1JJV532W4WL457287 | FRP | IN | Fort Wayne |
| HMES | SERVICE EQUIPMENT | STG | HMES538211 | 1998 | WABSH | 1JJV532W4WL457337 | FRP | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES538227 | 1998 | WABSH | 1JJV532W2WL457353 | FRP | IL | McCook |
| HMES | SERVICE EQUIPMENT | STG | HMES538249 | 1998 | WABSH | 1JJV532W1WL457375 | FRP | OH | Dayton |
| HMES | SERVICE EQUIPMENT | STG | HMES538559 | 2008 | WABSH | 1JJV532W88L178668 | DVCVH | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES538571 | 2008 | WABSH | 1JJV532W98L178680 | DVCVH | IN | Evansville |
| HMES | SERVICE EQUIPMENT | STG | HMES546103 | 2006 | GRTDN | 1GRAA06206T521291 | SSL | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES546247 | 2006 | GRTDN | 1GRAA06296T521435 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES546258 | 2006 | GRTDN | 1GRAA06236T521446 | SSL | NY | Williamsville |
| HMES | SERVICE EQUIPMENT | STG | HMES546368 | 2006 | GRTDN | 1GRAA062X6T521556 | SSL | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES546378 | 2006 | GRTDN | 1GRAA06226T521566 | SSL | TN | Goodlettsville |
| HMES | SERVICE EQUIPMENT | STG | HMES546420 | 2006 | GRTDN | 1GRAA06236T521608 | SSL | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | STG | HMES546441 | 2006 | GRTDN | 1GRAA06206T521629 | SSL | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES546463 | 2006 | GRTDN | 1GRAA06246T521651 | SSL | MO | Strafford |
| HMES | SERVICE EQUIPMENT | STG | HMES546466 | 2006 | GRTDN | 1GRAA062X6T521654 | SSL | OH | Bowling Green |
| HMES | SERVICE EQUIPMENT | STG | HMES546508 | 2006 | GRTDN | 1GRAA06246T521696 | SSL | MI | Wayland |
| HMES | SERVICE EQUIPMENT | STG | HMES546529 | 2006 | GRTDN | 1GRAA06286T521717 | SSL | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | STG | HMES546536 | 2006 | GRTDN | 1GRAA06256T521724 | SSL | MO | Strafford |
| HMES | SERVICE EQUIPMENT | STG | HMES546547 | 2006 | GRTDN | 1GRAA062X6T521735 | SSL | OH | Dayton |
| HMES | SERVICE EQUIPMENT | STG | HMES559998 | 2008 | WABSH | 1JJV532W98L111271 | VAN | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES605033 | 1995 | STRCK | 1S12E8482SD403069 | VAN | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES609247 | 1999 | VANCO | 1VVSV4825XF012373 | VAN | IN | South Bend |
| HMES | SERVICE EQUIPMENT | STG | HMES700101 | 1991 | WABSH | 1JJV482M4ML153453 | FRP 1 | WI | Mosinee |
| HMES | SERVICE EQUIPMENT | STG | HMES700103 | 1991 | WABSH | 1JJV482M8ML153455 | FRP 1 | MN | Owatonna |
| HMES | SERVICE EQUIPMENT | STG | HMES700104 | 1991 | WABSH | 1JJV482MXML153456 | FRP 1 | WI | Neenah |
| HMES | SERVICE EQUIPMENT | STG | HMES700105 | 1992 | WABSH | 1JJV482M1NL165156 | FRP 1 | MN | Jackson |
| HMES | SERVICE EQUIPMENT | STG | HMES700106 | 1994 | WABSH | 1JJV482M5RL212517 | FRP 1 | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES700107 | 1994 | WABSH | 1JJV482M7RL212518 | FRP 1 | WI | Milwaukee |
| HMES | SERVICE EQUIPMENT | STG | HMES706193 | 1986 | WABSH | 1JJV482M1HL105513 | FRP 1 | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES706237 | 1986 | WABSH | 1JJV482MXHL105557 | FRP 1 | IA | Des Moines |
| HMES | SERVICE EQUIPMENT | STG | HMES709003 | 1989 | WABSH | 1JJV482M0KL124741 | FRP 1 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES709044 | 1989 | WABSH | 1JJV482M3KL124782 | FRP 1 | NY | Williamsville |
| HMES | SERVICE EQUIPMENT | STG | HMES709047 | 1989 | WABSH | 1JJV482M9KL124785 | FRP 1 | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | STG | HMES709049 | 1989 | WABSH | 1JJV482M2KL124787 | FRP 1 | SC | Piedmont |
| HMES | SERVICE EQUIPMENT | STG | HMES734139 | 1974 | COPCO | 8623 | FRP | OH | Gallipolis |
| HMES | SERVICE EQUIPMENT | STG | HMES803156 | 1993 | WABSH | 1JJV482M3PL202856 | FRP | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES803184 | 1993 | WABSH | 1JJV482M8PL202884 | FRP | IL | Edwardsville |
| HMES | SERVICE EQUIPMENT | STG | HMES808862 | 1998 | TRLMB | 1PT01ARH4W9007792 | FRP 1 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | STG | HMES842142 | 2001 | GRTDN | 1GRAA96221K237891 | VAN | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES843490 | 2003 | WABSH | 1JJV482W53L849819 | VAN | IN | Jeffersonville |
| HMES | SERVICE EQUIPMENT | STG | HMES899176 | 1977 | TRLMB | S62564 | VAN | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES899212 | 1992 | PINES | 1PNK281S5KKB33372 | VAN | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES899213 | 1977 | TRLMB | S30744 | VAN | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES899544 | 2002 | STRCK | 1S12E95362E491272 | 53' W/ GATE | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES899546 | 2000 | DORSY | 1DTV11G11YA283917 | AID | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | STG | HMES90819 | 1971 | FRUHF | BLN877705 | VAN | AL | Birmingham |
| HMES | SERVICE EQUIPMENT | STG | HMES908808 | 1998 | TRLMB | 1PT01ARH1W9002890 | FRP 1 | OH | North Lima |
| HMES | SERVICE EQUIPMENT | STG | HMES908854 | 1998 | TRLMB | 1PT01ARH5W9007784 | FRP 1 | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES938033 | 1998 | WABSH | 1JJV532W2WL457059 | FRP 1 | MN | Owatonna |
| HMES | SERVICE EQUIPMENT | STG | HMES938061 | 1998 | WABSH | 1JJV532W7WL457087 | FRP 1 | WI | Tomah |
| HMES | SERVICE EQUIPMENT | STG | HMES938098 | 1998 | WABSH | 1JJV532W8WL457115 | FRP 1 | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | STG | HMES938098 | 1998 | WABSH | 1JJV532W9WL457124 | FRP 1 | GA | Ellenwood |
| HMES | SERVICE EQUIPMENT | SVC-CTR | HMES23036 | 2003 | STRLN | 2FZBA3AN93AL03503 | AS951 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | SVC-CTR | HMES30010 | 2000 | INTL | 1HSHBAHN0YH312262 | NA | IL | Rock Island |
| HMES | SERVICE EQUIPMENT | SVC-CTR | HMES31556 | 2000 | INTL | 2HSCEAHR2YC077052 | 9200I | KS | Kansas City |
| HMES | SERVICE EQUIPMENT | SVC-CTR | HMES31566 | 2000 | INTL | 2HSCEAHR5YC077062 | 9200I | IL | Joliet |
| HMES | SERVICE EQUIPMENT | SVC-CTR | HMES32883 | 2002 | INTL | 2HSCDAXN02C046083 | 9200I | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | SVC-CTR | HMES33512 | 2004 | STRLN | 2FWJA3CG14AM04978 | 920 | MI | Romulus |
| HMES | SERVICE EQUIPMENT | SVC-CTR | HMES34062 | 2004 | VOLVO | 4V4M19GF44N352251 | VNM42 | IL | Wheeling |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | SERVICE EQUIPMENT | SVC-CTR | HMES7725 | 1998 | INTL | 1HSSDAAN1WH564786 | 4900 | IL | McCook |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES1009 | 1991 | MTSBS | AF81A00827 | FGC-2 | #N/A | #N/A |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES30000 | 2000 | KMTSU | 550311A | FG20S | NC | Kernersville |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES30225 | 2002 | KMTSU | 559997 | 7FGCU | IL | Wheeling |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES3025 | 1991 | TOYOT | 5FGCU25-73325 | 5FGC2 | MI | Romulus |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES36163 | 2001 | MTSBS | AF82C05473 | FGC20 | #N/A | #N/A |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES36511 | 1997 | NSSMT | 909277 | 40 | #N/A | #N/A |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES36811 | 1998 | MTSBS | AF82B04398 | FGC20 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES6041 | 1989 | TOYOT | 5FGCU25-12302 | 5FGC2 | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES62042 | 2002 | TOYOT | 7FGCU25-74319 | FGCU2 | GA | Ringgold |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES68160 | 1998 | MTSBS | AF82B06768 | FGC20 | #N/A | #N/A |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES68331 | 1998 | MTSBS | AF82B07061 | FGC20 | #N/A | #N/A |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES69289 | 1999 | MTSBS | AF82C01740 | FGC25 | IL | Joliet |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES69388 | 1999 | MTSBS | AF82C02042 | FGC25 | MI | Romulus |
| HMES | SERVICE EQUIPMENT | SVC-FKL | HMES8094 | 1988 | MTSBS | AF82A01367 | FGC-2 | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | SVC-OTH | HMES33008 | 1997 | FORD | 1FTHF25FXVEA38758 | F250 | MI | Wayland |
| HMES | SERVICE EQUIPMENT | SVC-OTH | HMES8907 | 1998 | FORD | 2FTZX17W2WCA24210 | F150 | OH | Cincinnati |
| HMES | SERVICE EQUIPMENT | SVC-OTH | HMES8913 | 2001 | FORD | 1FTRX18W11NB85746 | F150 | IN | Indianapolis |
| HMES | SERVICE EQUIPMENT | SVC-YTR | HMES3102 | 2002 | OTTWA | 304453 | YT30 | IL | McCook |
| HMES | SERVICE EQUIPMENT | SVC-YTR | HMES90003 | 2000 | OTTWA | 300243 | COMMA | IL | Wheeling |
| HMES | YARD TRACTOR | YTR | HMES30219 | 2002 | OTTWA | 304411 | NA | MO | Baxter Springs |
| HMES | YARD TRACTOR | YTR | HMES30408 | 2004 | OTTWA | 308063 | 30 | IL | Rockford |
| HMES | YARD TRACTOR | YTR | HMES30409 | 2004 | OTTWA | 307656 | 30 | WI | Neenah |
| HMES | YARD TRACTOR | YTR | HMES30824 | 2008 | OTTWA | 320670 | 4675 | IL | Rock Island |
| HMES | YARD TRACTOR | YTR | HMES34205 | 2004 | OTTWA | 308069 | YT30 | AL | Decatur |
| HMES | YARD TRACTOR | YTR | HMES37091 | 2007 | OTTWA | 316653 | 316 | KY | Lexington |
| HMES | YARD TRACTOR | YTR | HMES38152 | 2008 | OTTWA | 321954 | COMMA | AL | Birmingham |
| HMES | YARD TRACTOR | YTR | HMES39104 | 2002 | OTTWA | 304451 | YT30 | WI | Milwaukee |
| HMES | YARD TRACTOR | YTR | HMES39105 | 2002 | OTTWA | 304457 | YT30 | NC | Raleigh |
| HMES | YARD TRACTOR | YTR | HMES39107 | 2003 | OTTWA | 306391 | YT30 | IL | Edwardsville |
| HMES | YARD TRACTOR | YTR | HMES39108 | 2003 | OTTWA | 306392 | YT30 | OH | Cincinnati |
| HMES | YARD TRACTOR | YTR | HMES39109 | 2003 | OTTWA | 306393 | YT30 | TN | Knoxville |
| HMES | YARD TRACTOR | YTR | HMES39110 | 2003 | OTTWA | 306394 | YT30 | MS | Olive Branch |
| HMES | YARD TRACTOR | YTR | HMES39115 | 2004 | OTTWA | 308836 | YT30 | IN | Fort Wayne |
| HMES | YARD TRACTOR | YTR | HMES39117 | 2002 | OTTWA | 304456 | YARDG | IN | Jeffersonville |
| HMES | YARD TRACTOR | YTR | HMES39118 | 2004 | OTTWA | 308619 | YT30 | OH | Brooklyn |
| HMES | YARD TRACTOR | YTR | HMES39120 | 2002 | OTTWA | 304455 | COMMA | IN | Evansville |
| HMES | YARD TRACTOR | YTR | HMES39121 | 2005 | OTTWA | 310299 | SHUNT | AL | Birmingham |
| HMES | YARD TRACTOR | YTR | HMES39122 | 2005 | OTTWA | 310300 | SHUNT | IL | McCook |
| HMES | YARD TRACTOR | YTR | HMES39123 | 2005 | OTTWA | 310311 | SHUNT | NY | Williamsville |
| HMES | YARD TRACTOR | YTR | HMES39124 | 2005 | OTTWA | 11VA813E15A000431 | SHUNT | AL | Decatur |
| HMES | YARD TRACTOR | YTR | HMES39125 | 2005 | OTTWA | 311648 | SHUNT | IA | Council Bluffs |
| HMES | YARD TRACTOR | YTR | HMES39126 | 2007 | OTTWA | 317707 | C30 | MN | Jackson |
| HMES | YARD TRACTOR | YTR | HMES39127 | 2007 | OTTWA | 317708 | C30 | KS | Kansas City |
| HMES | YARD TRACTOR | YTR | HMES39128 | 2004 | OTTWA | 308616 | YT30 | OH | Columbus |
| HMES | YARD TRACTOR | YTR | HMES39129 | 2004 | OTTWA | 308618 | YT30 | OH | Bowling Green |
| HMES | YARD TRACTOR | YTR | HMES39131 | 2005 | OTTWA | 310298 | YT30 | TN | Goodlettsville |
| HMES | YARD TRACTOR | YTR | HMES39301 | 2003 | OTTWA | 305574 | YT30 | OH | Cincinnati |
| HMES | YARD TRACTOR | YTR | HMES470 | 2017 | OTTWA | 346790 | T2 | GA | Ellenwood |
| HMES | YARD TRACTOR | YTR | HMES67101 | 2007 | OTTWA | 317303 | 317 | IN | Jeffersonville |
| HMES | YARD TRACTOR | YTR | HMES67102 | 2007 | OTTWA | 316628 | 316 | IN | Jeffersonville |
| HMES | YARD TRACTOR | YTR | HMES90014 | 2000 | OTTWA | 80899 | YT30 | WI | Mosinee |
| HMES | YARD TRACTOR | YTR | HMES91000 | 2010 | OTTWA | 11VF813E2AA000163 | YT30 | IL | Rockford |
| HMES | YARD TRACTOR | YTR | HMES91001 | 2001 | OTTWA | 300610 | YT30 | IL | Joliet |
| HMES | YARD TRACTOR | YTR | HMES91002 | 2011 | OTTWA | 327473 | YTHWY | IL | Rock Island |
| HMES | YARD TRACTOR | YTR | HMES91003 | 2011 | OTTWA | 327474 | YTHWY | GA | Ellenwood |
| HMES | YARD TRACTOR | YTR | HMES91004 | 2011 | OTTWA | 327475 | YTHWY | IN | Indianapolis |
| HMES | YARD TRACTOR | YTR | HMES91005 | 2011 | OTTWA | 327476 | YTHWY | OH | Brooklyn |
| HMES | YARD TRACTOR | YTR | HMES91006 | 2011 | OTTWA | 327477 | YTHWY | OH | Richfield |
| HMES | YARD TRACTOR | YTR | HMES91007 | 2011 | OTTWA | 327478 | YTHWY | IL | Edwardsville |
| HMES | YARD TRACTOR | YTR | HMES91008 | 2011 | OTTWA | 327479 | YTHWY | MN | Coon Rapids |
| HMES | YARD TRACTOR | YTR | HMES91009 | 2011 | OTTWA | 327480 | YTHWY | IN | South Bend |
| HMES | YARD TRACTOR | YTR | HMES91010 | 2011 | OTTWA | 327481 | YTHWY | IL | Joliet |
| HMES | YARD TRACTOR | YTR | HMES91011 | 2011 | OTTWA | 327482 | YTHWY | TN | Goodlettsville |
| HMES | YARD TRACTOR | YTR | HMES91012 | 2011 | OTTWA | 326492 | YT30 | MI | Romulus |
| HMES | YARD TRACTOR | YTR | HMES91013 | 2010 | OTTWA | 325669 | YT30 | NC | Kernersville |
| HMES | YARD TRACTOR | YTR | HMES91014 | 2012 | OTTWA | 11VF813EXCA000219 | YT30 | NC | Raleigh |
| HMES | YARD TRACTOR | YTR | HMES91015 | 2011 | OTTWA | 326524 | YT30 | OH | Akron |
| HMES | YARD TRACTOR | YTR | HMES91200 | 2012 | OTTWA | 329619 | YT30 | IN | Fort Wayne |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | YARD TRACTOR | YTR | HMES91201 | 2012 | CPCTY | 4LMBB5113CL023487 | SABRE | MI | Wayland |
| HMES | YARD TRACTOR | YTR | HMES91301 | 2013 | OTTWA | 11VF813E8DA000401 | YT30 | OH | Dayton |
| HMES | YARD TRACTOR | YTR | HMES91302 | 2013 | OTTWA | 11VF813E1DA000045 | YT30 | IN | Evansville |
| HMES | YARD TRACTOR | YTR | HMES91400 | 2014 | OTTWA | 11VF813E0EA000359 | YT30 | IN | Jeffersonville |
| HMES | YARD TRACTOR | YTR | HMES91401 | 2014 | OTTWA | 11VF813E4EA000090 | YT30 | SC | West Columbia |
| HMES | YARD TRACTOR | YTR | HMES91402 | 2014 | OTTWA | 11VF813E6EA000091 | YT30 | MO | Baxter Springs |
| HMES | YARD TRACTOR | YTR | HMES91403 | 2014 | OTTWA | 11VF813E8EA000089 | YT30 | NC | Charlotte |
| HMES | YARD TRACTOR | YTR | HMES91600 | 2016 | OTTWA | 344158 | 4X2 | WI | Milwaukee |
| HMES | YARD TRACTOR | YTR | HMES91601 | 2016 | OTTWA | 344159 | 4X2 | IL | McCook |
| HMES | YARD TRACTOR | YTR | HMES91602 | 2016 | OTTWA | 344160 | 4X2 | MI | Romulus |
| HMES | YARD TRACTOR | YTR | HMES91603 | 2016 | OTTWA | 344161 | 4X2 | IL | Wheeling |
| HMES | YARD TRACTOR | YTR | HMES91604 | 2016 | OTTWA | 344162 | 4X2 | IL | Joliet |
| HMES | YARD TRACTOR | YTR | HMES91700 | 2017 | OTTWA | 346503 | 4X2 | IN | Indianapolis |
| HMES | YARD TRACTOR | YTR | HMES91701 | 2017 | OTTWA | 346504 | 4X2 | OH | Cincinnati |
| HMES | YARD TRACTOR | YTR | HMES91702 | 2017 | OTTWA | 346505 | 4X2 | TN | Goodlettsville |
| HMES | YARD TRACTOR | YTR | HMES91703 | 2017 | OTTWA | 346506 | 4X2 | NC | Charlotte |
| HMES | YARD TRACTOR | YTR | HMES91704 | 2017 | OTTWA | 346507 | 4X2 | MI | Romulus |
| HMES | YARD TRACTOR | YTR | HMES91800 | 2018 | OTTWA | 349317 | 4X2 | IN | Indianapolis |
| HMES | YARD TRACTOR | YTR | HMES91801 | 2018 | OTTWA | 349318 | 4X2 | IN | Indianapolis |
| HMES | YARD TRACTOR | YTR | HMES91802 | 2018 | OTTWA | 349319 | 4X2 | WI | Milwaukee |
| HMES | YARD TRACTOR | YTR | HMES91803 | 2018 | OTTWA | 349320 | 4X2 | MI | Romulus |
| HMES | YARD TRACTOR | YTR | HMES91804 | 2018 | OTTWA | 349321 | 4X2 | IL | Wheeling |
| HMES | YARD TRACTOR | YTR | HMES92100 | 2020 | OTTWA | 355987 | 4X2 | IL | Danville |
| HMES | YARD TRACTOR | YTR | HMES92101 | 2020 | OTTWA | 355988 | 4X2 | MI | Birch Run |
| HMES | YARD TRACTOR | YTR | HMES92102 | 2020 | OTTWA | 355989 | 4X2 | MI | Romulus |
| HMES | YARD TRACTOR | YTR | HMES92103 | 2020 | OTTWA | 355990 | 4X2 | SC | Piedmont |
| HMES | YARD TRACTOR | YTR | HMES92104 | 2020 | OTTWA | 355991 | 4X2 | NC | Kernersville |
| HMES | YARD TRACTOR | YTR | HMES92105 | 2020 | OTTWA | 355992 | 4X2 | MI | Jackson |
| HMES | YARD TRACTOR | YTR | HMES92106 | 2020 | OTTWA | 355993 | 4X2 | IL | Atlanta |
| HMES | YARD TRACTOR | YTR | HMES92107 | 2020 | OTTWA | 355994 | 4X2 | OH | Dayton |
| HMES | YARD TRACTOR | YTR | HMES92108 | 2020 | OTTWA | 355995 | 4X2 | MS | Olive Branch |
| HMES | YARD TRACTOR | YTR | HMES92109 | 2020 | OTTWA | 355996 | 4X2 | IL | Edwardsville |
| HMES | YARD TRACTOR | YTR | HMES92110 | 2020 | OTTWA | 355997 | 4X2 | OH | Brooklyn |
| HMES | YARD TRACTOR | YTR | HMES94003 | 2004 | OTTWA | 308673 | C30 | IN | Jeffersonville |
| HMES | YARD TRACTOR | YTR | HMES94004 | 2004 | OTTWA | 309083 | YT50 | IN | Jeffersonville |
| HMES | YARD TRACTOR | YTR | HMES95001 | 2005 | OTTWA | 11VA813EX5A000461 | C50 | WI | Tomah |
| HMES | YARD TRACTOR | YTR | HMES95002 | 2015 | OTTWA | 336423 | 4X2 | MI | Wayland |
| HMES | YARD TRACTOR | YTR | HMES95003 | 2015 | OTTWA | 336424 | 4X2 | OH | Columbus |
| HMES | YARD TRACTOR | YTR | HMES95004 | 2015 | OTTWA | 336425 | 4X2 | WI | Neenah |
| HMES | YARD TRACTOR | YTR | HMES95005 | 2015 | OTTWA | 336426 | 4X2 | KS | Kansas City |
| HMES | YARD TRACTOR | YTR | HMES95006 | 2015 | OTTWA | 336427 | 4X2 | OH | Cincinnati |
| HMES | YARD TRACTOR | YTR | HMES95007 | 2009 | OTTWA | 321254 | YT30 | MN | Coon Rapids |
| HMES | YARD TRACTOR | YTR | HMES95008 | 2009 | OTTWA | 321262 | YT30 | KY | Lexington |
| HMES | YARD TRACTOR | YTR | HMES95009 | 2009 | OTTWA | 321343 | YT30 | TN | Knoxville |
| HMES | YARD TRACTOR | YTR | HMES95010 | 2009 | OTTWA | 321240 | YT30 | IN | South Bend |
| HMES | YARD TRACTOR | YTR | HMES95011 | 2007 | OTTWA | 316016 | YT30 | WI | Milwaukee |
| HMES | YARD TRACTOR | YTR | HMES95017 | 2005 | OTTWA | 311012 | YT50 | MS | Olive Branch |
| HMES | YARD TRACTOR | YTR | HMES95018 | 2005 | OTTWA | 311016 | COMMA | IL | Rockford |
| HMES | YARD TRACTOR | YTR | HMES95019 | 2005 | OTTWA | 309920 | YT30 | IL | Edwardsville |
| HMES | YARD TRACTOR | YTR | HMES95020 | 2005 | OTTWA | 311017 | YT50 | OH | Dayton |
| HMES | YARD TRACTOR | YTR | HMES95021 | 2005 | OTTWA | 309489 | YT30 | IN | Indianapolis |
| HMES | YARD TRACTOR | YTR | HMES96001 | 2006 | OTTWA | 313782 | COMMA | OH | North Lima |
| HMES | YARD TRACTOR | YTR | HMES96002 | 2006 | OTTWA | 313783 | COMMA | GA | Ellenwood |
| HMES | YARD TRACTOR | YTR | HMES96005 | 2006 | OTTWA | 313786 | COMMA | IL | Atlanta |
| HMES | YARD TRACTOR | YTR | HMES96006 | 2006 | OTTWA | 313787 | COMMA | OH | North Lima |
| HMES | YARD TRACTOR | YTR | HMES96007 | 2006 | OTTWA | 313788 | COMMA | IL | Danville |
| HMES | YARD TRACTOR | YTR | HMES96009 | 2006 | OTTWA | 314194 | COMMA | WI | Milwaukee |
| HMES | YARD TRACTOR | YTR | HMES96010 | 2006 | OTTWA | 314195 | COMMA | IA | Des Moines |
| HMES | YARD TRACTOR | YTR | HMES96011 | 2006 | OTTWA | 314196 | COMMA | WI | Neenah |
| HMES | YARD TRACTOR | YTR | HMES96012 | 2006 | OTTWA | 314197 | COMMA | IN | South Bend |
| HMES | YARD TRACTOR | YTR | HMES96015 | 2006 | OTTWA | 314200 | COMMA | IL | McCook |
| HMES | YARD TRACTOR | YTR | HMES96016 | 2006 | OTTWA | 314201 | COMMA | IL | Wheeling |
| HMES | YARD TRACTOR | YTR | HMES96017 | 2006 | OTTWA | 314262 | COMMA | SC | Piedmont |
| HMES | YARD TRACTOR | YTR | HMES96018 | 2006 | OTTWA | 314263 | COMMA | OH | Brooklyn |
| HMES | YARD TRACTOR | YTR | HMES96019 | 2006 | OTTWA | 314264 | COMMA | GA | Ringgold |
| HMES | YARD TRACTOR | YTR | HMES96020 | 2006 | OTTWA | 314265 | COMMA | OH | Dayton |
| HMES | YARD TRACTOR | YTR | HMES96021 | 2006 | OTTWA | 11VA813A16A000721 | C30 | MI | Wyoming |
| HMES | YARD TRACTOR | YTR | HMES96022 | 2006 | OTTWA | 313575 | COMMA | IL | Rock Island |
| HMES | YARD TRACTOR | YTR | HMES96023 | 2016 | OTTWA | 341253 | T2 | OH | Cincinnati |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | YARD TRACTOR | YTR | HMES96024 | 2016 | OTTWA | 341254 | T2 | GA | Ellenwood |
| HMES | YARD TRACTOR | YTR | HMES96025 | 2016 | OTTWA | 341255 | T2 | IL | Edwardsville |
| HMES | YARD TRACTOR | YTR | HMES96026 | 2016 | OTTWA | 341256 | T2 | NC | Charlotte |
| HMES | YARD TRACTOR | YTR | HMES96027 | 2016 | OTTWA | 341257 | T2 | MN | Coon Rapids |
| HMES | YARD TRACTOR | YTR | HMES96028 | 2004 | OTTWA | 308164 | COMMA | OH | Bowling Green |
| HMES | YARD TRACTOR | YTR | HMES96029 | 2006 | CPCTY | 4LMCB21186L017368 | TJ500 | MO | Kansas City |
| HMES | YARD TRACTOR | YTR | HMES97001 | 2007 | OTTWA | 317004 | COMMA | MI | Romulus |
| HMES | YARD TRACTOR | YTR | HMES97002 | 2007 | OTTWA | 317005 | COMMA | MI | Birch Run |
| HMES | YARD TRACTOR | YTR | HMES97003 | 2007 | OTTWA | 317006 | 4X2 | OH | Bowling Green |
| HMES | YARD TRACTOR | YTR | HMES97004 | 2007 | OTTWA | 317007 | 4 X 2 | GA | Ellenwood |
| HMES | YARD TRACTOR | YTR | HMES97005 | 2007 | OTTWA | 317008 | 4 X 2 | NY | Williamsville |
| HMES | YARD TRACTOR | YTR | HMES97006 | 2007 | OTTWA | 317009 | 4 X 2 | OH | Akron |
| HMES | YARD TRACTOR | YTR | HMES97007 | 2007 | OTTWA | 317010 | 4 X 2 | IL | Joliet |
| HMES | YARD TRACTOR | YTR | HMES97009 | 2007 | OTTWA | 317012 | 4 X 2 | MN | Owatonna |
| HMES | YARD TRACTOR | YTR | HMES97010 | 2007 | OTTWA | 317013 | 4 X 2 | IL | Joliet |
| HMES | YARD TRACTOR | YTR | HMES97011 | 2007 | OTTWA | 11VF813A77A000021 | C30 | OH | Columbus |
| HMES | YARD TRACTOR | YTR | HMES97012 | 2007 | OTTWA | 316576 | YT30 | MN | Coon Rapids |
| HMES | YARD TRACTOR | YTR | HMES97013 | 2007 | CPCTY | 4LMBB21177L018900 | TJ500 | MI | Wayland |
| HMES | YARD TRACTOR | YTR | HMES97014 | 2007 | OTTWA | 316642 | YT30 | NC | Kernersville |
| HMES | YARD TRACTOR | YTR | HMES97015 | 2007 | OTTWA | 317018 | YT30 | NC | Kernersville |
| HMES | YARD TRACTOR | YTR | HMES98006 | 2008 | OTTWA | 321971 | YT30 | GA | Ringgold |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5102 | 2014 | FRGHT | 3ALACWDT8EDFZ5477 | 0 | MA | North Billerica |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5103 | 2013 | FRGHT | 1FVACWDT6DHFG3311 | 0 | MA | North Billerica |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5104 | 2014 | FRGHT | 1FVACWDT8EHFR8003 | 0 | NJ | Cinnaminson |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5105 | 2012 | HINO | 5PVNJ8JV7C4S53499 | 0 | NY | Maybrook |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5106 | 2012 | HINO | 5PVNJ8JT8C4S53882 | 0 | NJ | Cinnaminson |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5108 | 2014 | FRGHT | 3ALACWDT2EDFP9064 | 0 | NY | East Syracuse |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5109 | 2014 | FRGHT | 1FVACWDTXEHFT1080 | 0 | RI | Cumberland |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5110 | 2015 | FRGHT | 3ALACWDT6FDGN1188 | 0 | NY | Glenmont |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5111 | 2015 | FRGHT | 3ALACWDT0FDGL0286 | 0 | NY | Maybrook |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5112 | 2014 | FRGHT | 3ALACWDT4EDFV3341 | 0 | NY | Glenmont |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5113 | 2015 | FRGHT | 1FVACWDTXFHGP7710 | 0 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5116 | 2015 | FRGHT | 1FVACWDT8FHGD8027 | 0 | NJ | Kearny |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5117 | 2014 | FRGHT | 1FVACWDT8EHFH4585 | 0 | NY | Maybrook |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5119 | 2012 | FRGHT | 1FVACWDT6CDBH3962 | 0 | MD | Elkridge |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5120 | 2016 | FRGHT | 1FVACWDT6GHGZ9530 | M2 | PA | Camp Hill |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5125 | 2021 | KNWRT | 1NKHHM6X8MR464029 | T270 | MA | North Billerica |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5126 | 2021 | KNWRT | 1NKHHM6X4MR464030 | T270 | MA | North Billerica |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5127 | 2021 | KNWRT | 1NKHHM6X6MR464031 | T270 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME5128 | 2021 | KNWRT | 1NKHHM6X8MR464032 | T270 | NY | Rochester |
| NPME | STRAIGHT/ BOX TRUCK | BOX | NPME80231 | 2013 | INTL | 3HAMMAAL5DL202695 | 4300 | NY | Williamsville |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME5000 | 2017 | FRGHT | 3ALACXDT1HDJF0453 | 0 | NJ | Mercerville |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME5001 | 2017 | FRGHT | 3ALACXDT3HDJF0454 | 0 | MA | North Billerica |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME5002 | 2017 | FRGHT | 3ALACXDT5HDJF0455 | 0 | RI | Cranston |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME5003 | 2017 | FRGHT | 3ALACXDT7HDJF0456 | 0 | NY | Maybrook |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME5004 | 2013 | FRGHT | 1FVACXDT6DHFE6322 | 0 | MA | West Springfield |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME5005 | 2014 | FRGHT | 1FVACXDT6EHFR8426 | 0 | VT | Williston |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME5006 | 2013 | FRGHT | 1FVACXDT9DHBT2021 | 0 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME501 | 2009 | INTL | 1HTMMAAN39H100603 | 4300 | PA | Dunmore |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME502 | 2009 | INTL | 1HTMMAAN59H100604 | 4300 | MA | West Springfield |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME503 | 2009 | INTL | 1HTMMAAN29H124391 | 4300 | NJ | Mercerville |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME504 | 2009 | INTL | 1HTMMAAN49H124392 | 4300 | NJ | Cinnaminson |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME510 | 2006 | INTL | 1HTMMAANX6H189405 | 4300 | NC | Kernersville |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME517 | 2006 | INTL | 1HTMMAAN06H211962 | 4300 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME521 | 2006 | INTL | 1HTMMAAN26H218170 | 4300 | CT | Plantsville |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME523 | 2009 | INTL | 1HTMMAAN29H086614 | 4300 | PA | Dunmore |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME527 | 2006 | INTL | 1HTMMAAN26H193190 | 4300 | PA | Camp Hill |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME529 | 2008 | INTL | 1HTMMAAN48H656465 | 4300 | MD | Baltimore |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME565 | 2006 | INTL | 1HTMMAAN86H256938 | 4300 | NC | Kernersville |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME570 | 2006 | INTL | 1HTMMAAN06H266993 | 4300 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME572 | 2006 | INTL | 1HTMMAAN46H266995 | 4300 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME573 | 2006 | INTL | 1HTMMAAN66H266996 | 4300 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME575 | 2006 | INTL | 1HTMMAAN66H266998 | 4300 | NY | Maybrook |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME577 | 2006 | INTL | 1HTMMAAN26H267000 | 4300 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME578 | 2006 | INTL | 1HTMMAAN46H267001 | 4300 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME581 | 2006 | INTL | 1HTMMAANX6H267004 | 4300 | NJ | Kearny |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME584 | 2006 | INTL | 1HTMMAAN56H267007 | 4300 | PA | Neville Island |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME585 | 2006 | INTL | 1HTMMAAN76H267008 | 4300 | NY | Maybrook |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME588 | 2008 | INTL | 1HTMMAAN88H645727 | 4300 | NY | Maspeth |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME589 | 2008 | INTL | 1HTMMAANX8H645728 | 4300 | NY | Maspeth |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME592 | 2008 | INTL | 1HTMMAANX8H645731 | 4300 | NJ | Kearny |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME594 | 2008 | INTL | 1HTMMAAN38H645733 | 4300 | PA | Dunmore |
| NPME | STRAIGHT/ BOX TRUCK | CTK | NPME596 | 2008 | INTL | 1HTMMAAN78H645735 | 4300 | MD | Elkridge |
| NPME | CITY TRAILER | CTL-SA | NPME11052 | 2003 | GRTDN | 1GRAA56163K246872 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-SA | NPME11068 | 2000 | STRCK | 1S11S8327YD454951 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-SA | NPME11070 | 2014 | GRTDN | 1GRAP6417EB710083 | | NY | Glenmont |
| NPME | CITY TRAILER | CTL-SA | NPME11072 | 2014 | GRTDN | 1GRAP6410EB710085 | | NJ | Kearny |
| NPME | CITY TRAILER | CTL-SA | NPME11074 | 2014 | GRTDN | 1GRAP6414EB710087 | | RI | Cranston |
| NPME | CITY TRAILER | CTL-SA | NPME11075 | 2014 | GRTDN | 1GRAP6416EB710088 | | PA | Reading |
| NPME | CITY TRAILER | CTL-SA | NPME11076 | 2014 | GRTDN | 1GRAP6418EB710089 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-SA | NPME11077 | 2014 | GRTDN | 1GRAP6414EB710090 | | NJ | Kearny |
| NPME | CITY TRAILER | CTL-SA | NPME11078 | 2014 | GRTDN | 1GRAP6416EB710091 | | NY | Maybrook |
| NPME | CITY TRAILER | CTL-SA | NPME11079 | 2014 | GRTDN | 1GRAP6418EB710092 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-SA | NPME11080 | 2014 | GRTDN | 1GRAP641XEB710093 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-SA | NPME11081 | 2014 | GRTDN | 1GRAP6411EB710094 | | NJ | Kearny |
| NPME | CITY TRAILER | CTL-SA | NPME117301 | 2017 | HYUND | 3H3V321C0HT882001 | | CT | Plantsville |
| NPME | CITY TRAILER | CTL-SA | NPME117302 | 2017 | HYUND | 3H3V321C2HT882002 | | NJ | Cinnaminson |
| NPME | CITY TRAILER | CTL-SA | NPME117303 | 2017 | HYUND | 3H3V321C4HT882003 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-SA | NPME117304 | 2017 | HYUND | 3H3V321C6HT882004 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-SA | NPME117305 | 2017 | HYUND | 3H3V321C8HT882005 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-SA | NPME117306 | 2017 | HYUND | 3H3V321CXHT882006 | | PA | Neville Island |
| NPME | CITY TRAILER | CTL-SA | NPME117307 | 2017 | HYUND | 3H3V321C1HT882007 | | NY | East Syracuse |
| NPME | CITY TRAILER | CTL-SA | NPME117308 | 2017 | HYUND | 3H3V321C3HT882008 | | NY | Williamsville |
| NPME | CITY TRAILER | CTL-SA | NPME117309 | 2017 | HYUND | 3H3V321C5HT882009 | | NJ | Kearny |
| NPME | CITY TRAILER | CTL-SA | NPME117310 | 2017 | HYUND | 3H3V321C1HT882010 | | NJ | Mercerville |
| NPME | CITY TRAILER | CTL-SA | NPME117311 | 2017 | HYUND | 3H3V321C3HT882011 | | NY | Maybrook |
| NPME | CITY TRAILER | CTL-SA | NPME117312 | 2017 | HYUND | 3H3V321C5HT882012 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-SA | NPME730103 | 2006 | WABSH | 1JJV281W06L987943 | | PA | Milton |
| NPME | CITY TRAILER | CTL-SA | NPME730166 | 2016 | WABSH | 1JJV281D5GL906189 | | NJ | Mercerville |
| NPME | CITY TRAILER | CTL-TA | NPME213046 | 2005 | WABSH | 1JJV452W75L924912 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-TA | NPME213124 | 2006 | WABSH | 1JJV452W16L995198 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME213129 | 2006 | WABSH | 1JJV452W16L995203 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME213156 | 2006 | WABSH | 1JJV452W46L995230 | | NJ | Cinnaminson |
| NPME | CITY TRAILER | CTL-TA | NPME213282 | 2007 | WABSH | 1JJV452W87L048127 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME213503 | 2015 | GRTDN | 1GRAP900XGB702562 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME213504 | 2008 | WABSH | 1JJV452W68L178585 | | PA | Du Bois |
| NPME | CITY TRAILER | CTL-TA | NPME213505 | 2015 | GRTDN | 1GRAP9007GB702583 | | NJ | Cinnaminson |
| NPME | CITY TRAILER | CTL-TA | NPME213506 | 2015 | GRTDN | 1GRAP9002GB702572 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-TA | NPME213520 | 2015 | GRTDN | 1GRAP9005GB702579 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME213521 | 2015 | GRTDN | 1GRAP9001GB702546 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME213522 | 2015 | GRTDN | 1GRAP9005GB702534 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME213523 | 2015 | GRTDN | 1GRAP9003GB702564 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-TA | NPME213524 | 2014 | GRTDN | 1GRAP9620ED452789 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-TA | NPME213525 | 2015 | GRTDN | 1GRAP9003GB702550 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-TA | NPME213526 | 2014 | GRTDN | 1GRAP9620ED452792 | | NJ | Mercerville |
| NPME | CITY TRAILER | CTL-TA | NPME213527 | 2014 | GRTDN | 1GRAP9620ED452808 | | PA | Altoona |
| NPME | CITY TRAILER | CTL-TA | NPME216301 | 2016 | HYUND | 3H3V452C6GT676001 | | PA | Reading |
| NPME | CITY TRAILER | CTL-TA | NPME216302 | 2016 | HYUND | 3H3V452C8GT676002 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME216303 | 2016 | HYUND | 3H3V452CXGT676003 | | NJ | Mercerville |
| NPME | CITY TRAILER | CTL-TA | NPME216304 | 2016 | HYUND | 3H3V452C1GT676004 | | NJ | Kearny |
| NPME | CITY TRAILER | CTL-TA | NPME216305 | 2016 | HYUND | 3H3V452C3GT676005 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-TA | NPME216306 | 2016 | HYUND | 3H3V452C5GT676006 | | MA | West Springfield |
| NPME | CITY TRAILER | CTL-TA | NPME216307 | 2016 | HYUND | 3H3V452C7GT676007 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-TA | NPME216308 | 2016 | HYUND | 3H3V452C9GT676008 | | NY | East Syracuse |
| NPME | CITY TRAILER | CTL-TA | NPME216309 | 2016 | HYUND | 3H3V452C0GT676009 | | MA | West Springfield |
| NPME | CITY TRAILER | CTL-TA | NPME216310 | 2016 | HYUND | 3H3V452C7GT676010 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-TA | NPME2469 | 2000 | STRCK | 1S12S8404YD468145 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME2478 | 2002 | STRCK | 1S12S84092D475504 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME2482 | 2003 | WABSH | 1JJV402W83L835818 | | CT | Plantsville |
| NPME | CITY TRAILER | CTL-TA | NPME2483 | 2003 | WABSH | 1JJV402WX3L835819 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME2485 | 2003 | WABSH | 1JJV402W83L835821 | | NH | Bedford |
| NPME | CITY TRAILER | CTL-TA | NPME2486 | 2003 | WABSH | 1JJV402WX3L835822 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME2487 | 2005 | WABSH | 1JJV402W05L942557 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-TA | NPME2488 | 2005 | WABSH | 1JJV402W25L942558 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-TA | NPME2489 | 2005 | WABSH | 1JJV402W45L942559 | | NY | Williamsville |
| NPME | CITY TRAILER | CTL-TA | NPME2490 | 2005 | WABSH | 1JJV402W05L942560 | | PA | Altoona |
| NPME | CITY TRAILER | CTL-TA | NPME2492 | 2016 | GRTDN | 1GRAP8000GB702502 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-TA | NPME2493 | 2016 | GRTDN | 1GRAP8002GB702503 | | NY | Maspeth |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | CITY TRAILER | CTL-TA | NPME2494 | 2016 | GRTDN | 1GRAP8004GB702504 | | NY | Rochester |
| NPME | CITY TRAILER | CTL-TA | NPME2495 | 2016 | GRTDN | 1GRAP8006GB702505 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME2496 | 2016 | GRTDN | 1GRAP8008GB702506 | | NJ | Mercerville |
| NPME | CITY TRAILER | CTL-TA | NPME2497 | 2016 | GRTDN | 1GRAP800XGB702507 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME2498 | 2016 | GRTDN | 1GRAP8001GB702508 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME2499 | 2016 | GRTDN | 1GRAP8003GB702509 | | NJ | Kearny |
| NPME | CITY TRAILER | CTL-TA | NPME2500 | 2016 | GRTDN | 1GRAP800XGB702510 | | NY | Maybrook |
| NPME | CITY TRAILER | CTL-TA | NPME2501 | 2016 | GRTDN | 1GRAP8001GB702511 | | PA | Reading |
| NPME | CITY TRAILER | CTL-TA | NPME2502 | 2016 | GRTDN | 1GRAP8003GB702512 | | NJ | Cinnaminson |
| NPME | CITY TRAILER | CTL-TA | NPME2503 | 2016 | GRTDN | 1GRAP8005GB702513 | | NJ | Cinnaminson |
| NPME | CITY TRAILER | CTL-TA | NPME2504 | 2016 | GRTDN | 1GRAP8007GB702514 | | RI | Cranston |
| NPME | CITY TRAILER | CTL-TA | NPME2505 | 2016 | GRTDN | 1GRAP8009GB702515 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-TA | NPME2506 | 2016 | GRTDN | 1GRAP8000GB702516 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-TA | NPME2600 | 2005 | WABSH | 1JJV452W35L924938 | | RI | Cranston |
| NPME | CITY TRAILER | CTL-TA | NPME2604 | 2006 | WABSH | 1JJV452W36L995302 | | VT | Williston |
| NPME | CITY TRAILER | CTL-TA | NPME2605 | 2006 | WABSH | 1JJV452W56L995303 | | NY | Maybrook |
| NPME | CITY TRAILER | CTL-TA | NPME2607 | 2006 | WABSH | 1JJV452W96L995305 | | PA | Bedford |
| NPME | CITY TRAILER | CTL-TA | NPME2608 | 2006 | WABSH | 1JJV452W06L995306 | | CT | Plantsville |
| NPME | CITY TRAILER | CTL-TA | NPME2609 | 2006 | WABSH | 1JJV452W26L995307 | | VT | Williston |
| NPME | CITY TRAILER | CTL-TA | NPME2611 | 2006 | WABSH | 1JJV452W66L995309 | | PA | Neville Island |
| NPME | CITY TRAILER | CTL-TA | NPME2612 | 2006 | WABSH | 1JJV452W26L995310 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-TA | NPME2613 | 2006 | WABSH | 1JJV452W46L995311 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME2614 | 2006 | WABSH | 1JJV452W66L995312 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-TA | NPME2615 | 2008 | WABSH | 1JJV452W68L133002 | | NJ | Cinnaminson |
| NPME | CITY TRAILER | CTL-TA | NPME2616 | 2008 | WABSH | 1JJV452W88L133003 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME2617 | 2008 | WABSH | 1JJV452WX8L133004 | | NY | Maybrook |
| NPME | CITY TRAILER | CTL-TA | NPME2618 | 2008 | WABSH | 1JJV452W18L133005 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-TA | NPME2619 | 2008 | WABSH | 1JJV452W38L133006 | | RI | Cranston |
| NPME | CITY TRAILER | CTL-TA | NPME2620 | 2008 | WABSH | 1JJV452W58L133007 | | NJ | Mercerville |
| NPME | CITY TRAILER | CTL-TA | NPME2622 | 2008 | WABSH | 1JJV452W98L178628 | | PA | Milton |
| NPME | CITY TRAILER | CTL-TA | NPME2623 | 2008 | WABSH | 1JJV452W08L178629 | | NY | Rochester |
| NPME | CITY TRAILER | CTL-TA | NPME2625 | 2008 | WABSH | 1JJV452W98L178631 | | NY | Williamsville |
| NPME | CITY TRAILER | CTL-TA | NPME2626 | 2008 | WABSH | 1JJV452W08L178632 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME2627 | 2008 | WABSH | 1JJV452W28L178633 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-TA | NPME2628 | 2008 | WABSH | 1JJV452W48L178634 | | NY | Maybrook |
| NPME | CITY TRAILER | CTL-TA | NPME2629 | 2009 | WABSH | 1JJV452W79L314496 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-TA | NPME2630 | 2009 | WABSH | 1JJV452W99L314497 | | NY | Maspeth |
| NPME | CITY TRAILER | CTL-TA | NPME2631 | 2009 | WABSH | 1JJV452W09L314498 | | MD | Elkridge |
| NPME | CITY TRAILER | CTL-TA | NPME2632 | 2009 | WABSH | 1JJV452W29L314499 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-TA | NPME2634 | 2009 | WABSH | 1JJV452W79L314501 | | NY | Williamsville |
| NPME | CITY TRAILER | CTL-TA | NPME2635 | 2009 | WABSH | 1JJV452W99L314502 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME2636 | 2009 | WABSH | 1JJV452W09L314503 | | PA | Camp Hill |
| NPME | CITY TRAILER | CTL-TA | NPME2637 | 2009 | WABSH | 1JJV452W29L314504 | | NY | Williamsville |
| NPME | CITY TRAILER | CTL-TA | NPME2638 | 2009 | WABSH | 1JJV452W49L314505 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-TA | NPME2640 | 2009 | WABSH | 1JJV452W89L314507 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-TA | NPME2641 | 2009 | WABSH | 1JJV452WX9L314508 | | PA | Reading |
| NPME | CITY TRAILER | CTL-TA | NPME2642 | 2009 | WABSH | 1JJV452W19L314509 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME2643 | 2009 | WABSH | 1JJV452W89L314510 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-TA | NPME2646 | 2003 | WABSH | 1JJV452W73L829313 | | NJ | Cinnaminson |
| NPME | CITY TRAILER | CTL-TA | NPME2648 | 2003 | WABSH | 1JJV452W03L829301 | | PA | Dunmore |
| NPME | CITY TRAILER | CTL-TA | NPME2649 | 2003 | WABSH | 1JJV452W93L829314 | | NY | Williamsville |
| NPME | CITY TRAILER | CTL-TA | NPME3492 | 2015 | GRTDN | 1GRAP9005GB702551 | | MA | North Billerica |
| NPME | CITY TRAILER | CTL-TA | NPME514001 | 2014 | WABSH | 1JJV532D8EL794087 | ************ | GA | Marietta |
| NPME | CITY TRAILER | CTL-TA | NPME514003 | 2014 | WABSH | 1JJV532D3EL794448 | ************ | NY | Elmira |
| NPME | CITY TRAILER | CTL-TA | NPME514004 | 2014 | WABSH | 1JJV532D1EL794805 | ************ | NJ | Cinnaminson |
| NPME | CITY TRAILER | CTL-TA | NPME514005 | 2014 | WABSH | 1JJV532D3EL795213 | ************ | NY | Glenmont |
| NPME | CITY TRAILER | CTL-TA | NPME514006 | 2014 | WABSH | 1JJV532D9EL795376 | ************ | MA | West Springfield |
| NPME | CITY TRAILER | CTL-TA | NPME514008 | 2014 | WABSH | 1JJV532D1EL795873 | ************ | NY | Williamsville |
| NPME | CITY TRAILER | CTL-TA | NPME514009 | 2014 | WABSH | 1JJV532D2EL795879 | ************ | NY | Elmira |
| NPME | CITY TRAILER | CTL-TA | NPME514010 | 2014 | WABSH | 1JJV532D5EL795925 | ************ | MS | Olive Branch |
| NPME | CITY TRAILER | CTL-TA | NPME514012 | 2014 | WABSH | 1JJV532D7EL796008 | ************ | NY | Glenmont |
| NPME | CITY TRACTOR | CTR-SA | NPME1224 | 2005 | INTL | 2HSCDAHN95C003865 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1226 | 2005 | INTL | 2HSCDAHN25C003867 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1233 | 2005 | MACK | 1M1AK01Y05N001291 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1234 | 2005 | MACK | 1M1AK01Y25N001292 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1237 | 2005 | MACK | 1M1AK01Y85N001295 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1238 | 2005 | MACK | 1M1AK01YX5N001296 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1239 | 2005 | MACK | 1M1AK01Y15N001297 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1243 | 2005 | MACK | 1M1AK01YX5N001301 | CXN612 | NY | Maybrook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | CITY TRACTOR | CTR-SA | NPME1244 | 2005 | MACK | 1M1AK01Y15N001302 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1248 | 2005 | MACK | 1M1AK01Y95N001306 | CXN612 | NY | Rochester |
| NPME | CITY TRACTOR | CTR-SA | NPME1253 | 2005 | MACK | 1M1AK01Y25N001311 | CXN612 | NY | Rochester |
| NPME | CITY TRACTOR | CTR-SA | NPME1255 | 2005 | MACK | 1M1AK01Y65N001313 | CXN612 | NY | Rochester |
| NPME | CITY TRACTOR | CTR-SA | NPME1257 | 2005 | MACK | 1M1AK01YX5N001315 | CXN612 | CT | Plantsville |
| NPME | CITY TRACTOR | CTR-SA | NPME1258 | 2005 | MACK | 1M1AK01Y15N001316 | CXN612 | NY | Maybrook |
| NPME | CITY TRACTOR | CTR-SA | NPME1260 | 2005 | MACK | 1M1AK01Y55N001318 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1265 | 2005 | MACK | 1M1AK01Y95N001323 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1272 | 2005 | MACK | 1M1AK01Y65N001330 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1275 | 2005 | MACK | 1M1AK01Y15N001333 | CXN612 | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-SA | NPME1279 | 2005 | MACK | 1M1AK01Y95N001337 | CXN612 | MD | Elkridge |
| NPME | CITY TRACTOR | CTR-SA | NPME1280 | 2005 | MACK | 1M1AK01Y05N001338 | CXN612 | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-SA | NPME1285 | 2005 | MACK | 1M1AK01Y65N001912 | CXN612 | NY | Rochester |
| NPME | CITY TRACTOR | CTR-SA | NPME1287 | 2005 | MACK | 1M1AK01YX5N001914 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1292 | 2005 | MACK | 1M1AK01Y95N001919 | CXN612 | CT | Cheshire |
| NPME | CITY TRACTOR | CTR-SA | NPME1308 | 2005 | MACK | 1M1AK01Y75N001935 | CXN612 | NY | Brooklyn |
| NPME | CITY TRACTOR | CTR-SA | NPME1327 | 2005 | MACK | 1M1AK01Y05N001954 | CXN612 | MD | Elkridge |
| NPME | CITY TRACTOR | CTR-SA | NPME1335 | 2006 | INTL | 2HSCDAHN86C288687 | 9200I | NJ | Cinnaminson |
| NPME | CITY TRACTOR | CTR-SA | NPME1336 | 2006 | INTL | 2HSCDAHNX6C288688 | 9200I | NJ | Cinnaminson |
| NPME | CITY TRACTOR | CTR-SA | NPME1339 | 2006 | INTL | 2HSCDAHNX6C288691 | 9200I | NJ | Cinnaminson |
| NPME | CITY TRACTOR | CTR-SA | NPME1340 | 2006 | INTL | 2HSCDAHN16C288692 | 9200I | NJ | Cinnaminson |
| NPME | CITY TRACTOR | CTR-SA | NPME1343 | 2006 | INTL | 2HSCDAHN76C288695 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1344 | 2006 | INTL | 2HSCDAHN96C288696 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1346 | 2006 | INTL | 2HSCDAHN26C288698 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1356 | 2006 | INTL | 2HSCDAHN16C288708 | 9200I | NY | Maybrook |
| NPME | CITY TRACTOR | CTR-SA | NPME1357 | 2006 | INTL | 2HSCDAHN36C288709 | 9200I | MA | West Springfield |
| NPME | CITY TRACTOR | CTR-SA | NPME1359 | 2006 | INTL | 2HSCDAHN16C288711 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1372 | 2006 | INTL | 2HSCDAHN96C288724 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1373 | 2006 | INTL | 2HSCDAHN16C288725 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1384 | 2006 | INTL | 2HSCDAHN66C288736 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1388 | 2006 | INTL | 2HSCDAHN86C288740 | 9200I | NY | Maybrook |
| NPME | CITY TRACTOR | CTR-SA | NPME1391 | 2006 | INTL | 2HSCDAHN36C288743 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1394 | 2006 | INTL | 2HSCDAHN96C288746 | 9200I | NY | Glenmont |
| NPME | CITY TRACTOR | CTR-SA | NPME1396 | 2006 | INTL | 2HSCDAHN26C288748 | 9200I | RI | Cranston |
| NPME | CITY TRACTOR | CTR-SA | NPME1398 | 2006 | INTL | 2HSCDAHN06C288750 | 9200I | NY | Glenmont |
| NPME | CITY TRACTOR | CTR-SA | NPME1416 | 2007 | INTL | 2HSCDAHN17C424370 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1417 | 2007 | INTL | 2HSCDAHN37C424371 | 9200I | NY | Williamsville |
| NPME | CITY TRACTOR | CTR-SA | NPME1423 | 2007 | INTL | 2HSCDAHN47C424377 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1424 | 2007 | INTL | 2HSCDAHN17C424403 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1425 | 2007 | INTL | 2HSCDAHN37C424404 | 9200I | MA | North Reading |
| NPME | CITY TRACTOR | CTR-SA | NPME1427 | 2007 | INTL | 2HSCDAHN77C424406 | 9200I | MA | North Reading |
| NPME | CITY TRACTOR | CTR-SA | NPME1428 | 2007 | INTL | 2HSCDAHN97C424407 | 9200I | NY | Glenmont |
| NPME | CITY TRACTOR | CTR-SA | NPME1436 | 2007 | INTL | 2HSCDAHN87C424415 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1438 | 2007 | INTL | 2HSCDAHN17C424417 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1439 | 2007 | INTL | 2HSCDAHN37C424418 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1440 | 2007 | INTL | 2HSCDAHN57C424419 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1444 | 2007 | INTL | 2HSCDAHN77C424423 | 9200I | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1449 | 2007 | VOLVO | 4V4M19GF57N451682 | VNM42T | MA | West Springfield |
| NPME | CITY TRACTOR | CTR-SA | NPME1455 | 2007 | VOLVO | 4V4M19GF67N451688 | VNM42T | NY | East Syracuse |
| NPME | CITY TRACTOR | CTR-SA | NPME1458 | 2007 | VOLVO | 4V4M19GF67N451691 | VNM42T | MA | West Springfield |
| NPME | CITY TRACTOR | CTR-SA | NPME1473 | 2008 | VOLVO | 4V4M19EFX8N498419 | VNM42T | MA | West Springfield |
| NPME | CITY TRACTOR | CTR-SA | NPME1476 | 2008 | VOLVO | 4V4M19EFX8N498422 | VNM42T | CT | Plantsville |
| NPME | CITY TRACTOR | CTR-SA | NPME1485 | 2008 | VOLVO | 4V4M19EF08N498431 | VNM42T | NY | Rochester |
| NPME | CITY TRACTOR | CTR-SA | NPME1497 | 2008 | VOLVO | 4V4M19EF78N498443 | VNM42T | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1526 | 2009 | VOLVO | 4V4M19EF19N264011 | VNM42T | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1561 | 2009 | VOLVO | 4V4M19EF99N264046 | VNM42T | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1575 | 2009 | VOLVO | 4V4M19EF29N283960 | VNM42T | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1576 | 2009 | VOLVO | 4V4M19EF49N283961 | VNM42T | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1599 | 2009 | VOLVO | 4V4M19EF59N283984 | VNM42T | PA | Camp Hill |
| NPME | CITY TRACTOR | CTR-SA | NPME1649 | 2014 | FRGHT | 1FUBGADVXELFV9167 | CA113DC | PA | McKees Rocks |
| NPME | CITY TRACTOR | CTR-SA | NPME1680 | 2016 | FRGHT | 1FUBGADV5GLHB5727 | CA113DC | NJ | Cinnaminson |
| NPME | CITY TRACTOR | CTR-SA | NPME1688 | 2016 | FRGHT | 1FUBGADV4GLHB5735 | CA113DC | NJ | Mercerville |
| NPME | CITY TRACTOR | CTR-SA | NPME1693 | 2016 | FRGHT | 1FUBGADV8GLHB5740 | CA113DC | MA | West Springfield |
| NPME | CITY TRACTOR | CTR-SA | NPME1710 | 2016 | FRGHT | 1FUBGADV7GLHC3456 | CA113DC | NJ | Cinnaminson |
| NPME | CITY TRACTOR | CTR-SA | NPME1720 | 2017 | MACK | 1M1AW01Y1HM010161 | CXU612 | PA | Altoona |
| NPME | CITY TRACTOR | CTR-SA | NPME1722 | 2017 | MACK | 1M1AW01Y5HM010163 | CXU612 | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1723 | 2017 | MACK | 1M1AW01Y7HM010164 | CXU612 | MA | North Billerica |
| NPME | CITY TRACTOR | CTR-SA | NPME1724 | 2017 | MACK | 1M1AW01Y9HM010165 | CXU612 | MD | Elkridge |
| NPME | CITY TRACTOR | CTR-SA | NPME1726 | 2017 | MACK | 1M1AW01Y2HM010167 | CXU612 | NJ | Kearny |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | CITY TRACTOR | CTR-SA | NPME1728 | 2017 | MACK | 1M1AW01Y6HM010169 | CXU612 | ME | Fairfield |
| NPME | CITY TRACTOR | CTR-SA | NPME1730 | 2017 | MACK | 1M1AW01Y4HM010171 | CXU612 | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1731 | 2017 | MACK | 1M1AW01Y6HM010172 | CXU612 | VT | Williston |
| NPME | CITY TRACTOR | CTR-SA | NPME1732 | 2017 | MACK | 1M1AW01Y8HM010173 | CXU612 | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1733 | 2017 | MACK | 1M1AW01YXHM010174 | CXU612 | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1734 | 2017 | MACK | 1M1AW01Y1HM010175 | CXU612 | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1735 | 2017 | MACK | 1M1AW01Y3HM010176 | CXU612 | NY | Rochester |
| NPME | CITY TRACTOR | CTR-SA | NPME1737 | 2017 | MACK | 1M1AW01Y7HM010178 | CXU612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME1738 | 2017 | MACK | 1M1AW01Y9HM010179 | CXU612 | MA | West Springfield |
| NPME | CITY TRACTOR | CTR-SA | NPME1741 | 2017 | MACK | 1M1AW01Y9HM010182 | CXU612 | CT | Plantsville |
| NPME | CITY TRACTOR | CTR-SA | NPME1742 | 2017 | MACK | 1M1AW01Y0HM010183 | CXU612 | PA | Camp Hill |
| NPME | CITY TRACTOR | CTR-SA | NPME1743 | 2017 | MACK | 1M1AW01Y2HM010184 | CXU612 | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1744 | 2017 | MACK | 1M1AW01Y4HM010185 | CXU612 | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1745 | 2017 | MACK | 1M1AW01Y6HM010186 | CXU612 | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1746 | 2017 | MACK | 1M1AW01Y8HM010187 | CXU612 | PA | Milton |
| NPME | CITY TRACTOR | CTR-SA | NPME1747 | 2017 | MACK | 1M1AW01YXHM010188 | CXU612 | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME1748 | 2017 | MACK | 1M1AW01Y1HM010189 | CXU612 | NY | East Syracuse |
| NPME | CITY TRACTOR | CTR-SA | NPME1765 | 2020 | PTRBL | 1XPBAK8X9LD661069 | 579 | NJ | Mercerville |
| NPME | CITY TRACTOR | CTR-SA | NPME1766 | 2020 | PTRBL | 1XPBAK8X5LD661070 | 579 | NJ | Mercerville |
| NPME | CITY TRACTOR | CTR-SA | NPME1767 | 2020 | PTRBL | 1XPBAK8X7LD661071 | 579 | NY | Williamsville |
| NPME | CITY TRACTOR | CTR-SA | NPME1768 | 2020 | PTRBL | 1XPBAK8X9LD661072 | 579 | NJ | Mercerville |
| NPME | CITY TRACTOR | CTR-SA | NPME67170 | 2005 | INTL | 2HSCDAHN75C003847 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME67174 | 2005 | INTL | 2HSCDAHN05C003852 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME67175 | 2005 | INTL | 2HSCDAHN25C003853 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME67177 | 2005 | MACK | 1M1AK01Y55N001934 | CXN612 | NJ | Cinnaminson |
| NPME | CITY TRACTOR | CTR-SA | NPME67178 | 2005 | MACK | 1M1AK01Y95N001936 | CXN612 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME67546 | 2005 | VOLVO | 4V4M19GF65N387651 | VNM42T | NY | Maybrook |
| NPME | CITY TRACTOR | CTR-SA | NPME67561 | 2005 | MACK | 1M1AK01Y05N001310 | CXN612 | NY | Maybrook |
| NPME | CITY TRACTOR | CTR-SA | NPME67672 | 2005 | INTL | 2HSCDAHN85C003842 | 9200I | NJ | Cinnaminson |
| NPME | CITY TRACTOR | CTR-SA | NPME772 | 2004 | VOLVO | 4V4M19GF84N357080 | VNM42T | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME775 | 2004 | VOLVO | 4V4M19GF84N357114 | VNM42T | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME779 | 2004 | VOLVO | 4V4M19GF24N352166 | VNM42T | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-SA | NPME803 | 2005 | VOLVO | 4V4M19GF45N378155 | VNM42T | MD | Elkridge |
| NPME | CITY TRACTOR | CTR-SA | NPME809 | 2005 | VOLVO | 4V4M19GF15N387640 | VNM42T | MA | West Springfield |
| NPME | CITY TRACTOR | CTR-SA | NPME822 | 2005 | VOLVO | 4V4M19GF25N378154 | VNM42T | NY | Rochester |
| NPME | CITY TRACTOR | CTR-SA | NPME824 | 2005 | VOLVO | 4V4M19GFX5N387667 | VNM42T | PA | Reading |
| NPME | CITY TRACTOR | CTR-SA | NPME827 | 2005 | VOLVO | 4V4M19GF15N387654 | VNM42T | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-SA | NPME829 | 2005 | VOLVO | 4V4M19GF75N405929 | VNM42T | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME832 | 2005 | VOLVO | 4V4M19GF65N378139 | VNM42T | NY | Rochester |
| NPME | CITY TRACTOR | CTR-SA | NPME839 | 2006 | FRGHT | 1FUBA5CG36LV98192 | CL1242S | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME840 | 2006 | FRGHT | 1FUBA5CG85LN96307 | CL1242S | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-SA | NPME843 | 2007 | FRGHT | 1FUBA5CG57LX85533 | CL1242S | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-TA | NPME105 | 2014 | FRGHT | 1FUJGBDV4ELFV9148 | CA113DC | PA | Altoona |
| NPME | CITY TRACTOR | CTR-TA | NPME122 | 2016 | FRGHT | 1FUJGBDV9GLHC3461 | CA113DC | VT | Williston |
| NPME | CITY TRACTOR | CTR-TA | NPME131 | 2017 | MACK | 1M1AW02Y6HM084223 | CXU613 | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-TA | NPME134 | 2017 | MACK | 1M1AW02Y1HM084226 | CXU613 | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-TA | NPME135 | 2017 | MACK | 1M1AW02Y3HM084227 | CXU613 | PA | Camp Hill |
| NPME | CITY TRACTOR | CTR-TA | NPME138 | 2017 | MACK | 1M1AW02Y3HM084230 | CXU613 | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-TA | NPME139 | 2017 | MACK | 1M1AW02Y5HM084231 | CXU613 | NY | Maybrook |
| NPME | CITY TRACTOR | CTR-TA | NPME141 | 2017 | MACK | 1M1AW02Y9HM084233 | CXU613 | MD | Elkridge |
| NPME | CITY TRACTOR | CTR-TA | NPME142 | 2017 | MACK | 1M1AW02Y0HM084234 | CXU613 | NJ | Mercerville |
| NPME | CITY TRACTOR | CTR-TA | NPME143 | 2017 | MACK | 1M1AW02Y2HM084235 | CXU613 | NJ | Mercerville |
| NPME | CITY TRACTOR | CTR-TA | NPME147 | 2017 | MACK | 1M1AW02YXHM084239 | CXU613 | NY | Glenmont |
| NPME | CITY TRACTOR | CTR-TA | NPME149 | 2017 | MACK | 1M1AW02Y8HM084241 | CXU613 | VT | Williston |
| NPME | CITY TRACTOR | CTR-TA | NPME150 | 2014 | MACK | 1M1AW09Y6EM036531 | CXU613 | VT | Williston |
| NPME | CITY TRACTOR | CTR-TA | NPME152 | 2013 | MACK | 1M1AW09Y9DM034576 | CXU613 | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-TA | NPME153 | 2013 | MACK | 1M1AW09Y1DM034555 | CXU613 | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-TA | NPME156 | 2013 | MACK | 1M1AW09Y7DM034558 | CXU613 | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-TA | NPME157 | 2013 | MACK | 1M1AW09Y8DM034536 | CXU613 | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-TA | NPME610 | 2005 | INTL | 2HSCEAHR55C003877 | 9200I | NY | Maspeth |
| NPME | CITY TRACTOR | CTR-TA | NPME612 | 2005 | INTL | 2HSCEAHR95C003879 | 9200I | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-TA | NPME614 | 2005 | INTL | 2HSCEAHR75C003881 | 9200I | NY | Maybrook |
| NPME | CITY TRACTOR | CTR-TA | NPME617 | 2005 | INTL | 2HSCEAHR25C003884 | 9200I | NJ | Cinnaminson |
| NPME | CITY TRACTOR | CTR-TA | NPME620 | 2006 | VOLVO | 4V4MC9GF06N405895 | VNM64T | NJ | Kearny |
| NPME | CITY TRACTOR | CTR-TA | NPME626 | 2006 | VOLVO | 4V4MC9GF26N405901 | VNM64T | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-TA | NPME628 | 2006 | VOLVO | 4V4MC9GF66N405903 | VNM64T | PA | Reading |
| NPME | CITY TRACTOR | CTR-TA | NPME631 | 2006 | VOLVO | 4V4MC9GF16N405906 | VNM64T | PA | Reading |
| NPME | CITY TRACTOR | CTR-TA | NPME639 | 2009 | VOLVO | 4V4MC9EF49N283808 | VNM64T | PA | Dunmore |
| NPME | CITY TRACTOR | CTR-TA | NPME89249 | 2017 | MACK | 1M1AW02Y8HM084224 | CXU613 | PA | McKees Rocks |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | CITY TRACTOR | CTR-TA | NPME89250 | 2017 | MACK | 1M1AW02Y4HM084236 | CXU613 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9100 | 2007 | TOYOT | 7FGCU25-12728 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9103 | 2007 | TOYOT | 7FGCU25-14495 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9105 | 2007 | TOYOT | 7FGCU25-14601 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9406 | 1999 | NSSMT | CPJ029P3941 | 0 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9408 | 1999 | NSSMT | CPJ029P3943 | 0 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9416 | 1999 | NSSMT | CPJ029P3992 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9418 | 1999 | NSSMT | CPJ029P3958 | 0 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9432 | 1999 | NSSMT | CPJ029P4404 | 0 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9440 | 2000 | NSSMT | CPJ029P5371 | 0 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9441 | 2000 | NSSMT | CPJ029P5372 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9451 | 2000 | NSSMT | CPJ029P5517 | 0 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9453 | 2000 | NSSMT | CPJ029P5519 | 0 | PA | Neville Island |
| NPME | FORKLIFT | FKL | NPME9478 | 2000 | NSSMT | CPJ029P6941 | 0 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9492 | 2000 | NSSMT | CPJ029P7928 | 0 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9515 | 2001 | NSSMT | CPJ029P8558 | 0 | MD | Landover |
| NPME | FORKLIFT | FKL | NPME9520 | 2001 | TOYOT | 7FGCU25-69399 | 0 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9523 | 2001 | TOYOT | 7FGCU25-69423 | 0 | NY | Rochester |
| NPME | FORKLIFT | FKL | NPME9530 | 2001 | TOYOT | 7FGCU25-69499 | 0 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9532 | 2001 | TOYOT | 7FGCU25-69514 | 0 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9534 | 2001 | TOYOT | 7FGCU25-69524 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9535 | 2001 | TOYOT | 7FGCU25-69526 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9537 | 2001 | TOYOT | 7FGCU25-69555 | 0 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9538 | 2001 | TOYOT | 7FGCU25-69556 | 0 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9540 | 2001 | TOYOT | 7FGCU25-69565 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9543 | 2001 | TOYOT | 7FGCU25-69583 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9546 | 2001 | TOYOT | 7FGCU25-69614 | 0 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9548 | 2001 | TOYOT | 7FGCU25-69625 | 0 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9549 | 2005 | CTRPL | AT9000158 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9550 | 2005 | CTRPL | AT9000159 | 0 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9551 | 2005 | CTRPL | AT9000160 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9552 | 2005 | CTRPL | AT9000161 | 0 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9553 | 2005 | CTRPL | AT9000162 | 0 | CT | Plantsville |
| NPME | FORKLIFT | FKL | NPME9554 | 2005 | CTRPL | AT9000163 | 0 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9555 | 2005 | CTRPL | AT9000203 | 0 | NJ | Carlstadt |
| NPME | FORKLIFT | FKL | NPME9556 | 2005 | CTRPL | AT9000204 | 0 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9558 | 2005 | CTRPL | AT9000206 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9559 | 2005 | CTRPL | AT9000207 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9561 | 2005 | CTRPL | AT9000289 | 0 | NJ | Carlstadt |
| NPME | FORKLIFT | FKL | NPME9562 | 2005 | CTRPL | AT9000290 | 0 | VT | Williston |
| NPME | FORKLIFT | FKL | NPME9563 | 2005 | CTRPL | AT9000291 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9564 | 2005 | CTRPL | AT9002564 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9566 | 2005 | CTRPL | AT9002566 | 0 | CT | Plantsville |
| NPME | FORKLIFT | FKL | NPME9567 | 2005 | CTRPL | AT9002567 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9569 | 2005 | CTRPL | AT9002577 | 0 | PA | Neville Island |
| NPME | FORKLIFT | FKL | NPME9570 | 2005 | CTRPL | AT9002578 | 0 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9571 | 2005 | CTRPL | AT9002579 | 0 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9572 | 2005 | CTRPL | AT9002619 | 0 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9574 | 2005 | CTRPL | AT9002621 | 0 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9575 | 2005 | CTRPL | AT9002622 | 0 | NY | Rochester |
| NPME | FORKLIFT | FKL | NPME9576 | 2005 | CTRPL | AT9002623 | 0 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9577 | 2005 | CTRPL | AT9002624 | 0 | NY | Rochester |
| NPME | FORKLIFT | FKL | NPME9579 | 2006 | CTRPL | AT9005408 | 0 | NY | East Syracuse |
| NPME | FORKLIFT | FKL | NPME9580 | 2006 | CTRPL | AT9005409 | 0 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9581 | 2006 | CTRPL | AT9005411 | 0 | NY | East Syracuse |
| NPME | FORKLIFT | FKL | NPME9582 | 2006 | CTRPL | AT9005412 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9583 | 2006 | CTRPL | AT9005413 | 0 | PA | Neville Island |
| NPME | FORKLIFT | FKL | NPME9585 | 2006 | CTRPL | AT9005430 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9586 | 2006 | CTRPL | AT9005431 | 0 | PA | Neville Island |
| NPME | FORKLIFT | FKL | NPME9587 | 2006 | CTRPL | AT9005432 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9588 | 2006 | CTRPL | AT9005410 | 0 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9589 | 2006 | CTRPL | AT9005476 | 0 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9590 | 2006 | CTRPL | AT9005477 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9591 | 2006 | CTRPL | AT9005366 | 0 | PA | Milton |
| NPME | FORKLIFT | FKL | NPME9592 | 2006 | CTRPL | AT9005367 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9593 | 2006 | CTRPL | AT9005368 | 0 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9594 | 2006 | CTRPL | AT9005369 | 0 | NY | East Syracuse |
| NPME | FORKLIFT | FKL | NPME9595 | 2006 | CTRPL | AT9005370 | 0 | NY | East Syracuse |
| NPME | FORKLIFT | FKL | NPME9596 | 2007 | CTRPL | AT9010618 | 0 | NY | Glenmont |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | FORKLIFT | FKL | NPME9597 | 2007 | CTRPL | AT9010619 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9598 | 2007 | CTRPL | AT9010620 | 0 | CT | Plantsville |
| NPME | FORKLIFT | FKL | NPME9599 | 2007 | CTRPL | AT9010708 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9600 | 2007 | CTRPL | AT9010709 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9601 | 2007 | CTRPL | AT9010815 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9602 | 2007 | CTRPL | AT9010816 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9604 | 2007 | CTRPL | AT9010818 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9605 | 2007 | CTRPL | AT9010819 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9606 | 2007 | CTRPL | AT9010820 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9607 | 2007 | CTRPL | AT9010821 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9608 | 2007 | CTRPL | AT9010822 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9609 | 2007 | CTRPL | AT9010823 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9611 | 2007 | CTRPL | AT9010881 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9612 | 2007 | CTRPL | AT9010882 | 0 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9614 | 2007 | CTRPL | AT9010884 | 0 | NY | East Syracuse |
| NPME | FORKLIFT | FKL | NPME9615 | 2007 | CTRPL | AT9010885 | 0 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9616 | 2009 | TOYOT | 8FGCU25-21180 | 8FGCU25 | NY | East Syracuse |
| NPME | FORKLIFT | FKL | NPME9617 | 2009 | TOYOT | 8FGCU25-21227 | 8FGCU25 | NY | Rochester |
| NPME | FORKLIFT | FKL | NPME9618 | 2009 | TOYOT | 8FGCU25-21279 | 8FGCU25 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9619 | 2009 | TOYOT | 8FGCU25-21304 | 8FGCU25 | CT | Plantsville |
| NPME | FORKLIFT | FKL | NPME9620 | 2009 | TOYOT | 8FGCU25-21519 | 8FGCU25 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9621 | 2009 | TOYOT | 8FGCU25-21548 | 8FGCU25 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9624 | 2009 | TOYOT | 8FGCU25-21280 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9625 | 2009 | TOYOT | 8FGCU25-21230 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9626 | 2009 | TOYOT | 8FGCU25-21598 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9627 | 2009 | TOYOT | 8FGCU25-21661 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9628 | 2009 | TOYOT | 8FGCU25-21722 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9629 | 2009 | TOYOT | 8FGCU25-21605 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9630 | 2009 | TOYOT | 8FGCU25-21658 | 8FGCU25 | PA | Altoona |
| NPME | FORKLIFT | FKL | NPME9631 | 2009 | TOYOT | 8FGCU25-21726 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9632 | 2009 | TOYOT | 8FGCU25-22723 | 8FGCU25 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9633 | 2009 | TOYOT | 8FGCU25-22694 | 8FGCU25 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9634 | 2009 | TOYOT | 8FGCU25-22727 | 8FGCU25 | NY | East Syracuse |
| NPME | FORKLIFT | FKL | NPME9635 | 2009 | TOYOT | 8FGCU25-22753 | 8FGCU25 | CT | Plantsville |
| NPME | FORKLIFT | FKL | NPME9636 | 2009 | TOYOT | 8FGCU25-22776 | 8FGCU25 | PA | Altoona |
| NPME | FORKLIFT | FKL | NPME9637 | 2009 | TOYOT | 8FGCU25-22818 | 8FGCU25 | PA | Altoona |
| NPME | FORKLIFT | FKL | NPME9638 | 2009 | TOYOT | 8FGCU25-22844 | 8FGCU25 | CA | Bloomington |
| NPME | FORKLIFT | FKL | NPME9639 | 2009 | TOYOT | 8FGCU25-22892 | 8FGCU25 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9640 | 2011 | TOYOT | 8FGCU25-36149 | 8FGCU25 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9641 | 2011 | TOYOT | 8FGCU25-35394 | 8FGCU25 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9642 | 2011 | TOYOT | 8FGCU25-35710 | 8FGCU25 | PA | Milton |
| NPME | FORKLIFT | FKL | NPME9643 | 2011 | TOYOT | 8FGCU25-35737 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9644 | 2011 | TOYOT | 8FGCU25-35745 | 8FGCU25 | CT | Plantsville |
| NPME | FORKLIFT | FKL | NPME9645 | 2011 | TOYOT | 8FGCU25-35722 | 8FGCU25 | TN | Nashville |
| NPME | FORKLIFT | FKL | NPME9646 | 2011 | TOYOT | 8FGCU25-35774 | 8FGCU25 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9647 | 2011 | TOYOT | 8FGCU25-35821 | 8FGCU25 | NY | East Syracuse |
| NPME | FORKLIFT | FKL | NPME9648 | 2011 | TOYOT | 8FGCU25-35823 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9649 | 2011 | TOYOT | 8FGCU25-35848 | 8FGCU25 | OK | Oklahoma City |
| NPME | FORKLIFT | FKL | NPME9650 | 2011 | TOYOT | 8FGCU25-35851 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9652 | 2011 | TOYOT | 8FGCU25-35590 | 8FGCU25 | PA | Neville Island |
| NPME | FORKLIFT | FKL | NPME9653 | 2011 | TOYOT | 8FGCU25-35619 | 8FGCU25 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9654 | 2011 | TOYOT | 8FGCU25-35603 | 8FGCU25 | PA | Milton |
| NPME | FORKLIFT | FKL | NPME9655 | 2011 | TOYOT | 8FGCU25-35655 | 8FGCU25 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9656 | 2011 | TOYOT | 8FGCU25-35656 | 8FGCU25 | CA | Tracy |
| NPME | FORKLIFT | FKL | NPME9658 | 2011 | TOYOT | 8FGCU25-35683 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9659 | 2011 | TOYOT | 8FGCU25-35717 | 8FGCU25 | VT | Williston |
| NPME | FORKLIFT | FKL | NPME9660 | 2014 | TOYOT | 8FGCU25-49338 | 8FGCU25 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9662 | 2014 | TOYOT | 8FGCU25-50081 | 8FGCU25 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9663 | 2014 | TOYOT | 8FGCU25-50083 | 8FGCU25 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9664 | 2014 | TOYOT | 8FGCU25-50113 | 8FGCU25 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9665 | 2014 | TOYOT | 8FGCU25-50116 | 8FGCU25 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9666 | 2014 | TOYOT | 8FGCU25-50117 | 8FGCU25 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9667 | 2014 | TOYOT | 8FGCU25-50140 | 8FGCU25 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9668 | 2014 | TOYOT | 8FGCU25-50165 | 8FGCU25 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9669 | 2014 | TOYOT | 8FGCU25-50147 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9670 | 2014 | TOYOT | 8FGCU25-50168 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9671 | 2014 | TOYOT | 8FGCU25-50176 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9672 | 2014 | TOYOT | 8FGCU25-50188 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9673 | 2014 | TOYOT | 8FGCU25-50227 | 8FGCU25 | MA | North Billerica |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | FORKLIFT | FKL | NPME9674 | 2014 | TOYOT | 8FGCU25-50214 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9675 | 2014 | TOYOT | 8FGCU25-50222 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9676 | 2014 | TOYOT | 8FGCU25-50246 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9677 | 2014 | TOYOT | 8FGCU25-50253 | 8FGCU25 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9678 | 2014 | TOYOT | 8FGCU25-50255 | 8FGCU25 | NY | East Syracuse |
| NPME | FORKLIFT | FKL | NPME9679 | 2014 | TOYOT | 8FGCU25-50278 | 8FGCU25 | NY | Rochester |
| NPME | FORKLIFT | FKL | NPME9680 | 2015 | TOYOT | 8FGCU25-63552 | 8FGCU25 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9681 | 2015 | TOYOT | 8FGCU25-65095 | 8FGCU25 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9682 | 2015 | TOYOT | 8FGCU25-65201 | 8FGCU25 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9684 | 2015 | TOYOT | 8FGCU25-65137 | 8FGCU25 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9685 | 2015 | TOYOT | 8FGCU25-65138 | 8FGCU25 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9686 | 2015 | TOYOT | 8FGCU25-65143 | 8FGCU25 | PA | Altoona |
| NPME | FORKLIFT | FKL | NPME9687 | 2015 | TOYOT | 8FGCU25-65192 | 8FGCU25 | PA | Altoona |
| NPME | FORKLIFT | FKL | NPME9688 | 2015 | TOYOT | 8FGCU25-65194 | 8FGCU25 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9689 | 2015 | TOYOT | 8FGCU25-65196 | 8FGCU25 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9690 | 2015 | TOYOT | 8FGCU25-65221 | 8FGCU25 | PA | McKees Rocks |
| NPME | FORKLIFT | FKL | NPME9691 | 2015 | TOYOT | 8FGCU25-65222 | 8FGCU25 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9692 | 2015 | TOYOT | 8FGCU25-65225 | 8FGCU25 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9693 | 2015 | TOYOT | 8FGCU25-65246 | 8FGCU25 | CA | Tracy |
| NPME | FORKLIFT | FKL | NPME9694 | 2015 | TOYOT | 8FGCU25-65260 | 8FGCU25 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9695 | 2015 | TOYOT | 8FGCU25-65251 | 8FGCU25 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9696 | 2015 | TOYOT | 8FGCU25-65227 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9698 | 2015 | TOYOT | 8FGCU25-65254 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9699 | 2015 | TOYOT | 8FGCU25-65263 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9700 | 2016 | TOYOT | 8FGCU25-73488 | 8FGCU25 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9701 | 2016 | TOYOT | 8FGCU25-73504 | 8FGCU25 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9702 | 2016 | TOYOT | 8FGCU25-73619 | 8FGCU25 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9703 | 2016 | TOYOT | 8FGCU25-73666 | 8FGCU25 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9704 | 2016 | TOYOT | 8FGCU25-73668 | 8FGCU25 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9705 | 2016 | TOYOT | 8FGCU25-73671 | 8FGCU25 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9706 | 2016 | TOYOT | 8FGCU25-73713 | 8FGCU25 | CA | Bloomington |
| NPME | FORKLIFT | FKL | NPME9707 | 2016 | TOYOT | 8FGCU25-73729 | 8FGCU25 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9708 | 2016 | TOYOT | 8FGCU25-74187 | 8FGCU25 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9709 | 2016 | TOYOT | 8FGCU25-74150 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9710 | 2016 | TOYOT | 8FGCU25-74110 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9711 | 2016 | TOYOT | 8FGCU25-74157 | 8FGCU25 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9712 | 2016 | TOYOT | 8FGCU25-74112 | 8FGCU25 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9713 | 2016 | TOYOT | 8FGCU25-74113 | 8FGCU25 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9714 | 2016 | TOYOT | 8FGCU25-74121 | 8FGCU25 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9715 | 2016 | TOYOT | 8FGCU25-74124 | 8FGCU25 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9716 | 2016 | TOYOT | 8FGCU25-74158 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9717 | 2016 | TOYOT | 8FGCU25-74127 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9718 | 2016 | TOYOT | 8FGCU25-74243 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9719 | 2016 | TOYOT | 8FGCU25-74247 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9720 | 2016 | TOYOT | 8FGCU25-74015 | 8FGCU25 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9721 | 2016 | TOYOT | 8FGCU25-74034 | 8FGCU25 | PA | Reading |
| NPME | FORKLIFT | FKL | NPME9722 | 2016 | TOYOT | 8FGCU25-74061 | 8FGCU25 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9723 | 2016 | TOYOT | 8FGCU25-74072 | 8FGCU25 | MA | West Springfield |
| NPME | FORKLIFT | FKL | NPME9724 | 2016 | TOYOT | 8FGCU25-74128 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9725 | 2017 | TOYOT | 8FGCU25-81021 | 8FGCU25 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9726 | 2017 | TOYOT | 8FGCU25-81182 | 8FGCU25 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9727 | 2017 | TOYOT | 8FGCU25-81192 | 8FGCU25 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9728 | 2017 | TOYOT | 8FGCU25-81172 | 8FGCU25 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9729 | 2017 | TOYOT | 8FGCU25-81211 | 8FGCU25 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9730 | 2017 | TOYOT | 8FGCU25-81217 | 8FGCU25 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9731 | 2017 | TOYOT | 8FGCU25-81218 | 8FGCU25 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9732 | 2017 | TOYOT | 8FGCU25-81244 | 8FGCU25 | PA | Neville Island |
| NPME | FORKLIFT | FKL | NPME9733 | 2017 | TOYOT | 8FGCU25-81254 | 8FGCU25 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9734 | 2017 | TOYOT | 8FGCU25-81256 | 8FGCU25 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9735 | 2017 | TOYOT | 8FGCU25-81275 | 8FGCU25 | VT | Williston |
| NPME | FORKLIFT | FKL | NPME9737 | 2017 | TOYOT | 8FGCU25-81288 | 8FGCU25 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9738 | 2017 | TOYOT | 8FGCU25-81313 | 8FGCU25 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9739 | 2017 | TOYOT | 8FGCU25-81314 | 8FGCU25 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9740 | 2017 | TOYOT | 8FGCU25-81339 | 8FGCU25 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9741 | 2017 | TOYOT | 8FGCU25-81357 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9742 | 2017 | TOYOT | 8FGCU25-81394 | 8FGCU25 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9743 | 2017 | TOYOT | 8FGCU25-81408 | 8FGCU25 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9744 | 2017 | TOYOT | 8FGCU25-81405 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9745 | 2017 | TOYOT | 8FGCU25-81424 | 8FGCU25 | MA | North Billerica |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | FORKLIFT | FKL | NPME9746 | 2017 | TOYOT | 8FGCU25-81433 | 8FGCU25 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9747 | 2017 | TOYOT | 8FGCU25-81435 | 8FGCU25 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9748 | 2017 | TOYOT | 8FGCU25-81360 | 8FGCU25 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9749 | 2017 | TOYOT | 8FGCU25-81375 | 8FGCU25 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9751 | 2006 | TOYOT | 7FGCU25-00732 | 0 | RI | Cranston |
| NPME | FORKLIFT | FKL | NPME9752 | 2006 | TOYOT | 7FGCU25-03117 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9753 | 2006 | TOYOT | 7FGCU25-03119 | 0 | NY | Maspeth |
| NPME | FORKLIFT | FKL | NPME9754 | 2006 | TOYOT | 7FGCU25-03125 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9755 | 2006 | TOYOT | 7FGCU25-03116 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9756 | 2006 | TOYOT | 7FGCU25-03158 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9757 | 2006 | TOYOT | 7FGCU25-03163 | 0 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9758 | 2006 | TOYOT | 7FGCU25-03164 | 0 | MD | Elkridge |
| NPME | FORKLIFT | FKL | NPME9759 | 2007 | TOYOT | 7FGCU25-13753 | 0 | PA | McKees Rocks |
| NPME | FORKLIFT | FKL | NPME9760 | 2006 | TOYOT | 7FGCU25-13754 | 0 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9761 | 2007 | TOYOT | 7FGCU25-13990 | 0 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9762 | 2007 | TOYOT | 7FGCU25-13801 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9763 | 2011 | TOYOT | 8FGCU25-34959 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9764 | 2011 | TOYOT | 8FGCU25-34997 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9766 | 2006 | TOYOT | 7FGCU25-00939 | 0 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9767 | 2007 | TOYOT | 8FGCU25-13158 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9768 | 2008 | TOYOT | 8FGCU25-18724 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9770 | 2006 | KMTSU | 592675A | 0 | PA | McKees Rocks |
| NPME | FORKLIFT | FKL | NPME9771 | 2006 | TOYOT | 587866A | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9772 | 2008 | TOYOT | 8FGCU25-22972 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9773 | 2005 | TOYOT | 7FGCU25-90526 | | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9774 | 2005 | TOYOT | 7FGCU25-90528 | | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9775 | 2007 | TOYOT | 8FGCU25-13159 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9776 | 2008 | TOYOT | 8FGCU25-18712 | 0 | MA | North Billerica |
| NPME | FORKLIFT | FKL | NPME9777 | 2008 | KMTSU | 220056A | FG25ST-16 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9778 | 2008 | TOYOT | 220059A | 0 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9780 | 2007 | TOYOT | 8FGCU25-13301 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9781 | 2008 | TOYOT | 220339A | 0 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9782 | 2005 | TOYOT | 7FGCU25-93752 | | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9783 | 2007 | TOYOT | 8FGCU25-14219 | 0 | NY | Williamsville |
| NPME | FORKLIFT | FKL | NPME9784 | 2006 | TOYOT | 592672A | 0 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9785 | 2011 | TOYOT | 8FGCU25-34848 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9786 | 2005 | TOYOT | 7FGCU25-88351 | | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9787 | 2011 | TOYOT | 8FGCU25-35608 | 0 | NY | Glenmont |
| NPME | FORKLIFT | FKL | NPME9788 | 2008 | TOYOT | 8FGCU25-20590 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9789 | 2008 | TOYOT | 8FGCU25-20624 | 0 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9790 | 2020 | TOYOT | 8FGCU25-C4825 | 8FGCU25 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9791 | 2020 | TOYOT | 8FGCU25-C5571 | 8FGCU25 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9792 | 2020 | TOYOT | 8FGCU25-C5623 | 8FGCU25 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9793 | 2020 | TOYOT | 8FGCU25-C5670 | 8FGCU25 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9794 | 2020 | TOYOT | 8FGCU25-C5673 | 8FGCU25 | NJ | Kearny |
| NPME | FORKLIFT | FKL | NPME9795 | 2020 | TOYOT | 8FGCU25-C5708 | 8FGCU25 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9796 | 2020 | TOYOT | 8FGCU25-C5710 | 8FGCU25 | NJ | Mercerville |
| NPME | FORKLIFT | FKL | NPME9797 | 2020 | TOYOT | 8FGCU25-C5733 | 8FGCU25 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9798 | 2020 | TOYOT | 8FGCU25-C5734 | 8FGCU25 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9799 | 2020 | TOYOT | 8FGCU25-C5768 | 8FGCU25 | NJ | Cinnaminson |
| NPME | FORKLIFT | FKL | NPME9800 | 2020 | TOYOT | 8FGCU25-C5798 | 8FGCU25 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9801 | 2020 | TOYOT | 8FGCU25-C5925 | 8FGCU25 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9802 | 2021 | MTSBS | AF82F49210 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9803 | 2021 | MTSBS | AF82F49211 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9804 | 2021 | MTSBS | AF82F49212 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9805 | 2021 | MTSBS | AF82F49237 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9806 | 2021 | MTSBS | AF82F49233 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9807 | 2021 | MTSBS | AF82F49365 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9808 | 2021 | MTSBS | AF82F49518 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9809 | 2021 | MTSBS | AF82F49666 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9810 | 2021 | MTSBS | AF82F49559 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9811 | 2021 | MTSBS | AF82F50179 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9812 | 2021 | MTSBS | AF82F49874 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9813 | 2021 | MTSBS | AF82F49868 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9814 | 2021 | MTSBS | AF82F49870 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9815 | 2021 | MTSBS | AF82F49804 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9816 | 2021 | MTSBS | AF82F49642 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9817 | 2021 | MTSBS | AF82F49739 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9818 | 2021 | MTSBS | AF82F49593 | FGC25N4 | NY | Maybrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | FORKLIFT | FKL | NPME9819 | 2021 | MTSBS | AF82F49511 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9820 | 2021 | MTSBS | AF82F49864 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9821 | 2021 | MTSBS | AF82F49677 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9822 | 2021 | MTSBS | AF82F49517 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9823 | 2021 | MTSBS | AF82F49865 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9824 | 2021 | MTSBS | AF82F49512 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9825 | 2021 | MTSBS | AF82F49671 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9826 | 2021 | MTSBS | AF82F49869 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9827 | 2021 | MTSBS | AF82F49866 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9828 | 2021 | MTSBS | AF82F49758 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9829 | 2021 | MTSBS | AF82F49861 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9830 | 2021 | MTSBS | AF82F49875 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9831 | 2021 | MTSBS | AF82F49848 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9832 | 2021 | MTSBS | AF82F49863 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9833 | 2021 | MTSBS | AF82F49847 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9834 | 2021 | MTSBS | AF82F49673 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9835 | 2021 | MTSBS | AF82F49680 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9836 | 2021 | MTSBS | AF82F49852 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9837 | 2021 | MTSBS | AF82F49906 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9838 | 2021 | MTSBS | AF82F49806 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9839 | 2021 | MTSBS | AF82F49589 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9840 | 2021 | MTSBS | AF82F49676 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9841 | 2021 | MTSBS | AF82F49975 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9842 | 2021 | MTSBS | AF82F49956 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9843 | 2021 | MTSBS | AF82F49900 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9844 | 2021 | MTSBS | AF82F49735 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9845 | 2021 | MTSBS | AF82F49851 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9846 | 2021 | MTSBS | AF82F49966 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9847 | 2021 | MTSBS | AF82F49858 | FGC25N4 | CT | Plantsville |
| NPME | FORKLIFT | FKL | NPME9848 | 2021 | MTSBS | AF82F49949 | FGC25N4 | CT | Plantsville |
| NPME | FORKLIFT | FKL | NPME9849 | 2021 | MTSBS | AF82F49964 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9850 | 2021 | MTSBS | AF82F49973 | FGC25N4 | PA | Dunmore |
| NPME | FORKLIFT | FKL | NPME9852 | 2021 | MTSBS | AF82F50190 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9853 | 2021 | MTSBS | AF82F49905 | FGC25N4 | PA | Camp Hill |
| NPME | FORKLIFT | FKL | NPME9854 | 2021 | MTSBS | AF82F50163 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9855 | 2021 | MTSBS | AF82F49965 | FGC25N4 | NY | Maybrook |
| NPME | FORKLIFT | FKL | NPME9856 | 2021 | MTSBS | AF82F50172 | FGC25N4 | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-SA | NPME11049 | 2003 | WABSH | 1JJV281W33L860129 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-SA | NPME11073 | 2014 | GRTDN | 1GRAP6412EB710086 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME13333 | 2000 | STRCK | 1S12S8458YD468502 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME13340 | 2000 | STRCK | 1S12S8450YD468509 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME13344 | 2001 | STRCK | 1S12S84591D472757 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME13345 | 2001 | STRCK | 1S12S84501D472758 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME13346 | 2001 | STRCK | 1S12S84521D472759 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME13359 | 2001 | STRCK | 1S12S84551D472772 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME13362 | 2001 | STRCK | 1S12S84501D472775 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME13364 | 2001 | STRCK | 1S12S84541D472777 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME13366 | 2001 | STRCK | 1S12S84581D472779 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME13367 | 2001 | STRCK | 1S12S84541D472780 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME13376 | 2001 | STRCK | 1S12S84501D472789 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME13380 | 2001 | STRCK | 1S12S84521D472793 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME13382 | 2001 | STRCK | 1S12S84561D472795 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME13389 | 2001 | STRCK | 1S12S845X1D472802 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME13390 | 2001 | STRCK | 1S12S84511D472803 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME213185 | 2006 | WABSH | 1JJV452W66L995259 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME213395 | 2008 | WABSH | 1JJV452W98L132992 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME2917 | 1998 | WABSH | 1JJV452W1WL496594 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3000 | 2005 | WABSH | 1JJV452W45L924866 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3001 | 2005 | WABSH | 1JJV452W65L924867 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3002 | 2005 | WABSH | 1JJV452W85L924868 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3003 | 2005 | WABSH | 1JJV452WX5L924869 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3004 | 2005 | WABSH | 1JJV452W65L924870 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3005 | 2005 | WABSH | 1JJV452W85L924871 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3006 | 2005 | WABSH | 1JJV452WX5L924872 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3007 | 2005 | WABSH | 1JJV452W15L924873 | | NC | Raleigh |
| NPME | ROAD TRAILER | RTL-TA | NPME3010 | 2005 | WABSH | 1JJV452W75L924876 | | OH | Cincinnati |
| NPME | ROAD TRAILER | RTL-TA | NPME3011 | 2005 | WABSH | 1JJV452W95L924877 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3012 | 2005 | WABSH | 1JJV452W05L924878 | | NC | Charlotte |
| NPME | ROAD TRAILER | RTL-TA | NPME3013 | 2005 | WABSH | 1JJV452W25L924879 | | PA | Line Lexington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME3014 | 2005 | WABSH | 1JJV452W95L924880 | | PA | McKees Rocks |
| NPME | ROAD TRAILER | RTL-TA | NPME3016 | 2005 | WABSH | 1JJV452W25L924882 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3017 | 2005 | WABSH | 1JJV452W45L924883 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3018 | 2005 | WABSH | 1JJV452W65L924884 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3019 | 2005 | WABSH | 1JJV452W85L924885 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3020 | 2005 | WABSH | 1JJV452W5L924886 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3021 | 2005 | WABSH | 1JJV452W15L924887 | | TX | Irving |
| NPME | ROAD TRAILER | RTL-TA | NPME3022 | 2005 | WABSH | 1JJV452W35L924888 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3023 | 2005 | WABSH | 1JJV452W55L924889 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME3024 | 2005 | WABSH | 1JJV452W15L924890 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3025 | 2005 | WABSH | 1JJV452W35L924891 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3027 | 2005 | WABSH | 1JJV452W75L924893 | | IL | Joliet |
| NPME | ROAD TRAILER | RTL-TA | NPME3028 | 2005 | WABSH | 1JJV452W95L924894 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3029 | 2005 | WABSH | 1JJV452W05L924895 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3030 | 2005 | WABSH | 1JJV452W25L924896 | | NC | Raleigh |
| NPME | ROAD TRAILER | RTL-TA | NPME3031 | 2005 | WABSH | 1JJV452W45L924897 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3032 | 2005 | WABSH | 1JJV452W65L924898 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME3033 | 2005 | WABSH | 1JJV452W85L924899 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3034 | 2005 | WABSH | 1JJV452W05L924900 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3035 | 2005 | WABSH | 1JJV452W25L924901 | | OH | Columbus |
| NPME | ROAD TRAILER | RTL-TA | NPME3036 | 2005 | WABSH | 1JJV452W65L924903 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3037 | 2005 | WABSH | 1JJV452W45L924902 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3038 | 2005 | WABSH | 1JJV452W85L924904 | | WI | Milwaukee |
| NPME | ROAD TRAILER | RTL-TA | NPME3040 | 2005 | WABSH | 1JJV452W15L924906 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3041 | 2005 | WABSH | 1JJV452W35L924907 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3042 | 2005 | WABSH | 1JJV452W55L924908 | | MI | Taylor |
| NPME | ROAD TRAILER | RTL-TA | NPME3043 | 2005 | WABSH | 1JJV452W75L924909 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3044 | 2005 | WABSH | 1JJV452W35L924910 | | TN | Knoxville |
| NPME | ROAD TRAILER | RTL-TA | NPME3045 | 2005 | WABSH | 1JJV452W55L924911 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3047 | 2005 | WABSH | 1JJV452W95L924913 | | OH | Richfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3048 | 2005 | WABSH | 1JJV452W05L924914 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3049 | 2005 | WABSH | 1JJV452W25L924915 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3050 | 2005 | WABSH | 1JJV452W45L924916 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3051 | 2005 | WABSH | 1JJV452W65L924917 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3052 | 2005 | WABSH | 1JJV452W85L924918 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3053 | 2005 | WABSH | 1JJV452WX5L924919 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3054 | 2005 | WABSH | 1JJV452W65L924920 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3055 | 2005 | WABSH | 1JJV452W85L924921 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3056 | 2005 | WABSH | 1JJV452WX5L924922 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3057 | 2005 | WABSH | 1JJV452W15L924923 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3058 | 2005 | WABSH | 1JJV452W35L924924 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3059 | 2005 | WABSH | 1JJV452W55L924925 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3060 | 2005 | WABSH | 1JJV452W75L924926 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3061 | 2005 | WABSH | 1JJV452W95L924927 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3062 | 2005 | WABSH | 1JJV452W05L924928 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3063 | 2005 | WABSH | 1JJV452W25L924929 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3064 | 2005 | WABSH | 1JJV452W95L924930 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3065 | 2005 | WABSH | 1JJV452W05L924931 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3066 | 2005 | WABSH | 1JJV452W25L924932 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3067 | 2005 | WABSH | 1JJV452W45L924933 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3068 | 2005 | WABSH | 1JJV452W65L924934 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3069 | 2005 | WABSH | 1JJV452W85L924935 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3070 | 2005 | WABSH | 1JJV452WX5L924936 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3071 | 2005 | WABSH | 1JJV452W15L924937 | | PA | McKees Rocks |
| NPME | ROAD TRAILER | RTL-TA | NPME3072 | 2006 | WABSH | 1JJV452W46L995146 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3073 | 2006 | WABSH | 1JJV452W66L995147 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3074 | 2006 | WABSH | 1JJV452W86L995148 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3075 | 2006 | WABSH | 1JJV452WX6L995149 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME3076 | 2006 | WABSH | 1JJV452W66L995150 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3077 | 2006 | WABSH | 1JJV452W86L995151 | | SC | Piedmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3078 | 2006 | WABSH | 1JJV452WX6L995152 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3079 | 2006 | WABSH | 1JJV452W16L995153 | | PA | McKees Rocks |
| NPME | ROAD TRAILER | RTL-TA | NPME3081 | 2006 | WABSH | 1JJV452W56L995155 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3082 | 2006 | WABSH | 1JJV452W76L995156 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3083 | 2006 | WABSH | 1JJV452W96L995157 | | NY | Plattsburgh |
| NPME | ROAD TRAILER | RTL-TA | NPME3084 | 2006 | WABSH | 1JJV452W06L995158 | | CT | Cheshire |
| NPME | ROAD TRAILER | RTL-TA | NPME3085 | 2006 | WABSH | 1JJV452W26L995159 | | OH | Bowling Green |
| NPME | ROAD TRAILER | RTL-TA | NPME3086 | 2006 | WABSH | 1JJV452W96L995160 | | MI | Jackson |
| NPME | ROAD TRAILER | RTL-TA | NPME3087 | 2006 | WABSH | 1JJV452W06L995161 | | OH | Richfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME3088 | 2006 | WABSH | 1JJV452W26L995162 | | OH | Akron |
| NPME | ROAD TRAILER | RTL-TA | NPME3089 | 2006 | WABSH | 1JJV452W46L995163 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3090 | 2006 | WABSH | 1JJV452W66L995164 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME3091 | 2006 | WABSH | 1JJV452W86L995165 | | PA | McKees Rocks |
| NPME | ROAD TRAILER | RTL-TA | NPME3092 | 2006 | WABSH | 1JJV452WX6L995166 | | OH | Copley |
| NPME | ROAD TRAILER | RTL-TA | NPME3093 | 2006 | WABSH | 1JJV452W16L995167 | | MD | Hagerstown |
| NPME | ROAD TRAILER | RTL-TA | NPME3094 | 2006 | WABSH | 1JJV452W36L995168 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3095 | 2006 | WABSH | 1JJV452W56L995169 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME3096 | 2006 | WABSH | 1JJV452W16L995170 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3097 | 2006 | WABSH | 1JJV452W36L995171 | | NY | Tonawanda |
| NPME | ROAD TRAILER | RTL-TA | NPME3098 | 2006 | WABSH | 1JJV452W56L995172 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3099 | 2006 | WABSH | 1JJV452W76L995173 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3100 | 2006 | WABSH | 1JJV452W96L995174 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3101 | 2006 | WABSH | 1JJV452W06L995175 | | MD | Baltimore |
| NPME | ROAD TRAILER | RTL-TA | NPME3102 | 2006 | WABSH | 1JJV452W26L995176 | | OH | Richfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3103 | 2006 | WABSH | 1JJV452W46L995177 | | Ontario | Mississauga |
| NPME | ROAD TRAILER | RTL-TA | NPME3104 | 2006 | WABSH | 1JJV452W66L995178 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3105 | 2006 | WABSH | 1JJV452W86L995179 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3106 | 2006 | WABSH | 1JJV452W46L995180 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3107 | 2006 | WABSH | 1JJV452W66L995181 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3108 | 2006 | WABSH | 1JJV452W86L995182 | | IL | Chicago Heights |
| NPME | ROAD TRAILER | RTL-TA | NPME3109 | 2006 | WABSH | 1JJV452WX6L995183 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3110 | 2006 | WABSH | 1JJV452W16L995184 | | PQ | Dorval |
| NPME | ROAD TRAILER | RTL-TA | NPME3111 | 2006 | WABSH | 1JJV452W36L995185 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3112 | 2006 | WABSH | 1JJV452W56L995186 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3113 | 2006 | WABSH | 1JJV452W76L995187 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3114 | 2006 | WABSH | 1JJV452W96L995188 | | SC | Piedmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3115 | 2006 | WABSH | 1JJV452W06L995189 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3116 | 2006 | WABSH | 1JJV452W76L995190 | | MD | Hagerstown |
| NPME | ROAD TRAILER | RTL-TA | NPME3117 | 2006 | WABSH | 1JJV452W96L995191 | | OH | Copley |
| NPME | ROAD TRAILER | RTL-TA | NPME3118 | 2006 | WABSH | 1JJV452W06L995192 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3119 | 2006 | WABSH | 1JJV452W26L995193 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3120 | 2006 | WABSH | 1JJV452W46L995194 | | OH | Columbus |
| NPME | ROAD TRAILER | RTL-TA | NPME3121 | 2006 | WABSH | 1JJV452W66L995195 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3122 | 2006 | WABSH | 1JJV452W86L995196 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3123 | 2006 | WABSH | 1JJV452WX6L995197 | | NC | Charlotte |
| NPME | ROAD TRAILER | RTL-TA | NPME3125 | 2006 | WABSH | 1JJV452W36L995199 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME3126 | 2006 | WABSH | 1JJV452W66L995200 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3127 | 2006 | WABSH | 1JJV452W86L995201 | | SC | Piedmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3128 | 2006 | WABSH | 1JJV452WX6L995202 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3130 | 2006 | WABSH | 1JJV452W36L995204 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3131 | 2006 | WABSH | 1JJV452W56L995205 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3132 | 2006 | WABSH | 1JJV452W76L995206 | | GA | Ellenwood |
| NPME | ROAD TRAILER | RTL-TA | NPME3133 | 2006 | WABSH | 1JJV452W96L995207 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME3134 | 2006 | WABSH | 1JJV452W06L995208 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3136 | 2006 | WABSH | 1JJV452W96L995210 | | TN | Nashville |
| NPME | ROAD TRAILER | RTL-TA | NPME3137 | 2006 | WABSH | 1JJV452W06L995211 | | OH | Columbus |
| NPME | ROAD TRAILER | RTL-TA | NPME3138 | 2006 | WABSH | 1JJV452W26L995212 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3139 | 2006 | WABSH | 1JJV452W46L995213 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3140 | 2006 | WABSH | 1JJV452W66L995214 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3142 | 2006 | WABSH | 1JJV452WX6L995216 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3143 | 2006 | WABSH | 1JJV452W16L995217 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3144 | 2006 | WABSH | 1JJV452W36L995218 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME3145 | 2006 | WABSH | 1JJV452W56L995219 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME3146 | 2006 | WABSH | 1JJV452W16L995220 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3147 | 2006 | WABSH | 1JJV452W36L995221 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3148 | 2006 | WABSH | 1JJV452W56L995222 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3149 | 2006 | WABSH | 1JJV452W76L995223 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3150 | 2006 | WABSH | 1JJV452W96L995224 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3151 | 2006 | WABSH | 1JJV452W06L995225 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3152 | 2006 | WABSH | 1JJV452W26L995226 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3153 | 2006 | WABSH | 1JJV452W46L995227 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3154 | 2006 | WABSH | 1JJV452W66L995228 | | LA | Shreveport |
| NPME | ROAD TRAILER | RTL-TA | NPME3155 | 2006 | WABSH | 1JJV452W86L995229 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3157 | 2006 | WABSH | 1JJV452W86L995231 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3158 | 2006 | WABSH | 1JJV452W86L995232 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3159 | 2006 | WABSH | 1JJV452WX6L995233 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3161 | 2006 | WABSH | 1JJV452W36L995235 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3162 | 2006 | WABSH | 1JJV452W56L995236 | | NY | Maybrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME3163 | 2006 | WABSH | 1JJV452W76L995237 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3164 | 2006 | WABSH | 1JJV452W96L995238 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3165 | 2006 | WABSH | 1JJV452W06L995239 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3166 | 2006 | WABSH | 1JJV452W76L995240 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3167 | 2006 | WABSH | 1JJV452W96L995241 | | TN | Goodlettsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3168 | 2006 | WABSH | 1JJV452W06L995242 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME3169 | 2006 | WABSH | 1JJV452W26L995243 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3170 | 2006 | WABSH | 1JJV452W46L995244 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3171 | 2006 | WABSH | 1JJV452W66L995245 | | OH | Richfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3172 | 2006 | WABSH | 1JJV452W86L995246 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3173 | 2006 | WABSH | 1JJV452WX6L995247 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3174 | 2006 | WABSH | 1JJV452W16L995248 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3175 | 2006 | WABSH | 1JJV452W36L995249 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3176 | 2006 | WABSH | 1JJV452WX6L995250 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3177 | 2006 | WABSH | 1JJV452W16L995251 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3178 | 2006 | WABSH | 1JJV452W36L995252 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3179 | 2006 | WABSH | 1JJV452W56L995253 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3180 | 2006 | WABSH | 1JJV452W76L995254 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3181 | 2006 | WABSH | 1JJV452W96L995255 | | PA | Bethlehem |
| NPME | ROAD TRAILER | RTL-TA | NPME3182 | 2006 | WABSH | 1JJV452W06L995256 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3183 | 2006 | WABSH | 1JJV452W26L995257 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3184 | 2006 | WABSH | 1JJV452W46L995258 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3186 | 2006 | WABSH | 1JJV452W26L995260 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3187 | 2006 | WABSH | 1JJV452W46L995261 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3188 | 2006 | WABSH | 1JJV452W66L995262 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME3189 | 2006 | WABSH | 1JJV452W86L995263 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3190 | 2006 | WABSH | 1JJV452WX6L995264 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3191 | 2006 | WABSH | 1JJV452W16L995265 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3192 | 2006 | WABSH | 1JJV452W36L995266 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME3193 | 2006 | WABSH | 1JJV452W56L995267 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME3194 | 2006 | WABSH | 1JJV452W76L995268 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3195 | 2006 | WABSH | 1JJV452W96L995269 | | OH | Copley |
| NPME | ROAD TRAILER | RTL-TA | NPME3197 | 2006 | WABSH | 1JJV452W76L995271 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3198 | 2006 | WABSH | 1JJV452W96L995272 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3199 | 2006 | WABSH | 1JJV452W06L995273 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3200 | 2006 | WABSH | 1JJV452W26L995274 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3201 | 2006 | WABSH | 1JJV452W46L995275 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME3202 | 2006 | WABSH | 1JJV452W66L995276 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3203 | 2006 | WABSH | 1JJV452W86L995277 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3204 | 2006 | WABSH | 1JJV452WX6L995278 | | MA | North Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3205 | 2006 | WABSH | 1JJV452W16L995279 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3206 | 2006 | WABSH | 1JJV452W86L995280 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3207 | 2006 | WABSH | 1JJV452WX6L995281 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3208 | 2006 | WABSH | 1JJV452W16L995282 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3209 | 2006 | WABSH | 1JJV452W36L995283 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3210 | 2006 | WABSH | 1JJV452W56L995284 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3211 | 2006 | WABSH | 1JJV452W76L995285 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3212 | 2006 | WABSH | 1JJV452W96L995286 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3213 | 2006 | WABSH | 1JJV452W06L995287 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3214 | 2006 | WABSH | 1JJV452W26L995288 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3215 | 2006 | WABSH | 1JJV452W46L995289 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3216 | 2006 | WABSH | 1JJV452W06L995290 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3217 | 2006 | WABSH | 1JJV452W26L995291 | | AL | Decatur |
| NPME | ROAD TRAILER | RTL-TA | NPME3218 | 2006 | WABSH | 1JJV452W46L995292 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3219 | 2006 | WABSH | 1JJV452W66L995293 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3220 | 2006 | WABSH | 1JJV452W86L995294 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3221 | 2006 | WABSH | 1JJV452WX6L995295 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3222 | 2006 | WABSH | 1JJV452W16L995296 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3223 | 2006 | WABSH | 1JJV452W36L995297 | | FL | Miami |
| NPME | ROAD TRAILER | RTL-TA | NPME3224 | 2006 | WABSH | 1JJV452W56L995298 | | MO | Strafford |
| NPME | ROAD TRAILER | RTL-TA | NPME3225 | 2006 | WABSH | 1JJV452W76L995299 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME3226 | 2006 | WABSH | 1JJV452WX6L995300 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3227 | 2007 | WABSH | 1JJV452W97L048072 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3228 | 2007 | WABSH | 1JJV452W07L048073 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3229 | 2007 | WABSH | 1JJV452W27L048074 | | CT | Cheshire |
| NPME | ROAD TRAILER | RTL-TA | NPME3230 | 2007 | WABSH | 1JJV452W47L048075 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3231 | 2007 | WABSH | 1JJV452W67L048076 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3232 | 2007 | WABSH | 1JJV452W87L048077 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3233 | 2007 | WABSH | 1JJV452WX7L048078 | | NJ | Mercerville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME3234 | 2007 | WABSH | 1JJV452W17L048079 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3235 | 2007 | WABSH | 1JJV452W87L048080 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3236 | 2007 | WABSH | 1JJV452WX7L048081 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3237 | 2007 | WABSH | 1JJV452W17L048082 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3238 | 2007 | WABSH | 1JJV452W37L048083 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3239 | 2007 | WABSH | 1JJV452W57L048084 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3240 | 2007 | WABSH | 1JJV452W77L048085 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME3241 | 2007 | WABSH | 1JJV452W97L048086 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3242 | 2007 | WABSH | 1JJV452W07L048087 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3243 | 2007 | WABSH | 1JJV452W27L048088 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3244 | 2007 | WABSH | 1JJV452W47L048089 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3245 | 2007 | WABSH | 1JJV452W07L048090 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3246 | 2007 | WABSH | 1JJV452W27L048091 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3247 | 2007 | WABSH | 1JJV452W47L048092 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3248 | 2007 | WABSH | 1JJV452W67L048093 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3249 | 2007 | WABSH | 1JJV452W87L048094 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3251 | 2007 | WABSH | 1JJV452W17L048096 | | IL | Rockford |
| NPME | ROAD TRAILER | RTL-TA | NPME3252 | 2007 | WABSH | 1JJV452W37L048097 | | DE | New Castle |
| NPME | ROAD TRAILER | RTL-TA | NPME3253 | 2007 | WABSH | 1JJV452W57L048098 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME3254 | 2007 | WABSH | 1JJV452W77L048099 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3255 | 2007 | WABSH | 1JJV452WX7L048100 | | TN | Goodlettsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3256 | 2007 | WABSH | 1JJV452W17L048101 | | FL | Jacksonville |
| NPME | ROAD TRAILER | RTL-TA | NPME3257 | 2007 | WABSH | 1JJV452W37L048102 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3258 | 2007 | WABSH | 1JJV452W57L048103 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3259 | 2007 | WABSH | 1JJV452W77L048104 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3260 | 2007 | WABSH | 1JJV452W97L048105 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3261 | 2007 | WABSH | 1JJV452W07L048106 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3262 | 2007 | WABSH | 1JJV452W27L048107 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3263 | 2007 | WABSH | 1JJV452W47L048108 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3264 | 2007 | WABSH | 1JJV452W67L048109 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3265 | 2007 | WABSH | 1JJV452W27L048110 | | MD | Hagerstown |
| NPME | ROAD TRAILER | RTL-TA | NPME3266 | 2007 | WABSH | 1JJV452W47L048111 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3267 | 2007 | WABSH | 1JJV452W67L048112 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME3269 | 2007 | WABSH | 1JJV452W7L048114 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3270 | 2007 | WABSH | 1JJV452W17L048115 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3271 | 2007 | WABSH | 1JJV452W37L048116 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3272 | 2007 | WABSH | 1JJV452W57L048117 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3273 | 2007 | WABSH | 1JJV452W77L048118 | | NC | Charlotte |
| NPME | ROAD TRAILER | RTL-TA | NPME3274 | 2007 | WABSH | 1JJV452W97L048119 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3275 | 2007 | WABSH | 1JJV452W27L048120 | | PA | McKees Rocks |
| NPME | ROAD TRAILER | RTL-TA | NPME3276 | 2007 | WABSH | 1JJV452W77L048121 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3277 | 2007 | WABSH | 1JJV452W97L048122 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME3278 | 2007 | WABSH | 1JJV452W07L048123 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3279 | 2007 | WABSH | 1JJV452W27L048124 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3280 | 2007 | WABSH | 1JJV452W47L048125 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3281 | 2007 | WABSH | 1JJV452W67L048126 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3283 | 2007 | WABSH | 1JJV452WX7L048128 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3284 | 2007 | WABSH | 1JJV452W17L048129 | | VA | Fishersville |
| NPME | ROAD TRAILER | RTL-TA | NPME3285 | 2007 | WABSH | 1JJV452W87L048130 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3286 | 2007 | WABSH | 1JJV452WX7L048131 | | IN | Indianapolis |
| NPME | ROAD TRAILER | RTL-TA | NPME3287 | 2007 | WABSH | 1JJV452W17L048132 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3288 | 2007 | WABSH | 1JJV452W37L048133 | | VA | Richmond |
| NPME | ROAD TRAILER | RTL-TA | NPME3289 | 2007 | WABSH | 1JJV452W57L048134 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3291 | 2007 | WABSH | 1JJV452W97L048136 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3292 | 2007 | WABSH | 1JJV452W07L048137 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3293 | 2007 | WABSH | 1JJV452W27L048138 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3294 | 2007 | WABSH | 1JJV452W47L048139 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3295 | 2007 | WABSH | 1JJV452W07L048140 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME3296 | 2007 | WABSH | 1JJV452W27L048141 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3298 | 2007 | WABSH | 1JJV452WX7L085051 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME3299 | 2007 | WABSH | 1JJV452W17L085052 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3301 | 2007 | WABSH | 1JJV452W57L085054 | | OH | Cincinnati |
| NPME | ROAD TRAILER | RTL-TA | NPME3302 | 2007 | WABSH | 1JJV452W77L085055 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3303 | 2007 | WABSH | 1JJV452W97L085056 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME3304 | 2007 | WABSH | 1JJV452W07L085057 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3307 | 2007 | WABSH | 1JJV452W07L085060 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3308 | 2007 | WABSH | 1JJV452W27L085061 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3309 | 2007 | WABSH | 1JJV452W47L085062 | | PA | McKees Rocks |
| NPME | ROAD TRAILER | RTL-TA | NPME3310 | 2007 | WABSH | 1JJV452W67L085063 | | NY | Williamsville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | ROAD TRAILER | RTL-TA | NPME3311 | 2007 | WABSH | 1JJV452W87L085064 | | IL | Edwardsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3312 | 2007 | WABSH | 1JJV452WX7L085065 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3313 | 2007 | WABSH | 1JJV452W17L085066 | | OH | Richfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3314 | 2007 | WABSH | 1JJV452W37L085067 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3315 | 2007 | WABSH | 1JJV452W57L085068 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3316 | 2007 | WABSH | 1JJV452W77L085069 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME3317 | 2007 | WABSH | 1JJV452W37L085070 | | SC | Piedmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3318 | 2007 | WABSH | 1JJV452W57L085071 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3319 | 2007 | WABSH | 1JJV452W77L085072 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3320 | 2007 | WABSH | 1JJV452W97L085073 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3321 | 2007 | WABSH | 1JJV452W07L085074 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3322 | 2007 | WABSH | 1JJV452W27L085075 | | NY | Plattsburgh |
| NPME | ROAD TRAILER | RTL-TA | NPME3323 | 2007 | WABSH | 1JJV452W47L085076 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3324 | 2007 | WABSH | 1JJV452W67L085077 | | PA | Bethlehem |
| NPME | ROAD TRAILER | RTL-TA | NPME3325 | 2007 | WABSH | 1JJV452W87L085078 | | OH | Copley |
| NPME | ROAD TRAILER | RTL-TA | NPME3326 | 2007 | WABSH | 1JJV452WX7L085079 | | VA | Richmond |
| NPME | ROAD TRAILER | RTL-TA | NPME3327 | 2008 | WABSH | 1JJV452W58L132924 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3328 | 2008 | WABSH | 1JJV452W78L132925 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3329 | 2008 | WABSH | 1JJV452W78L132926 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3330 | 2008 | WABSH | 1JJV452W98L132927 | | DE | New Castle |
| NPME | ROAD TRAILER | RTL-TA | NPME3331 | 2008 | WABSH | 1JJV452W08L132928 | | PA | Bethlehem |
| NPME | ROAD TRAILER | RTL-TA | NPME3332 | 2008 | WABSH | 1JJV452W28L132929 | | PA | Bensalem |
| NPME | ROAD TRAILER | RTL-TA | NPME3333 | 2008 | WABSH | 1JJV452W98L132930 | | TN | Jackson |
| NPME | ROAD TRAILER | RTL-TA | NPME3334 | 2008 | WABSH | 1JJV452W08L132931 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3335 | 2008 | WABSH | 1JJV452W28L132932 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3336 | 2008 | WABSH | 1JJV452W48L132933 | | PA | McKees Rocks |
| NPME | ROAD TRAILER | RTL-TA | NPME3337 | 2008 | WABSH | 1JJV452W68L132934 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3338 | 2008 | WABSH | 1JJV452W88L132935 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3339 | 2008 | WABSH | 1JJV452WX8L132936 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME3340 | 2008 | WABSH | 1JJV452W18L132937 | | OH | Richfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3341 | 2008 | WABSH | 1JJV452W38L132938 | | IL | Wheeling |
| NPME | ROAD TRAILER | RTL-TA | NPME3342 | 2008 | WABSH | 1JJV452W58L132939 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3343 | 2008 | WABSH | 1JJV452W18L132940 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3344 | 2008 | WABSH | 1JJV452W3BL132941 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3345 | 2008 | WABSH | 1JJV452W58L132942 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3346 | 2008 | WABSH | 1JJV452W78L132943 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3347 | 2008 | WABSH | 1JJV452W98L132944 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3348 | 2008 | WABSH | 1JJV452W08L132945 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3349 | 2008 | WABSH | 1JJV452W28L132946 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3350 | 2008 | WABSH | 1JJV452W48L132947 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3351 | 2008 | WABSH | 1JJV452W68L132948 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3352 | 2008 | WABSH | 1JJV452W88L132949 | | NJ | Carlstadt |
| NPME | ROAD TRAILER | RTL-TA | NPME3353 | 2008 | WABSH | 1JJV452W48L132950 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3354 | 2008 | WABSH | 1JJV452W68L132951 | | OH | Dayton |
| NPME | ROAD TRAILER | RTL-TA | NPME3356 | 2008 | WABSH | 1JJV452WX8L132953 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3357 | 2008 | WABSH | 1JJV452W18L132954 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3358 | 2008 | WABSH | 1JJV452W38L132955 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3359 | 2008 | WABSH | 1JJV452W58L132956 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3360 | 2008 | WABSH | 1JJV452W78L132957 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3361 | 2008 | WABSH | 1JJV452W98L132958 | | OH | Akron |
| NPME | ROAD TRAILER | RTL-TA | NPME3362 | 2008 | WABSH | 1JJV452W08L132959 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3363 | 2008 | WABSH | 1JJV452W78L132960 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3364 | 2008 | WABSH | 1JJV452W98L132961 | | DE | New Castle |
| NPME | ROAD TRAILER | RTL-TA | NPME3365 | 2008 | WABSH | 1JJV452W08L132962 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3366 | 2008 | WABSH | 1JJV452W28L132963 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3367 | 2008 | WABSH | 1JJV452W48L132964 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME3368 | 2008 | WABSH | 1JJV452W68L132965 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME3369 | 2008 | WABSH | 1JJV452W88L132966 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3370 | 2008 | WABSH | 1JJV452W08L132967 | | KY | Lexington |
| NPME | ROAD TRAILER | RTL-TA | NPME3371 | 2008 | WABSH | 1JJV452W18L132968 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3372 | 2008 | WABSH | 1JJV452W38L132969 | | CT | Cheshire |
| NPME | ROAD TRAILER | RTL-TA | NPME3373 | 2008 | WABSH | 1JJV452WX8L132970 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3374 | 2008 | WABSH | 1JJV452W18L132971 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3375 | 2008 | WABSH | 1JJV452W38L132972 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3376 | 2008 | WABSH | 1JJV452W58L132973 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3377 | 2008 | WABSH | 1JJV452W78L132974 | | NY | Tonawanda |
| NPME | ROAD TRAILER | RTL-TA | NPME3378 | 2008 | WABSH | 1JJV452W98L132975 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3379 | 2008 | WABSH | 1JJV452W08L132976 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3380 | 2008 | WABSH | 1JJV452W28L132977 | | GA | Ellenwood |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | ROAD TRAILER | RTL-TA | NPME3381 | 2008 | WABSH | 1JJV452W48L132978 | | CT | Cheshire |
| NPME | ROAD TRAILER | RTL-TA | NPME3382 | 2008 | WABSH | 1JJV452W68L132979 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3383 | 2008 | WABSH | 1JJV452W28L132980 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3384 | 2008 | WABSH | 1JJV452W48L132981 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3385 | 2008 | WABSH | 1JJV452W68L132982 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3386 | 2008 | WABSH | 1JJV452W88L132983 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3387 | 2008 | WABSH | 1JJV452WX8L132984 | | OH | Akron |
| NPME | ROAD TRAILER | RTL-TA | NPME3388 | 2008 | WABSH | 1JJV452W18L132985 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3389 | 2008 | WABSH | 1JJV452W38L132986 | | PA | Bethlehem |
| NPME | ROAD TRAILER | RTL-TA | NPME3390 | 2008 | WABSH | 1JJV452W58L132987 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3391 | 2008 | WABSH | 1JJV452W78L132988 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3392 | 2008 | WABSH | 1JJV452W98L132989 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3393 | 2008 | WABSH | 1JJV452W58L132990 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3394 | 2008 | WABSH | 1JJV452W78L132991 | | GA | Ellenwood |
| NPME | ROAD TRAILER | RTL-TA | NPME3396 | 2008 | WABSH | 1JJV452W08L132993 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3397 | 2008 | WABSH | 1JJV452W28L132994 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3398 | 2008 | WABSH | 1JJV452W48L132995 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3399 | 2008 | WABSH | 1JJV452W68L132996 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3400 | 2008 | WABSH | 1JJV452W88L132997 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3401 | 2008 | WABSH | 1JJV452WX8L132998 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3402 | 2008 | WABSH | 1JJV452W18L132999 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3403 | 2008 | WABSH | 1JJV452W28L133000 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3404 | 2008 | WABSH | 1JJV452W48L133001 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3405 | 2008 | WABSH | 1JJV452W38L178575 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3406 | 2008 | WABSH | 1JJV452W58L178576 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3407 | 2008 | WABSH | 1JJV452W78L178577 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3408 | 2008 | WABSH | 1JJV452W98L178578 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3409 | 2008 | WABSH | 1JJV452W08L178579 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3410 | 2008 | WABSH | 1JJV452W78L178580 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3411 | 2008 | WABSH | 1JJV452W98L178581 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3412 | 2008 | WABSH | 1JJV452W08L178582 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3413 | 2008 | WABSH | 1JJV452W28L178583 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME3414 | 2008 | WABSH | 1JJV452W48L178584 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3416 | 2008 | WABSH | 1JJV452W88L178586 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3417 | 2008 | WABSH | 1JJV452WX8L178587 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3418 | 2008 | WABSH | 1JJV452W18L178588 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3419 | 2008 | WABSH | 1JJV452W38L178589 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3420 | 2008 | WABSH | 1JJV452W58L178590 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3421 | 2008 | WABSH | 1JJV452W18L178591 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3422 | 2008 | WABSH | 1JJV452W38L178592 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3423 | 2008 | WABSH | 1JJV452W58L178593 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3424 | 2008 | WABSH | 1JJV452W78L178594 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3425 | 2008 | WABSH | 1JJV452W98L178595 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3426 | 2008 | WABSH | 1JJV452W08L178596 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3427 | 2008 | WABSH | 1JJV452W28L178597 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3428 | 2008 | WABSH | 1JJV452W48L178598 | | PA | Bensalem |
| NPME | ROAD TRAILER | RTL-TA | NPME3429 | 2008 | WABSH | 1JJV452W68L178599 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3431 | 2008 | WABSH | 1JJV452W08L178601 | | WI | Mosinee |
| NPME | ROAD TRAILER | RTL-TA | NPME3432 | 2008 | WABSH | 1JJV452W28L178602 | | TN | Nashville |
| NPME | ROAD TRAILER | RTL-TA | NPME3433 | 2008 | WABSH | 1JJV452W48L178603 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3434 | 2008 | WABSH | 1JJV452W68L178604 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3435 | 2008 | WABSH | 1JJV452W88L178605 | | MI | Romulus |
| NPME | ROAD TRAILER | RTL-TA | NPME3436 | 2008 | WABSH | 1JJV452WX8L178606 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3437 | 2008 | WABSH | 1JJV452W18L178607 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3438 | 2008 | WABSH | 1JJV452W38L178608 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME3439 | 2008 | WABSH | 1JJV452W58L178609 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3440 | 2008 | WABSH | 1JJV452W18L178610 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3441 | 2008 | WABSH | 1JJV452W38L178611 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME3442 | 2008 | WABSH | 1JJV452W58L178612 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3443 | 2008 | WABSH | 1JJV452W78L178613 | | IN | Indianapolis |
| NPME | ROAD TRAILER | RTL-TA | NPME3444 | 2008 | WABSH | 1JJV452W98L178614 | | MD | Baltimore |
| NPME | ROAD TRAILER | RTL-TA | NPME3445 | 2008 | WABSH | 1JJV452W08L178615 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3446 | 2008 | WABSH | 1JJV452W98L178616 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME3447 | 2008 | WABSH | 1JJV452W48L178617 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3448 | 2008 | WABSH | 1JJV452W68L178618 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME3449 | 2008 | WABSH | 1JJV452W88L178619 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3450 | 2008 | WABSH | 1JJV452W48L178620 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME3451 | 2008 | WABSH | 1JJV452W68L178621 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME3452 | 2008 | WABSH | 1JJV452W88L178622 | | NJ | Mercerville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | ROAD TRAILER | RTL-TA | NPME3453 | 2008 | WABSH | 1JJV452WX8L178623 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3454 | 2008 | WABSH | 1JJV452W18L178624 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3455 | 2008 | WABSH | 1JJV452W38L178625 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3456 | 2008 | WABSH | 1JJV452W58L178626 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3457 | 2008 | WABSH | 1JJV452W78L178627 | | PA | McKees Rocks |
| NPME | ROAD TRAILER | RTL-TA | NPME3458 | 2015 | GRTDN | 1GRAP9005GB702517 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3459 | 2015 | GRTDN | 1GRAP9007GB702518 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3460 | 2015 | GRTDN | 1GRAP9009GB702519 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3461 | 2015 | GRTDN | 1GRAP9005GB702520 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3462 | 2015 | GRTDN | 1GRAP9007GB702521 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME3463 | 2015 | GRTDN | 1GRAP9009GB702522 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3464 | 2015 | GRTDN | 1GRAP9000GB702523 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3465 | 2015 | GRTDN | 1GRAP9002GB702524 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3467 | 2015 | GRTDN | 1GRAP9006GB702526 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3468 | 2015 | GRTDN | 1GRAP9008GB702527 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3469 | 2015 | GRTDN | 1GRAP900XGB702528 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME3470 | 2015 | GRTDN | 1GRAP9001GB702529 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3471 | 2015 | GRTDN | 1GRAP9008GB702530 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3473 | 2015 | GRTDN | 1GRAP9001GB702532 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME3474 | 2015 | GRTDN | 1GRAP9003GB702533 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3476 | 2015 | GRTDN | 1GRAP9007GB702535 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3477 | 2015 | GRTDN | 1GRAP9009GB702536 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3478 | 2015 | GRTDN | 1GRAP9000GB702537 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3479 | 2015 | GRTDN | 1GRAP9002GB702538 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3480 | 2015 | GRTDN | 1GRAP9004GB702539 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME3481 | 2015 | GRTDN | 1GRAP9000GB702540 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3482 | 2015 | GRTDN | 1GRAP9002GB702541 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3483 | 2015 | GRTDN | 1GRAP9004GB702542 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3485 | 2015 | GRTDN | 1GRAP9008GB702544 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3486 | 2015 | GRTDN | 1GRAP900XGB702545 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3488 | 2015 | GRTDN | 1GRAP9003GB702547 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3489 | 2015 | GRTDN | 1GRAP9005GB702548 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3490 | 2015 | GRTDN | 1GRAP9007GB702549 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME3493 | 2015 | GRTDN | 1GRAP9007GB702552 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3494 | 2015 | GRTDN | 1GRAP9009GB702553 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME3495 | 2015 | GRTDN | 1GRAP9000GB702554 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3496 | 2015 | GRTDN | 1GRAP9002GB702555 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3497 | 2015 | GRTDN | 1GRAP9004GB702556 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3498 | 2015 | GRTDN | 1GRAP9006GB702557 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3499 | 2015 | GRTDN | 1GRAP9008GB702558 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3504 | 2015 | GRTDN | 1GRAP9001GB702563 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3506 | 2015 | GRTDN | 1GRAP9005GB702565 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3508 | 2015 | GRTDN | 1GRAP9009GB702567 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME3510 | 2015 | GRTDN | 1GRAP9002GB702569 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3511 | 2015 | GRTDN | 1GRAP9009GB702570 | | GA | Marietta |
| NPME | ROAD TRAILER | RTL-TA | NPME3512 | 2015 | GRTDN | 1GRAP9000GB702571 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3514 | 2015 | GRTDN | 1GRAP9004GB702573 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME3515 | 2015 | GRTDN | 1GRAP9006GB702574 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3516 | 2015 | GRTDN | 1GRAP9008GB702575 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME3517 | 2015 | GRTDN | 1GRAP900XGB702576 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME3518 | 2015 | GRTDN | 1GRAP9001GB702577 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3519 | 2015 | GRTDN | 1GRAP9003GB702578 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME3521 | 2015 | GRTDN | 1GRAP9001GB702580 | | CT | Cheshire |
| NPME | ROAD TRAILER | RTL-TA | NPME3525 | 2015 | GRTDN | 1GRAP9009GB702584 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME3526 | 2015 | GRTDN | 1GRAP9000GB702585 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3527 | 2015 | GRTDN | 1GRAP9002GB702586 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME3528 | 2015 | GRTDN | 1GRAP9004GB702587 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME3529 | 2015 | GRTDN | 1GRAP9006GB702588 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME3530 | 2015 | GRTDN | 1GRAP9008GB702589 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME3531 | 2015 | GRTDN | 1GRAP9004GB702590 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME3532 | 2015 | GRTDN | 1GRAP9006GB702591 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME48006 | 2000 | DORSY | 1DTV11Z24YA280273 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48007 | 2000 | DORSY | 1DTV11Z26YA280274 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48009 | 2003 | WABSH | 1JJV482W13L834752 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME48011 | 2003 | WABSH | 1JJV482W53L849612 | | Ontario | Whitby |
| NPME | ROAD TRAILER | RTL-TA | NPME48012 | 2004 | GRTDN | 1GRAA96214K262253 | | CT | Cheshire |
| NPME | ROAD TRAILER | RTL-TA | NPME480121 | 2003 | WABSH | 1JJV482W33L849396 | | Ontario | Niagara on the Lake |
| NPME | ROAD TRAILER | RTL-TA | NPME480122 | 2003 | WABSH | 1JJV482W53L849559 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480123 | 2003 | WABSH | 1JJV482WX3L834751 | | PA | Camp Hill |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME480124 | 2000 | TRLMB | 1PT01JAH0Y9016827 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480125 | 2004 | WABSH | 1JJV482W65L905320 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480127 | 2006 | WABSH | 1JJV482W26L989010 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480128 | 2003 | WABSH | 1JJV482W03L849663 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME480131 | 2003 | WABSH | 1JJV482W13L849333 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480132 | 2001 | GRTDN | 1GRAA962218042793 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480133 | 2003 | WABSH | 1JJV482W93L849774 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME480134 | 2003 | WABSH | 1JJV482WX3L849704 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480135 | 2006 | WABSH | 1JJV482W66L975711 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480137 | 2003 | WABSH | 1JJV482W63L849330 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480138 | 2003 | WABSH | 1JJV482W23L834775 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME480139 | 2001 | GRTDN | 1GRAA96251K237769 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME48014 | 2003 | WABSH | 1JJV482W83L849362 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480142 | 2014 | GRTDN | 1GRAP9626ED452747 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME480143 | 2014 | GRTDN | 1GRAP9628ED452748 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME480144 | 2014 | GRTDN | 1GRAP962XED452749 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480145 | 2014 | GRTDN | 1GRAP9626ED452750 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480146 | 2014 | GRTDN | 1GRAP9628ED452751 | | NJ | Hamilton |
| NPME | ROAD TRAILER | RTL-TA | NPME480147 | 2014 | GRTDN | 1GRAP962XED452752 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480148 | 2014 | GRTDN | 1GRAP9621ED452753 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME480149 | 2014 | GRTDN | 1GRAP9623ED452754 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME480150 | 2014 | GRTDN | 1GRAP9627ED452756 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME480151 | 2014 | GRTDN | 1GRAP9629ED452757 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME480152 | 2014 | GRTDN | 1GRAP9620ED452758 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480153 | 2014 | GRTDN | 1GRAP9622ED452759 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480154 | 2014 | GRTDN | 1GRAP9629ED452760 | | ME | Fairfield |
| NPME | ROAD TRAILER | RTL-TA | NPME480155 | 2014 | GRTDN | 1GRAP9620ED452761 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME480156 | 2014 | GRTDN | 1GRAP9622ED452762 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME480157 | 2014 | GRTDN | 1GRAP962XED452766 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME480158 | 2014 | GRTDN | 1GRAP9621ED452767 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME480159 | 2014 | GRTDN | 1GRAP9625ED452769 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME48016 | 2003 | WABSH | 1JJV482W53L834771 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME480160 | 2014 | GRTDN | 1GRAP9621ED452770 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480162 | 2014 | GRTDN | 1GRAP9625ED452772 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480163 | 2014 | GRTDN | 1GRAP9627ED452773 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480164 | 2014 | GRTDN | 1GRAP9629ED452774 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480165 | 2014 | GRTDN | 1GRAP9620ED452775 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480166 | 2014 | GRTDN | 1GRAP9622ED452776 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME480167 | 2014 | GRTDN | 1GRAP9624ED452777 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME480168 | 2014 | GRTDN | 1GRAP9626ED452778 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480169 | 2014 | GRTDN | 1GRAP9628ED452779 | | NJ | Hamilton |
| NPME | ROAD TRAILER | RTL-TA | NPME480170 | 2014 | GRTDN | 1GRAP9624ED452780 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480171 | 2014 | GRTDN | 1GRAP9626ED452781 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480172 | 2014 | GRTDN | 1GRAP9628ED452782 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME480173 | 2014 | GRTDN | 1GRAP962XED452783 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME480174 | 2014 | GRTDN | 1GRAP9621ED452784 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME480176 | 2014 | GRTDN | 1GRAP9625ED452786 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME480178 | 2014 | GRTDN | 1GRAP9627ED452790 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480179 | 2014 | GRTDN | 1GRAP9629ED452791 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME48018 | 2005 | WABSH | 1JJV482W85L905254 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480181 | 2014 | GRTDN | 1GRAP9624ED452794 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME480183 | 2014 | GRTDN | 1GRAP9628ED452796 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME480184 | 2014 | GRTDN | 1GRAP9621ED452798 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480188 | 2014 | GRTDN | 1GRAP9621ED452803 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME480189 | 2014 | GRTDN | 1GRAP9623ED452804 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME48019 | 2005 | GRTDN | 1GRAA96235K263101 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480191 | 2014 | GRTDN | 1GRAP9627ED452806 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480192 | 2014 | GRTDN | 1GRAP9629ED452807 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480194 | 2014 | GRTDN | 1GRAP9622ED452809 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME480197 | 2014 | GRTDN | 1GRAP9624ED452813 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480198 | 2014 | GRTDN | 1GRAP9626ED452814 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480199 | 2014 | GRTDN | 1GRAP9628ED452815 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48020 | 2003 | WABSH | 1JJV482W93L849712 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME480200 | 2014 | GRTDN | 1GRAP962XED452816 | | RI | Cumberland |
| NPME | ROAD TRAILER | RTL-TA | NPME480201 | 2014 | GRTDN | 1GRAP9621ED452817 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480202 | 2014 | GRTDN | 1GRAP9623ED452818 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME480203 | 2014 | GRTDN | 1GRAP9625ED452819 | | OH | Akron |
| NPME | ROAD TRAILER | RTL-TA | NPME480204 | 2014 | GRTDN | 1GRAP9623ED452821 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME480205 | 2005 | GRTDN | 1GRAA96285D412493 | | VT | Williston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | ROAD TRAILER | RTL-TA | NPME48021 | 2004 | GRTDN | 1GRAA96244K262330 | | IL | Atlanta |
| NPME | ROAD TRAILER | RTL-TA | NPME48022 | 2003 | WABSH | 1JJV482W03L834709 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48024 | 2006 | WABSH | 1JJV482W23L989038 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME48025 | 2003 | WABSH | 1JJV482W73L849353 | | TX | Dallas |
| NPME | ROAD TRAILER | RTL-TA | NPME48026 | 2003 | WABSH | 1JJV482W53L849741 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME480263 | 2006 | WABSH | 1JJV482W76L989052 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480264 | 2014 | GRTDN | 1GRAP9623ED452771 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME48027 | 2003 | WABSH | 1JJV482W23L834680 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME480270 | 2014 | GRTDN | 1GRAP9623ED452785 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480273 | 2014 | GRTDN | 1GRAP9622ED452793 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480292 | 2014 | GRTDN | 1GRAP962XED452802 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME480293 | 2014 | GRTDN | 1GRAP9625ED452805 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME480295 | 2014 | GRTDN | 1GRAP9620ED452811 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48030 | 2003 | WABSH | 1JJV482W03L849369 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48031 | 2003 | WABSH | 1JJV482W33L849592 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME48034 | 2003 | WABSH | 1JJV482W23L849695 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48037 | 2003 | WABSH | 1JJV482W93L849578 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48039 | 2005 | WABSH | 1JJV482W35L913763 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME48040 | 2005 | WABSH | 1JJV482W16L988995 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME48041 | 2006 | WABSH | 1JJV482W56L989017 | | NJ | South Plainfield |
| NPME | ROAD TRAILER | RTL-TA | NPME48042 | 2000 | GRTDN | 1GRAA962X1B042766 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48045 | 2002 | WABSH | 1JJV482W03L849274 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48046 | 2002 | WABSH | 1JJV482W33L834803 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME48047 | 2005 | WABSH | 1JJV482W45L913836 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48049 | 2003 | WABSH | 1JJV482W33L849284 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME48050 | 2005 | GRTDN | 1GRAA96245X263169 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME48053 | 2001 | GRTDN | 1GRAA96271G318419 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME48058 | 2003 | WABSH | 1JJV482W63L834777 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME48061 | 2005 | GRTDN | 1GRAA96295X263152 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME48065 | 2005 | WABSH | 1JJV482W25L905363 | | MD | Hagerstown |
| NPME | ROAD TRAILER | RTL-TA | NPME48066 | 2004 | GRTDN | 1GRAA96234K262299 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48070 | 2005 | WABSH | 1JJV482W95L913735 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME48077 | 2001 | GRTDN | 1GRAA96291G318306 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME48095 | 2014 | GRTDN | 1GRAP9624ED452763 | | PA | Bedford |
| NPME | ROAD TRAILER | RTL-TA | NPME48097 | 2014 | GRTDN | 1GRAP9628ED452765 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME48132 | 2014 | GRTDN | 1GRAP9626ED452800 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME48133 | 2014 | GRTDN | 1GRAP9628ED452801 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME48142 | 2014 | GRTDN | 1GRAP9629ED452810 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME48152 | 2014 | GRTDN | 1GRAP9621ED452820 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME514002 | 2014 | WABSH | 1JJV532D4EL794197 | ************ | Ontario | Mississauga |
| NPME | ROAD TRAILER | RTL-TA | NPME514007 | 2014 | WABSH | 1JJV532D3EL795597 | ************ | CT | Cheshire |
| NPME | ROAD TRAILER | RTL-TA | NPME514011 | 2014 | WABSH | 1JJV532D3EL795986 | ************ | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME514013 | 2014 | WABSH | 1JJV532D2EL794005 | ************ | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516301 | 2016 | HYUND | 3H3V532C0GT673001 | | TX | Fort Worth |
| NPME | ROAD TRAILER | RTL-TA | NPME516302 | 2016 | HYUND | 3H3V532C2GT673002 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME516303 | 2016 | HYUND | 3H3V532C4GT673003 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516304 | 2016 | HYUND | 3H3V532C6GT673004 | | MI | Romulus |
| NPME | ROAD TRAILER | RTL-TA | NPME516305 | 2016 | HYUND | 3H3V532C8GT673005 | | RI | Cumberland |
| NPME | ROAD TRAILER | RTL-TA | NPME516306 | 2016 | HYUND | 3H3V532CXGT673006 | | PA | Bensalem |
| NPME | ROAD TRAILER | RTL-TA | NPME516307 | 2016 | HYUND | 3H3V532C1GT673007 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME516308 | 2016 | HYUND | 3H3V532C3GT673008 | | OH | Bowling Green |
| NPME | ROAD TRAILER | RTL-TA | NPME516309 | 2016 | HYUND | 3H3V532C5GT673009 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME516310 | 2016 | HYUND | 3H3V532C1GT673010 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516311 | 2016 | HYUND | 3H3V532C3GT673011 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME516312 | 2016 | HYUND | 3H3V532C5GT673012 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME516313 | 2016 | HYUND | 3H3V532C7GT673013 | | IN | South Bend |
| NPME | ROAD TRAILER | RTL-TA | NPME516314 | 2016 | HYUND | 3H3V532C9GT673014 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME516315 | 2016 | HYUND | 3H3V532C0GT673015 | | TX | El Paso |
| NPME | ROAD TRAILER | RTL-TA | NPME516316 | 2016 | HYUND | 3H3V532C2GT673016 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME516317 | 2016 | HYUND | 3H3V532C4GT673017 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME516318 | 2016 | HYUND | 3H3V532C6GT673018 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME516319 | 2016 | HYUND | 3H3V532C8GT673019 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516320 | 2016 | HYUND | 3H3V532C4GT673020 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME516321 | 2016 | HYUND | 3H3V532C6GT673021 | | NY | Tonawanda |
| NPME | ROAD TRAILER | RTL-TA | NPME516322 | 2016 | HYUND | 3H3V532C8GT673022 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME516323 | 2016 | HYUND | 3H3V532CXGT673023 | | RI | Cumberland |
| NPME | ROAD TRAILER | RTL-TA | NPME516324 | 2016 | HYUND | 3H3V532C1GT673024 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME516325 | 2016 | HYUND | 3H3V532C3GT673025 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME516326 | 2016 | HYUND | 3H3V532C5GT673026 | | PA | Bensalem |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME516327 | 2016 | HYUND | 3H3V532C7GT673027 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME516328 | 2016 | HYUND | 3H3V532C9GT673028 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME516329 | 2016 | HYUND | 3H3V532C0GT673029 | | Ontario | Niagara on the Lake |
| NPME | ROAD TRAILER | RTL-TA | NPME516330 | 2016 | HYUND | 3H3V532C7GT673030 | | GA | Conley |
| NPME | ROAD TRAILER | RTL-TA | NPME516331 | 2016 | HYUND | 3H3V532C9GT673031 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME516332 | 2016 | HYUND | 3H3V532C0GT673032 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME516333 | 2016 | HYUND | 3H3V532C2GT673033 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME516334 | 2016 | HYUND | 3H3V532C4GT673034 | | RI | Cumberland |
| NPME | ROAD TRAILER | RTL-TA | NPME516335 | 2016 | HYUND | 3H3V532C6GT673035 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME516336 | 2016 | HYUND | 3H3V532C8GT673036 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME516337 | 2016 | HYUND | 3H3V532CXGT673037 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME516338 | 2016 | HYUND | 3H3V532C1GT673038 | | IN | Indianapolis |
| NPME | ROAD TRAILER | RTL-TA | NPME516339 | 2016 | HYUND | 3H3V532C3GT673039 | | NY | Tonawanda |
| NPME | ROAD TRAILER | RTL-TA | NPME516340 | 2016 | HYUND | 3H3V532CXGT673040 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME516341 | 2016 | HYUND | 3H3V532C1GT673041 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME516343 | 2016 | HYUND | 3H3V532C5GT673043 | | ME | Westbrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516344 | 2016 | HYUND | 3H3V532C7GT673044 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516345 | 2016 | HYUND | 3H3V532C9GT673045 | | MN | Owatonna |
| NPME | ROAD TRAILER | RTL-TA | NPME516346 | 2016 | HYUND | 3H3V532C0GT673046 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME516347 | 2016 | HYUND | 3H3V532C2GT673047 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516348 | 2016 | HYUND | 3H3V532C4GT673048 | | IN | Jeffersonville |
| NPME | ROAD TRAILER | RTL-TA | NPME516349 | 2016 | HYUND | 3H3V532C6GT673049 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME516350 | 2016 | HYUND | 3H3V532C2GT673050 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME516351 | 2016 | HYUND | 3H3V532C4GT673051 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME516352 | 2016 | HYUND | 3H3V532C6GT673052 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME516353 | 2016 | HYUND | 3H3V532C8GT673053 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME516354 | 2016 | HYUND | 3H3V532CXGT673054 | | ME | Westbrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516355 | 2016 | HYUND | 3H3V532C1GT673055 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516356 | 2016 | HYUND | 3H3V532C3GT673056 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516357 | 2016 | HYUND | 3H3V532C5GT673057 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME516358 | 2016 | HYUND | 3H3V532C7GT673058 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME516359 | 2016 | HYUND | 3H3V532C9GT673059 | | ME | Westbrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516360 | 2016 | HYUND | 3H3V532C5GT673060 | | CT | Cheshire |
| NPME | ROAD TRAILER | RTL-TA | NPME516361 | 2016 | HYUND | 3H3V532C7GT673061 | | Ontario | Whitby |
| NPME | ROAD TRAILER | RTL-TA | NPME516362 | 2016 | HYUND | 3H3V532C9GT673062 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME516363 | 2016 | HYUND | 3H3V532C0GT673063 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME516364 | 2016 | HYUND | 3H3V532C2GT673064 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME516365 | 2016 | HYUND | 3H3V532C4GT673065 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME516366 | 2016 | HYUND | 3H3V532C6GT673066 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME516367 | 2016 | HYUND | 3H3V532C8GT673067 | | MI | Taylor |
| NPME | ROAD TRAILER | RTL-TA | NPME516368 | 2016 | HYUND | 3H3V532CXGT673068 | | PA | McKees Rocks |
| NPME | ROAD TRAILER | RTL-TA | NPME516369 | 2016 | HYUND | 3H3V532C1GT673069 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME516370 | 2016 | HYUND | 3H3V532C8GT673070 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME516371 | 2016 | HYUND | 3H3V532CXGT673071 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME516372 | 2016 | HYUND | 3H3V532C1GT673072 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME516373 | 2016 | HYUND | 3H3V532C3GT673073 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME516374 | 2016 | HYUND | 3H3V532C5GT673074 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME516375 | 2016 | HYUND | 3H3V532C7GT673075 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME516376 | 2016 | HYUND | 3H3V532C9GT673076 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME516377 | 2016 | HYUND | 3H3V532C0GT673077 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME516378 | 2016 | HYUND | 3H3V532C2GT673078 | | ME | Fairfield |
| NPME | ROAD TRAILER | RTL-TA | NPME516379 | 2016 | HYUND | 3H3V532C4GT673079 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME516380 | 2016 | HYUND | 3H3V532C0GT673080 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME517301 | 2017 | HYUND | 3H3V532C8HT881001 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME517302 | 2017 | HYUND | 3H3V532CXHT881002 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME517303 | 2017 | HYUND | 3H3V532C1HT881003 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME517304 | 2017 | HYUND | 3H3V532C3HT881004 | | MD | Hagerstown |
| NPME | ROAD TRAILER | RTL-TA | NPME517305 | 2017 | HYUND | 3H3V532C5HT881005 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME517306 | 2017 | HYUND | 3H3V532C7HT881006 | | OH | Copley |
| NPME | ROAD TRAILER | RTL-TA | NPME517307 | 2017 | HYUND | 3H3V532C9HT881007 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME517308 | 2017 | HYUND | 3H3V532C0HT881008 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME517309 | 2017 | HYUND | 3H3V532C2HT881009 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME517310 | 2017 | HYUND | 3H3V532C9HT881010 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME517311 | 2017 | HYUND | 3H3V532C0HT881011 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME517313 | 2017 | HYUND | 3H3V532C4HT881013 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME517314 | 2017 | HYUND | 3H3V532C6HT881014 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME517315 | 2017 | HYUND | 3H3V532C8HT881015 | | IL | Joliet |
| NPME | ROAD TRAILER | RTL-TA | NPME517316 | 2017 | HYUND | 3H3V532CXHT881016 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME517317 | 2017 | HYUND | 3H3V532C1HT881017 | | PA | Mountain Top |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME517318 | 2017 | HYUND | 3H3V532C3HT881018 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME517319 | 2017 | HYUND | 3H3V532C5HT881019 | | IL | Joliet |
| NPME | ROAD TRAILER | RTL-TA | NPME517320 | 2017 | HYUND | 3H3V532C1HT881020 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME517321 | 2017 | HYUND | 3H3V532C3HT881021 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME517323 | 2017 | HYUND | 3H3V532C7HT881023 | | IN | Fort Wayne |
| NPME | ROAD TRAILER | RTL-TA | NPME517324 | 2017 | HYUND | 3H3V532C9HT881024 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME517325 | 2017 | HYUND | 3H3V532C0HT881025 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME517326 | 2017 | HYUND | 3H3V532C2HT881026 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME517327 | 2017 | HYUND | 3H3V532C4HT881027 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME517328 | 2017 | HYUND | 3H3V532C6HT881028 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME517329 | 2017 | HYUND | 3H3V532C8HT881029 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME517330 | 2017 | HYUND | 3H3V532C4HT881030 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME517331 | 2017 | HYUND | 3H3V532C6HT881031 | | TX | Laredo |
| NPME | ROAD TRAILER | RTL-TA | NPME517332 | 2017 | HYUND | 3H3V532C8HT881032 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME517333 | 2017 | HYUND | 3H3V532CXHT881033 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME517334 | 2017 | HYUND | 3H3V532C1HT881034 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME517335 | 2017 | HYUND | 3H3V532C3HT881035 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME517336 | 2017 | HYUND | 3H3V532C5HT881036 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME517337 | 2017 | HYUND | 3H3V532C7HT881037 | | GA | Conley |
| NPME | ROAD TRAILER | RTL-TA | NPME517338 | 2017 | HYUND | 3H3V532C9HT881038 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME517339 | 2017 | HYUND | 3H3V532C0HT881039 | | ME | Westbrook |
| NPME | ROAD TRAILER | RTL-TA | NPME517340 | 2017 | HYUND | 3H3V532C7HT881040 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME517341 | 2017 | HYUND | 3H3V532C9HT881041 | | IL | Montgomery |
| NPME | ROAD TRAILER | RTL-TA | NPME517342 | 2017 | HYUND | 3H3V532C0HT881042 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME517343 | 2017 | HYUND | 3H3V532C2HT881043 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME517344 | 2017 | HYUND | 3H3V532C4HT881044 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME517345 | 2017 | HYUND | 3H3V532C6HT881045 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME517346 | 2017 | HYUND | 3H3V532C8HT881046 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME517347 | 2017 | HYUND | 3H3V532CXHT881047 | | NY | Tonawanda |
| NPME | ROAD TRAILER | RTL-TA | NPME517348 | 2017 | HYUND | 3H3V532C1HT881048 | | TN | Memphis |
| NPME | ROAD TRAILER | RTL-TA | NPME517349 | 2017 | HYUND | 3H3V532C3HT881049 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME517350 | 2017 | HYUND | 3H3V532CXHT881050 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME517351 | 2017 | HYUND | 3H3V532C1HT881051 | | MD | Baltimore |
| NPME | ROAD TRAILER | RTL-TA | NPME517352 | 2017 | HYUND | 3H3V532C3HT881052 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME517353 | 2017 | HYUND | 3H3V532C5HT881053 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME517354 | 2017 | HYUND | 3H3V532C7HT881054 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME517355 | 2017 | HYUND | 3H3V532C9HT881055 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME517356 | 2017 | HYUND | 3H3V532C0HT881056 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME517357 | 2017 | HYUND | 3H3V532C2HT881057 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME517358 | 2017 | HYUND | 3H3V532C4HT881058 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME517359 | 2017 | HYUND | 3H3V532C6HT881059 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME517360 | 2017 | HYUND | 3H3V532C2HT881060 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME517361 | 2017 | HYUND | 3H3V532C4HT881061 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME517362 | 2017 | HYUND | 3H3V532C6HT881062 | | MD | Hagerstown |
| NPME | ROAD TRAILER | RTL-TA | NPME517363 | 2017 | HYUND | 3H3V532C8HT881063 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME517364 | 2017 | HYUND | 3H3V532CXHT881064 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME517365 | 2017 | HYUND | 3H3V532C1HT881065 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME517366 | 2017 | HYUND | 3H3V532C3HT881066 | | GA | Jefferson |
| NPME | ROAD TRAILER | RTL-TA | NPME517367 | 2017 | HYUND | 3H3V532C5HT881067 | | MI | Wyoming |
| NPME | ROAD TRAILER | RTL-TA | NPME517368 | 2017 | HYUND | 3H3V532C7HT881068 | | TX | Laredo |
| NPME | ROAD TRAILER | RTL-TA | NPME521078 | 2021 | VANGU | 5V8VA5327MM109211 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME521079 | 2021 | VANGU | 5V8VA5329MM109212 | | NC | Charlotte |
| NPME | ROAD TRAILER | RTL-TA | NPME521080 | 2021 | VANGU | 5V8VA5320MM109213 | | RI | Cumberland |
| NPME | ROAD TRAILER | RTL-TA | NPME521081 | 2021 | VANGU | 5V8VA5322MM109214 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME521082 | 2021 | VANGU | 5V8VA5324MM109215 | | IL | Montgomery |
| NPME | ROAD TRAILER | RTL-TA | NPME521083 | 2021 | VANGU | 5V8VA5326MM109216 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME521084 | 2021 | VANGU | 5V8VA5328MM109217 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME521085 | 2021 | VANGU | 5V8VA532XMM109218 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME521086 | 2021 | VANGU | 5V8VA5321MM109219 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME521087 | 2021 | VANGU | 5V8VA5328MM109220 | | NY | Plattsburgh |
| NPME | ROAD TRAILER | RTL-TA | NPME521088 | 2021 | VANGU | 5V8VA532XMM109221 | | MA | North Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME521089 | 2021 | VANGU | 5V8VA5321MM109222 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME521090 | 2021 | VANGU | 5V8VA5323MM109223 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME521091 | 2021 | VANGU | 5V8VA5325MM109224 | | OH | Dayton |
| NPME | ROAD TRAILER | RTL-TA | NPME521092 | 2021 | VANGU | 5V8VA5327MM109225 | | MI | Romulus |
| NPME | ROAD TRAILER | RTL-TA | NPME521093 | 2021 | VANGU | 5V8VA5329MM109226 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME521094 | 2021 | VANGU | 5V8VA5320MM109227 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME521095 | 2021 | VANGU | 5V8VA5322MM109228 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME521096 | 2021 | VANGU | 5V8VA5324MM109229 | | PA | Camp Hill |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | ROAD TRAILER | RTL-TA | NPME521097 | 2021 | VANGU | 5V8VA5320MM109230 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME521098 | 2021 | VANGU | 5V8VA5322MM109231 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME521099 | 2021 | VANGU | 5V8VA5324MM109232 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME521100 | 2021 | VANGU | 5V8VA5326MM109233 | | Ontario | Mississauga |
| NPME | ROAD TRAILER | RTL-TA | NPME521101 | 2021 | VANGU | 5V8VA5328MM109234 | | ME | Westbrook |
| NPME | ROAD TRAILER | RTL-TA | NPME521102 | 2021 | VANGU | 5V8VA532XMM109235 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME521103 | 2021 | VANGU | 5V8VA5321MM109236 | | OH | Richfield |
| NPME | ROAD TRAILER | RTL-TA | NPME521104 | 2021 | VANGU | 5V8VA5323MM109237 | | NC | Charlotte |
| NPME | ROAD TRAILER | RTL-TA | NPME521105 | 2021 | VANGU | 5V8VA5325MM109238 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME521106 | 2021 | VANGU | 5V8VA5327MM109239 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME521107 | 2021 | VANGU | 5V8VA5323MM109240 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME521108 | 2021 | VANGU | 5V8VA5325MM109241 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME521109 | 2021 | VANGU | 5V8VA5327MM109242 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME521110 | 2021 | VANGU | 5V8VA5329MM109243 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME521111 | 2021 | VANGU | 5V8VA5320MM109244 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME521112 | 2021 | VANGU | 5V8VA5322MM109245 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME521113 | 2021 | VANGU | 5V8VA5324MM109246 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME521114 | 2021 | VANGU | 5V8VA5326MM109247 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME521115 | 2021 | VANGU | 5V8VA5328MM109248 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME521116 | 2021 | VANGU | 5V8VA532XMM109249 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME521117 | 2021 | VANGU | 5V8VA5326MM109250 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME521118 | 2021 | VANGU | 5V8VA5328MM109251 | | IN | Indianapolis |
| NPME | ROAD TRAILER | RTL-TA | NPME521119 | 2021 | VANGU | 5V8VA532XMM109252 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME521120 | 2021 | VANGU | 5V8VA5321MM109253 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME521121 | 2021 | VANGU | 5V8VA5323MM109254 | | PA | Bedford |
| NPME | ROAD TRAILER | RTL-TA | NPME521122 | 2021 | VANGU | 5V8VA5325MM109255 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME521123 | 2021 | VANGU | 5V8VA5327MM109256 | | OH | Columbus |
| NPME | ROAD TRAILER | RTL-TA | NPME521124 | 2021 | VANGU | 5V8VA5329MM109257 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME521125 | 2021 | VANGU | 5V8VA5320MM109258 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME521126 | 2021 | VANGU | 5V8VA5322MM109259 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME521127 | 2021 | VANGU | 5V8VA5329MM109260 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME521128 | 2021 | VANGU | 5V8VA5320MM109261 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME521129 | 2021 | VANGU | 5V8VA5322MM109262 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522000 | 2022 | VANGU | 5V8VA5320NM201293 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME522001 | 2022 | VANGU | 5V8VA5322NM201294 | | RI | Cumberland |
| NPME | ROAD TRAILER | RTL-TA | NPME522002 | 2022 | VANGU | 5V8VA5324NM201295 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME522003 | 2022 | VANGU | 5V8VA5326NM201296 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522004 | 2022 | VANGU | 5V8VA5328NM201297 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME522005 | 2022 | VANGU | 5V8VA532XNM201298 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522006 | 2022 | VANGU | 5V8VA5321NM201299 | | ME | Westbrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522007 | 2022 | VANGU | 5V8VA5324NM201300 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME522008 | 2022 | VANGU | 5V8VA5326NM201301 | | TN | Goodlettsville |
| NPME | ROAD TRAILER | RTL-TA | NPME522009 | 2022 | VANGU | 5V8VA5328NM201302 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME522010 | 2022 | VANGU | 5V8VA532XNM201303 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522011 | 2022 | VANGU | 5V8VA5321NM201304 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME522012 | 2022 | VANGU | 5V8VA5323NM201305 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME522013 | 2022 | VANGU | 5V8VA5325NM201306 | | TX | Laredo |
| NPME | ROAD TRAILER | RTL-TA | NPME522014 | 2022 | VANGU | 5V8VA5327NM201307 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522015 | 2022 | VANGU | 5V8VA5329NM201308 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522016 | 2022 | VANGU | 5V8VA5320NM201309 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522017 | 2022 | VANGU | 5V8VA5327NM201310 | | Ontario | Whitby |
| NPME | ROAD TRAILER | RTL-TA | NPME522018 | 2022 | VANGU | 5V8VA5329NM201311 | | NJ | Hamilton |
| NPME | ROAD TRAILER | RTL-TA | NPME522019 | 2022 | VANGU | 5V8VA5320NM201312 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522020 | 2022 | VANGU | 5V8VA5322NM201313 | | OH | Dayton |
| NPME | ROAD TRAILER | RTL-TA | NPME522021 | 2022 | VANGU | 5V8VA5324NM201314 | | ME | Westbrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522022 | 2022 | VANGU | 5V8VA5326NM201315 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME522023 | 2022 | VANGU | 5V8VA5328NM201316 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME522024 | 2022 | VANGU | 5V8VA532XNM201317 | | CA | Bloomington |
| NPME | ROAD TRAILER | RTL-TA | NPME522025 | 2022 | VANGU | 5V8VA5321NM201318 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME522026 | 2022 | VANGU | 5V8VA5323NM201319 | | MA | Shrewsbury |
| NPME | ROAD TRAILER | RTL-TA | NPME522027 | 2022 | VANGU | 5V8VA532XNM201320 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME522028 | 2022 | VANGU | 5V8VA5321NM201321 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME522029 | 2022 | VANGU | 5V8VA5323NM201322 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME522030 | 2022 | VANGU | 5V8VA5325NM201323 | | NJ | Hamilton |
| NPME | ROAD TRAILER | RTL-TA | NPME522031 | 2022 | VANGU | 5V8VA5327NM201324 | | MS | Richland |
| NPME | ROAD TRAILER | RTL-TA | NPME522032 | 2022 | VANGU | 5V8VA5329NM201325 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME522033 | 2022 | VANGU | 5V8VA5320NM201326 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME522034 | 2022 | VANGU | 5V8VA5322NM201327 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME522035 | 2022 | VANGU | 5V8VA5324NM201328 | | PA | Mountain Top |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME522036 | 2022 | VANGU | 5V8VA5326NM201329 | | PQ | Dorval |
| NPME | ROAD TRAILER | RTL-TA | NPME522037 | 2022 | VANGU | 5V8VA5322NM201330 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME522038 | 2022 | VANGU | 5V8VA5324NM201331 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME522039 | 2022 | VANGU | 5V8VA5326NM201332 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME522040 | 2022 | VANGU | 5V8VA5328NM201333 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME522041 | 2022 | VANGU | 5V8VA532XNM201334 | | ME | Westbrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522042 | 2022 | VANGU | 5V8VA5321NM201335 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME522043 | 2022 | VANGU | 5V8VA5323NM201336 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522044 | 2022 | VANGU | 5V8VA5325NM201337 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME522045 | 2022 | VANGU | 5V8VA5327NM201338 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522046 | 2022 | VANGU | 5V8VA5329NM201339 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME522047 | 2022 | VANGU | 5V8VA5325NM201340 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME522048 | 2022 | VANGU | 5V8VA5327NM201341 | | OH | Columbus |
| NPME | ROAD TRAILER | RTL-TA | NPME522049 | 2022 | VANGU | 5V8VA5329NM201342 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522050 | 2022 | VANGU | 5V8VA5320NM201343 | | OH | Dayton |
| NPME | ROAD TRAILER | RTL-TA | NPME522051 | 2022 | VANGU | 5V8VA5322NM201344 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522052 | 2022 | VANGU | 5V8VA5324NM201345 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522053 | 2022 | VANGU | 5V8VA5326NM201346 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME522054 | 2022 | VANGU | 5V8VA5328NM201347 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME522055 | 2022 | VANGU | 5V8VA532XNM201348 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME522056 | 2022 | VANGU | 5V8VA5321NM201349 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME522057 | 2022 | VANGU | 5V8VA5328NM201350 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522058 | 2022 | VANGU | 5V8VA532XNM201351 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME522059 | 2022 | VANGU | 5V8VA5321NM201352 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME522060 | 2022 | VANGU | 5V8VA5323NM201353 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME522061 | 2022 | VANGU | 5V8VA5325NM201354 | | OH | Richfield |
| NPME | ROAD TRAILER | RTL-TA | NPME522062 | 2022 | VANGU | 5V8VA5327NM201355 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME522063 | 2022 | VANGU | 5V8VA5329NM201356 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME522064 | 2022 | VANGU | 5V8VA5320NM201357 | | PQ | Dorval |
| NPME | ROAD TRAILER | RTL-TA | NPME522065 | 2022 | VANGU | 5V8VA5322NM201358 | | Alberta | Calgary |
| NPME | ROAD TRAILER | RTL-TA | NPME522066 | 2022 | VANGU | 5V8VA5324NM201359 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME522067 | 2022 | VANGU | 5V8VA5320NM201360 | | NY | Plattsburgh |
| NPME | ROAD TRAILER | RTL-TA | NPME522068 | 2022 | VANGU | 5V8VA5322NM201361 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME522069 | 2022 | VANGU | 5V8VA5324NM201362 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME522070 | 2022 | VANGU | 5V8VA5326NM201363 | | NY | Elmira |
| NPME | ROAD TRAILER | RTL-TA | NPME522071 | 2022 | VANGU | 5V8VA5328NM201364 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522072 | 2022 | VANGU | 5V8VA532XNM201365 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME522073 | 2022 | VANGU | 5V8VA5321NM201366 | | SC | Florence |
| NPME | ROAD TRAILER | RTL-TA | NPME522074 | 2022 | VANGU | 5V8VA5323NM201367 | | NY | Elmira |
| NPME | ROAD TRAILER | RTL-TA | NPME522075 | 2022 | VANGU | 5V8VA5325NM201368 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME522076 | 2022 | VANGU | 5V8VA5327NM201369 | | OH | Lima |
| NPME | ROAD TRAILER | RTL-TA | NPME522077 | 2022 | VANGU | 5V8VA5323NM201370 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME522078 | 2022 | VANGU | 5V8VA5325NM201371 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522079 | 2022 | VANGU | 5V8VA5327NM201372 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME522080 | 2022 | VANGU | 5V8VA5329NM201373 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522081 | 2022 | VANGU | 5V8VA5320NM201374 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME522082 | 2022 | VANGU | 5V8VA5322NM201375 | | PA | Bensalem |
| NPME | ROAD TRAILER | RTL-TA | NPME522083 | 2022 | VANGU | 5V8VA5322NM210996 | | NY | Plainview |
| NPME | ROAD TRAILER | RTL-TA | NPME522084 | 2022 | VANGU | 5V8VA5324NM210997 | | GA | Jefferson |
| NPME | ROAD TRAILER | RTL-TA | NPME522085 | 2022 | VANGU | 5V8VA5326NM210998 | | NJ | South Plainfield |
| NPME | ROAD TRAILER | RTL-TA | NPME522086 | 2022 | VANGU | 5V8VA5328NM210999 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME522087 | 2022 | VANGU | 5V8VA5329NM211000 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME522088 | 2022 | VANGU | 5V8VA5320NM211001 | | NJ | Hamilton |
| NPME | ROAD TRAILER | RTL-TA | NPME522089 | 2022 | VANGU | 5V8VA5322NM211002 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522090 | 2022 | VANGU | 5V8VA5324NM211003 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522091 | 2022 | VANGU | 5V8VA5326NM211004 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522092 | 2022 | VANGU | 5V8VA5328NM211005 | | TN | Memphis |
| NPME | ROAD TRAILER | RTL-TA | NPME522093 | 2022 | VANGU | 5V8VA532XNM211006 | | IL | Rock Island |
| NPME | ROAD TRAILER | RTL-TA | NPME522094 | 2022 | VANGU | 5V8VA5321NM211007 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522095 | 2022 | VANGU | 5V8VA5323NM211008 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522096 | 2022 | VANGU | 5V8VA5325NM211009 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME522097 | 2022 | VANGU | 5V8VA5321NM211010 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522098 | 2022 | VANGU | 5V8VA5323NM211011 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME522099 | 2022 | VANGU | 5V8VA5325NM211012 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME522100 | 2022 | VANGU | 5V8VA5327NM211013 | | KS | Kansas City |
| NPME | ROAD TRAILER | RTL-TA | NPME522101 | 2022 | VANGU | 5V8VA5329NM211014 | | MA | Shrewsbury |
| NPME | ROAD TRAILER | RTL-TA | NPME522102 | 2022 | VANGU | 5V8VA5320NM211015 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522103 | 2022 | VANGU | 5V8VA5322NM211016 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME522104 | 2022 | VANGU | 5V8VA5324NM211017 | | ME | Fairfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | ROAD TRAILER | RTL-TA | NPME522105 | 2022 | VANGU | 5V8VA5326NM211018 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME522106 | 2022 | VANGU | 5V8VA5328NM211019 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME522107 | 2022 | VANGU | 5V8VA5324NM211020 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME522108 | 2022 | VANGU | 5V8VA5326NM211021 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME522109 | 2022 | VANGU | 5V8VA5328NM211022 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME522110 | 2022 | VANGU | 5V8VA532XNM211023 | | NY | Tonawanda |
| NPME | ROAD TRAILER | RTL-TA | NPME522111 | 2022 | VANGU | 5V8VA5321NM211024 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME522112 | 2022 | VANGU | 5V8VA5323NM211025 | | PA | Bedford |
| NPME | ROAD TRAILER | RTL-TA | NPME53001 | 2003 | WABSH | 1JJV532W83L819875 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME53003 | 2003 | WABSH | 1JJV532W93L820386 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME53004 | 2003 | WABSH | 1JJV532W13L820687 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME53005 | 2003 | WABSH | 1JJV532W53L820711 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME53006 | 2003 | WABSH | 1JJV532W53L820806 | | Ontario | Mississauga |
| NPME | ROAD TRAILER | RTL-TA | NPME53013 | 2008 | WABSH | 1JJV532W48L178635 | | British Columbia | Burnaby |
| NPME | ROAD TRAILER | RTL-TA | NPME53014 | 2008 | WABSH | 1JJV532W68L178636 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME53015 | 2008 | WABSH | 1JJV532W88L178637 | | Ontario | Mississauga |
| NPME | ROAD TRAILER | RTL-TA | NPME53016 | 2008 | WABSH | 1JJV532WX8L178638 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME53017 | 2008 | WABSH | 1JJV532W18L178639 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME53018 | 2008 | WABSH | 1JJV532W88L178640 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME53020 | 2008 | WABSH | 1JJV532W18L178642 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME53021 | 2008 | WABSH | 1JJV532W38L178643 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME53022 | 2008 | WABSH | 1JJV532W58L178644 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME53024 | 2008 | WABSH | 1JJV532W98L178646 | | SC | Piedmont |
| NPME | ROAD TRAILER | RTL-TA | NPME53026 | 2008 | WABSH | 1JJV532W28L178648 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME53027 | 2008 | WABSH | 1JJV532W48L178649 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME53028 | 2008 | WABSH | 1JJV532W08L178650 | | IL | Edwardsville |
| NPME | ROAD TRAILER | RTL-TA | NPME53029 | 2008 | WABSH | 1JJV532W28L178651 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME53031 | 2008 | WABSH | 1JJV532W68L178653 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME53033 | 2008 | WABSH | 1JJV532WX8L178655 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME53034 | 2008 | WABSH | 1JJV532W18L178656 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53037 | 2008 | WABSH | 1JJV532W78L178659 | | OK | Oklahoma City |
| NPME | ROAD TRAILER | RTL-TA | NPME53038 | 2009 | WABSH | 1JJV532W89L314511 | | MD | Baltimore |
| NPME | ROAD TRAILER | RTL-TA | NPME53039 | 2009 | WABSH | 1JJV532WX9L314512 | | PA | Bedford |
| NPME | ROAD TRAILER | RTL-TA | NPME53040 | 2009 | WABSH | 1JJV532W19L314513 | | OH | Richfield |
| NPME | ROAD TRAILER | RTL-TA | NPME53041 | 2009 | WABSH | 1JJV532W39L314514 | | IL | Danville |
| NPME | ROAD TRAILER | RTL-TA | NPME53042 | 2009 | WABSH | 1JJV532W59L314515 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME53043 | 2009 | WABSH | 1JJV532W79L314516 | | TX | Dallas |
| NPME | ROAD TRAILER | RTL-TA | NPME53044 | 2009 | WABSH | 1JJV532W99L314517 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME53045 | 2009 | WABSH | 1JJV532W09L314518 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME53046 | 2009 | WABSH | 1JJV532W29L314519 | | OH | Copley |
| NPME | ROAD TRAILER | RTL-TA | NPME53048 | 2009 | WABSH | 1JJV532W09L314521 | | IL | Atlanta |
| NPME | ROAD TRAILER | RTL-TA | NPME53049 | 2009 | WABSH | 1JJV532W29L314522 | | IN | Jeffersonville |
| NPME | ROAD TRAILER | RTL-TA | NPME53050 | 2009 | WABSH | 1JJV532W49L314523 | | GA | Marietta |
| NPME | ROAD TRAILER | RTL-TA | NPME53052 | 2009 | WABSH | 1JJV532W89L314525 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME53053 | 2009 | WABSH | 1JJV532WX9L314526 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME53054 | 2009 | WABSH | 1JJV532W19L314527 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME53055 | 2009 | WABSH | 1JJV532W39L314528 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME53056 | 2009 | WABSH | 1JJV532W59L314529 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME53057 | 2009 | WABSH | 1JJV532W19L314530 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME53058 | 2009 | WABSH | 1JJV532W39L314531 | | RI | Cumberland |
| NPME | ROAD TRAILER | RTL-TA | NPME53059 | 2009 | WABSH | 1JJV532W59L314532 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME53060 | 2009 | WABSH | 1JJV532W79L314533 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME53061 | 2009 | WABSH | 1JJV532W99L314534 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME53063 | 2009 | WABSH | 1JJV532W29L314536 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME53064 | 2009 | WABSH | 1JJV532W49L314537 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME53065 | 2009 | WABSH | 1JJV532W69L314538 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME53066 | 2009 | WABSH | 1JJV532W89L314539 | | Ontario | Niagara on the Lake |
| NPME | ROAD TRAILER | RTL-TA | NPME53067 | 2009 | WABSH | 1JJV532W49L314540 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME53068 | 2009 | WABSH | 1JJV532W69L314541 | | ME | Westbrook |
| NPME | ROAD TRAILER | RTL-TA | NPME53069 | 2009 | WABSH | 1JJV532W89L314542 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME53070 | 2009 | WABSH | 1JJV532WX9L314543 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME53071 | 2009 | WABSH | 1JJV532W19L314544 | | NY | Tonawanda |
| NPME | ROAD TRAILER | RTL-TA | NPME53072 | 2009 | WABSH | 1JJV532W39L314545 | | PA | Bensalem |
| NPME | ROAD TRAILER | RTL-TA | NPME53073 | 2000 | TRLMB | 1PT01JAH7Y9017313 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME53074 | 2000 | STRCK | 1S12E95332E491522 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME53075 | 2000 | STRCK | 1S12E95352E491523 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME53076 | 2000 | STRCK | 1S12E95372E491524 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME53077 | 2000 | STRCK | 1S12E95392E491525 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME53079 | 2000 | STRCK | 1S12E95322E491527 | | MA | West Springfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME53080 | 2000 | STRCK | 1S12E95342E491528 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME53082 | 2000 | STRCK | 1S12E95332E491530 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME53086 | 2000 | TRLMB | 1PT01JAH4Y9017298 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME53087 | 2000 | TRLMB | 1PT01JAH6Y9017299 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME53088 | 2001 | TRLMB | 1PT01JAH619004395 | | PA | Erie |
| NPME | ROAD TRAILER | RTL-TA | NPME53089 | 2001 | TRLMB | 1PT01JAH819004396 | | LA | Shreveport |
| NPME | ROAD TRAILER | RTL-TA | NPME53090 | 2001 | TRLMB | 1PT01JAH619004399 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME53091 | 2001 | TRLMB | 1PT01JAH619004400 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME53092 | 2001 | STRCK | 1S12E95371E469893 | | NY | Tonawanda |
| NPME | ROAD TRAILER | RTL-TA | NPME53093 | 2001 | STRCK | 1S12E95391E469894 | | Ontario | Mississauga |
| NPME | ROAD TRAILER | RTL-TA | NPME53094 | 2001 | STRCK | 1S12E95301E469895 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME53096 | 2002 | STRCK | 1S12E95312E491535 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53098 | 2002 | STRCK | 1S12E95352E491537 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME53099 | 2002 | STRCK | 1S12E95372E491538 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME53100 | 2002 | STRCK | 1S12E95392E491539 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME53101 | 2002 | STRCK | 1S12E953X2E491372 | | TX | Irving |
| NPME | ROAD TRAILER | RTL-TA | NPME53102 | 2002 | STRCK | 1S12E95312E491373 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME53106 | 2002 | STRCK | 1S12E95362E491286 | | MA | Shrewsbury |
| NPME | ROAD TRAILER | RTL-TA | NPME53107 | 2002 | STRCK | 1S12E95382E491287 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME53110 | 2002 | STRCK | 1S12E95382E491290 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME53111 | 2002 | STRCK | 1S12E953X2E491291 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53113 | 2002 | STRCK | 1S12E95332E491293 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53114 | 2002 | STRCK | 1S12E95352E491294 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME53117 | 2002 | STRCK | 1S12E95302E491297 | | RI | Cumberland |
| NPME | ROAD TRAILER | RTL-TA | NPME53118 | 2015 | GRTDN | 1GRAP0620FB709782 | | MI | Romulus |
| NPME | ROAD TRAILER | RTL-TA | NPME53119 | 2015 | GRTDN | 1GRAP0622FB709783 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53120 | 2015 | GRTDN | 1GRAP0624FB709784 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME53121 | 2015 | GRTDN | 1GRAP0626FB709785 | | IN | South Bend |
| NPME | ROAD TRAILER | RTL-TA | NPME53122 | 2015 | GRTDN | 1GRAP0628FB709786 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME53123 | 2015 | GRTDN | 1GRAP062XFB709787 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME53124 | 2015 | GRTDN | 1GRAP0621FB709788 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME53125 | 2015 | GRTDN | 1GRAP0623FB709789 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME53126 | 2015 | GRTDN | 1GRAP062XFB709790 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53127 | 2015 | GRTDN | 1GRAP0621FB709791 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME53128 | 2015 | GRTDN | 1GRAP0623FB709792 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME53129 | 2015 | GRTDN | 1GRAP0625FB709793 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME53130 | 2015 | GRTDN | 1GRAP0627FB709794 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME53131 | 2015 | GRTDN | 1GRAP0629FB709795 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME53132 | 2015 | GRTDN | 1GRAP0620FB709796 | | PA | Bensalem |
| NPME | ROAD TRAILER | RTL-TA | NPME53133 | 2015 | GRTDN | 1GRAP0622FB709797 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME53134 | 2015 | GRTDN | 1GRAP0624FB709798 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME53135 | 2015 | GRTDN | 1GRAP0626FB709799 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME53136 | 2015 | GRTDN | 1GRAP0629FB709800 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME53137 | 2015 | GRTDN | 1GRAP0620FB709801 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME53138 | 2015 | GRTDN | 1GRAP0622FB709802 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME53139 | 2015 | GRTDN | 1GRAP0624FB709803 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53140 | 2015 | GRTDN | 1GRAP0626FB709804 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME53141 | 2015 | GRTDN | 1GRAP0628FB709805 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53142 | 2015 | GRTDN | 1GRAP062XFB709806 | | NJ | Hamilton |
| NPME | ROAD TRAILER | RTL-TA | NPME53143 | 2015 | GRTDN | 1GRAP0621FB709807 | | PA | Altoona |
| NPME | ROAD TRAILER | RTL-TA | NPME53145 | 2015 | GRTDN | 1GRAP0625FB709809 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME53146 | 2015 | GRTDN | 1GRAP0621FB709810 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53147 | 2015 | GRTDN | 1GRAP0623FB709811 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME53148 | 2015 | GRTDN | 1GRAP0625FB709812 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME53149 | 2015 | GRTDN | 1GRAP0627FB709813 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME53150 | 2015 | GRTDN | 1GRAP0629FB709814 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME53151 | 2015 | GRTDN | 1GRAP0620FB709815 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME53152 | 2015 | GRTDN | 1GRAP0622FB709816 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53153 | 2015 | GRTDN | 1GRAP0624FB709817 | | PA | Bensalem |
| NPME | ROAD TRAILER | RTL-TA | NPME53154 | 2015 | GRTDN | 1GRAP0626FB709818 | | VT | Bellows Falls |
| NPME | ROAD TRAILER | RTL-TA | NPME53155 | 2015 | GRTDN | 1GRAP0628FB709819 | | IL | Edwardsville |
| NPME | ROAD TRAILER | RTL-TA | NPME53156 | 2015 | GRTDN | 1GRAP0624FB709820 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME53157 | 2015 | GRTDN | 1GRAP0626FB709821 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53158 | 2015 | GRTDN | 1GRAP0628FB709822 | | GA | Marietta |
| NPME | ROAD TRAILER | RTL-TA | NPME53159 | 2015 | GRTDN | 1GRAP062XFB709823 | | NJ | Hamilton |
| NPME | ROAD TRAILER | RTL-TA | NPME53160 | 2015 | GRTDN | 1GRAP0621FB709824 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53161 | 2015 | GRTDN | 1GRAP0623FB709825 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME53162 | 2015 | GRTDN | 1GRAP0625FB709826 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME53163 | 2015 | GRTDN | 1GRAP0627FB709827 | | OH | Columbus |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRAILER | RTL-TA | NPME53164 | 2015 | GRTDN | 1GRAP0629FB709828 | | PA | Bensalem |
| NPME | ROAD TRAILER | RTL-TA | NPME53165 | 2015 | GRTDN | 1GRAP0620FB709829 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME53166 | 2015 | GRTDN | 1GRAP0627FB709830 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME53167 | 2015 | GRTDN | 1GRAP0629FB709831 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME54101 | 2009 | WABSH | 1JJV532W88L122715 | | RI | Cumberland |
| NPME | ROAD TRAILER | RTL-TA | NPME54102 | 2008 | WABSH | 1JJV532V68L122583 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME54103 | 2008 | WABSH | 1JJV532W28L122581 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME54104 | 2008 | WABSH | 1JJV532WX8L122683 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME54105 | 2008 | WABSH | 1JJV532W28L122693 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME54106 | 2008 | WABSH | 1JJV532W38L122640 | | PA | Bethlehem |
| NPME | ROAD TRAILER | RTL-TA | NPME54107 | 2008 | WABSH | 1JJV532W18L122555 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME54108 | 2007 | WABSH | 1JJV532W27L029414 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME54109 | 2007 | WABSH | 1JJV532W07L029413 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME54110 | 2007 | WABSH | 1JJV532W87L029370 | | PA | Bensalem |
| NPME | ROAD TRAILER | RTL-TA | NPME54111 | 2007 | WABSH | 1JJV532W67L029500 | | Ontario | Mississauga |
| NPME | ROAD TRAILER | RTL-TA | NPME54112 | 2007 | WABSH | 1JJV532W47L029401 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME54113 | 2006 | WABSH | 1JJV532W26L971476 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME54114 | 2006 | WABSH | 1JJV532W46L971544 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME54115 | 2006 | WABSH | 1JJV532W36L971504 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME54116 | 2006 | WABSH | 1JJV532W86L971465 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME54117 | 2006 | WABSH | 1JJV532W06L971475 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME54118 | 2006 | WABSH | 1JJV532W86L971501 | | OK | Tulsa |
| NPME | ROAD TRAILER | RTL-TA | NPME54119 | 2005 | GRTDN | 1GRAA06295D410182 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME54121 | 2005 | GRTDN | 1GRAA06275D410214 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME54124 | 2005 | GRTDN | 1GRAA062X5D410191 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME54125 | 2005 | GRTDN | 1GRAA06235D411778 | | MD | Hagerstown |
| NPME | ROAD TRAILER | RTL-TA | NPME54126 | 2005 | GRTDN | 1GRAA062X5D410160 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME54127 | 2005 | GRTDN | 1GRAA06265D410236 | | MD | Hagerstown |
| NPME | ROAD TRAILER | RTL-TA | NPME54128 | 2005 | GRTDN | 1GRAA06265D411757 | | PA | Milton |
| NPME | ROAD TRAILER | RTL-TA | NPME54130 | 2006 | GRTDN | 1GRAA06256D414134 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME54131 | 2006 | GRTDN | 1GRAA0620GJ612394 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME54132 | 2006 | GRTDN | 1GRAA06226J612400 | | PA | Mountain Top |
| NPME | ROAD TRAILER | RTL-TA | NPME54133 | 2006 | GRTDN | 1GRAA06286J612515 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME6446 | 1998 | STRCK | 1S12S8451WD433765 | | OH | Akron |
| NPME | ROAD TRAILER | RTL-TA | NPME6561 | 1998 | WABSH | 1JJV452WXWL512047 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME6585 | 1998 | WABSH | 1JJV452W7WL512071 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME6649 | 1999 | WABSH | 1JJV452W5XL512135 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6654 | 1999 | WABSH | 1JJV452W9XL512140 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME6689 | 2000 | STRCK | 1S12S8452YD453302 | | OH | Copley |
| NPME | ROAD TRAILER | RTL-TA | NPME6701 | 2000 | STRCK | 1S12S8459YD453314 | | NC | Charlotte |
| NPME | ROAD TRAILER | RTL-TA | NPME6717 | 2000 | STRCK | 1S12S8452YD461979 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6719 | 2000 | STRCK | 1S12S8450YD461981 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME6733 | 2000 | STRCK | 1S12S8450YD461995 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME6747 | 2000 | STRCK | 1S12S8455YD462009 | | NY | Elmira |
| NPME | ROAD TRAILER | RTL-TA | NPME6756 | 2000 | STRCK | 1S12S8456YD462018 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6757 | 2000 | STRCK | 1S12S8458YD462019 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6758 | 2000 | STRCK | 1S12S8454YD462020 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME6766 | 2000 | STRCK | 1S12S8459YD462028 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6775 | 2000 | STRCK | 1S12S845XYD462037 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME6778 | 2000 | STRCK | 1S12S845XYD462040 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME6780 | 2000 | STRCK | 1S12S8453YD462042 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME6784 | 2000 | STRCK | 1S12S8450YD462046 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME6798 | 2000 | STRCK | 1S12S8455YD462060 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME6802 | 2000 | STRCK | 1S12S8452YD462064 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME6810 | 2000 | STRCK | 1S12S8451YD462072 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME6818 | 2000 | STRCK | 1S12S8453YD463448 | | NY | Brooklyn |
| NPME | ROAD TRAILER | RTL-TA | NPME6820 | 2000 | STRCK | 1S12S8451YD463450 | | NY | Tonawanda |
| NPME | ROAD TRAILER | RTL-TA | NPME6822 | 2000 | STRCK | 1S12S8455YD463452 | | IL | Joliet |
| NPME | ROAD TRAILER | RTL-TA | NPME6823 | 2000 | STRCK | 1S12S8457YD463453 | | VA | Richmond |
| NPME | ROAD TRAILER | RTL-TA | NPME6826 | 2000 | STRCK | 1S12S8452YD463456 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME6827 | 2000 | STRCK | 1S12S8454YD463457 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6831 | 2000 | STRCK | 1S12S8456YD463461 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME6837 | 2000 | STRCK | 1S12S8457YD463467 | | MA | North Billerica |
| NPME | ROAD TRAILER | RTL-TA | NPME6851 | 2000 | STRCK | 1S12S8451YD463481 | | NC | Charlotte |
| NPME | ROAD TRAILER | RTL-TA | NPME6879 | 2003 | WABSH | 1JJV452W23L829297 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME6881 | 2003 | WABSH | 1JJV452W63L829299 | | PA | Dunmore |
| NPME | ROAD TRAILER | RTL-TA | NPME6882 | 2003 | WABSH | 1JJV452W93L829300 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME6884 | 2003 | WABSH | 1JJV452W23L829302 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME6886 | 2003 | WABSH | 1JJV452W63L829304 | | MD | Elkridge |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | ROAD TRAILER | RTL-TA | NPME6888 | 2003 | WABSH | 1JJV452WX3L829306 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME6890 | 2003 | WABSH | 1JJV452W33L829308 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME6891 | 2003 | WABSH | 1JJV452W53L829309 | | PA | Bethlehem |
| NPME | ROAD TRAILER | RTL-TA | NPME6892 | 2003 | WABSH | 1JJV452W13L829310 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6894 | 2003 | WABSH | 1JJV452W53L829312 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME6898 | 2003 | WABSH | 1JJV452W33L829316 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6902 | 2003 | WABSH | 1JJV452W43L829320 | | OH | Akron |
| NPME | ROAD TRAILER | RTL-TA | NPME6909 | 2003 | WABSH | 1JJV452W73L829327 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME6910 | 2004 | TRLMB | 2MN031AJ141003700 | | VT | Williston |
| NPME | ROAD TRAILER | RTL-TA | NPME6911 | 2004 | TRLMB | 2MN031AJ341003701 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME6912 | 2004 | TRLMB | 2MN031AJ541003702 | | NY | Williamsville |
| NPME | ROAD TRAILER | RTL-TA | NPME6913 | 2004 | TRLMB | 2MN031AJ741003703 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME6914 | 2004 | TRLMB | 2MN031AJ941003704 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME6915 | 2004 | TRLMB | 2MN031AJ041003705 | | NY | Maspeth |
| NPME | ROAD TRAILER | RTL-TA | NPME6916 | 2004 | TRLMB | 2MN031AJ241003706 | | NY | Glenmont |
| NPME | ROAD TRAILER | RTL-TA | NPME6917 | 2004 | TRLMB | 2MN031AJ441003707 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME6918 | 2004 | TRLMB | 2MN031AJ641003708 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME6919 | 2004 | TRLMB | 2MN031AJ841003709 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME6920 | 2004 | TRLMB | 2MN031AJ441003710 | | SC | Piedmont |
| NPME | ROAD TRAILER | RTL-TA | NPME6922 | 2004 | TRLMB | 2MN031AJ841003712 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME6923 | 2004 | TRLMB | 2MN031AJX41003713 | | OH | Copley |
| NPME | ROAD TRAILER | RTL-TA | NPME6925 | 2004 | TRLMB | 2MN031AJ341003715 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME6926 | 2004 | TRLMB | 2MN031AJ541003716 | | IL | Wheeling |
| NPME | ROAD TRAILER | RTL-TA | NPME6927 | 2004 | TRLMB | 2MN031AJ741003717 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME6928 | 2004 | TRLMB | 2MN031AJ941003718 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME6929 | 2004 | TRLMB | 2MN031AJ041003719 | | IL | Rockford |
| NPME | ROAD TRAILER | RTL-TA | NPME6930 | 2004 | TRLMB | 2MN031AJ741003720 | | CT | Plantsville |
| NPME | ROAD TRAILER | RTL-TA | NPME6931 | 2004 | TRLMB | 2MN031AJ941003721 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME6933 | 2004 | TRLMB | 2MN031AJ241003723 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6934 | 2004 | TRLMB | 2MN031AJ441003724 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME6935 | 2004 | TRLMB | 2MN031AJ641003725 | | NJ | Cinnaminson |
| NPME | ROAD TRAILER | RTL-TA | NPME6936 | 2004 | TRLMB | 2MN031AJ841003726 | | KS | Kansas City |
| NPME | ROAD TRAILER | RTL-TA | NPME6937 | 2004 | TRLMB | 2MN031AJX41003727 | | NY | East Syracuse |
| NPME | ROAD TRAILER | RTL-TA | NPME6938 | 2004 | TRLMB | 2MN031AJ141003728 | | MA | West Springfield |
| NPME | ROAD TRAILER | RTL-TA | NPME6939 | 2004 | TRLMB | 2MN031AJ341003729 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME6940 | 2004 | TRLMB | 2MN031AJX41003730 | | NY | Maybrook |
| NPME | ROAD TRAILER | RTL-TA | NPME6941 | 2004 | TRLMB | 2MN031AJ141003731 | | NJ | Kearny |
| NPME | ROAD TRAILER | RTL-TA | NPME6942 | 2004 | TRLMB | 2MN031AJ341003732 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6943 | 2004 | TRLMB | 2MN031AJ541003733 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME6944 | 2004 | TRLMB | 2MN031AJ741003734 | | MD | Baltimore |
| NPME | ROAD TRAILER | RTL-TA | NPME6945 | 2004 | TRLMB | 2MN031AJ941003735 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6946 | 2004 | TRLMB | 2MN031AJ041003736 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6947 | 2004 | TRLMB | 2MN031AJ241003737 | | PA | Neville Island |
| NPME | ROAD TRAILER | RTL-TA | NPME6948 | 2004 | TRLMB | 2MN031AJ441003738 | | IL | Joliet |
| NPME | ROAD TRAILER | RTL-TA | NPME6949 | 2004 | TRLMB | 2MN031AJ641003739 | | PA | Reading |
| NPME | ROAD TRAILER | RTL-TA | NPME6950 | 2004 | TRLMB | 2MN031AJ241003740 | | OH | Copley |
| NPME | ROAD TRAILER | RTL-TA | NPME6951 | 2004 | TRLMB | 2MN031AJ441003741 | | PA | Camp Hill |
| NPME | ROAD TRAILER | RTL-TA | NPME6952 | 2004 | TRLMB | 2MN031AJ641003742 | | MD | Elkridge |
| NPME | ROAD TRAILER | RTL-TA | NPME6953 | 2004 | TRLMB | 2MN031AJ841003743 | | RI | Cranston |
| NPME | ROAD TRAILER | RTL-TA | NPME6954 | 2004 | TRLMB | 2MN031AJX41003744 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME6955 | 2004 | TRLMB | 2MN031AJ141003745 | | NJ | Mercerville |
| NPME | ROAD TRAILER | RTL-TA | NPME6956 | 2004 | TRLMB | 2MN031AJ341003746 | | PA | Carlisle |
| NPME | ROAD TRAILER | RTL-TA | NPME6957 | 2004 | TRLMB | 2MN031AJ541003747 | | NY | Rochester |
| NPME | ROAD TRAILER | RTL-TA | NPME6958 | 2004 | TRLMB | 2MN031AJ741003748 | | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME10073 | 2005 | INTL | 2HSCDAHN95C003848 | 9200I | NY | Maspeth |
| NPME | ROAD TRACTOR | RTR-SA | NPME10075 | 2022 | VOLVO | 4V4W19EG1NN308472 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME10077 | 2022 | VOLVO | 4V4W19EG5NN308474 | VNR42T | VT | Williston |
| NPME | ROAD TRACTOR | RTR-SA | NPME10078 | 2022 | VOLVO | 4V4W19EG7NN308475 | VNR42T | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME10080 | 2022 | VOLVO | 4V4W19EG0NN308477 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME10084 | 2022 | VOLVO | 4V4W19EG2NN308481 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME10085 | 2022 | VOLVO | 4V4W19EG4NN308482 | VNR42T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME10086 | 2022 | VOLVO | 4V4W19EG6NN308483 | VNR42T | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME10087 | 2022 | VOLVO | 4V4W19EGXNN308485 | VNR42T | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME10088 | 2022 | VOLVO | 4V4W19EG1NN308486 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME10089 | 2022 | VOLVO | 4V4W19EG3NN308487 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME10090 | 2022 | VOLVO | 4V4W19EG7NN308489 | VNR42T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME10091 | 2022 | VOLVO | 4V4W19EG3NN308490 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME10092 | 2022 | VOLVO | 4V4W19EG5NN308491 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME10093 | 2022 | VOLVO | 4V4W19EG7NN308492 | VNR42T | NJ | Mercerville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRACTOR | RTR-SA | NPME10094 | 2022 | VOLVO | 4V4W19EG2NN308495 | VNR42T | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME10095 | 2022 | VOLVO | 4V4W19EGXNN308499 | VNR42T | NY | Maspeth |
| NPME | ROAD TRACTOR | RTR-SA | NPME10096 | 2022 | VOLVO | 4V4W19EG6NN308502 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME1739 | 2017 | MACK | 1M1AW01Y5HM010180 | CXU612 | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1740 | 2017 | MACK | 1M1AW01Y7HM010181 | CXU612 | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1749 | 2017 | MACK | 1M1AW01Y8HM010190 | CXU612 | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1769 | 2020 | PTRBL | 1XPBAK8X0LD661073 | 579 | RI | Cumberland |
| NPME | ROAD TRACTOR | RTR-SA | NPME1771 | 2021 | PTRBL | 1XPBAP8X8MD758553 | 579 | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1772 | 2021 | PTRBL | 1XPBAP8XXMD758554 | 579 | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1773 | 2021 | PTRBL | 1XPBAP8X1MD758555 | 579 | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1774 | 2021 | PTRBL | 1XPBAP8X3MD758556 | 579 | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1777 | 2021 | PTRBL | 1XPBAP8X9MD758559 | 579 | VT | Williston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1778 | 2021 | PTRBL | 1XPBAP8X5MD758560 | 579 | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1779 | 2021 | PTRBL | 1XPBAP8X7MD758561 | 579 | VT | Williston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1780 | 2021 | PTRBL | 1XPBAP8X9MD758562 | 579 | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME1781 | 2021 | PTRBL | 1XPBAP8X0MD758563 | 579 | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME1782 | 2021 | PTRBL | 1XPBAP8X2MD758564 | 579 | NY | Rochester |
| NPME | ROAD TRACTOR | RTR-SA | NPME1784 | 2021 | PTRBL | 1XPBAP8X6MD758566 | 579 | RI | Cumberland |
| NPME | ROAD TRACTOR | RTR-SA | NPME1785 | 2021 | PTRBL | 1XPBAP8X8MD758567 | 579 | NY | Rochester |
| NPME | ROAD TRACTOR | RTR-SA | NPME1786 | 2021 | PTRBL | 1XPBAP8XXMD758568 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1787 | 2021 | PTRBL | 1XPBAP8X1MD758569 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1788 | 2021 | PTRBL | 1XPBAP8X8MD758570 | 579 | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME1793 | 2021 | PTRBL | 1XPBAP8X7MD758575 | 579 | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1796 | 2021 | PTRBL | 1XPBAP8X2MD758578 | 579 | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1799 | 2021 | PTRBL | 1XPBAP8X2MD758581 | 579 | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME1800 | 2021 | PTRBL | 1XPBAP8X4MD758582 | 579 | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME1804 | 2022 | PTRBL | 1XPBAP8XXND758586 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1805 | 2022 | PTRBL | 1XPBAP8X1ND758587 | 579 | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1806 | 2022 | PTRBL | 1XPBAP8X3ND758588 | 579 | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME1808 | 2022 | PTRBL | 1XPBAP8X1ND758590 | 579 | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1812 | 2022 | PTRBL | 1XPBAP8X9ND758594 | 579 | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1813 | 2022 | PTRBL | 1XPBAP8X0ND758595 | 579 | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1814 | 2022 | PTRBL | 1XPBAP8X2ND758596 | 579 | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1815 | 2022 | PTRBL | 1XPBAP8X4ND758597 | 579 | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1819 | 2022 | PTRBL | 1XPBAP8X2ND758601 | 579 | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1822 | 2022 | PTRBL | 1XPBAP8X8ND758604 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1823 | 2022 | PTRBL | 1XPBAP8XXND758605 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1824 | 2022 | PTRBL | 1XPBAP8X1ND758606 | 579 | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME1826 | 2022 | PTRBL | 1XPBAP8X5ND758608 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1827 | 2022 | PTRBL | 1XPBAP8X7ND758609 | 579 | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1828 | 2022 | PTRBL | 1XPBAP8X3ND758610 | 579 | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME1830 | 2022 | PTRBL | 1XPBAP8X7ND758612 | 579 | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1831 | 2022 | PTRBL | 1XPBAP8X9ND758613 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1832 | 2022 | PTRBL | 1XPBAP8X0ND758614 | 579 | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1833 | 2022 | PTRBL | 1XPBAP8X2ND758615 | 579 | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1835 | 2022 | PTRBL | 1XPBAP8X6ND758617 | 579 | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1836 | 2022 | PTRBL | 1XPBAP8X8ND758618 | 579 | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1837 | 2022 | PTRBL | 1XPBAP8XXND758619 | 579 | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1838 | 2022 | PTRBL | 1XPBAP8X6ND758620 | 579 | NY | Rochester |
| NPME | ROAD TRACTOR | RTR-SA | NPME1839 | 2022 | PTRBL | 1XPBAP8X8ND758621 | 579 | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1840 | 2022 | PTRBL | 1XPBAP8XXND758622 | 579 | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1841 | 2022 | PTRBL | 1XPBAP8X1ND758623 | 579 | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1843 | 2022 | PTRBL | 1XPBAP8X5ND758625 | 579 | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1844 | 2022 | PTRBL | 1XPBAP8X7ND758626 | 579 | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1846 | 2022 | PTRBL | 1XPBAP8X0ND758628 | 579 | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME1847 | 2022 | PTRBL | 1XPBAP8X2ND758629 | 579 | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME1848 | 2022 | PTRBL | 1XPBAP8X9ND758630 | 579 | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME1852 | 2022 | PTRBL | 1XPBAP8X6ND758634 | 579 | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME1853 | 2022 | PTRBL | 1XPBAP8X8ND758635 | 579 | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME1854 | 2022 | PTRBL | 1XPBAP8XXND758636 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1857 | 2022 | PTRBL | 1XPBAP8X5ND758639 | 579 | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME1858 | 2022 | PTRBL | 1XPBAP8X1ND758640 | 579 | PA | McKees Rocks |
| NPME | ROAD TRACTOR | RTR-SA | NPME1860 | 2022 | PTRBL | 1XPBAP8X5ND758642 | 579 | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1861 | 2022 | PTRBL | 1XPBAP8X7ND758643 | 579 | PA | McKees Rocks |
| NPME | ROAD TRACTOR | RTR-SA | NPME1862 | 2022 | PTRBL | 1XPBAP8X9ND758644 | 579 | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME1863 | 2022 | PTRBL | 1XPBAP8X0ND758645 | 579 | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME1864 | 2022 | PTRBL | 1XPBAP8X2ND758646 | 579 | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1865 | 2022 | PTRBL | 1XPBAP8X4ND758647 | 579 | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1868 | 2022 | PTRBL | 1XPBAP8X4ND758650 | 579 | RI | Cranston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRACTOR | RTR-SA | NPME1869 | 2022 | PTRBL | 1XPBAP8X6ND758651 | 579 | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1870 | 2022 | PTRBL | 1XPBAP8X8ND758652 | 579 | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1872 | 2022 | PTRBL | 1XPBAP8X1ND758654 | 579 | VT | Williston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1873 | 2022 | PTRBL | 1XPBAP8X3ND758655 | 579 | VT | Williston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1874 | 2020 | PTRBL | 1XPBAP8X5ND758656 | 579 | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1875 | 2022 | PTRBL | 1XPBAP8X7ND758657 | 579 | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1876 | 2022 | PTRBL | 1XPBAP8X9ND758658 | 579 | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1877 | 2022 | PTRBL | 1XPBAP8X0ND758659 | 579 | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1878 | 2022 | PTRBL | 1XPBAP8X7ND758660 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1879 | 2022 | PTRBL | 1XPBAP8X9ND758661 | 579 | VT | Williston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1880 | 2022 | PTRBL | 1XPBAP8X0ND758662 | 579 | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME1881 | 2022 | PTRBL | 1XPBAP8X2ND758663 | 579 | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME1883 | 2022 | PTRBL | 1XPBAP8X6ND758665 | 579 | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME1885 | 2022 | PTRBL | 1XPBAP8XXND758667 | 579 | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME1886 | 2022 | PTRBL | 1XPBAP8X1ND758668 | 579 | PA | McKees Rocks |
| NPME | ROAD TRACTOR | RTR-SA | NPME1887 | 2022 | PTRBL | 1XPBAP8X3ND758669 | 579 | PA | McKees Rocks |
| NPME | ROAD TRACTOR | RTR-SA | NPME1888 | 2022 | PTRBL | 1XPBAP8XXND758670 | 579 | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME1889 | 2022 | PTRBL | 1XPBAP8X1ND758671 | 579 | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME1890 | 2022 | PTRBL | 1XPBAP8X3ND758672 | 579 | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1891 | 2022 | PTRBL | 1XPBAP8X5ND758673 | 579 | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1892 | 2022 | PTRBL | 1XPBAP8X7ND758674 | 579 | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME1894 | 2022 | PTRBL | 1XPBAP8X0ND758676 | 579 | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1897 | 2022 | PTRBL | 1XPBAP8X6ND758679 | 579 | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1898 | 2022 | PTRBL | 1XPBAP8X2ND758680 | 579 | NY | Rochester |
| NPME | ROAD TRACTOR | RTR-SA | NPME1900 | 2022 | VOLVO | 4V4W19EG6NN285853 | VNR42T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME1901 | 2022 | VOLVO | 4V4W19EG8NN285854 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME1902 | 2022 | VOLVO | 4V4W19EGXNN285855 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME1903 | 2022 | VOLVO | 4V4W19EG1NN285856 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME1905 | 2022 | VOLVO | 4V4W19EG5NN285858 | VNR42T | PA | McKees Rocks |
| NPME | ROAD TRACTOR | RTR-SA | NPME1906 | 2022 | VOLVO | 4V4W19EG7NN285859 | VNR42T | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME1907 | 2022 | VOLVO | 4V4W19EG3NN285860 | VNR42T | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME1908 | 2022 | VOLVO | 4V4W19EG5NN285861 | VNR42T | PA | McKees Rocks |
| NPME | ROAD TRACTOR | RTR-SA | NPME1909 | 2022 | VOLVO | 4V4W19EG7NN285862 | VNR42T | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME1910 | 2022 | VOLVO | 4V4W19EG9NN285863 | VNR42T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME1911 | 2022 | VOLVO | 4V4W19EG0NN285864 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1912 | 2022 | VOLVO | 4V4W19EG2NN285865 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1913 | 2022 | VOLVO | 4V4W19EG4NN285866 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1914 | 2022 | VOLVO | 4V4W19EG6NN285867 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1915 | 2022 | VOLVO | 4V4W19EG8NN285868 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1916 | 2022 | VOLVO | 4V4W19EGXNN285869 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME1917 | 2022 | VOLVO | 4V4W19EG6NN285870 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME1918 | 2022 | VOLVO | 4V4W19EG8NN285871 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1919 | 2022 | VOLVO | 4V4W19EGXNN285872 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1920 | 2022 | VOLVO | 4V4W19EG1NN285873 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1921 | 2022 | VOLVO | 4V4W19EG3NN285874 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1922 | 2022 | VOLVO | 4V4W19EG5NN285875 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1923 | 2022 | VOLVO | 4V4W19EG7NN285876 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1924 | 2022 | VOLVO | 4V4W19EG9NN285877 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1925 | 2022 | VOLVO | 4V4W19EG0NN285878 | VNR42T | NY | Rochester |
| NPME | ROAD TRACTOR | RTR-SA | NPME1926 | 2022 | VOLVO | 4V4W19EG2NN285879 | VNR42T | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1927 | 2022 | VOLVO | 4V4W19EG9NN285880 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME1928 | 2022 | VOLVO | 4V4W19EG0NN285881 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1929 | 2022 | VOLVO | 4V4W19EG2NN285882 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1930 | 2022 | VOLVO | 4V4W19EG4NN285883 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME1931 | 2022 | VOLVO | 4V4W19EG6NN285884 | VNR42T | NY | Maspeth |
| NPME | ROAD TRACTOR | RTR-SA | NPME1932 | 2022 | VOLVO | 4V4W19EG8NN285885 | VNR42T | VT | Williston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1933 | 2022 | VOLVO | 4V4W19EGXNN285886 | VNR42T | VT | Williston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1934 | 2022 | VOLVO | 4V4W19EG1NN285887 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME1935 | 2022 | VOLVO | 4V4W19EG3NN285888 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME1936 | 2022 | VOLVO | 4V4W19EG5NN285889 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1937 | 2022 | VOLVO | 4V4W19EG1NN285890 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1938 | 2022 | VOLVO | 4V4W19EG3NN285891 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1939 | 2022 | VOLVO | 4V4W19EG5NN285892 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1940 | 2022 | VOLVO | 4V4W19EG7NN285893 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1941 | 2022 | VOLVO | 4V4W19EG9NN285894 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1942 | 2022 | VOLVO | 4V4W19EG0NN285895 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1943 | 2022 | VOLVO | 4V4W19EG2NN285896 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1944 | 2022 | VOLVO | 4V4W19EG4NN285897 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1945 | 2022 | VOLVO | 4V4W19EG6NN285898 | VNR42T | RI | Cranston |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRACTOR | RTR-SA | NPME1946 | 2022 | VOLVO | 4V4W19EG8NN285899 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1947 | 2022 | VOLVO | 4V4W19EG0NN285900 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1948 | 2022 | VOLVO | 4V4W19EG2NN285901 | VNR42T | NJ | Kearny |
| NPME | ROAD TRACTOR | RTR-SA | NPME1949 | 2022 | VOLVO | 4V4W19EG4NN285902 | VNR42T | NJ | Kearny |
| NPME | ROAD TRACTOR | RTR-SA | NPME1950 | 2022 | VOLVO | 4V4W19EG6NN285903 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME1951 | 2022 | VOLVO | 4V4W19EG8NN285904 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME1952 | 2022 | VOLVO | 4V4W19EGXNN285905 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME1953 | 2022 | VOLVO | 4V4W19EG1NN285906 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME1954 | 2022 | VOLVO | 4V4W19EG3NN285907 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME1956 | 2022 | VOLVO | 4V4W19EG7NN285909 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1957 | 2022 | VOLVO | 4V4W19EG3NN285910 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME1958 | 2022 | VOLVO | 4V4W19EG5NN285911 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1959 | 2022 | VOLVO | 4V4W19EG7NN285912 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1960 | 2022 | VOLVO | 4V4W19EG9NN285913 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME1961 | 2022 | VOLVO | 4V4W19EG0NN285914 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME1962 | 2022 | VOLVO | 4V4W19EG2NN285915 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME1963 | 2022 | VOLVO | 4V4W19EG4NN285916 | VNR42T | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1964 | 2022 | VOLVO | 4V4W19EG6NN285917 | VNR42T | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME1966 | 2022 | VOLVO | 4V4W19EGXNN285919 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1967 | 2022 | VOLVO | 4V4W19EG6NN285920 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME1968 | 2022 | VOLVO | 4V4W19EG8NN285921 | VNR42T | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1969 | 2022 | VOLVO | 4V4W19EGXNN285922 | VNR42T | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME1970 | 2022 | VOLVO | 4V4W19EG1NN285923 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME1971 | 2022 | VOLVO | 4V4W19EG3NN285924 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME1973 | 2022 | VOLVO | 4V4W19EG7NN285926 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME1975 | 2022 | VOLVO | 4V4W19EG0NN285928 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME1978 | 2022 | VOLVO | 4V4W19EG5NN285931 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1979 | 2022 | VOLVO | 4V4W19EG2NN285932 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1980 | 2022 | VOLVO | 4V4W19EG4NN285933 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1981 | 2022 | VOLVO | 4V4W19EG6NN285934 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1982 | 2022 | VOLVO | 4V4W19EG8NN285935 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME1983 | 2022 | VOLVO | 4V4W19EGXNN285936 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1984 | 2022 | VOLVO | 4V4W19EG1NN285937 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1985 | 2022 | VOLVO | 4V4W19EG3NN285938 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1986 | 2022 | VOLVO | 4V4W19EG5NN285939 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1987 | 2022 | VOLVO | 4V4W19EG1NN285940 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1988 | 2022 | VOLVO | 4V4W19EG3NN285941 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1989 | 2022 | VOLVO | 4V4W19EG5NN285942 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME1990 | 2022 | VOLVO | 4V4W19EG7NN285943 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1991 | 2022 | VOLVO | 4V4W19EG9NN285944 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1992 | 2022 | VOLVO | 4V4W19EG0NN285945 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1993 | 2022 | VOLVO | 4V4W19EG2NN285946 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1994 | 2022 | VOLVO | 4V4W19EG4NN285947 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1995 | 2022 | VOLVO | 4V4W19EG6NN285948 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME1996 | 2022 | VOLVO | 4V4W19EG8NN285949 | VNR42T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME1997 | 2022 | VOLVO | 4V4W19EG4NN285950 | VNR42T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME1998 | 2022 | VOLVO | 4V4W19EG6NN285951 | VNR42T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME1999 | 2022 | VOLVO | 4V4W19EG8NN285952 | VNR42T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-SA | NPME2000 | 2022 | VOLVO | 4V4W19EGXNN285953 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2001 | 2022 | VOLVO | 4V4W19EG1NN285954 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2002 | 2022 | VOLVO | 4V4W19EG3NN285955 | VNR42T | PA | Carlisle |
| NPME | ROAD TRACTOR | RTR-SA | NPME2004 | 2022 | VOLVO | 4V4W19EG7NN285957 | VNR42T | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2005 | 2022 | VOLVO | 4V4W19EG9NN285958 | VNR42T | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2009 | 2022 | VOLVO | 4V4W19EG0NN285962 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME2010 | 2022 | VOLVO | 4V4W19EG2NN285963 | VNR42T | ME | Fairfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME2011 | 2022 | VOLVO | 4V4W19EG4NN285964 | VNR42T | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME2012 | 2022 | VOLVO | 4V4W19EG6NN285965 | VNR42T | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-SA | NPME2013 | 2022 | VOLVO | 4V4W19EG8NN285966 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2014 | 2022 | VOLVO | 4V4W19EGXNN285967 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2015 | 2022 | VOLVO | 4V4W19EG1NN285968 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME2017 | 2022 | VOLVO | 4V4W19EGXNN285970 | VNR42T | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME2018 | 2022 | VOLVO | 4V4W19EG1NN285971 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2019 | 2022 | VOLVO | 4V4W19EG3NN285972 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2020 | 2022 | VOLVO | 4V4W19EG5NN285973 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2021 | 2022 | VOLVO | 4V4W19EG7NN285974 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2022 | 2022 | VOLVO | 4V4W19EG9NN285975 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2023 | 2022 | VOLVO | 4V4W19EG0NN285976 | VNR42T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME2024 | 2022 | VOLVO | 4V4W19EG2NN285977 | VNR42T | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2025 | 2022 | VOLVO | 4V4W19EG4NN285978 | VNR42T | PA | Altoona |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRACTOR | RTR-SA | NPME2026 | 2022 | VOLVO | 4V4W19EG6NN285979 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME2027 | 2022 | VOLVO | 4V4W19EG2NN285980 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME2029 | 2022 | VOLVO | 4V4W19EG6NN285982 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME2030 | 2022 | VOLVO | 4V4W19EG8NN285983 | VNR42T | PA | Du Bois |
| NPME | ROAD TRACTOR | RTR-SA | NPME2032 | 2022 | VOLVO | 4V4W19EG1NN285985 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME2034 | 2022 | VOLVO | 4V4W19EG5NN285987 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2035 | 2022 | VOLVO | 4V4W19EG7NN285988 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME2036 | 2022 | VOLVO | 4V4W19EG9NN285989 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME2037 | 2022 | VOLVO | 4V4W19EG5NN285990 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME2038 | 2022 | VOLVO | 4V4W19EG7NN285991 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME2039 | 2022 | VOLVO | 4V4W19EG9NN285992 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME2041 | 2022 | VOLVO | 4V4W19EG2NN285994 | VNR42T | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME2042 | 2022 | VOLVO | 4V4W19EG4NN285995 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME2044 | 2022 | VOLVO | 4V4W19EG8NN285997 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2045 | 2022 | VOLVO | 4V4W19EGXNN285998 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME2046 | 2022 | VOLVO | 4V4W19EG1NN285999 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME2047 | 2022 | VOLVO | 4V4W19EG2NN286000 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2048 | 2022 | VOLVO | 4V4W19EG4NN286001 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2049 | 2022 | VOLVO | 4V4W19EG6NN286002 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2050 | 2022 | VOLVO | 4V4W19EG8NN286003 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2051 | 2022 | VOLVO | 4V4W19EGXNN286004 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2052 | 2022 | VOLVO | 4V4W19EG1NN286005 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2053 | 2022 | VOLVO | 4V4W19EG3NN286006 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2054 | 2022 | VOLVO | 4V4W19EG5NN286007 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2055 | 2022 | VOLVO | 4V4W19EG7NN286008 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2056 | 2022 | VOLVO | 4V4W19EG9NN286009 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2057 | 2022 | VOLVO | 4V4W19EG5NN286010 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2058 | 2022 | VOLVO | 4V4W19EG7NN286011 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2059 | 2022 | VOLVO | 4V4W19EG9NN286012 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2060 | 2022 | VOLVO | 4V4W19EG0NN286013 | VNR42T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2061 | 2022 | VOLVO | 4V4W19EG2NN286014 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME2062 | 2022 | VOLVO | 4V4W19EG4NN286015 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME2063 | 2022 | VOLVO | 4V4W19EG6NN286016 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME2064 | 2022 | VOLVO | 4V4W19EG8NN286017 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME2065 | 2022 | VOLVO | 4V4W19EGXNN286018 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME2066 | 2022 | VOLVO | 4V4W19EG1NN286019 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME2067 | 2022 | VOLVO | 4V4W19EG8NN286020 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME2068 | 2022 | VOLVO | 4V4W19EGXNN286021 | VNR42T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME2069 | 2022 | VOLVO | 4V4W19EG1NN286022 | VNR42T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME2071 | 2022 | VOLVO | 4V4W19EG5NN286024 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME2072 | 2022 | VOLVO | 4V4W19EG7NN286025 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME2073 | 2022 | VOLVO | 4V4W19EG9NN286026 | VNR42T | NJ | Kearny |
| NPME | ROAD TRACTOR | RTR-SA | NPME2074 | 2022 | VOLVO | 4V4W19EG0NN286027 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME2075 | 2022 | VOLVO | 4V4W19EG2NN286028 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME2076 | 2022 | VOLVO | 4V4W19EG4NN286029 | VNR42T | PA | Milton |
| NPME | ROAD TRACTOR | RTR-SA | NPME2077 | 2022 | VOLVO | 4V4W19EG4NN308448 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2078 | 2022 | VOLVO | 4V4W19EG6NN308449 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2079 | 2022 | VOLVO | 4V4W19EG2NN308450 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2080 | 2022 | VOLVO | 4V4W19EG4NN308451 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2081 | 2022 | VOLVO | 4V4W19EG6NN308452 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2082 | 2022 | VOLVO | 4V4W19EG8NN308453 | VNR42T | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-SA | NPME2083 | 2022 | VOLVO | 4V4W19EGXNN308454 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2084 | 2022 | VOLVO | 4V4W19EG1NN308455 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2085 | 2022 | VOLVO | 4V4W19EG3NN308456 | VNR42T | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME2086 | 2022 | VOLVO | 4V4W19EG5NN308457 | VNR42T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME2087 | 2022 | VOLVO | 4V4W19EG7NN308458 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME2088 | 2022 | VOLVO | 4V4W19EG9NN308459 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2089 | 2022 | VOLVO | 4V4W19EG5NN308460 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME2090 | 2022 | VOLVO | 4V4W19EG7NN308461 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME2091 | 2022 | VOLVO | 4V4W19EG9NN308462 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME2093 | 2022 | VOLVO | 4V4W19EG2NN308464 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2094 | 2022 | VOLVO | 4V4W19EG4NN308465 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2095 | 2022 | VOLVO | 4V4W19EG6NN308466 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME2096 | 2022 | VOLVO | 4V4W19EG8NN308467 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2097 | 2022 | VOLVO | 4V4W19EGXNN308468 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2098 | 2022 | VOLVO | 4V4W19EG1NN308469 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2099 | 2022 | VOLVO | 4V4W19EG8NN308470 | VNR42T | NJ | Kearny |
| NPME | ROAD TRACTOR | RTR-SA | NPME2113 | 2022 | VOLVO | 4V4W19EG8NN308484 | VNR42T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-SA | NPME2117 | 2022 | VOLVO | 4V4W19EG5NN308488 | VNR42T | NY | East Syracuse |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | ROAD TRACTOR | RTR-SA | NPME2122 | 2022 | VOLVO | 4V4W19EG9NN308493 | VNR42T | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-SA | NPME2123 | 2022 | VOLVO | 4V4W19EG0NN308494 | VNR42T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME2125 | 2022 | VOLVO | 4V4W19EG4NN308496 | VNR42T | ME | Westbrook |
| NPME | ROAD TRACTOR | RTR-SA | NPME2126 | 2022 | VOLVO | 4V4W19EG6NN308497 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME2127 | 2022 | VOLVO | 4V4W19EG8NN308498 | VNR42T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-SA | NPME2129 | 2022 | VOLVO | 4V4W19EG2NN308500 | VNR42T | NY | Maspeth |
| NPME | ROAD TRACTOR | RTR-SA | NPME2130 | 2022 | VOLVO | 4V4W19EG4NN308501 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2133 | 2022 | VOLVO | 4V4W19EGXNN308504 | VNR42T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-SA | NPME2134 | 2022 | VOLVO | 4V4W19EG1NN308505 | VNR42T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-SA | NPME2135 | 2022 | VOLVO | 4V4W19EG3NN308506 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2136 | 2022 | VOLVO | 4V4W19EG5NN308507 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2137 | 2022 | VOLVO | 4V4W19EG7NN308508 | VNR42T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-SA | NPME2138 | 2022 | VOLVO | 4V4W19EG9NN308509 | VNR42T | PA | Du Bois |
| NPME | ROAD TRACTOR | RTR-SA | NPME2140 | 2022 | VOLVO | 4V4W19EG7NN308511 | VNR42T | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-SA | NPME2141 | 2022 | VOLVO | 4V4W19EG9NN308512 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2142 | 2022 | VOLVO | 4V4W19EG0NN308513 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2143 | 2022 | VOLVO | 4V4W19EG2NN308514 | VNR42T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-SA | NPME2144 | 2022 | VOLVO | 4V4W19EG4NN308515 | VNR42T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-SA | NPME2146 | 2022 | VOLVO | 4V4W19EG8NN308517 | VNR42T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME2147 | 2022 | VOLVO | 4V4W19EGXNN308518 | VNR42T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-SA | NPME2149 | 2022 | VOLVO | 4V4W19EG4NN285852 | VNR42T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-TA | NPME111 | 2014 | FRGHT | 1FUJGBDVXELFV9154 | CA113DC | NY | Maybrook |
| NPME | ROAD TRACTOR | RTR-TA | NPME114 | 2014 | FRGHT | 1FUJGBDV5ELFV9157 | CA113DC | RI | Cumberland |
| NPME | ROAD TRACTOR | RTR-TA | NPME130 | 2017 | MACK | 1M1AW02Y4HM084222 | CXU613 | NY | Maspeth |
| NPME | ROAD TRACTOR | RTR-TA | NPME133 | 2017 | MACK | 1M1AW02YXHM084225 | CXU613 | NY | East Syracuse |
| NPME | ROAD TRACTOR | RTR-TA | NPME136 | 2017 | MACK | 1M1AW02Y5HM084228 | CXU613 | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-TA | NPME137 | 2017 | MACK | 1M1AW02Y7HM084229 | CXU613 | PA | Du Bois |
| NPME | ROAD TRACTOR | RTR-TA | NPME140 | 2017 | MACK | 1M1AW02Y7HM084232 | CXU613 | VT | Williston |
| NPME | ROAD TRACTOR | RTR-TA | NPME146 | 2017 | MACK | 1M1AW02Y8HM084238 | CXU613 | NJ | Kearny |
| NPME | ROAD TRACTOR | RTR-TA | NPME148 | 2017 | MACK | 1M1AW02Y6HM084240 | CXU613 | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-TA | NPME700 | 2022 | VOLVO | 4V4WC9EG2NN286136 | VNR64T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-TA | NPME701 | 2022 | VOLVO | 4V4WC9EG4NN286137 | VNR64T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-TA | NPME702 | 2022 | VOLVO | 4V4WC9EG6NN286138 | VNR64T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-TA | NPME703 | 2022 | VOLVO | 4V4WC9EG8NN286139 | VNR64T | PA | Reading |
| NPME | ROAD TRACTOR | RTR-TA | NPME704 | 2022 | VOLVO | 4V4WC9EG4NN286140 | VNR64T | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-TA | NPME705 | 2022 | VOLVO | 4V4WC9EG6NN286141 | VNR64T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-TA | NPME706 | 2022 | VOLVO | 4V4WC9EG8NN286142 | VNR64T | PA | Altoona |
| NPME | ROAD TRACTOR | RTR-TA | NPME707 | 2022 | VOLVO | 4V4WC9EGXNN286143 | VNR64T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-TA | NPME708 | 2022 | VOLVO | 4V4WC9EG1NN286144 | VNR64T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-TA | NPME709 | 2022 | VOLVO | 4V4WC9EG3NN286145 | VNR64T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-TA | NPME710 | 2022 | VOLVO | 4V4WC9EG5NN286146 | VNR64T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-TA | NPME711 | 2022 | VOLVO | 4V4WC9EG7NN286147 | VNR64T | PA | McKees Rocks |
| NPME | ROAD TRACTOR | RTR-TA | NPME712 | 2022 | VOLVO | 4V4WC9EG9NN286148 | VNR64T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-TA | NPME713 | 2022 | VOLVO | 4V4WC9EG0NN286149 | VNR64T | MD | Elkridge |
| NPME | ROAD TRACTOR | RTR-TA | NPME714 | 2022 | VOLVO | 4V4WC9EG7NN286150 | VNR64T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-TA | NPME715 | 2022 | VOLVO | 4V4WC9EG9NN286151 | VNR64T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-TA | NPME716 | 2022 | VOLVO | 4V4WC9EG0NN286152 | VNR64T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-TA | NPME717 | 2022 | VOLVO | 4V4WC9EG2NN286153 | VNR64T | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-TA | NPME718 | 2022 | VOLVO | 4V4WC9EG4NN286154 | VNR64T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-TA | NPME719 | 2022 | VOLVO | 4V4WC9EG1NN291456 | VNR64T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-TA | NPME720 | 2022 | VOLVO | 4V4WC9EG3NN291457 | VNR64T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-TA | NPME721 | 2022 | VOLVO | 4V4WC9EG5NN291458 | VNR64T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-TA | NPME722 | 2022 | VOLVO | 4V4WC9EG7NN291459 | VNR64T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-TA | NPME723 | 2022 | VOLVO | 4V4WC9EG3NN291460 | VNR64T | VT | Williston |
| NPME | ROAD TRACTOR | RTR-TA | NPME724 | 2022 | VOLVO | 4V4WC9EG5NN291461 | VNR64T | NY | Rochester |
| NPME | ROAD TRACTOR | RTR-TA | NPME725 | 2022 | VOLVO | 4V4WC9EG7NN291462 | VNR64T | PA | Neville Island |
| NPME | ROAD TRACTOR | RTR-TA | NPME726 | 2022 | VOLVO | 4V4WC9EG9NN291463 | VNR64T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-TA | NPME727 | 2022 | VOLVO | 4V4WC9EG0NN291464 | VNR64T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-TA | NPME728 | 2022 | VOLVO | 4V4WC9EG2NN291465 | VNR64T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-TA | NPME729 | 2022 | VOLVO | 4V4WC9EG4NN291466 | VNR64T | NY | Maspeth |
| NPME | ROAD TRACTOR | RTR-TA | NPME730 | 2022 | VOLVO | 4V4WC9EG6NN291467 | VNR64T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-TA | NPME731 | 2022 | VOLVO | 4V4WC9EG8NN291468 | VNR64 | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-TA | NPME732 | 2022 | VOLVO | 4V4WC9EGXNN291469 | VNR64T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-TA | NPME733 | 2022 | VOLVO | 4V4WC9EG6NN291470 | VNR64T | NJ | Mercerville |
| NPME | ROAD TRACTOR | RTR-TA | NPME734 | 2022 | VOLVO | 4V4WC9EG8NN291471 | VNR64T | NJ | Kearny |
| NPME | ROAD TRACTOR | RTR-TA | NPME735 | 2022 | VOLVO | 4V4WC9EGXNN291472 | VNR64T | PA | Camp Hill |
| NPME | ROAD TRACTOR | RTR-TA | NPME736 | 2022 | VOLVO | 4V4WC9EG1NN291473 | VNR64T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-TA | NPME737 | 2022 | VOLVO | 4V4WC9EG3NN291474 | VNR64T | NJ | Cinnaminson |
| NPME | ROAD TRACTOR | RTR-TA | NPME738 | 2022 | VOLVO | 4V4WC9EG5NN291475 | VNR64T | NJ | Cinnaminson |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | ROAD TRACTOR | RTR-TA | NPME739 | 2022 | VOLVO | 4V4WC9EG7NN291476 | VNR64T | MA | North Billerica |
| NPME | ROAD TRACTOR | RTR-TA | NPME740 | 2022 | VOLVO | 4V4WC9EG9NN291477 | VNR64T | NY | Williamsville |
| NPME | ROAD TRACTOR | RTR-TA | NPME741 | 2022 | VOLVO | 4V4WC9EG0NN291478 | VNR64T | NY | Glenmont |
| NPME | ROAD TRACTOR | RTR-TA | NPME742 | 2022 | VOLVO | 4V4WC9EG2NN291479 | VNR64T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-TA | NPME743 | 2022 | VOLVO | 4V4WC9EG9NN291480 | VNR64T | NY | Rochester |
| NPME | ROAD TRACTOR | RTR-TA | NPME744 | 2022 | VOLVO | 4V4WC9EG0NN291481 | VNR64T | PA | Dunmore |
| NPME | ROAD TRACTOR | RTR-TA | NPME745 | 2022 | VOLVO | 4V4WC9EG2NN291482 | VNR64T | MA | West Springfield |
| NPME | ROAD TRACTOR | RTR-TA | NPME746 | 2022 | VOLVO | 4V4WC9EG4NN291483 | VNR64T | CT | Plantsville |
| NPME | ROAD TRACTOR | RTR-TA | NPME747 | 2022 | VOLVO | 4V4WC9EG6NN291484 | VNR64T | ME | Westbrook |
| NPME | ROAD TRACTOR | RTR-TA | NPME748 | 2022 | VOLVO | 4V4WC9EG8NN291485 | VNR64T | RI | Cranston |
| NPME | ROAD TRACTOR | RTR-TA | NPME749 | 2022 | VOLVO | 4V4WC9EGXNN291486 | VNR64T | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME13002 | 2004 | DORSY | 1DTV45W234A301840 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME13120 | 1984 | FRUHF | 1H2V04525EH068270 | A31D | MA | North Billerica |
| NPME | SERVICE EQUIPMENT | STG | NPME13142 | 1995 | STRCK | 1S12S8456SD400254 | VARIOUS | NY | East Syracuse |
| NPME | SERVICE EQUIPMENT | STG | NPME13151 | 1995 | STRCK | 1S12S8457SD400263 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME13163 | 1995 | STRCK | 1S12S8453SD400275 | VARIOUS | CT | Plantsville |
| NPME | SERVICE EQUIPMENT | STG | NPME13177 | 1995 | STRCK | 1S12S8453SD400289 | VARIOUS | PA | Neville Island |
| NPME | SERVICE EQUIPMENT | STG | NPME13181 | 1995 | STRCK | 1S12S8455SD400293 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME13184 | 1995 | STRCK | 1S12S8450SD400296 | VARIOUS | NY | Williamsville |
| NPME | SERVICE EQUIPMENT | STG | NPME13192 | 1995 | STRCK | 1S12S8456SD400304 | VARIOUS | MA | West Springfield |
| NPME | SERVICE EQUIPMENT | STG | NPME13209 | 1995 | STRCK | 1S12S8456SD400321 | VARIOUS | MA | West Springfield |
| NPME | SERVICE EQUIPMENT | STG | NPME13231 | 1995 | STRCK | 1S12S8455SD400343 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME13311 | 1997 | STRCK | 1S12S8457VD416337 | VARIOUS | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | STG | NPME13321 | 1997 | STRCK | 1S12S845XVD416347 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME13322 | 1997 | STRCK | 1S12S8451VD416348 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME13332 | 2000 | STRCK | 1S12S8456YD468501 | VARIOUS | RI | Cranston |
| NPME | SERVICE EQUIPMENT | STG | NPME13336 | 2000 | STRCK | 1S12S8453YD468505 | VARIOUS | RI | Cranston |
| NPME | SERVICE EQUIPMENT | STG | NPME13349 | 2001 | STRCK | 1S12S84521D472762 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME13356 | 2001 | STRCK | 1S12S84551D472769 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME13358 | 2001 | STRCK | 1S12S84531D472771 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME13369 | 2001 | STRCK | 1S12S84581D472782 | VARIOUS | MA | North Billerica |
| NPME | SERVICE EQUIPMENT | STG | NPME13374 | 2001 | STRCK | 1S12S84571D472787 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME2913 | 1998 | WABSH | 1JJV452W4WL496590 | VARIOUS | PA | Reading |
| NPME | SERVICE EQUIPMENT | STG | NPME2918 | 1998 | WABSH | 1JJV452W3WL496595 | VARIOUS | NY | East Syracuse |
| NPME | SERVICE EQUIPMENT | STG | NPME2923 | 1998 | WABSH | 1JJV452W3WL496600 | VARIOUS | MA | North Billerica |
| NPME | SERVICE EQUIPMENT | STG | NPME2924 | 1998 | WABSH | 1JJV452W5WL496601 | VARIOUS | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | STG | NPME3039 | 2005 | WABSH | 1JJV452WX5L924905 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME48004 | 1997 | WABSH | 1JJV532S3VL401661 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME48033 | 2003 | WABSH | 1JJV482W25L913852 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME48043 | 2001 | FRUHF | 1JJV482F21F728709 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME48057 | 2001 | GRTDN | 1GRAA96291K237788 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME483167 | 2003 | WABSH | 1JJV482W73L834691 | VARIOUS | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | STG | NPME50901 | 1985 | FRUHF | 1H2R04528DH014106 | A31D | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME50903 | 1990 | AMERI | 1YKR04620L3046400 | A555 | NY | Rochester |
| NPME | SERVICE EQUIPMENT | STG | NPME50911 | 1980 | FRUHF | HPV701104 | A31D | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME50912 | 1985 | FRUHF | 1H2R04520DH014116 | A31D | NY | East Syracuse |
| NPME | SERVICE EQUIPMENT | STG | NPME50922 | 2002 | WABSH | 1JJV482W12L814354 | VARIOUS | NY | Maspeth |
| NPME | SERVICE EQUIPMENT | STG | NPME5187 | 1992 | STRCK | 1S12S7451ND339880 | VARIOUS | NY | Rochester |
| NPME | SERVICE EQUIPMENT | STG | NPME5188 | 1992 | STRCK | 1S12S7453ND339881 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME5196 | 1992 | STRCK | 1S12S7458ND339889 | VARIOUS | CT | Plantsville |
| NPME | SERVICE EQUIPMENT | STG | NPME5205 | 1992 | STRCK | 1S12S7459ND339898 | VARIOUS | CT | Plantsville |
| NPME | SERVICE EQUIPMENT | STG | NPME5211 | 1992 | STRCK | 1S12S7450ND339904 | VARIOUS | NY | Williamsville |
| NPME | SERVICE EQUIPMENT | STG | NPME5277 | 1993 | STRCK | 1S12S7450PD352610 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME53012 | 1993 | WABSH | 1JJV532Y0PL183475 | VARIOUS | OH | Akron |
| NPME | SERVICE EQUIPMENT | STG | NPME53104 | 2002 | STRCK | 1S12E953X2E491274 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME53112 | 2002 | STRCK | 1S12E95312E491292 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME5334 | 1993 | STRCK | 1S12S7457PD352667 | VARIOUS | NY | East Syracuse |
| NPME | SERVICE EQUIPMENT | STG | NPME5405 | 1994 | STRCK | 1S12S7453RD364009 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME5411 | 1994 | STRCK | 1S12S7457RD365969 | VARIOUS | PA | Neville Island |
| NPME | SERVICE EQUIPMENT | STG | NPME6134 | 1996 | STRCK | 1S12S7451TD405230 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME6135 | 1996 | STRCK | 1S12S7453TD405231 | VARIOUS | NY | Maybrook |
| NPME | SERVICE EQUIPMENT | STG | NPME6288 | 1997 | STRCK | 1S12E9454VD422108 | VARIOUS | NY | Maybrook |
| NPME | SERVICE EQUIPMENT | STG | NPME6295 | 1997 | STRCK | 1S12E9451VD422115 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME6319 | 1997 | STRCK | 1S12E9454VD422139 | VARIOUS | NJ | Kearny |
| NPME | SERVICE EQUIPMENT | STG | NPME6322 | 1997 | STRCK | 1S12E9454VD422142 | VARIOUS | NJ | Kearny |
| NPME | SERVICE EQUIPMENT | STG | NPME6348 | 1997 | STRCK | 1S12E9450VD422168 | VARIOUS | NY | Rochester |
| NPME | SERVICE EQUIPMENT | STG | NPME6349 | 1997 | STRCK | 1S12E9452VD422169 | VARIOUS | MA | North Billerica |
| NPME | SERVICE EQUIPMENT | STG | NPME6361 | 1997 | STRCK | 1S12E9453VD422181 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME6366 | 1997 | STRCK | 1S12E9452VD422186 | VARIOUS | PA | Camp Hill |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| NPME | SERVICE EQUIPMENT | STG | NPME6372 | 1998 | STRCK | 1S12E9454WD422191 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME6382 | 1998 | STRCK | 1S12E9453WD422201 | VARIOUS | NJ | Kearny |
| NPME | SERVICE EQUIPMENT | STG | NPME6395 | 1998 | STRCK | 1S12E9451WD422214 | VARIOUS | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | STG | NPME6402 | 1998 | STRCK | 1S12E9459WD422221 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME6407 | 1998 | STRCK | 1S12E9458WD422226 | VARIOUS | PA | Reading |
| NPME | SERVICE EQUIPMENT | STG | NPME6419 | 1998 | STRCK | 1S12E9454WD422238 | VARIOUS | MA | North Billerica |
| NPME | SERVICE EQUIPMENT | STG | NPME6420 | 1998 | STRCK | 1S12E9456WD422239 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME6444 | 1998 | STRCK | 1S12S8458WD433763 | VARIOUS | MA | West Springfield |
| NPME | SERVICE EQUIPMENT | STG | NPME6450 | 1998 | STRCK | 1S12S8459WD433769 | VARIOUS | NY | East Syracuse |
| NPME | SERVICE EQUIPMENT | STG | NPME6457 | 1998 | STRCK | 1S12S8456WD433776 | VARIOUS | PA | Neville Island |
| NPME | SERVICE EQUIPMENT | STG | NPME6459 | 1998 | STRCK | 1S12S845XWD433778 | VARIOUS | MA | North Billerica |
| NPME | SERVICE EQUIPMENT | STG | NPME6468 | 1998 | STRCK | 1S12S8450WD433787 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6470 | 1998 | STRCK | 1S12S8454WD433789 | VARIOUS | PA | Reading |
| NPME | SERVICE EQUIPMENT | STG | NPME6475 | 1998 | STRCK | 1S12S8458WD433794 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6493 | 1999 | STRCK | 1S12S8454XD433812 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME6494 | 1999 | STRCK | 1S12S8456XD433813 | VARIOUS | PA | Reading |
| NPME | SERVICE EQUIPMENT | STG | NPME6496 | 1999 | STRCK | 1S12S845XXD433815 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6498 | 1999 | STRCK | 1S12S8453XD433817 | VARIOUS | MA | West Springfield |
| NPME | SERVICE EQUIPMENT | STG | NPME6503 | 1999 | STRCK | 1S12S8457XD433822 | VARIOUS | PA | Reading |
| NPME | SERVICE EQUIPMENT | STG | NPME6504 | 1999 | STRCK | 1S12S8459XD433823 | VARIOUS | PA | Neville Island |
| NPME | SERVICE EQUIPMENT | STG | NPME6509 | 1999 | STRCK | 1S12S8458XD433828 | VARIOUS | PA | Reading |
| NPME | SERVICE EQUIPMENT | STG | NPME6520 | 1999 | STRCK | 1S12S8452XD433839 | VARIOUS | PA | Milton |
| NPME | SERVICE EQUIPMENT | STG | NPME6530 | 1999 | STRCK | 1S12S8459XD443073 | VARIOUS | PA | Neville Island |
| NPME | SERVICE EQUIPMENT | STG | NPME6534 | 1998 | WABSH | 1JJV452W1WL512020 | VARIOUS | NY | East Syracuse |
| NPME | SERVICE EQUIPMENT | STG | NPME6539 | 1998 | WABSH | 1JJV452W0WL512025 | VARIOUS | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | STG | NPME6540 | 1998 | WABSH | 1JJV452W2WL512026 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6567 | 1998 | WABSH | 1JJV452W5WL512053 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6568 | 1998 | WABSH | 1JJV452W7WL512054 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME6571 | 1998 | WABSH | 1JJV452W2WL512057 | VARIOUS | PA | Milton |
| NPME | SERVICE EQUIPMENT | STG | NPME6579 | 1998 | WABSH | 1JJV452W1WL512065 | VARIOUS | NY | Williamsville |
| NPME | SERVICE EQUIPMENT | STG | NPME6596 | 1999 | WABSH | 1JJV452WXXL512082 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6603 | 1999 | WABSH | 1JJV452W2XL512089 | VARIOUS | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | STG | NPME6616 | 1999 | WABSH | 1JJV452W1XL512102 | VARIOUS | PA | Milton |
| NPME | SERVICE EQUIPMENT | STG | NPME6625 | 1999 | WABSH | 1JJV452W2XL512111 | VARIOUS | NY | Williamsville |
| NPME | SERVICE EQUIPMENT | STG | NPME6627 | 1999 | WABSH | 1JJV452W6XL512113 | VARIOUS | PA | Reading |
| NPME | SERVICE EQUIPMENT | STG | NPME6629 | 1999 | WABSH | 1JJV452WXXL512115 | VARIOUS | MA | North Billerica |
| NPME | SERVICE EQUIPMENT | STG | NPME6632 | 1999 | WABSH | 1JJV452W5XL512118 | VARIOUS | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | STG | NPME6633 | 1999 | WABSH | 1JJV452W7XL512119 | VARIOUS | CT | Plantsville |
| NPME | SERVICE EQUIPMENT | STG | NPME6638 | 1999 | WABSH | 1JJV452W0XL512124 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME6640 | 1999 | WABSH | 1JJV452W4XL512126 | VARIOUS | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | STG | NPME6651 | 1999 | WABSH | 1JJV452W9XL512137 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6653 | 1999 | WABSH | 1JJV452W2XL512139 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6658 | 1999 | WABSH | 1JJV452W6XL512144 | VARIOUS | PA | Milton |
| NPME | SERVICE EQUIPMENT | STG | NPME6660 | 1999 | WABSH | 1JJV452WXXL512146 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME6664 | 1999 | STRCK | 1S12S8456XD443077 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME6672 | 2000 | STRCK | 1S12S8456YD453285 | VARIOUS | RI | Cranston |
| NPME | SERVICE EQUIPMENT | STG | NPME6681 | 2000 | STRCK | 1S12S8457YD453294 | VARIOUS | NJ | Kearny |
| NPME | SERVICE EQUIPMENT | STG | NPME6700 | 2000 | STRCK | 1S12S8457YD453313 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME6709 | 2000 | STRCK | 1S12S8458YD453322 | VARIOUS | NY | Maspeth |
| NPME | SERVICE EQUIPMENT | STG | NPME6714 | 2000 | STRCK | 1S12S8457YD453327 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME6715 | 2000 | STRCK | 1S12S8459YD453328 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME6720 | 2000 | STRCK | 1S12S8452YD461982 | VARIOUS | PA | Neville Island |
| NPME | SERVICE EQUIPMENT | STG | NPME6738 | 2000 | STRCK | 1S12S8459YD462000 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME6744 | 2000 | STRCK | 1S12S845XYD462006 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6761 | 2000 | STRCK | 1S12S845XYD462023 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME6777 | 2000 | STRCK | 1S12S8453YD462039 | VARIOUS | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | STG | NPME6803 | 2000 | STRCK | 1S12S8454YD462065 | VARIOUS | NJ | Kearny |
| NPME | SERVICE EQUIPMENT | STG | NPME6833 | 2000 | STRCK | 1S12S845XYD463463 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | STG | NPME6854 | 2000 | STRCK | 1S12S8457YD463484 | VARIOUS | VT | Williston |
| NPME | SERVICE EQUIPMENT | STG | NPME6857 | 2000 | STRCK | 1S12S8452YD463487 | VARIOUS | NY | Glenmont |
| NPME | SERVICE EQUIPMENT | STG | NPME6880 | 2003 | WABSH | 1JJV452W43L829298 | VARIOUS | NJ | Mercerville |
| NPME | SERVICE EQUIPMENT | STG | NPME6900 | 2003 | WABSH | 1JJV452W63L829318 | VARIOUS | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | STG | NPME6903 | 2003 | WABSH | 1JJV452W63L829321 | VARIOUS | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | STG | NPME6907 | 2003 | WABSH | 1JJV452W33L829325 | VARIOUS | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | SVC-CTR | NPME1192 | 2003 | INTL | 2HSCDAHN03C049968 | 9200 | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | SVC-FKL | NPME9001 | 1996 | TOYOT | 48803983 | 0 | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | SVC-FKL | NPME9002 | 1995 | TOYOT | 48804000 | 0 | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | SVC-FKL | NPME9003 | 1996 | TOYOT | 48804368 | 0 | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | SVC-FKL | NPME9042 | 1989 | HYSTR | D118D01681K | 0 | PA | Camp Hill |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| NPME | SERVICE EQUIPMENT | SVC-FKL | NPME9436 | 2000 | NSSMT | CPJ029P5367 | 0 | PA | Milton |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8020 | 2007 | DODGE | 3D7KS26D67G774919 | 2500 4X4 | PA | Milton |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8021 | 2007 | CHVRL | 1GCHK24K67E510645 | 2500 4X4 | OH | Akron |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8070 | 2007 | CHVRL | 1GCHK34J6XF024991 | CK3500 | MD | Elkridge |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8078 | 2002 | DODGE | 3B7MF36612M225315 | 3500 4X4 | NJ | Cinnaminson |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8080 | 2002 | DODGE | 3D7MU46633G762351 | 3500 4X4 | MA | North Billerica |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8081 | 2004 | DODGE | 3D7MU46C64G147493 | 3500 | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8082 | 2004 | DODGE | 3D7MU46C84G147494 | 3500 | PA | Reading |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8083 | 2004 | FORD | 1FTSF31P44ED80683 | F350 | RI | Cranston |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8084 | 2004 | FORD | 1FTSF31P74ED80676 | F350 | NJ | Kearny |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8085 | 2006 | FORD | 1FTSF31P46EB19265 | F350 | NY | Maspeth |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8086 | 2006 | FORD | 1FTSF31P66EB19266 | F350 | CT | Plantsville |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8088 | 2018 | CHVRL | 1GC0KYEG9JZ125400 | 3500 4X4 | PA | Camp Hill |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8089 | 2018 | CHVRL | 1GC0KYEG8JZ125419 | 3500 4X4 | PA | Dunmore |
| NPME | SERVICE EQUIPMENT | SVC-OTH | NPME8098 | 2005 | CHVRL | 1GCDT146258279523 | VARIOUS | PA | Dunmore |
| NPME | YARD TRACTOR | YTR | NPME8134 | 1997 | OTTWA | 75778 | CA113DC | PA | Altoona |
| NPME | YARD TRACTOR | YTR | NPME8135 | 1997 | OTTWA | 75779 | CA113DC | PA | Camp Hill |
| NPME | YARD TRACTOR | YTR | NPME8137 | 1998 | OTTWA | 76979 | CA113DC | NY | Glenmont |
| NPME | YARD TRACTOR | YTR | NPME8141 | 1999 | OTTWA | 79008 | CA113DC | NJ | Mercerville |
| NPME | YARD TRACTOR | YTR | NPME8142 | 1999 | OTTWA | 79009 | CA113DC | NJ | Hamilton |
| NPME | YARD TRACTOR | YTR | NPME8143 | 2000 | OTTWA | 80688 | CA113DC | NJ | Kearny |
| NPME | YARD TRACTOR | YTR | NPME8144 | 2000 | OTTWA | 80689 | CA113DC | NY | Maspeth |
| NPME | YARD TRACTOR | YTR | NPME8145 | 2000 | OTTWA | 80690 | CA113DC | PA | Camp Hill |
| NPME | YARD TRACTOR | YTR | NPME8146 | 2001 | OTTWA | 301611 | CA113DC | NY | Williamsville |
| NPME | YARD TRACTOR | YTR | NPME8147 | 2001 | OTTWA | 301612 | CA113DC | CT | Plantsville |
| NPME | YARD TRACTOR | YTR | NPME8148 | 2001 | OTTWA | 301613 | CA113DC | PA | Reading |
| NPME | YARD TRACTOR | YTR | NPME8149 | 2003 | OTTWA | 306019 | CA113DC | PA | Camp Hill |
| NPME | YARD TRACTOR | YTR | NPME8150 | 2003 | OTTWA | 306020 | CA113DC | NJ | Cinnaminson |
| NPME | YARD TRACTOR | YTR | NPME8151 | 2004 | OTTWA | 308709 | CA113DC | ME | Westbrook |
| NPME | YARD TRACTOR | YTR | NPME8152 | 2004 | OTTWA | 308710 | CA113DC | MD | Elkridge |
| NPME | YARD TRACTOR | YTR | NPME8153 | 2006 | OTTWA | 312682 | CA113DC | RI | Cranston |
| NPME | YARD TRACTOR | YTR | NPME8154 | 2006 | OTTWA | 11VA812EX6A000107 | CA113DC | PA | Camp Hill |
| NPME | YARD TRACTOR | YTR | NPME8158 | 1999 | OTTWA | 79169 | CA113DC | PA | Neville Island |
| NPME | YARD TRACTOR | YTR | NPME8159 | 2015 | OTTWA | 336864 | CA113DC | NY | Maspeth |
| NPME | YARD TRACTOR | YTR | NPME8160 | 2017 | OTTWA | 345618 | CA113DC | NY | Maybrook |
| NPME | YARD TRACTOR | YTR | NPME8161 | 2017 | OTTWA | 345619 | CA113DC | NJ | Kearny |
| NPME | YARD TRACTOR | YTR | NPME8162 | 2015 | OTTWA | 11VF813EXFA000046 | CA113DC | PA | Camp Hill |
| NPME | YARD TRACTOR | YTR | NPME8163 | 2020 | OTTWA | 355998 | CA113DC | PA | Dunmore |
| NPME | YARD TRACTOR | YTR | NPME8164 | 2020 | OTTWA | 355999 | CA113DC | NY | Maybrook |
| NPME | YARD TRACTOR | YTR | NPME8165 | 2020 | OTTWA | 356000 | CA113DC | MA | North Billerica |
| REIM | STRAIGHT/ BOX TRUCK | BOX | REIM80093 | 2015 | FRGHT | 1FVACWDUXFHGE3108 | M2 | PQ | Dorval |
| REIM | STRAIGHT/ BOX TRUCK | BOX | REIM80094 | 2015 | FRGHT | 1FVACWDU8EHFM0580 | M2 | PQ | Sherbrooke |
| REIM | STRAIGHT/ BOX TRUCK | BOX | REIM80095 | 2012 | HINO | 2AYNE8JV2C3S13618 | 268 | Ontario | Mississauga |
| REIM | STRAIGHT/ BOX TRUCK | BOX | REIM80162 | 2015 | FRGHT | 1FVACWDU6FHGN4482 | M2 | PQ | Dorval |
| REIM | STRAIGHT/ BOX TRUCK | BOX | REIM80163 | 2015 | FRGHT | 1FVACWDU7FHGR7180 | M2 | PQ | Dorval |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110073 | 2005 | INTL | 1HTMMAAP65H681123 | 4300 | Alberta | Edmonton |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110074 | 2005 | INTL | 1HTMMAAP85H681124 | 4300 | Alberta | Edmonton |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110075 | 2003 | INTL | 1HTMMAAN13H597867 | 4300 | Ontario | Whitby |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110076 | 2005 | INTL | 1HTMKAAN55H112476 | 4400 | Ontario | Mississauga |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110077 | 2003 | INTL | 1HTMMAAN93H558976 | 4300 | Ontario | Mississauga |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110078 | 2003 | INTL | 1HTMMAAN33H585266 | 4300 | Alberta | Calgary |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110079 | 2019 | PTRBL | 2NP2HM7X2KM491956 | 337 | PQ | Dorval |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110080 | 2019 | PTRBL | 2NP2HM7X4KM491957 | 337 | Ontario | Ottawa |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110081 | 2019 | PTRBL | 2NP2HM7X2JM497058 | 337 | Manitoba | Winnipeg |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110082 | 2019 | PTRBL | 2NP2HM7X0JM497057 | 337 | British Columbia | Burnaby |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110083 | 2019 | PTRBL | 2NP2HM7X6KM491958 | 337 | British Columbia | Burnaby |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110084 | 2019 | INTL | 1HTMMMMN6KH414863 | 4300 | PQ | Dorval |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110085 | 2019 | INTL | 1HTMMMMN3KH414819 | 4300 | British Columbia | Burnaby |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM110086 | 2019 | INTL | 1HTMMMMN1KH414625 | 4300 | British Columbia | Burnaby |
| REIM | STRAIGHT/ BOX TRUCK | CTK | REIM82598 | 2005 | INTL | 1HTMMAAN55H117400 | 4300 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-SA | REIM122084 | 1997 | MANAC | 2M5910976V7046864 | | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-SA | REIM122101 | 1997 | MANAC | 2M5910976V7046881 | | PQ | Dorval |
| REIM | CITY TRAILER | CTL-SA | REIM122102 | 1997 | MANAC | 2M5910978V7046882 | | PQ | Dorval |
| REIM | CITY TRAILER | CTL-SA | REIM122108 | 1997 | MANAC | 2M5910975W7048008 | | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-SA | REIM122115 | 1998 | MANAC | 2M5910972W7048015 | 90132 | PQ | Dorval |
| REIM | CITY TRAILER | CTL-SA | REIM122132 | 1998 | MANAC | 2M5911097W7048032 | | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-SA | REIM122152 | 2003 | MANAC | 2M591093103086099 | 90136 | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-SA | REIM122158 | 2003 | MANAC | 2M591109231086105 | 90136 | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-SA | REIM122160 | 2003 | MANAC | 2M591109631086107 | 90136 | Ontario | Whitby |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| REIM | CITY TRAILER | CTL-SA | REIM122162 | 2004 | MANAC | 2M591097X41094384 | 90132 | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-SA | REIM122163 | 2004 | MANAC | 2M591097141094385 | 90132 | PQ | Dorval |
| REIM | CITY TRAILER | CTL-SA | REIM122165 | 2004 | MANAC | 2M591097541094387 | 90132 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-SA | REIM122167 | 2006 | MANAC | 2M591097861106860 | 90132 | PQ | Dorval |
| REIM | CITY TRAILER | CTL-SA | REIM122168 | 2006 | MANAC | 2M591097X61106861 | 90132 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-SA | REIM123005 | 1997 | MANAC | 2M5910973V7046885 | 90132 | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-SA | REIM123023 | 1997 | MANAC | 2M5910971V7046903 | 90132 | Alberta | Edmonton |
| REIM | CITY TRAILER | CTL-SA | REIM123039 | 1999 | MANAC | 2M5910972X7058612 | 90132 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-SA | REIM123040 | 1999 | MANAC | 2M5910974X7058613 | 90132 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-SA | REIM123041 | 1999 | MANAC | 2M5910976X7058614 | 90132 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-SA | REIM123042 | 1999 | MANAC | 2M5910978X7058615 | 90132 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-SA | REIM123043 | 1999 | MANAC | 2M591097XX7058616 | 90132 | Alberta | Edmonton |
| REIM | CITY TRAILER | CTL-SA | REIM123060 | 2000 | MANAC | 2M5910972Y1064821 | 90132 | Saskatchewan | Regina |
| REIM | CITY TRAILER | CTL-SA | REIM123062 | 2000 | MANAC | 2M5910976Y1064823 | 90132 | Saskatchewan | Regina |
| REIM | CITY TRAILER | CTL-SA | REIM123076 | 2003 | MANAC | 2M591097X31086090 | 90132 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-SA | REIM123079 | 2003 | MANAC | 2M591097531086093 | 90132 | Alberta | Edmonton |
| REIM | CITY TRAILER | CTL-SA | REIM123080 | 2003 | MANAC | 2M591097731086094 | 90132 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-SA | REIM124002 | 2018 | WABSH | 1JJV401DXJL090048 | DVCVHPC | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-SA | REIM124005 | 2018 | WABSH | 1JJV401DXJL090051 | DVCVHPC | Alberta | Edmonton |
| REIM | CITY TRAILER | CTL-SA | REIM124006 | 2018 | WABSH | 1JJV401D1JL090052 | DVCVHPC | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-SA | REIM124007 | 2018 | WABSH | 1JJV401D3JL090053 | DVCVHPC | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-SA | REIM124009 | 2018 | WABSH | 1JJV401D7JL090055 | DVCVHPC | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-SA | REIM124012 | 2018 | WABSH | 1JJV401D0KL090058 | DVCVHPC | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-SA | REIM124013 | 2018 | WABSH | 1JJV401D2KL090059 | DVCVHPC | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-SA | REIM124014 | 2018 | WABSH | 1JJV401D9KL090060 | DVCVHPC | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-SA | REIM124016 | 2019 | VANGU | 5V8VC401XKM912320 | VXP | Ontario | Ottawa |
| REIM | CITY TRAILER | CTL-SA | REIM124019 | 2019 | VANGU | 5V8VC4015KM912323 | VXP | Ontario | Niagara on the Lake |
| REIM | CITY TRAILER | CTL-SA | REIM124023 | 2019 | VANGU | 5V8VC4012KM912327 | VXP | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-SA | REIM124028 | 2019 | VANGU | 5V8VC4016KM912332 | VXP | Alberta | Edmonton |
| REIM | CITY TRAILER | CTL-SA | REIM124029 | 2019 | VANGU | 5V8VC4018KM912333 | VXP | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-SA | REIM133080 | 2015 | STGHT | 1DW1A2814FS620688 | | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-SA | REIM133640 | 2016 | WABSH | 1JJV281D5GL906273 | | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-SA | REIM133859 | 2017 | WABSH | 1JJV281D8HL985990 | | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-SA | REIM720004 | 1997 | MANAC | 2M5910971V7046884 | 90132 | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-SA | REIM720005 | 1997 | MANAC | 2M5910979V7046888 | 90132 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-SA | REIM720006 | 1999 | MANAC | 2M5910970X7058611 | 90132 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-SA | REIM720007 | 2000 | MANAC | 2M5910974Y1064822 | 90132 | Saskatchewan | Regina |
| REIM | CITY TRAILER | CTL-SA | REIM720008 | 2003 | MANAC | 2M591097131086091 | 90132 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-SA | REIM720009 | 2003 | MANAC | 2M591097931086095 | 90132 | Alberta | Edmonton |
| REIM | CITY TRAILER | CTL-SA | REIM720010 | 1997 | MANAC | 2M5910975V7046919 | 90132 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-SA | REIM720011 | 2019 | VANGU | 5V8VC321XKM913295 | VXP | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-SA | REIM810013 | 2018 | WABSH | 1JJV401D6JL090046 | DVCVHPC | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-SA | REIM810014 | 2018 | WABSH | 1JJV401D8JL090047 | DVCVHPC | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-SA | REIM810015 | 2018 | WABSH | 1JJV401D1JL090049 | DVCVHPC | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-SA | REIM810016 | 2018 | WABSH | 1JJV401D8JL090050 | DVCVHPC | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-SA | REIM810017 | 2018 | WABSH | 1JJV401D5JL090054 | DVCVHPC | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-SA | REIM810018 | 2018 | WABSH | 1JJV401D7KL090056 | DVCVHPC | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-SA | REIM810019 | 2018 | WABSH | 1JJV401D9KL090057 | DVCVHPC | Alberta | Edmonton |
| REIM | CITY TRAILER | CTL-SA | REIM810020 | 2019 | VANGU | 5V8VC4013KM912319 | VXP | PQ | Dorval |
| REIM | CITY TRAILER | CTL-SA | REIM810021 | 2019 | VANGU | 5V8VC4011KM912321 | VXP | Ontario | Ottawa |
| REIM | CITY TRAILER | CTL-SA | REIM810022 | 2019 | VANGU | 5V8VC4013KM912322 | VXP | Ontario | Niagara on the Lake |
| REIM | CITY TRAILER | CTL-SA | REIM810023 | 2019 | VANGU | 5V8VC4017KM912324 | VXP | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-SA | REIM810024 | 2019 | VANGU | 5V8VC4019KM912325 | VXP | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-SA | REIM810025 | 2019 | VANGU | 5V8VC4010KM912326 | VXP | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-SA | REIM810026 | 2019 | VANGU | 5V8VC4014KM912328 | VXP | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-SA | REIM810027 | 2019 | VANGU | 5V8VC4016KM912329 | VXP | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-SA | REIM810028 | 2019 | VANGU | 5V8VC4012KM912330 | VXP | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-SA | REIM810029 | 2019 | VANGU | 5V8VC4014KM912331 | VXP | Alberta | Edmonton |
| REIM | CITY TRAILER | CTL-TA | REIM125589 | 2004 | MANAC | 2M592146441094382 | 90248 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM125593 | 2005 | MANAC | 2M592146751100631 | 90248 | PQ | Dorval |
| REIM | CITY TRAILER | CTL-TA | REIM125600 | 2005 | MANAC | 2M592146X51100638 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM125603 | 2005 | MANAC | 2M592146X51100641 | 90248 | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM125605 | 2005 | MANAC | 2M592146351100643 | 90248 | PQ | Dorval |
| REIM | CITY TRAILER | CTL-TA | REIM125610 | 2005 | MANAC | 2M592146251100648 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM125611 | 2005 | MANAC | 2M592146451100649 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM125614 | 2005 | MANAC | 2M592146451100652 | 90248 | PQ | Dorval |
| REIM | CITY TRAILER | CTL-TA | REIM125617 | 2005 | MANAC | 2M592146X51100655 | 90248 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM125620 | 2005 | MANAC | 2M592146551100658 | 90248 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM125621 | 2005 | MANAC | 2M592146751100659 | 90248 | Saskatchewan | Regina |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| REIM | CITY TRAILER | CTL-TA | REIM147634 | 2001 | TRLCN | 2MN01JAH711000301 | O1JA | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM147695 | 2001 | MANAC | 2M59216I1X11079799 | 94253 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM147774 | 2003 | MANAC | 2M592161337086187 | | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM147798 | 2003 | MANAC | 2M592161737086211 | 94253 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM147842 | 2002 | MANAC | 2M592161321086255 | 94253 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM147852 | 2002 | MANAC | 2M592161621086265 | 94253 | PQ | Dorval |
| REIM | CITY TRAILER | CTL-TA | REIM147858 | 2004 | MANAC | 2M592161041094803 | 94253 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM147867 | 2004 | MANAC | 2M592161141094812 | 94253 | NY | Tonawanda |
| REIM | CITY TRAILER | CTL-TA | REIM147868 | 2004 | MANAC | 2M592161341094813 | | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM147869 | 2004 | MANAC | 2M592161541094814 | 94253 | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM147871 | 2007 | MANAC | 2M592161941094816 | 94253 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM147872 | 2004 | MANAC | 2M592161041094817 | | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM147877 | 2004 | MANAC | 2M592161441094822 | | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM147878 | 2001 | MANAC | 2M592161641094823 | 94253 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM147881 | 2004 | MANAC | 2M592161141094826 | | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM147884 | 2004 | MANAC | 2M592161741094829 | | IL | Atlanta |
| REIM | CITY TRAILER | CTL-TA | REIM147886 | 2006 | GRTDN | 1GRAA06276K274664 | 7411TP | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-TA | REIM147888 | 2006 | GRTDN | 1GRAA06206K274666 | | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM147891 | 2006 | GRTDN | 1GRAA06266K274669 | | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM147893 | 2006 | GRTDN | 1GRAA06266K274672 | 7411TP | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM147897 | 2006 | GRTDN | 1GRAA06236K274676 | 7411TP | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM147902 | 2006 | GRTDN | 1GRAA06296K274679 | | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-TA | REIM147905 | 2006 | GRTDN | 1GRAA06226K274684 | 7411TP | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM147909 | 2006 | GRTDN | 1GRAA06266K274686 | 7411TP | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM147912 | 2006 | GRTDN | 1GRAA062X6K274691 | 7411TP | VA | Roanoke |
| REIM | CITY TRAILER | CTL-TA | REIM147913 | 2006 | GRTDN | 1GRAA06216K274692 | | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM147917 | 2006 | GRTDN | 1GRAA06296K274696 | | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM147920 | 2006 | GRTDN | 1GRAA06246K274699 | 7411TP | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM147921 | 2006 | GRTDN | 1GRAA06276K274700 | 7411TP | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-TA | REIM147923 | 2006 | GRTDN | 1GRAA06206K274702 | | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM147925 | 2006 | GRTDN | 1GRAA06246K274704 | | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM147926 | 2006 | GRTDN | 1GRAA06266K274705 | | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM147930 | 2007 | WABSH | 1JJV532W77L080648 | DVCVHPC | Ontario | Woodstock |
| REIM | CITY TRAILER | CTL-TA | REIM147933 | 2007 | WABSH | 1JJV532W77L080651 | | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM147934 | 2007 | WABSH | 1JJV532W97L080652 | DVCVHPC | NY | Tonawanda |
| REIM | CITY TRAILER | CTL-TA | REIM147935 | 2007 | WABSH | 1JJV532W07L080653 | | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM147936 | 2007 | WABSH | 1JJV532W27L080654 | DVCVHPC | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM147937 | 2007 | WABSH | 1JJV532W47L080655 | DVCVHPC | Alberta | Edmonton |
| REIM | CITY TRAILER | CTL-TA | REIM147939 | 2007 | WABSH | 1JJV532W87L080657 | DVCVHPC | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM147940 | 2007 | WABSH | 1JJV532WX7L080658 | DVCVHPC | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM147941 | 2007 | WABSH | 1JJV532W17L080659 | | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM147942 | 2007 | WABSH | 1JJV532W87L080660 | | PQ | Dorval |
| REIM | CITY TRAILER | CTL-TA | REIM147944 | 2007 | WABSH | 1JJV532W17L080662 | | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM166127 | 2002 | TRLCN | 2MN01JPH421000121 | | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-TA | REIM166131 | 2002 | TRLCN | 2MN01JPH121000125 | | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM166162 | 2002 | TRLCN | 2MN01JPH221000697 | | OH | Copley |
| REIM | CITY TRAILER | CTL-TA | REIM166175 | 2004 | MANAC | 2M592161647094835 | | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM166193 | 2004 | MANAC | 2M592161847094853 | | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM166197 | 2004 | MANAC | 2M592161547094857 | 94253 | NY | Maybrook |
| REIM | CITY TRAILER | CTL-TA | REIM166204 | 2004 | MANAC | MBPGSIN4802 | | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM166207 | 2004 | MANAC | 2M592161847094867 | 94253 | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM166208 | 2004 | MANAC | 2M592161X47094868 | | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM166211 | 2004 | MANAC | 2M592161X47094871 | 94253 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM810030 | 2003 | MANAC | 2M592122551100661 | 90145 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM821229 | 2009 | WABSH | 1JJV401W29L285073 | | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM830000 | 2003 | MANAC | 2M59213703108112 | 90145 | PQ | Dorval |
| REIM | CITY TRAILER | CTL-TA | REIM843018 | 2006 | WABSH | 1JJV482W36L989078 | | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM843021 | 2003 | WABSH | 1JJV482W93L834739 | DVCVHPC | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843022 | 2005 | WABSH | 1JJV482W15L905368 | | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843026 | 2003 | WABSH | 1JJV482W43L849343 | DVCVHPC | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM843069 | 2005 | WABSH | 1JJV482W15L905340 | | Ontario | Woodstock |
| REIM | CITY TRAILER | CTL-TA | REIM843832 | 2004 | MANAC | 2M592146141094369 | 90248 | Saskatchewan | Regina |
| REIM | CITY TRAILER | CTL-TA | REIM843833 | 2004 | MANAC | 2M592146141094370 | 90248 | NY | Maybrook |
| REIM | CITY TRAILER | CTL-TA | REIM843834 | 2004 | MANAC | 2M592146X41094371 | 90248 | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-TA | REIM843835 | 2004 | MANAC | 2M592146141094372 | 90248 | NY | Tonawanda |
| REIM | CITY TRAILER | CTL-TA | REIM843836 | 2004 | MANAC | 2M592146141094373 | 90248 | PQ | Dorval |
| REIM | CITY TRAILER | CTL-TA | REIM843837 | 2004 | MANAC | 2M592146541094374 | 90248 | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-TA | REIM843838 | 2004 | MANAC | 2M592146941094376 | 90248 | NY | Maybrook |
| REIM | CITY TRAILER | CTL-TA | REIM843839 | 2004 | MANAC | 2M592146041094377 | 90248 | Ontario | Mississauga |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| REIM | CITY TRAILER | CTL-TA | REIM843840 | 2004 | MANAC | 2M592146241094378 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843842 | 2004 | MANAC | 2M592146141094380 | 90248 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM843843 | 2004 | MANAC | 2M592146241094381 | 90248 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM843844 | 2004 | MANAC | 2M592146641094383 | 90248 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM843845 | 2005 | MANAC | 2M592146951100632 | 90248 | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM843846 | 2005 | MANAC | 2M592146051100633 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843847 | 2005 | MANAC | 2M592146251100634 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843848 | 2005 | MANAC | 2M592146451100635 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843850 | 2005 | MANAC | 2M592146851100637 | 90248 | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM843851 | 2005 | MANAC | 2M592146151100639 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843852 | 2005 | MANAC | 2M592146851100640 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843853 | 2005 | MANAC | 2M592146151100642 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843854 | 2005 | MANAC | 2M592146551100644 | 90248 | Ontario | Whitby |
| REIM | CITY TRAILER | CTL-TA | REIM843855 | 2005 | MANAC | 2M592146951100646 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843856 | 2005 | MANAC | 2M592146051100647 | 90248 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM843857 | 2005 | MANAC | 2M592146651100653 | 90248 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM843858 | 2005 | MANAC | 2M592146851100654 | 90248 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM843859 | 2005 | MANAC | 2M592146151100656 | 90248 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM843860 | 2005 | MANAC | 2M592146351100657 | 90248 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM843861 | 2005 | MANAC | 2M592146351100660 | 90248 | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-TA | REIM843862 | 2006 | MANAC | 2M592146161106863 | 90248 | Saskatchewan | Regina |
| REIM | CITY TRAILER | CTL-TA | REIM843863 | 2006 | MANAC | 2M592146X61106862 | 90248 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-TA | REIM850349 | 2021 | VANGU | 5V8VC5328MM109339 | VXP-53 | Ontario | Woodstock |
| REIM | CITY TRAILER | CTL-TA | REIM850350 | 2021 | VANGU | 5V8VC5324MM109340 | VXP-53 | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM850351 | 2021 | VANGU | 5V8VC5326MM109341 | VXP-53 | Ontario | Woodstock |
| REIM | CITY TRAILER | CTL-TA | REIM850352 | 2021 | VANGU | 5V8VC5328MM109342 | VXP-53 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM850353 | 2021 | VANGU | 5V8VC532XMM109343 | VXP-53 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM850354 | 2021 | VANGU | 5V8VC5321MM109344 | VXP-53 | UT | Salt Lake City |
| REIM | CITY TRAILER | CTL-TA | REIM850355 | 2021 | VANGU | 5V8VC5323MM109345 | VXP-53 | Saskatchewan | Saskatoon |
| REIM | CITY TRAILER | CTL-TA | REIM850356 | 2021 | VANGU | 5V8VC5325MM109346 | VXP-53 | Ontario | Woodstock |
| REIM | CITY TRAILER | CTL-TA | REIM850357 | 2021 | VANGU | 5V8VC5327MM109347 | VXP-53 | Alberta | Calgary |
| REIM | CITY TRAILER | CTL-TA | REIM850358 | 2021 | VANGU | 5V8VC5329MM109348 | VXP-53 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM850359 | 2021 | VANGU | 5V8VC5320MM109349 | VXP-53 | NV | Las Vegas |
| REIM | CITY TRAILER | CTL-TA | REIM850360 | 2021 | VANGU | 5V8VC5327MM109350 | VXP-53 | Manitoba | Winnipeg |
| REIM | CITY TRAILER | CTL-TA | REIM850361 | 2022 | VANGU | 5V8VC5322NM204593 | VXP-53 | Ontario | Woodstock |
| REIM | CITY TRAILER | CTL-TA | REIM850362 | 2022 | VANGU | 5V8VC5324NM204594 | VXP-53 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM850363 | 2022 | VANGU | 5V8VC5326NM204595 | VXP-53 | Ontario | Woodstock |
| REIM | CITY TRAILER | CTL-TA | REIM850364 | 2022 | VANGU | 5V8VC5328NM204596 | VXP-53 | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM850365 | 2022 | VANGU | 5V8VC532XNM204597 | VXP-53 | Ontario | Niagara on the Lake |
| REIM | CITY TRAILER | CTL-TA | REIM850366 | 2022 | VANGU | 5V8VC5321NM204598 | VXP-53 | Ontario | Woodstock |
| REIM | CITY TRAILER | CTL-TA | REIM850367 | 2022 | VANGU | 5V8VC5323NM204599 | VXP-53 | British Columbia | Burnaby |
| REIM | CITY TRAILER | CTL-TA | REIM850368 | 2022 | VANGU | 5V8VC5326NM204600 | VXP-53 | Ontario | Mississauga |
| REIM | CITY TRAILER | CTL-TA | REIM850369 | 2022 | VANGU | 5V8VC5328NM204601 | VXP-53 | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM850370 | 2022 | VANGU | 5V8VC532XNM204602 | VXP-53 | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM850371 | 2022 | VANGU | 5V8VC5321NM204603 | VXP-53 | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM850372 | 2022 | VANGU | 5V8VC5323NM204604 | VXP-53 | TN | Memphis |
| REIM | CITY TRAILER | CTL-TA | REIM850373 | 2022 | VANGU | 5V8VC5325NM204605 | VXP-53 | Ontario | Niagara on the Lake |
| REIM | CITY TRAILER | CTL-TA | REIM850374 | 2022 | VANGU | 5V8VC5327NM204606 | VXP-53 | NY | Tonawanda |
| REIM | CITY TRAILER | CTL-TA | REIM850375 | 2022 | VANGU | 5V8VC5329NM204607 | VXP-53 | PQ | Sherbrooke |
| REIM | CITY TRAILER | CTL-TA | REIM850376 | 2022 | VANGU | 5V8VC5320NM204608 | VXP-53 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM130224 | 2001 | STRLN | 2FWBAVAK51AH80332 | L8513 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130225 | 2001 | STRLN | 2FWBAVAK71AH80333 | L8513 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130226 | 2001 | STRLN | 2FWBAVAK91AH80334 | L8513 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130228 | 2001 | STRLN | 2FWBAVAK21AH80336 | L8513 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130229 | 2001 | STRLN | 2FWBAVAK41AH80337 | L8513 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130233 | 2001 | STRLN | 2FWBAVAK61AH80341 | L8513 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130234 | 2001 | STRLN | 2FWBAVAK81AH80342 | L8513 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130236 | 2001 | STRLN | 2FWBAVAK11AH80344 | L8513 | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM130237 | 2001 | STRLN | 2FWBAVAK31AH80345 | L8513 | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM130238 | 2002 | STRLN | 2FWBAKAK72AJ64273 | M7500 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130239 | 2002 | STRLN | 2FWBAKAK92AJ64274 | M7500 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130240 | 2002 | STRLN | 2FWBAKAK02AJ64275 | M7500 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130241 | 2002 | STRLN | 2FWBAKAK22AJ64276 | M7500 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130242 | 2002 | STRLN | 2FWBAKAK42AJ64277 | M7500 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130248 | 2002 | STRLN | 2FWBAKAK12AJ64267 | M7500 | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM130250 | 2002 | STRLN | 2FWBAKAK52AJ64269 | M7500 | Saskatchewan | Regina |
| REIM | CITY TRACTOR | CTR-SA | REIM130251 | 2002 | STRLN | 2FWBAKAK12AJ64270 | M7500 | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM130253 | 2002 | STRLN | 2FWBAKAK52AJ64272 | M7500 | Saskatchewan | Saskatoon |
| REIM | CITY TRACTOR | CTR-SA | REIM130261 | 2003 | STRLN | 2FWBAKAK33AK37138 | M7500 | Ontario | Mississauga |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| REIM | CITY TRACTOR | CTR-SA | REIM130263 | 2003 | STRLN | 2FWBAKAK13AK37140 | M7500 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130264 | 2003 | STRLN | 2FWBAKAK33AK37141 | M7500 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130265 | 2003 | STRLN | 2FWBAKAK53AK37142 | M7500 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130266 | 2003 | STRLN | 2FWBAKAK73AK37143 | M7500 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130267 | 2003 | STRLN | 2FWBAKAK93AK37144 | M7500 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130268 | 2003 | STRLN | 2FWBAKAK03AK37145 | M7500 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130269 | 2003 | STRLN | 2FWBAKAK23AK37146 | M7500 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130270 | 2003 | STRLN | 2FWBAKAK43AK37147 | M7500 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130271 | 2003 | STRLN | 2FWBAKAK63AK37148 | M7500 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM130274 | 2003 | STRLN | 2FWBAKAK63AK37151 | M7500 | Saskatchewan | Regina |
| REIM | CITY TRACTOR | CTR-SA | REIM130275 | 2003 | STRLN | 2FWBAKAK83AK37152 | M7500 | Saskatchewan | Saskatoon |
| REIM | CITY TRACTOR | CTR-SA | REIM130276 | 2003 | STRLN | 2FWBAKAKX3AK37153 | M7500 | Saskatchewan | Saskatoon |
| REIM | CITY TRACTOR | CTR-SA | REIM130279 | 2003 | STRLN | 2FWBAKAK33AK37155 | M7500 | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM130280 | 2003 | STRLN | 2FWBAKAK53AK37156 | M7500 | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM130281 | 2003 | STRLN | 2FWBAKAK93AK37158 | M7500 | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM130283 | 2003 | STRLN | 2FWBAKAK73AK37160 | M7500 | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM130284 | 2003 | STRLN | 2FWBAKAK93AK37161 | M7500 | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM130291 | 2003 | STRLN | 2FWBAKAK13AK37168 | M7500 | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM130292 | 2003 | STRLN | 2FWBAKAK33AK37169 | M7500 | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM130293 | 2003 | STRLN | 2FWBAKAKX3AK37170 | M7500 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130294 | 2003 | STRLN | 2FWBAKAK13AK37171 | M7500 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130296 | 2003 | STRLN | 2FWBAKAK53AK37173 | M7500 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM130297 | 2005 | STRLN | 2FWBAWDA55AN99923 | L8500 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM130312 | 2006 | STRLN | 2FWBAWDA36AV64671 | L8500 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM130313 | 2006 | STRLN | 2FWBAWDA56AV64672 | L8500 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM130316 | 2006 | STRLN | 2FWBAWDA06AV64675 | L8500 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM130317 | 2006 | STRLN | 2FWBAWDA26AV64676 | L8500 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM62372 | 2001 | INTL | 1HSHBAHR81H361346 | 8100 | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM65115 | 2007 | VOLVO | 4V4M19GF47N451589 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM65240 | 2007 | VOLVO | 4V4M19GF47N451463 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM65366 | 2007 | VOLVO | 4V4M19GF87N451465 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM66100 | 2016 | MACK | 1M1AW32X3GM008725 | CXU612 | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM66101 | 2016 | MACK | 1M1AW32XXGM008723 | CXU612 | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM66102 | 2016 | MACK | 1M1AW32X8GM008722 | CXU612 | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM66103 | 2016 | MACK | 1M1AW32X5GM008726 | CXU612 | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM66104 | 2016 | VOLVO | 4V4M19E0GN944780 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM66105 | 2016 | VOLVO | 4V4M19E1GN944822 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM66106 | 2016 | VOLVO | 4V4M19E5GN944807 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM66107 | 2016 | VOLVO | 4V4M19E9GN944812 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM66108 | 2016 | VOLVO | 4V4M19E2GN944814 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM66109 | 2016 | VOLVO | 4V4M19EGXGN944799 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM66157 | 2016 | VOLVO | 4V4M19E0GN944813 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM66324 | 2016 | VOLVO | 4V4M19E1GN962785 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM66339 | 2016 | VOLVO | 4V4M19E4GN962750 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM66358 | 2016 | VOLVO | 4V4M19E6GN962782 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM66359 | 2016 | VOLVO | 4V4M19E2GN962777 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM66360 | 2016 | VOLVO | 4V4M19E5GN962739 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM66410 | 2016 | VOLVO | 4V4M19E8GN962833 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM66411 | 2016 | VOLVO | 4V4M19E5GN962787 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM66541 | 2016 | VOLVO | 4V4M19E4GN962764 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM66647 | 2016 | VOLVO | 4V4M19E2GN962794 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM66648 | 2016 | VOLVO | 4V4M19E0GN962809 | VNM42T | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-SA | REIM66649 | 2016 | VOLVO | 4V4M19EGXGN962803 | VNM42T | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-SA | REIM66664 | 2016 | VOLVO | 4V4M19E6GN962748 | VNM42T | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-SA | REIM66665 | 2016 | VOLVO | 4V4M19EGXGN962798 | VNM42T | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-SA | REIM66985 | 2016 | VOLVO | 4V4M19E6GN962837 | VNM42T | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-SA | REIM67039 | 2016 | VOLVO | 4V4M19E7GN962788 | VNM42T | Ontario | Ottawa |
| REIM | CITY TRACTOR | CTR-SA | REIM67040 | 2016 | VOLVO | 4V4M19E8GN962752 | VNM42T | Ontario | Ottawa |
| REIM | CITY TRACTOR | CTR-SA | REIM67041 | 2016 | VOLVO | 4V4M19E4GN962814 | VNM42T | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-SA | REIM67042 | 2016 | VOLVO | 4V4M19E6GN962815 | VNM42T | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-SA | REIM67103 | 2016 | VOLVO | 4V4M19E3GN962836 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67104 | 2016 | VOLVO | 4V4M19E5GN962806 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67105 | 2016 | VOLVO | 4V4M19E1GN962804 | VNM42T | Ontario | Ottawa |
| REIM | CITY TRACTOR | CTR-SA | REIM67106 | 2016 | VOLVO | 4V4M19E5GN962742 | VNM42T | Ontario | Ottawa |
| REIM | CITY TRACTOR | CTR-SA | REIM67107 | 2016 | VOLVO | 4V4M19E8GN962749 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67108 | 2016 | VOLVO | 4V4M19E3GN962741 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67109 | 2016 | VOLVO | 4V4M19E0GN962759 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67119 | 2016 | VOLVO | 4V4M19E4GN962831 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67121 | 2016 | VOLVO | 4V4M19EG0GN962762 | VNM42T | Ontario | Mississauga |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| REIM | CITY TRACTOR | CTR-SA | REIM67124 | 2016 | VOLVO | 4V4M19EG0GN962826 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67125 | 2016 | VOLVO | 4V4M19EG3GN962769 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67126 | 2016 | VOLVO | 4V4M19EG5GN962756 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67127 | 2016 | VOLVO | 4V4M19EG0GN962776 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67131 | 2016 | VOLVO | 4V4M19EG1GN962818 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67134 | 2016 | VOLVO | 4V4M19EG7GN962824 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67143 | 2016 | VOLVO | 4V4M19EG5GN962773 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67148 | 2016 | VOLVO | 4V4M19EG1GN962799 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67151 | 2016 | VOLVO | 4V4M19EG7GN962774 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67152 | 2016 | VOLVO | 4V4M19EG1GN962740 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67153 | 2016 | VOLVO | 4V4M19EG9GN962789 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67154 | 2016 | VOLVO | 4V4M19EG0GN962812 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67155 | 2016 | VOLVO | 4V4M19EG6GN962796 | VNM42T | NY | Tonawanda |
| REIM | CITY TRACTOR | CTR-SA | REIM67156 | 2016 | VOLVO | 4V4M19EG1GN962821 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67158 | 2016 | VOLVO | 4V4M19EG3GN962805 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67160 | 2016 | VOLVO | 4V4M19EG9GN962825 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67163 | 2016 | VOLVO | 4V4M19EG2GN962827 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67181 | 2007 | VOLVO | 4V4M19GF17N451520 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM67182 | 2016 | VOLVO | 4V4M19EG8GN944817 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67183 | 2016 | MACK | 1M1AW32X1GM008724 | CXU612 | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM67184 | 2016 | VOLVO | 4V4M19EG9GN962758 | VNM42T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-SA | REIM67185 | 2016 | VOLVO | 4V4M19EG7GN962791 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67186 | 2016 | VOLVO | 4V4M19EG5GN962823 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67187 | 2016 | VOLVO | 4V4M19EG6GN962751 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67188 | 2016 | VOLVO | 4V4M19EG9GN962792 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67203 | 2016 | VOLVO | 4V4M19EGXGN962767 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM67204 | 2016 | VOLVO | 4V4M19EG4GN962828 | VNM42T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-SA | REIM67239 | 2016 | VOLVO | 4V4M19EG6GN962832 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM67240 | 2016 | VOLVO | 4V4M19EG8GN962802 | VNM42T | Ontario | Niagara on the Lake |
| REIM | CITY TRACTOR | CTR-SA | REIM67246 | 2016 | VOLVO | 4V4M19EG3GN962786 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM67247 | 2016 | VOLVO | 4V4M19EGXGN962834 | VNM42T | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-SA | REIM67249 | 2016 | VOLVO | 4V4M19EG0GN962793 | VNM42T | Saskatchewan | Regina |
| REIM | CITY TRACTOR | CTR-SA | REIM67250 | 2016 | VOLVO | 4V4M19EG2GN962830 | VNM42T | Saskatchewan | Regina |
| REIM | CITY TRACTOR | CTR-SA | REIM67253 | 2016 | VOLVO | 4V4M19EG3GN962819 | VNM42T | MN | Burnsville |
| REIM | CITY TRACTOR | CTR-SA | REIM67259 | 2016 | VOLVO | 4V4M19EG9GN962811 | VNM42T | Saskatchewan | Saskatoon |
| REIM | CITY TRACTOR | CTR-SA | REIM67260 | 2016 | VOLVO | 4V4M19EG6GN962829 | VNM42T | Saskatchewan | Saskatoon |
| REIM | CITY TRACTOR | CTR-SA | REIM67271 | 2016 | VOLVO | 4V4M19EG8GN962816 | VNM42T | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM67272 | 2016 | VOLVO | 4V4M19EG4GN962781 | VNM42T | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM67273 | 2016 | VOLVO | 4V4M19EG9GN962775 | VNM42T | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM67275 | 2016 | VOLVO | 4V4M19EG7GN962743 | VNM42T | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM67276 | 2016 | VOLVO | 4V4M19EG4GN962747 | VNM42T | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM67284 | 2016 | VOLVO | 4V4M19EG4GN962800 | VNM42T | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM67285 | 2016 | VOLVO | 4V4M19EG7GN962810 | VNM42T | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM67299 | 2016 | VOLVO | 4V4M19EG3GN962822 | VNM42T | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM67300 | 2016 | VOLVO | 4V4M19EG6GN962801 | VNM42T | IL | Chicago Heights |
| REIM | CITY TRACTOR | CTR-SA | REIM67311 | 2016 | VOLVO | 4V4M19EG0GN962745 | VNM42T | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-SA | REIM67393 | 2016 | VOLVO | 4V4M19EG2GN962763 | VNM42T | IL | Chicago Heights |
| REIM | CITY TRACTOR | CTR-SA | REIM67406 | 2016 | VOLVO | 4V4M19EG7GN962757 | VNM42T | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM67424 | 2016 | VOLVO | 4V4M19EG9GN962744 | VNM42T | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-SA | REIM67490 | 2018 | PTRBL | 1XPBA48X8JD478920 | 579 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67491 | 2018 | PTRBL | 1XPBA48X2JD478945 | 579 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67492 | 2016 | VOLVO | 4V4M19EG7GN962760 | VNM42T | OR | Central Point |
| REIM | CITY TRACTOR | CTR-SA | REIM67493 | 2016 | VOLVO | 4V4M19EG1GN962768 | VNM42T | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67494 | 2016 | VOLVO | 4V4M19EG2GN962813 | VNM42T | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67495 | 2016 | VOLVO | 4V4M19EGXGN962820 | VNM42T | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67498 | 2016 | VOLVO | 4V4M19EG1GN962754 | VNM42T | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM67516 | 2018 | PTRBL | 1XPBA48X8JD478934 | 579 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67526 | 2018 | PTRBL | 1XPBA48X3JD478937 | 579 | OR | Central Point |
| REIM | CITY TRACTOR | CTR-SA | REIM67527 | 2018 | PTRBL | 1XPBA48X4JD478932 | 579 | OR | Central Point |
| REIM | CITY TRACTOR | CTR-SA | REIM67528 | 2018 | PTRBL | 1XPBA48X0JD478927 | 579 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67529 | 2018 | PTRBL | 1XPBA48X1JD478919 | 579 | OR | Central Point |
| REIM | CITY TRACTOR | CTR-SA | REIM67530 | 2018 | PTRBL | 1XPBA48X3JD478923 | 579 | OR | Central Point |
| REIM | CITY TRACTOR | CTR-SA | REIM67531 | 2016 | VOLVO | 4V4M19EG3GN962772 | VNM42T | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-SA | REIM67532 | 2016 | VOLVO | 4V4M19EGXGN962770 | VNM42T | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67533 | 2018 | PTRBL | 1XPBA48X7JD478939 | 579 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67547 | 2016 | VOLVO | 4V4M19EG1GN962771 | VNM42T | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-SA | REIM67548 | 2018 | PTRBL | 1XPBA48XXJD478918 | 579 | OR | Central Point |
| REIM | CITY TRACTOR | CTR-SA | REIM67549 | 2018 | PTRBL | 1XPBA48X5JD478941 | 579 | OR | Central Point |
| REIM | CITY TRACTOR | CTR-SA | REIM67606 | 2018 | PTRBL | 1XPBA48X5JD478924 | 579 | OR | Central Point |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| REIM | CITY TRACTOR | CTR-SA | REIM67642 | 2018 | PTRBL | 1XPBA48X6JD478933 | 579 | OR | Central Point |
| REIM | CITY TRACTOR | CTR-SA | REIM71665 | 2000 | VOLVO | 4V4M22UF3YN231547 | VNM42T | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-SA | REIM79300 | 2000 | INTL | 2HSCBAMR7YC059371 | 9100 | Ontario | Niagara on the Lake |
| REIM | CITY TRACTOR | CTR-TA | REIM131245 | 2008 | INTL | 1HSHXAHR48J647294 | 8600 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131246 | 2008 | INTL | 1HSHXAHR68J647295 | 8600 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131247 | 2008 | INTL | 1HSHXAHR88J647296 | 8600 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131248 | 2008 | INTL | 1HSHXAHRX8J647297 | 8600 | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-TA | REIM131249 | 2008 | INTL | 1HSHXAHR18J647298 | 8600 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131250 | 2008 | INTL | 1HSHXAHR38J647299 | 8600 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131251 | 2008 | INTL | 1HSHXAHR68J647300 | 8600 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131252 | 2008 | INTL | 1HSHXAHR88J647301 | 8600 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131253 | 2008 | INTL | 1HSHXAHR8J647302 | 8600 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131254 | 2008 | INTL | 1HSHXAHR18J647303 | 8600 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131255 | 2008 | INTL | 1HSHXAHR98J647288 | 8600 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131256 | 2008 | INTL | 1HSHXAHR08J647289 | 8600 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131257 | 2008 | INTL | 1HSHXAHR78J647290 | 8600 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131258 | 2008 | INTL | 1HSHXAHR98J647291 | 8600 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131259 | 2008 | INTL | 1HSHXAHR08J647292 | 8600 | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-TA | REIM131260 | 2008 | INTL | 1HSHXAHR28J647293 | 8600 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131261 | 2008 | INTL | 1HSHXAHR38J647304 | 8600 | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-TA | REIM131264 | 2008 | INTL | 1HSHXAHR98J647307 | 8600 | Ontario | Woodstock |
| REIM | CITY TRACTOR | CTR-TA | REIM131273 | 2005 | VOLVO | 4V4NC9GH45N379533 | VNL64T | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131277 | 2005 | VOLVO | 4V4NC9GH05N379531 | VNL64T | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-TA | REIM131292 | 2005 | INTL | 2HSCNAPR45C190577 | 9400 | NY | Tonawanda |
| REIM | CITY TRACTOR | CTR-TA | REIM131293 | 2005 | INTL | 2HSCNAPRX5C190616 | 9400 | Ontario | Niagara on the Lake |
| REIM | CITY TRACTOR | CTR-TA | REIM131310 | 2005 | INTL | 2HSCNAPR35C190618 | 9400 | Manitoba | Winnipeg |
| REIM | CITY TRACTOR | CTR-TA | REIM131313 | 2005 | INTL | 2HSCNAPR65C190614 | 9400 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131314 | 2005 | INTL | 2HSCNAPR15C190617 | 9400 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131315 | 2005 | INTL | 2HSCNAPR45C190627 | 9400 | Ontario | Mississauga |
| REIM | CITY TRACTOR | CTR-TA | REIM131317 | 2005 | INTL | 2HSCNAPR85C190615 | 9400 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-TA | REIM131321 | 2011 | VOLVO | 4V4NC9EHXBN528428 | VNL64300 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131322 | 2011 | VOLVO | 4V4NC9EH8BN528430 | VNL64300 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131323 | 2011 | VOLVO | 4V4NC9EHXBN528431 | VNL64300 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131324 | 2011 | VOLVO | 4V4NC9EH1BN528432 | VNL64300 | NY | Tonawanda |
| REIM | CITY TRACTOR | CTR-TA | REIM131325 | 2011 | VOLVO | 4V4NC9EH3BN528433 | VNL64300 | NY | Tonawanda |
| REIM | CITY TRACTOR | CTR-TA | REIM131326 | 2011 | VOLVO | 4V4NC9EH5BN528434 | VNL64300 | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-TA | REIM131327 | 2011 | VOLVO | 4V4NC9EH0BN528437 | VNL64300 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131328 | 2011 | VOLVO | 4V4NC9EH2BN528438 | VNL64300 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131329 | 2011 | VOLVO | 4V4NC9EH4BN528439 | VNL64300 | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-TA | REIM131330 | 2011 | VOLVO | 4V4NC9EH0BN528440 | VNL64300 | PQ | Dorval |
| REIM | CITY TRACTOR | CTR-TA | REIM131331 | 2011 | VOLVO | 4V4NC9EH4BN528442 | VNL64300 | PQ | Sherbrooke |
| REIM | CITY TRACTOR | CTR-TA | REIM69128 | 2001 | INTL | 2HSCBAMR61C007591 | 9100 | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-TA | REIM69129 | 2006 | VOLVO | 4V4MC9GF36N439586 | VNM64T | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-TA | REIM69130 | 2006 | VOLVO | 4V4MC9GF26N439594 | VNM64T | British Columbia | Burnaby |
| REIM | CITY TRACTOR | CTR-TA | REIM69131 | 2009 | VOLVO | 4V4MC9EGX9N283840 | VNM64T | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-TA | REIM69132 | 2008 | VOLVO | 4V4MC9GG88N462017 | VNM64T | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-TA | REIM69150 | 2009 | VOLVO | 4V4MC9EG09N283863 | VNM64T | Saskatchewan | Regina |
| REIM | CITY TRACTOR | CTR-TA | REIM69151 | 2009 | VOLVO | 4V4MC9EG89N263604 | VNM64T | Ontario | Whitby |
| REIM | CITY TRACTOR | CTR-TA | REIM69152 | 2009 | VOLVO | 4V4MC9EG58N498346 | VNM64T | Alberta | Edmonton |
| REIM | CITY TRACTOR | CTR-TA | REIM69153 | 2009 | VOLVO | 4V4MC9EG29N263534 | VNM64T | WA | Bellingham |
| REIM | CITY TRACTOR | CTR-TA | REIM79951 | 2009 | NVSTR | 2HSCUAPR59C091680 | PRO S | Alberta | Calgary |
| REIM | CITY TRACTOR | CTR-TA | REIM79978 | 2014 | VOLVO | 4V4MC9EH0EN161443 | VNM42 | OR | Central Point |
| REIM | CITY TRACTOR | CTR-TA | REIM79995 | 2012 | VOLVO | 4V4MC9EG7CN555638 | VNM64T | Alberta | Calgary |
| REIM | DOLLY | DOL-TA | REIM190070 | 2008 | GRTDN | 1GRER22299K208925 | | Manitoba | Winnipeg |
| REIM | DOLLY | DOL-TA | REIM190071 | 2008 | GRTDN | 1GRER22209K208926 | | Manitoba | Winnipeg |
| REIM | DOLLY | DOL-TA | REIM190075 | 2008 | GRTDN | 1GRER22229K208930 | | Saskatchewan | Saskatoon |
| REIM | FORKLIFT | FKL | REIM113106 | 1996 | CTRPL | 5AM03108 | GC25LPSC | Saskatchewan | Saskatoon |
| REIM | FORKLIFT | FKL | REIM113221 | 2007 | TOYOT | 8FGCU25-13803 | 8FGCU25 | Ontario | Whitby |
| REIM | FORKLIFT | FKL | REIM113224 | 2007 | TOYOT | 8FGCU25-13989 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113225 | 2008 | TOYOT | 8FGCU25-21045 | 8FGCU25 | Saskatchewan | Saskatoon |
| REIM | FORKLIFT | FKL | REIM113226 | 2008 | TOYOT | 8FGCU25-21021 | 8FGCU25 | Saskatchewan | Regina |
| REIM | FORKLIFT | FKL | REIM113227 | 2008 | TOYOT | 8FGCU25-20936 | 8FGCU25 | Ontario | Woodstock |
| REIM | FORKLIFT | FKL | REIM113228 | 2008 | TOYOT | 8FGCU25-20981 | 8FGCU25 | Saskatchewan | Regina |
| REIM | FORKLIFT | FKL | REIM113229 | 2008 | TOYOT | 8FGCU25-21081 | 8FGCU25 | Alberta | Edmonton |
| REIM | FORKLIFT | FKL | REIM113230 | 2008 | TOYOT | 8FGCU25-21476 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113231 | 2008 | TOYOT | 8FGCU25-21444 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113232 | 2008 | TOYOT | 8FGCU25-21638 | 8FGCU25 | Ontario | Woodstock |
| REIM | FORKLIFT | FKL | REIM113233 | 2008 | TOYOT | 8FGCU25-21577 | 8FGCU25 | Saskatchewan | Regina |
| REIM | FORKLIFT | FKL | REIM113234 | 2008 | TOYOT | 8FGCU25-21632 | 8FGCU25 | PQ | Sherbrooke |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| REIM | FORKLIFT | FKL | REIM113235 | 2008 | TOYOT | 8FGCU25-22720 | 8FGCU25 | Ontario | Woodstock |
| REIM | FORKLIFT | FKL | REIM113236 | 2008 | TOYOT | 8FGCU25-22687 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113237 | 2008 | TOYOT | 8FGCU25-22692 | 8FGCU25 | Saskatchewan | Saskatoon |
| REIM | FORKLIFT | FKL | REIM113238 | 2008 | TOYOT | 8FGCU25-22752 | 8FGCU25 | Saskatchewan | Saskatoon |
| REIM | FORKLIFT | FKL | REIM113239 | 2008 | TOYOT | 8FGCU25-22722 | 8FGCU25 | Saskatchewan | Saskatoon |
| REIM | FORKLIFT | FKL | REIM113240 | 2011 | TOYOT | 8FGCU25-34688 | 8FGCU25 | Alberta | Edmonton |
| REIM | FORKLIFT | FKL | REIM113241 | 2011 | TOYOT | 8FGCU25-36005 | 8FGCU25 | Alberta | Edmonton |
| REIM | FORKLIFT | FKL | REIM113242 | 2011 | TOYOT | 8FGCU25-36053 | 8FGCU25 | Alberta | Edmonton |
| REIM | FORKLIFT | FKL | REIM113243 | 2011 | TOYOT | 8FGCU25-36068 | 8FGCU25 | Ontario | Ottawa |
| REIM | FORKLIFT | FKL | REIM113244 | 2011 | TOYOT | 8FGCU25-36109 | 8FGCU25 | Ontario | Whitby |
| REIM | FORKLIFT | FKL | REIM113245 | 2018 | TOYOT | 8FGCU25-88012 | 8FGCU25 | PQ | Dorval |
| REIM | FORKLIFT | FKL | REIM113246 | 2018 | TOYOT | 8FGCU25-88009 | 8FGCU25 | PQ | Dorval |
| REIM | FORKLIFT | FKL | REIM113247 | 2018 | TOYOT | 8FGCU25-88139 | 8FGCU25 | PQ | Dorval |
| REIM | FORKLIFT | FKL | REIM113248 | 2018 | TOYOT | 8FGCU25-87949 | 8FGCU25 | PQ | Dorval |
| REIM | FORKLIFT | FKL | REIM113249 | 2018 | TOYOT | 8FGCU25-88076 | 8FGCU25 | Ontario | Woodstock |
| REIM | FORKLIFT | FKL | REIM113250 | 2018 | TOYOT | 8FGCU25-88089 | 8FGCU25 | Ontario | Woodstock |
| REIM | FORKLIFT | FKL | REIM113251 | 2018 | TOYOT | 8FGCU25-87982 | 8FGCU25 | Ontario | Woodstock |
| REIM | FORKLIFT | FKL | REIM113252 | 2018 | TOYOT | 8FGCU25-88053 | 8FGCU25 | Ontario | Whitby |
| REIM | FORKLIFT | FKL | REIM113253 | 2018 | TOYOT | 8FGCU25-87977 | 8FGCU25 | Ontario | Ottawa |
| REIM | FORKLIFT | FKL | REIM113254 | 2018 | TOYOT | 8FGCU25-88057 | 8FGCU25 | Ontario | Whitby |
| REIM | FORKLIFT | FKL | REIM113255 | 2018 | TOYOT | 8FGCU25-87952 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113256 | 2018 | TOYOT | 8FGCU25-87923 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113257 | 2018 | TOYOT | 8FGCU25-87893 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113258 | 2018 | TOYOT | 8FGCU25-87872 | 8FGCU25 | Alberta | Edmonton |
| REIM | FORKLIFT | FKL | REIM113259 | 2018 | TOYOT | 8FGCU25-87876 | 8FGCU25 | PQ | Sherbrooke |
| REIM | FORKLIFT | FKL | REIM113260 | 2018 | TOYOT | 8FGCU25-87835 | 8FGCU25 | Ontario | Ottawa |
| REIM | FORKLIFT | FKL | REIM113261 | 2018 | TOYOT | 8FGCU25-87830 | 8FGCU25 | British Columbia | Burnaby |
| REIM | FORKLIFT | FKL | REIM113262 | 2018 | TOYOT | 8FGCU25-87793 | 8FGCU25 | British Columbia | Burnaby |
| REIM | FORKLIFT | FKL | REIM113263 | 2018 | TOYOT | 8FGCU25-87803 | 8FGCU25 | British Columbia | Burnaby |
| REIM | FORKLIFT | FKL | REIM113264 | 2018 | TOYOT | 8FGCU25-87668 | 8FGCU25 | British Columbia | Burnaby |
| REIM | FORKLIFT | FKL | REIM113265 | 2019 | TOYOT | 8FGCU25-96791 | 8FGCU25 | PQ | Dorval |
| REIM | FORKLIFT | FKL | REIM113266 | 2019 | TOYOT | 8FGCU25-96794 | 8FGCU25 | PQ | Dorval |
| REIM | FORKLIFT | FKL | REIM113267 | 2019 | TOYOT | 8FGCU25-96802 | 8FGCU25 | PQ | Dorval |
| REIM | FORKLIFT | FKL | REIM113268 | 2019 | TOYOT | 8FGCU25-96809 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113269 | 2019 | TOYOT | 8FGCU25-96825 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113270 | 2019 | TOYOT | 8FGCU25-96828 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113271 | 2019 | TOYOT | 8FGCU25-96834 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113272 | 2019 | TOYOT | 8FGCU25-96841 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113273 | 2019 | TOYOT | 8FGCU25-96844 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113274 | 2019 | TOYOT | 8FGCU25-96873 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113275 | 2019 | TOYOT | 8FGCU25-96877 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113276 | 2019 | TOYOT | 8FGCU25-96880 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113277 | 2019 | TOYOT | 8FGCU25-96879 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113278 | 2019 | TOYOT | 8FGCU25-96890 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113279 | 2019 | CROWN | 10103963 | FC5225-50 | Alberta | Calgary |
| REIM | FORKLIFT | FKL | REIM113280 | 2019 | CROWN | 10103964 | FC5225-50 | Alberta | Calgary |
| REIM | FORKLIFT | FKL | REIM113281 | 2019 | CROWN | 10103965 | FC5225-50 | Alberta | Calgary |
| REIM | FORKLIFT | FKL | REIM113282 | 2019 | CROWN | 10103966 | FC5225-50 | Alberta | Calgary |
| REIM | FORKLIFT | FKL | REIM113283 | 2019 | CROWN | 10103967 | FC5225-50 | Alberta | Calgary |
| REIM | FORKLIFT | FKL | REIM113284 | 2019 | CROWN | 10103968 | FC5225-50 | Alberta | Calgary |
| REIM | FORKLIFT | FKL | REIM113285 | 2019 | TOYOT | 8FGCU25-96917 | 8FGCU25 | British Columbia | Burnaby |
| REIM | FORKLIFT | FKL | REIM113286 | 2019 | TOYOT | 8FGCU25-96919 | 8FGCU25 | British Columbia | Burnaby |
| REIM | FORKLIFT | FKL | REIM113287 | 2019 | TOYOT | 8FGCU25-96925 | 8FGCU25 | British Columbia | Burnaby |
| REIM | FORKLIFT | FKL | REIM113288 | 2019 | TOYOT | 8FGCU25-96931 | 8FGCU25 | British Columbia | Burnaby |
| REIM | FORKLIFT | FKL | REIM113289 | 2019 | TOYOT | 8FGCU25-96942 | 8FGCU25 | British Columbia | Burnaby |
| REIM | FORKLIFT | FKL | REIM113290 | 2019 | TOYOT | 8FGCU25-95870 | 8FGCU25 | Ontario | Niagara on the Lake |
| REIM | FORKLIFT | FKL | REIM113291 | 2019 | TOYOT | 8FGCU25-04506 | 8FGCU25 | PQ | Dorval |
| REIM | FORKLIFT | FKL | REIM113292 | 2019 | TOYOT | 8FGCU25-04590 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113293 | 2019 | TOYOT | 8FGCU25-04640 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113294 | 2019 | TOYOT | 8FGCU25-04723 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113295 | 2019 | TOYOT | 8FGCU25-04847 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113296 | 2019 | TOYOT | 8FGCU25-04891 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113297 | 2019 | TOYOT | 8FGCU25-04924 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113298 | 2019 | TOYOT | 8FGCU25-04933 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113299 | 2019 | TOYOT | 8FGCU25-04980 | 8FGCU25 | Ontario | Mississauga |
| REIM | FORKLIFT | FKL | REIM113300 | 2019 | TOYOT | 8FGCU25-04984 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113301 | 2019 | TOYOT | 8FGCU25-05015 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113302 | 2019 | TOYOT | 8FGCU25-05019 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113303 | 2019 | TOYOT | 8FGCU25-05049 | 8FGCU25 | Manitoba | Winnipeg |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| REIM | FORKLIFT | FKL | REIM113304 | 2019 | TOYOT | 8FGCU25-05071 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM113305 | 2019 | TOYOT | 8FGCU25-05075 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | FORKLIFT | FKL | REIM2434 | 2007 | TOYOT | 8FGCU25-14357 | 8FGCU25 | Ontario | Mississauga |
| REIM | SHOW TRAILER | SHOW | REIM897029 | 1997 | MANAC | 2M5910822V7046964 | | British Columbia | Burnaby |
| REIM | SHOW TRAILER | SHOW | REIM897030 | 1998 | MANAC | 2M5910825W1048356 | | British Columbia | Burnaby |
| REIM | SHOW TRAILER | SHOW | REIM897031 | 1997 | MANAC | 2M5910824W1048350 | | British Columbia | Burnaby |
| REIM | SHOW TRAILER | SHOW | REIM897032 | 2001 | MANAC | 2M592161211079800 | 94253 | British Columbia | Burnaby |
| REIM | SHOW TRAILER | SHOW | REIM897045 | 2000 | WABSH | 1JJV532W0YL623095 | DVCVHPC | OH | Akron |
| REIM | SHOW TRAILER | SHOW | REIM897046 | 2000 | WABSH | 1JJV532W4YL623102 | DVCVHPC | Ontario | Mississauga |
| REIM | SHOW TRAILER | SHOW | REIM897047 | 2005 | MANAC | 2M592146551100630 | 90248 | Ontario | Whitby |
| REIM | SHOW TRAILER | SHOW | REIM897048 | 2005 | MANAC | 2M592146751100645 | 90248 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM121118 | 2000 | FRUHF | 1JJV281F0YF704264 | DVDBFSA | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM122004 | 1988 | TRLCN | 2TCV321B8JA555801 | VARIOUS | PQ | Dorval |
| REIM | SERVICE EQUIPMENT | STG | REIM122031 | 1990 | FRUHF | 2FEV03211LS182425 | VARIOUS | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM122083 | 1997 | MANAC | 2M5910974V7046863 | 90132 | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM123006 | 1997 | MANAC | 2M5910975V7046886 | 90132 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM123007 | 1997 | MANAC | 2M5910977V7046887 | 90132 | Saskatchewan | Saskatoon |
| REIM | SERVICE EQUIPMENT | STG | REIM123009 | 1997 | MANAC | 2M5910970V7046889 | 90132 | Saskatchewan | Saskatoon |
| REIM | SERVICE EQUIPMENT | STG | REIM123063 | 2000 | MANAC | 2M5910978Y1064824 | 90132 | Saskatchewan | Saskatoon |
| REIM | SERVICE EQUIPMENT | STG | REIM123087 | 1997 | MANAC | 2M5910973V7046918 | 90132 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM125582 | 2004 | MANAC | 2M592146741094375 | 90248 | Ontario | Woodstock |
| REIM | SERVICE EQUIPMENT | STG | REIM125591 | 1994 | MANAC | 2M592146XR1030001 | 90248 | PQ | Dorval |
| REIM | SERVICE EQUIPMENT | STG | REIM125612 | 2005 | MANAC | 2M592146051100650 | 90248 | Ontario | Woodstock |
| REIM | SERVICE EQUIPMENT | STG | REIM125613 | 2005 | MANAC | 2M592146251100651 | 90248 | Ontario | Woodstock |
| REIM | SERVICE EQUIPMENT | STG | REIM126008 | 1995 | UTLTY | 1UYVS2489SU427512 | VS2R | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM126502 | 1990 | FRUHF | 2FEV05322LS182128 | FB9F253 | Alberta | Edmonton |
| REIM | SERVICE EQUIPMENT | STG | REIM128002 | 1990 | FRUHF | 2FEV05324LS182020 | FB9F253 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM128004 | 1990 | FRUHF | 2FEV05323XLS182314 | FB9F253 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM128017 | 1990 | FRUHF | 2FEV05326LS182018 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM128059 | 1990 | FRUHF | 2FEV05329LS182207 | FB9F253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM129911 | 1982 | TEMSK | TMC240410 | VARIOUS | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM129915 | 1976 | TRLCN | 1.17614E+14 | VARIOUS | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM129938 | 1965 | FRUHF | DXF386301 | FB8F248 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM129942 | 1979 | FRUHF | DXV174408 | FB8F248 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM129964 | 1976 | STGHT | 7621713 | VARIOUS | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM129988 | 1988 | FRUHF | 2H8V02716JS032402 | FB9F253 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM129989 | 1988 | FRUHF | 2H8V02715JS032407 | FB9F253 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM131444 | 2008 | WABSH | 1JJV281W58L109623 | VARIOUS | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM137551 | 2000 | WABSH | 1JJV532W3YL623091 | DVCVHPC | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM137552 | 2000 | WABSH | 1JJV532W5YL623092 | DVCVHPC | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM137559 | 2000 | WABSH | 1JJV532W8YL623099 | DVCVHPC | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM137563 | 2000 | WABSH | 1JJV532W6YL623103 | DVCVHPC | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM137564 | 2000 | WABSH | 1JJV532W8YL623104 | DVCVHPC | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM137565 | 1999 | WABSH | 1JJV532WXYL623105 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM147615 | 2001 | TRLCN | MBPGSIN4818 | 01JA | Alberta | Edmonton |
| REIM | SERVICE EQUIPMENT | STG | REIM147666 | 2001 | TRLCN | 2MN01JAH911000333 | 01JA | Alberta | Calgary |
| REIM | SERVICE EQUIPMENT | STG | REIM147697 | 2001 | MANAC | MBPGSIN4774 | 94253 | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM147701 | 2001 | MANAC | 2M592161111079805 | 94253 | Alberta | Calgary |
| REIM | SERVICE EQUIPMENT | STG | REIM147721 | 2001 | MANAC | 2M592161711079825 | VARIOUS | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM147762 | 2003 | MANAC | 2M592161737086175 | 94253 | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM147811 | 2003 | MANAC | 2M592161537086224 | VARIOUS | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM147819 | 2003 | MANAC | 2M592161437086232 | VARIOUS | Alberta | Calgary |
| REIM | SERVICE EQUIPMENT | STG | REIM147866 | 2004 | MANAC | 2M592161911079812 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM147892 | 2006 | GRTDN | 1GRAA06226K274670 | 7411TP | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM147894 | 2006 | GRTDN | 1GRAA06256K274680 | VARIOUS | Ontario | Ottawa |
| REIM | SERVICE EQUIPMENT | STG | REIM147911 | 2006 | GRTDN | 1GRAA06286K274690 | 7411TP | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM147916 | 2006 | GRTDN | 1GRAA06276K274695 | VARIOUS | Ontario | Woodstock |
| REIM | SERVICE EQUIPMENT | STG | REIM147918 | 2006 | GRTDN | 1GRAA06206K274697 | 7411TP | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM147922 | 2006 | GRTDN | 1GRAA06296K274701 | VARIOUS | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM147927 | 2006 | GRTDN | 1GRAA06246K274671 | VARIOUS | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM166101 | 2001 | GRTDN | 1GRAA062X1B053231 | 71111TJWA | PQ | Dorval |
| REIM | SERVICE EQUIPMENT | STG | REIM166102 | 2001 | GRTDN | 1GRAA06211B053232 | 71111TJWA | PQ | Dorval |
| REIM | SERVICE EQUIPMENT | STG | REIM166154 | 2002 | TRLCN | 2MN01JPH321000688 | O1JP | Alberta | Edmonton |
| REIM | SERVICE EQUIPMENT | STG | REIM166163 | 2002 | TRLCN | 2MN01JPH421000698 | VARIOUS | Alberta | Calgary |
| REIM | SERVICE EQUIPMENT | STG | REIM290077 | 2009 | WABSH | 1JJV281W39L285989 | VARIOUS | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | STG | REIM558843 | 2007 | WABSH | 1JJV532W67L043221 | 1JJV | Ontario | Woodstock |
| REIM | SERVICE EQUIPMENT | STG | REIM843841 | 2004 | MANAC | 2M592146141094379 | 90248 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM897034 | 2001 | TRLCN | 2MN01JAH411000238 | VARIOUS | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM897036 | 2001 | TRLCN | 2MN01JAH311000246 | O1JA | British Columbia | Burnaby |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| REIM | SERVICE EQUIPMENT | STG | REIM897037 | 2001 | MANAC | 2M592161011079794 | 94253 | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM897038 | 2001 | TRLCN | 2MN01JAH911000249 | O1JA | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM897040 | 2001 | TRLCN | 2MN01JAH911000302 | O1JA | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM897041 | 2001 | MANAC | 2M592161511079791 | 94253 | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM897042 | 2003 | MANAC | 2M592161837086203 | 94235 | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM897043 | 2001 | TRLCN | 2MN01JAH211000285 | VARIOUS | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | STG | REIM899091 | 1987 | FRUHF | 1H2V04829JH035679 | VARIOUS | PQ | Sherbrooke |
| REIM | SERVICE EQUIPMENT | STG | REIM899257 | 2001 | TRLCN | 2MN01JAH611000256 | 01JA | Ontario | Woodstock |
| REIM | SERVICE EQUIPMENT | STG | REIM98175 | 1999 | ROUSS | 2R1B3W3C9E1000050 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM98234 | 1984 | TRLCN | 2TCV482B4EA271005 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM98236 | 1984 | TRLCN | 2TCV482B8EA271007 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM98240 | 1984 | TRLCN | 2TCV482BXEA271011 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM98257 | 1984 | TRLCN | 2TCV482B5EA271028 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM98261 | 1984 | TRLCN | 2TCV482B7EA271032 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM98270 | 1984 | TRLCN | UNKNOWN1 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | STG | REIM98274 | 1984 | TRLCN | 2TCV482B5EA271045 | 94253 | Ontario | Mississauga |
| REIM | SERVICE EQUIPMENT | SVC-CTR | REIM115038 | 1998 | FORD | 1FTYS92B1WVA18986 | L9513 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | SVC-FKL | REIM113018 | 2000 | MTSBS | AF82A51784 | FGC25 | British Columbia | Burnaby |
| REIM | SERVICE EQUIPMENT | SVC-FKL | REIM113067 | 1991 | CLARK | 68571390 | VARIOUS | PQ | Dorval |
| REIM | SERVICE EQUIPMENT | SVC-FKL | REIM113183 | 2001 | CTRPL | 6AP00700 | GC25LPSC | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | SVC-FKL | REIM113223 | 2007 | TOYOT | 8FGCU25-13953 | 8FGCU25 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | SVC-OTH | REIM115037 | 2000 | GMC | 1GTEC14W3YZ264886 | C2500 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | SVC-OTH | REIM115758 | 1997 | FORD | 1FTEE1428VHA74395 | E-150 | Manitoba | Winnipeg |
| REIM | SERVICE EQUIPMENT | SVC-YTR | REIM112025 | 2004 | OTTWA | 308534 | COMMAND | Manitoba | Winnipeg |
| REIM | YARD TRACTOR | YTR | REIM112021 | 1999 | OTTWA | 79119 | COMMANDO30 | Saskatchewan | Saskatoon |
| REIM | YARD TRACTOR | YTR | REIM112027 | 2005 | OTTWA | 311877 | COMMAND | British Columbia | Burnaby |
| REIM | YARD TRACTOR | YTR | REIM112028 | 2005 | OTTWA | 311878 | COMMAND | Alberta | Edmonton |
| REIM | YARD TRACTOR | YTR | REIM112029 | 2006 | OTTWA | 313778 | COMMAND | Ontario | Woodstock |
| REIM | YARD TRACTOR | YTR | REIM112030 | 2006 | OTTWA | 314191 | COMMAND | PQ | Dorval |
| REIM | YARD TRACTOR | YTR | REIM112031 | 2007 | OTTWA | 317016 | COMMAND | Ontario | Mississauga |
| REIM | YARD TRACTOR | YTR | REIM112033 | 2018 | OTTWA | 346763 | YT30 | PQ | Dorval |
| REIM | YARD TRACTOR | YTR | REIM112034 | 2018 | OTTWA | 346764 | YT30 | Ontario | Mississauga |
| REIM | YARD TRACTOR | YTR | REIM112035 | 2018 | OTTWA | 346765 | YT30 | Manitoba | Winnipeg |
| REIM | YARD TRACTOR | YTR | REIM112036 | 2018 | OTTWA | 347724 | YT30 | Alberta | Calgary |
| REIM | YARD TRACTOR | YTR | REIM112037 | 2018 | OTTWA | 347725 | YT30 | British Columbia | Burnaby |
| REIM | YARD TRACTOR | YTR | REIM290 | 2020 | OTTWA | 356001 | T2 | Ontario | Mississauga |
| REIM | YARD TRACTOR | YTR | REIM291 | 2020 | OTTWA | 356002 | T2 | British Columbia | Burnaby |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL61000 | 2014 | FRGHT | 3ALACWDT8EDFU6201 | M2 | CO | Henderson |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL61001 | 2014 | FRGHT | 3ALACWDT9EDFU7003 | M2 | CA | Fontana |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL61002 | 2014 | FRGHT | 3ALACWDT0EDFU7004 | M2 | CA | Orange |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL61006 | 2016 | FRGHT | 3ALACWDU9GDHJ2494 | M2 | AZ | Phoenix |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL61007 | 2014 | FRGHT | 3ALACWDT9EDFU2223 | M2 | CO | Henderson |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL61008 | 2018 | FRGHT | 3ALACWFCXJDJH4098 | M2 | CA | Brisbane |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6909 | 2016 | FRGHT | 1FVACWDT5GHHN3187 | M2 | CA | Downey |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6910 | 2016 | FRGHT | 1FVACWDT7GHHN3188 | M2 | WA | East Wenatchee |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6911 | 2016 | FRGHT | 1FVACWDT9GHHN3189 | M2 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6912 | 2016 | FRGHT | 1FVACWDT5GHHN3190 | M2 | CA | San Diego |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6913 | 2016 | FRGHT | 1FVACWDT7GHHN3191 | M2 | CA | Hayward |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6914 | 2016 | FRGHT | 1FVACWDT9GHHN3192 | M2 | CA | Tracy |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6915 | 2016 | FRGHT | 1FVACWDT0GHHN3193 | M2 | CA | San Diego |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6916 | 2016 | FRGHT | 1FVACWDT2GHHN3194 | M2 | CA | San Diego |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6917 | 2016 | FRGHT | 1FVACWDT4GHHN3195 | M2 | CA | Santa Clara |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6918 | 2016 | FRGHT | 1FVACWDT6GHHN3196 | M2 | CA | Sun Valley |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6919 | 2016 | FRGHT | 1FVACWDT8GHHN3197 | M2 | AZ | Phoenix |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6920 | 2016 | FRGHT | 1FVACWDTXGHHN3198 | M2 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6921 | 2016 | FRGHT | 1FVACWDT1GHHN3199 | M2 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6922 | 2016 | FRGHT | 1FVACWDT4GHHN3200 | M2 | WA | Union Gap |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6923 | 2016 | FRGHT | 1FVACWDT6GHHN3201 | M2 | CA | West Sacramento |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6924 | 2018 | FRGHT | 3ALACWFC3JDJN7504 | M2 | WA | Tacoma |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6925 | 2018 | FRGHT | 3ALACWFC5JDJN7505 | M2 | WA | Seattle |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6928 | 2018 | FRGHT | 3ALACWFC2JDJU1228 | M2 | CO | Henderson |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6929 | 2018 | FRGHT | 3ALACWFC4JDJU1229 | M2 | CO | Henderson |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6930 | 2018 | FRGHT | 3ALACWFC0JDJU1230 | M2 | CA | Orange |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6931 | 2018 | FRGHT | 3ALACWFC2JDJU1231 | M2 | CA | Gardena |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6932 | 2018 | FRGHT | 3ALACWFC4JDJU1232 | M2 | CO | Henderson |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6933 | 2018 | FRGHT | 3ALACWFC6JDJU1233 | M2 | CA | Santa Clara |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6934 | 2018 | FRGHT | 3ALACWFC8JDJU1234 | M2 | AZ | Phoenix |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6935 | 2018 | FRGHT | 3ALACWFCXJDJU1235 | M2 | AZ | Phoenix |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6936 | 2018 | FRGHT | 3ALACWFC1JDJU1236 | M2 | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6937 | 2018 | FRGHT | 3ALACWFC3JDJU1237 | M2 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6938 | 2018 | FRGHT | 3ALACWFC5JDJU1238 | M2 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6939 | 2018 | FRGHT | 3ALACWFC7JDJU1239 | M2 | UT | Salt Lake City |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6940 | 2018 | FRGHT | 3ALACWFC3JDJU1240 | M2 | WA | Spokane |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6941 | 2018 | FRGHT | 3ALACWFC5JDJU1241 | M2 | WA | Spokane |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6942 | 2018 | PTRBL | 2NP2HM6X1JM495674 | 330 | OR | Eugene |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6943 | 2018 | PTRBL | 2NP2HM6X3JM495675 | 330 | OR | Eugene |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6944 | 2018 | PTRBL | 2NP2HM6X5JM495676 | 330 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6945 | 2018 | PTRBL | 2NP2HM6X7JM495677 | 330 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6946 | 2018 | PTRBL | 2NP2HM6X9JM495678 | 330 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6947 | 2018 | PTRBL | 2NP2HM6X0JM495679 | 330 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6948 | 2018 | PTRBL | 2NP2HM6X7JM495680 | 330 | WA | Everett |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6949 | 2018 | PTRBL | 2NP2HM6X9JM495681 | 330 | WA | Everett |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6950 | 2018 | PTRBL | 2NP2HM6X0JM495682 | 330 | WA | Tacoma |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6951 | 2018 | PTRBL | 2NP2HM6X2JM495683 | 330 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6952 | 2018 | PTRBL | 2NP2HM6X4JM495684 | 330 | WA | Everett |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6953 | 2018 | PTRBL | 2NP2HM6X6JM495685 | 330 | WA | Spokane |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6954 | 2018 | PTRBL | 2NP2HM6X8JM495686 | 330 | MT | Missoula |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6955 | 2018 | PTRBL | 2NP2HM6XXJM495687 | 330 | WA | Tacoma |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6956 | 2018 | PTRBL | 2NP2HM6X1JM495688 | 330 | WA | Everett |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6957 | 2018 | PTRBL | 2NP2HM6X3JM495689 | 330 | WA | Seattle |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6958 | 2018 | PTRBL | 2NP2HM6XXJM495690 | 330 | CA | West Sacramento |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6959 | 2018 | PTRBL | 2NP2HM6X1JM495691 | 330 | CA | Downey |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6960 | 2018 | PTRBL | 2NP2HM6X3JM495692 | 330 | CA | Downey |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6961 | 2018 | PTRBL | 2NP2HM6X5JM495693 | 330 | CO | Henderson |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6962 | 2019 | NVSTR | 3HAMMMMLXKL569005 | 4300 | CA | Sun Valley |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6963 | 2019 | NVSTR | 3HAMMMML1KL569006 | 4300 | CA | Gardena |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6965 | 2019 | NVSTR | 3HAMMMML5KL569008 | 4300 | CA | Downey |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6966 | 2019 | NVSTR | 3HAMMMML7KL569009 | 4300 | CA | Brisbane |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6967 | 2019 | NVSTR | 3HAMMMML9KL578035 | 4300 | CA | Hayward |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6968 | 2019 | NVSTR | 3HAMMMML0KL578036 | 4300 | CA | Hayward |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6969 | 2019 | NVSTR | 3HAMMMML2KL578037 | 4300 | CA | Hayward |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6970 | 2019 | NVSTR | 3HAMMMML4KL578038 | 4300 | CA | Orange |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6971 | 2019 | NVSTR | 3HAMMMML6KL578039 | 4300 | CA | West Sacramento |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6972 | 2020 | PTRBL | 2NP2HM6X0LM661217 | 330 | WA | Tacoma |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6973 | 2020 | PTRBL | 2NP2HM6X2LM661218 | 330 | OR | Redmond |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6974 | 2020 | PTRBL | 2NP2HM6X4LM661219 | 330 | CA | Hayward |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6975 | 2020 | PTRBL | 2NP2HM6X0LM661220 | 330 | CA | Hayward |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6976 | 2020 | PTRBL | 2NP2HM6X2LM661221 | 330 | CA | Anderson |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6977 | 2020 | PTRBL | 2NP2HM6X4LM661222 | 330 | CA | West Sacramento |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6978 | 2020 | PTRBL | 2NP2HM6X6LM661223 | 330 | CA | West Sacramento |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6979 | 2020 | PTRBL | 2NP2HM6X8LM661224 | 330 | CA | Santa Clara |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6980 | 2020 | PTRBL | 2NP2HM6XXLM661225 | 330 | CA | Santa Clara |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6981 | 2020 | PTRBL | 2NP2HM6X1LM661226 | 330 | CA | Santa Clara |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6982 | 2015 | FRGHT | 3ALACWDT5FDGD7861 | M2 | CA | Santa Clara |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6983 | 2015 | FRGHT | 3ALACWDT1FDGD7842 | M2 | CA | Tracy |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6984 | 2014 | FRGHT | 1FVACWDT6EHFJ4342 | M2 | CA | Tracy |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6985 | 2015 | FRGHT | 3ALACWDT3FDGD7843 | M2 | CA | Hayward |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6986 | 2015 | FRGHT | 3ALACWDT2FDGD7901 | M2 | CA | Hayward |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6987 | 2015 | FRGHT | 3ALACWDT6FDGD7853 | M2 | CA | Brisbane |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6990 | 2012 | FRGHT | 1FVACWDTXCDBP1197 | M2 | CO | Henderson |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6991 | 2013 | FRGHT | 3ALACWDT4DDFF7240 | M2 | NV | Elko |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6992 | 2015 | FRGHT | 3ALACWDT7FDGF7626 | M2 | CA | Brisbane |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6993 | 2021 | KNWRT | 1NKHHM6X3MR464021 | T270 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6994 | 2021 | KNWRT | 1NKHHM6X5MR464022 | T270 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6995 | 2021 | KNWRT | 1NKHHM6X7MR464023 | T270 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6996 | 2021 | KNWRT | 1NKHHM6X9MR464024 | T270 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6997 | 2021 | KNWRT | 1NKHHM6X0MR464025 | T270 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6998 | 2021 | KNWRT | 1NKHHM6X9MR464038 | T270 | OR | Redmond |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL6999 | 2015 | FRGHT | 3ALACWDT3FDGJ3949 | M2 | NE | Omaha |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80048 | 2014 | FRGHT | 3ALACWDT9EDFV0192 | M2 | WA | Everett |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80064 | 2014 | FRGHT | 3ALACWDT8EDFZ5964 | M2 | WA | Tacoma |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80066 | 2013 | FRGHT | 1FVACWDT5DHBZ6230 | M2 | MT | Butte |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80083 | 2012 | FRGHT | 1FVACWDT3CHBF1796 | M2 | WA | Everett |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80126 | 2017 | FRGHT | 3ALACWDT1HDHV3680 | M2 | CA | Fontana |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80140 | 2017 | FRGHT | 3ALACWDT9HDJD7038 | M2 | CA | Santa Maria |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80159 | 2021 | KNWRT | 1NKHHM6X3MR464049 | T270 | WA | Tacoma |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80160 | 2021 | KNWRT | 1NKHHM6XXMR464050 | T270 | OR | Eugene |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80221 | 2024 | INTL | 3HAEUMML5RL719066 | 4300 | ID | Meridian |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80226 | 2024 | INTL | 3HAEUMML9RL719071 | 4300 | WA | Spokane |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80227 | 2024 | INTL | 3HAEUMML0RL719072 | 4300 | WA | Tacoma |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80228 | 2024 | INTL | 3HAEUMML2RL719073 | 4300 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | BOX | RETL80229 | 2024 | INTL | 3HAEUMML4RL719074 | 4300 | OR | Portland |
| RETL | STRAIGHT/ BOX TRUCK | CTK | RETL82586 | 2004 | FRGHT | 1FVABTAK34DM46887 | FL70 | WY | Buffalo |
| RETL | STRAIGHT/ BOX TRUCK | CTK | RETL82680 | 2018 | PTRBL | 2NP2HM7X5JM491948 | 337 | WA | Spokane |
| RETL | CITY TRAILER | CTL-SA | RETL728134 | 1997 | UTLTY | 1UYVS1285VU278502 | REFER | CO | Henderson |
| RETL | CITY TRAILER | CTL-SA | RETL728144 | 1997 | UTLTY | 1UYVS1289WU613701 | REFER | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL728149 | 1997 | UTLTY | 1UYVS1288WU613706 | REFER | WA | Union Gap |
| RETL | CITY TRAILER | CTL-SA | RETL728153 | 1997 | UTLTY | 1UYVS128XWU613710 | REFER | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL728155 | 1997 | UTLTY | 1UYVS1283WU613712 | REFER | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL728159 | 2016 | HYUND | 3H3V281C3GT577001 | REFER | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-SA | RETL728160 | 2016 | HYUND | 3H3V281C5GT577002 | REFER | CA | Brisbane |
| RETL | CITY TRAILER | CTL-SA | RETL728161 | 2016 | HYUND | 3H3V281C7GT577003 | REFER | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-SA | RETL728162 | 2016 | HYUND | 3H3V281C9GT577004 | REFER | CA | Orange |
| RETL | CITY TRAILER | CTL-SA | RETL730133 | 2008 | WABSH | 1JJV381W38L109636 | | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL730145 | 2009 | WABSH | 1JJV281W19L286199 | | ID | Twin Falls |
| RETL | CITY TRAILER | CTL-SA | RETL821179 | 2009 | WABSH | 1JJV401W99L285023 | | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL821184 | 2009 | WABSH | 1JJV401W89L285028 | | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL821212 | 2009 | WABSH | 1JJV401W29L285056 | | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL821215 | 2009 | WABSH | 1JJV401W89L285059 | | WA | Spokane |
| RETL | CITY TRAILER | CTL-SA | RETL821403 | 2018 | HYUND | 3H3V401C5JT868070 | HY | CA | Fresno |
| RETL | CITY TRAILER | CTL-SA | RETL821404 | 2018 | HYUND | 3H3V401C7JT868071 | HY | CA | Visalia |
| RETL | CITY TRAILER | CTL-SA | RETL821407 | 2018 | HYUND | 3H3V401C2JT868074 | HY | CA | Santa Maria |
| RETL | CITY TRAILER | CTL-SA | RETL827299 | 1975 | COMET | 77516549 | FLT B | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL827529 | 1965 | COMET | 312878 | FLT B | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL828970 | 1989 | FRUHF | 1H4P02810KJ045202 | FLT B | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL89005 | 2009 | WABSH | 1JJV401W59L285083 | | CA | Visalia |
| RETL | CITY TRAILER | CTL-SA | RETL89048 | 2009 | WABSH | 1JJV401W89L285126 | | CA | Anderson |
| RETL | CITY TRAILER | CTL-SA | RETL89512 | 2004 | WABSH | 1JJV281W94L887062 | DVDBHPC | CO | Grand Junction |
| RETL | CITY TRAILER | CTL-SA | RETL89631 | 2004 | WABSH | 1JJV281WX4L887278 | DVDBHPC | CA | Fresno |
| RETL | CITY TRAILER | CTL-SA | RETL928000 | 2003 | GRTDN | 1GRAA57133K248304 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-SA | RETL928001 | 2003 | GRTDN | 1GRAA57143K248313 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-SA | RETL928006 | 1999 | STRCK | 1S11E8282XE444850 | DRY V | CA | Anderson |
| RETL | CITY TRAILER | CTL-SA | RETL928007 | 1999 | STRCK | 1S11E8284XE447851 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL928008 | 1999 | STRCK | 1S11E8286XE447852 | DRY V | CA | Eureka |
| RETL | CITY TRAILER | CTL-SA | RETL928010 | 1999 | STRCK | 1S11E8283XE447856 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL928011 | 1999 | STRCK | 1S11E8287XE447858 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-SA | RETL928012 | 1999 | STRCK | 1S11E8289XE447859 | DRY V | MT | Billings |
| RETL | CITY TRAILER | CTL-SA | RETL928013 | 1999 | STRCK | 1S11E8287XE447861 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-SA | RETL928014 | 2000 | STRCK | 1S11E8287YE461292 | DRY V | UT | St. George |
| RETL | CITY TRAILER | CTL-SA | RETL928015 | 2000 | STRCK | 1S11E8289YE461293 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL928016 | 2000 | STRCK | 1S11E8280YE461294 | DRY V | NM | Albuquerque |
| RETL | CITY TRAILER | CTL-SA | RETL928017 | 2000 | STRCK | 1S11E8284YE461296 | DRY V | OR | La Grande |
| RETL | CITY TRAILER | CTL-SA | RETL928018 | 2000 | STRCK | 1S11E8288YE461298 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL928019 | 2000 | STRCK | 1S11E8282YE461300 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-SA | RETL928021 | 2000 | STRCK | 1S11E8286YE461302 | DRY V | AZ | Flagstaff |
| RETL | CITY TRAILER | CTL-SA | RETL928022 | 2000 | STRCK | 1S11E8289YE461303 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL928023 | 2000 | STRCK | 1S11E828XYE461304 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-SA | RETL928024 | 2000 | STRCK | 1S11E8281YE461305 | DRY V | WA | East Wenatchee |
| RETL | CITY TRAILER | CTL-SA | RETL928025 | 2000 | STRCK | 1S11E8283YE461306 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL928026 | 2000 | STRCK | 1S11E8287YE461308 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL928027 | 2000 | STRCK | 1S11E8285YE461310 | DRY V | CA | Eureka |
| RETL | CITY TRAILER | CTL-SA | RETL928028 | 2000 | STRCK | 1S11E8289YE461312 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-SA | RETL928029 | 2000 | STRCK | 1S11E8280YE461313 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-SA | RETL928030 | 2000 | STRCK | 1S11E8282YE461314 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-SA | RETL928031 | 2000 | STRCK | 1S11E8284YE461315 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL928033 | 2000 | STRCK | 1S11E8281YE461322 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-SA | RETL928036 | 2000 | STRCK | 1S11E8289YE461327 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL928037 | 2000 | STRCK | 1S11E8280YE461330 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-SA | RETL928038 | 2000 | STRCK | 1S11E8282YE461331 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL928040 | 2002 | STRCK | 1S11E8882E492915 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL928041 | 2002 | STRCK | 1S11E8812E492917 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-SA | RETL928042 | 2002 | STRCK | 1S11E8832E492918 | DRY V | CO | Grand Junction |
| RETL | CITY TRAILER | CTL-SA | RETL928043 | 2002 | STRCK | 1S11E8852E492919 | DRY V | CA | Eureka |
| RETL | CITY TRAILER | CTL-SA | RETL928044 | 2002 | STRCK | 1S11E8812E492920 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-SA | RETL928045 | 2002 | STRCK | 1S11E8852E492922 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL928046 | 2002 | STRCK | 1S11E8872E492923 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL928047 | 2002 | STRCK | 1S11E8892E492924 | DRY V | OR | Redmond |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-SA | RETL928048 | 2002 | STRCK | 1S11E82802E492925 | DRY V | OR | Redmond |
| RETL | CITY TRAILER | CTL-SA | RETL928049 | 2002 | STRCK | 1S11E82822E492926 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-SA | RETL928050 | 2002 | STRCK | 1S11E82882E492929 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL928051 | 2002 | STRCK | 1S11E82842E492930 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL928053 | 2002 | STRCK | 1S11E82882E492932 | DRY V | ID | Meridian |
| RETL | CITY TRAILER | CTL-SA | RETL928054 | 2002 | STRCK | 1S11E82832E492933 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-SA | RETL928055 | 2002 | STRCK | 1S11E82832E492935 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-SA | RETL928056 | 2002 | STRCK | 1S11E82852E492936 | DRY V | WA | Bellingham |
| RETL | CITY TRAILER | CTL-SA | RETL928057 | 2002 | STRCK | 1S11E82872E492937 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-SA | RETL928058 | 2002 | STRCK | 1S11E82892E492938 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL928059 | 2002 | STRCK | 1S11E82802E492939 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL928060 | 2004 | GRTDN | 1GRAA56124K255537 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL928061 | 2004 | GRTDN | 1GRAA56144K255541 | DRY V | MT | Butte |
| RETL | CITY TRAILER | CTL-SA | RETL928062 | 2004 | GRTDN | 1GRAA561X4K255544 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-SA | RETL928063 | 2004 | GRTDN | 1GRAA56124K255554 | DRY V | CA | Ventura |
| RETL | CITY TRAILER | CTL-SA | RETL928064 | 2004 | GRTDN | 1GRAA56144K255555 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL928065 | 2004 | GRTDN | 1GRAA56164K255556 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-SA | RETL928066 | 2004 | GRTDN | 1GRAA56154K255564 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-SA | RETL928067 | 2004 | GRTDN | 1GRAA56124K255571 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-SA | RETL928068 | 2004 | GRTDN | 1GRAA56144K255572 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-SA | RETL928069 | 2004 | GRTDN | 1GRAA56134K255580 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-SA | RETL928070 | 2003 | GRTDN | 1GRAA56163K255975 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL928071 | 2003 | GRTDN | 1GRAA56183K255976 | DRY V | CA | Calexico |
| RETL | CITY TRAILER | CTL-SA | RETL928074 | 2003 | GRTDN | 1GRAA56133K255979 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL928075 | 2003 | GRTDN | 1GRAA561X3K255980 | DRY V | MT | Missoula |
| RETL | CITY TRAILER | CTL-SA | RETL928076 | 2003 | GRTDN | 1GRAA56113K255981 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL928077 | 2003 | GRTDN | 1GRAA56133K255982 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL928078 | 2003 | GRTDN | 1GRAA56153K255983 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-SA | RETL928079 | 2003 | GRTDN | 1GRAA56173K255984 | DRY V | MT | Butte |
| RETL | CITY TRAILER | CTL-SA | RETL928080 | 2003 | GRTDN | 1GRAA56193K255985 | DRY V | CO | Colorado Springs |
| RETL | CITY TRAILER | CTL-SA | RETL928081 | 2003 | GRTDN | 1GRAA56103K255986 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL928082 | 2003 | GRTDN | 1GRAA56123K255987 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-SA | RETL928083 | 2003 | GRTDN | 1GRAA56143K255988 | DRY V | AZ | Flagstaff |
| RETL | CITY TRAILER | CTL-SA | RETL928084 | 2003 | GRTDN | 1GRAA56163K255989 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-SA | RETL928085 | 2003 | GRTDN | 1GRAA56123K255990 | DRY V | CO | Colorado Springs |
| RETL | CITY TRAILER | CTL-SA | RETL928086 | 2003 | GRTDN | 1GRAA56143K255991 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-SA | RETL928087 | 2003 | GRTDN | 1GRAA56163K255992 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL928088 | 2003 | GRTDN | 1GRAA56183K255993 | DRY V | WA | Everett |
| RETL | CITY TRAILER | CTL-SA | RETL928089 | 2003 | GRTDN | 1GRAA56133K255996 | DRY V | WA | Union Gap |
| RETL | CITY TRAILER | CTL-SA | RETL928090 | 2003 | GRTDN | 1GRAA56153K255997 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-SA | RETL928091 | 2003 | GRTDN | 1GRAA56173K255998 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-SA | RETL928092 | 2003 | GRTDN | 1GRAA56193K255999 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL928093 | 2004 | GRTDN | 1GRAA56154K264006 | DRY V | OR | La Grande |
| RETL | CITY TRAILER | CTL-SA | RETL928094 | 2004 | GRTDN | 1GRAA56174K264007 | DRY V | OR | La Grande |
| RETL | CITY TRAILER | CTL-SA | RETL928095 | 2004 | GRTDN | 1GRAA56194K264008 | DRY V | MT | Missoula |
| RETL | CITY TRAILER | CTL-SA | RETL928096 | 2004 | GRTDN | 1GRAA56104K264009 | DRY V | MT | Missoula |
| RETL | CITY TRAILER | CTL-SA | RETL928097 | 2004 | GRTDN | 1GRAA56174K264010 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-SA | RETL928098 | 2004 | GRTDN | 1GRAA56124K264013 | DRY V | AZ | Tucson |
| RETL | CITY TRAILER | CTL-SA | RETL928099 | 2004 | GRTDN | 1GRAA56144K264014 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-SA | RETL928100 | 2004 | GRTDN | 1GRAA56164K264015 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL928101 | 2004 | GRTDN | 1GRAA56184K264016 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-SA | RETL928102 | 2004 | GRTDN | 1GRAA561X4K264017 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-SA | RETL928103 | 2004 | GRTDN | 1GRAA56114K264018 | DRY V | CA | Brisbane |
| RETL | CITY TRAILER | CTL-SA | RETL928104 | 2004 | GRTDN | 1GRAA56134K264019 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL928105 | 2004 | GRTDN | 1GRAA561X4K264020 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-SA | RETL928107 | 2004 | STRCK | 1GRAA56134K264022 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL928108 | 2004 | GRTDN | 1GRAA56154K264023 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL928109 | 2004 | GRTDN | 1GRAA56174K264024 | DRY V | UT | St. George |
| RETL | CITY TRAILER | CTL-SA | RETL928110 | 2004 | GRTDN | 1GRAA56194K264025 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-SA | RETL928111 | 2004 | GRTDN | 1GRAA56134K255546 | DRY V | MT | Butte |
| RETL | CITY TRAILER | CTL-SA | RETL928112 | 2004 | GRTDN | 1GRAA56154K255547 | DRY V | WY | Buffalo |
| RETL | CITY TRAILER | CTL-SA | RETL928113 | 2004 | GRTDN | 1GRAA56174K255548 | DRY V | NV | Elko |
| RETL | CITY TRAILER | CTL-SA | RETL928114 | 2003 | GRTDN | 1GRAA57143K248330 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-SA | RETL928115 | 2003 | GRTDN | 1GRAA57123K248360 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-SA | RETL928116 | 2003 | GRTDN | 1GRAA571X3K248364 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-SA | RETL928117 | 1999 | STRCK | 1S11E8283XE449557 | 28FT | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-SA | RETL928118 | 2000 | STRCK | 1S11E8287YE449658 | 28FT | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-SA | RETL928119 | 2000 | STRCK | 1S11E828XYE449704 | 28FT | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL928120 | 2000 | STRCK | 1S11E828XYE465756 | 28FT | CA | Fresno |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-SA | RETL928121 | 2000 | STRCK | 1S11E8281YE465807 | 28FT | CA | Orange |
| RETL | CITY TRAILER | CTL-SA | RETL928122 | 2005 | GRTDN | 1GRAA56185K263899 | LGT V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL928123 | 2005 | GRTDN | 1GRAA56105K263900 | LGT V | CA | Santa Maria |
| RETL | CITY TRAILER | CTL-SA | RETL928124 | 2005 | GRTDN | 1GRAA56125K263901 | LGT V | CA | San Diego |
| RETL | CITY TRAILER | CTL-SA | RETL928125 | 2005 | GRTDN | 1GRAA56145K263902 | LGT V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL928126 | 2005 | GRTDN | 1GRAA56165K263903 | LGT V | CA | Santa Rosa |
| RETL | CITY TRAILER | CTL-SA | RETL928127 | 2005 | GRTDN | 1GRAA56185K263904 | LGT V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL928128 | 2005 | GRTDN | 1GRAA561X5K263905 | LGT V | CA | Hayward |
| RETL | CITY TRAILER | CTL-SA | RETL928129 | 2005 | GRTDN | 1GRAA56115K263906 | LGT V | OR | Roseburg |
| RETL | CITY TRAILER | CTL-SA | RETL928130 | 2005 | GRTDN | 1GRAA56135K263907 | LGT V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL928131 | 2005 | GRTDN | 1GRAA56155K263908 | LGT V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-SA | RETL928132 | 2005 | GRTDN | 1GRAA56175K263909 | LGT V | CA | Visalia |
| RETL | CITY TRAILER | CTL-SA | RETL928133 | 2005 | GRTDN | 1GRAA56135K263910 | LGT V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL928134 | 2005 | GRTDN | 1GRAA56155K263911 | LGT V | AZ | Lake Havasu City |
| RETL | CITY TRAILER | CTL-SA | RETL928135 | 2005 | GRTDN | 1GRAA56175K263912 | LGT V | CA | Anderson |
| RETL | CITY TRAILER | CTL-SA | RETL928136 | 2005 | GRTDN | 1GRAA56195K263913 | LGT V | CA | Orange |
| RETL | CITY TRAILER | CTL-SA | RETL928137 | 2005 | UTLTY | 1UYVS12845G528410 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-SA | RETL940000 | 2003 | GRTDN | 1GRAA80213K247821 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL940001 | 2003 | GRTDN | 1GRAA80283K247833 | DRY V | CO | Grand Junction |
| RETL | CITY TRAILER | CTL-SA | RETL940002 | 2003 | GRTDN | 1GRAA80213K247835 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-SA | RETL940003 | 2003 | GRTDN | 1GRAA80263K247846 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-SA | RETL940004 | 2003 | GRTDN | 1GRAA80213K247849 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-SA | RETL940005 | 2003 | GRTDN | 1GRAA80243K247876 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-SA | RETL940006 | 2003 | GRTDN | 1GRAA80263K247877 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940008 | 2003 | GRTDN | 1GRAA80213K247897 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940009 | 2005 | GRTDN | 1GRAA801X5D410304 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL940010 | 2005 | GRTDN | 1GRAA80115D410305 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-SA | RETL940011 | 2005 | GRTDN | 1GRAA80135D410306 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-SA | RETL940012 | 2005 | GRTDN | 1GRAA80105D410313 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940013 | 2005 | GRTDN | 1GRAA80125D410314 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-SA | RETL940014 | 2005 | GRTDN | 1GRAA80185D410317 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940015 | 2005 | GRTDN | 1GRAA80115D410336 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-SA | RETL940016 | 2005 | GRTDN | 1GRAA80185D410348 | L/GAT | AZ | Tucson |
| RETL | CITY TRAILER | CTL-SA | RETL940562 | 2003 | GRTDN | 1GRAA80223K247858 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-SA | RETL940563 | 2005 | GRTDN | 1GRAA80135D410354 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-SA | RETL940564 | 2008 | UTLTY | 1UYVS14048G328610 | LGT V | CA | Tracy |
| RETL | CITY TRAILER | CTL-SA | RETL940565 | 2008 | UTLTY | 1UYVS14008G328605 | LGT V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL940566 | 2008 | UTLTY | 1UYVS14058G328602 | LGT V | WA | Union Gap |
| RETL | CITY TRAILER | CTL-SA | RETL940567 | 2008 | UTLTY | 1UYVS14098G328604 | LGT V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-SA | RETL940568 | 2015 | HYUND | 3H3V401C6FT510001 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-SA | RETL940569 | 2015 | HYUND | 3H3V401C8FT510002 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL940570 | 2015 | HYUND | 3H3V401CXFT510003 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL940571 | 2015 | HYUND | 3H3V401C1FT510004 | DRY V | WA | Union Gap |
| RETL | CITY TRAILER | CTL-SA | RETL940572 | 2015 | HYUND | 3H3V401C3FT510005 | DRY V | CA | Eureka |
| RETL | CITY TRAILER | CTL-SA | RETL940573 | 2015 | HYUND | 3H3V401C5FT510006 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-SA | RETL940574 | 2015 | HYUND | 3H3V401C7FT510007 | DRY V | AZ | Tucson |
| RETL | CITY TRAILER | CTL-SA | RETL940575 | 2015 | HYUND | 3H3V401C9FT510008 | DRY V | CA | Santa Maria |
| RETL | CITY TRAILER | CTL-SA | RETL940576 | 2015 | HYUND | 3H3V401C0FT510009 | DRY V | CA | Santa Maria |
| RETL | CITY TRAILER | CTL-SA | RETL940577 | 2015 | HYUND | 3H3V401C7FT510010 | DRY V | CA | Santa Maria |
| RETL | CITY TRAILER | CTL-SA | RETL940578 | 2015 | HYUND | 3H3V401C9FT510011 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL940579 | 2015 | HYUND | 3H3V401C0FT510012 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-SA | RETL940580 | 2015 | HYUND | 3H3V401C2FT510013 | DRY V | OR | Roseburg |
| RETL | CITY TRAILER | CTL-SA | RETL940581 | 2015 | HYUND | 3H3V401C4FT510014 | DRY V | AZ | Lake Havasu City |
| RETL | CITY TRAILER | CTL-SA | RETL940582 | 2015 | HYUND | 3H3V401C6FT510015 | DRY V | WY | Buffalo |
| RETL | CITY TRAILER | CTL-SA | RETL940583 | 2015 | HYUND | 3H3V401C8FT510016 | DRY V | WA | East Wenatchee |
| RETL | CITY TRAILER | CTL-SA | RETL940584 | 2015 | HYUND | 3H3V401CXFT510017 | DRY V | CA | Anderson |
| RETL | CITY TRAILER | CTL-SA | RETL940585 | 2015 | HYUND | 3H3V401C1FT510018 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-SA | RETL940586 | 2015 | HYUND | 3H3V401C3FT510019 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-SA | RETL940587 | 2015 | HYUND | 3H3V401CXFT510020 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-SA | RETL940588 | 2015 | HYUND | 3H3V401C1FT510021 | DRY V | AZ | Tucson |
| RETL | CITY TRAILER | CTL-SA | RETL940589 | 2015 | HYUND | 3H3V401C3FT510022 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-SA | RETL940590 | 2016 | HYUND | 3H3V401C8GT546001 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL940591 | 2016 | HYUND | 3H3V401CXGT546002 | DRY V | WA | Everett |
| RETL | CITY TRAILER | CTL-SA | RETL940592 | 2016 | HYUND | 3H3V401C1GT546003 | DRY V | WA | Everett |
| RETL | CITY TRAILER | CTL-SA | RETL940593 | 2016 | HYUND | 3H3V401C3GT546004 | DRY V | CA | Santa Rosa |
| RETL | CITY TRAILER | CTL-SA | RETL940594 | 2016 | HYUND | 3H3V401C5GT546005 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-SA | RETL940595 | 2016 | HYUND | 3H3V401C7GT546006 | DRY V | CA | Brisbane |
| RETL | CITY TRAILER | CTL-SA | RETL940596 | 2016 | HYUND | 3H3V401C9GT546007 | DRY V | CA | Santa Rosa |
| RETL | CITY TRAILER | CTL-SA | RETL940597 | 2016 | HYUND | 3H3V401C0GT546008 | DRY V | CA | Hayward |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-SA | RETL940598 | 2016 | HYUND | 3H3V401C2GT546009 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-SA | RETL940599 | 2016 | HYUND | 3H3V401C9GT546010 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-SA | RETL940600 | 2016 | HYUND | 3H3V401C0GT546011 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-SA | RETL940601 | 2016 | HYUND | 3H3V401C2GT546012 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-SA | RETL940602 | 2016 | HYUND | 3H3V401C4GT546013 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-SA | RETL940603 | 2016 | HYUND | 3H3V401C6GT546014 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940604 | 2016 | HYUND | 3H3V401C8GT546015 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-SA | RETL940605 | 2016 | HYUND | 3H3V401CXGT546016 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-SA | RETL940606 | 2016 | HYUND | 3H3V401C1GT546017 | DRY V | CA | Ventura |
| RETL | CITY TRAILER | CTL-SA | RETL940607 | 2016 | HYUND | 3H3V401C3GT546018 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL940608 | 2016 | HYUND | 3H3V401C5GT546019 | DRY V | UT | St. George |
| RETL | CITY TRAILER | CTL-SA | RETL940609 | 2016 | HYUND | 3H3V401C1GT546020 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-SA | RETL940610 | 2016 | HYUND | 3H3V401C3GT546021 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-SA | RETL940611 | 2016 | HYUND | 3H3V401C5GT546022 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940612 | 2016 | HYUND | 3H3V401C7GT546023 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-SA | RETL940613 | 2016 | HYUND | 3H3V401C9GT546024 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-SA | RETL940614 | 2016 | HYUND | 3H3V401C0GT546025 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-SA | RETL940615 | 2016 | HYUND | 3H3V401C2GT546026 | DRY V | MT | Missoula |
| RETL | CITY TRAILER | CTL-SA | RETL940616 | 2016 | HYUND | 3H3V401C4GT546027 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL940617 | 2016 | HYUND | 3H3V401C6GT546028 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL940618 | 2016 | HYUND | 3H3V401C8GT546029 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-SA | RETL940619 | 2016 | HYUND | 3H3V401C4GT546030 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940620 | 2017 | HYUND | 3H3V402C7HT721001 | DRY V | OR | Redmond |
| RETL | CITY TRAILER | CTL-SA | RETL940621 | 2017 | HYUND | 3H3V402C9HT721002 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-SA | RETL940622 | 2017 | HYUND | 3H3V402C0HT721003 | DRY V | CA | Ventura |
| RETL | CITY TRAILER | CTL-SA | RETL940623 | 2017 | HYUND | 3H3V402C2HT721004 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL940624 | 2017 | HYUND | 3H3V402C4HT721005 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-SA | RETL940625 | 2017 | HYUND | 3H3V402C6HT721006 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-SA | RETL940626 | 2017 | HYUND | 3H3V402C8HT721007 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-SA | RETL940627 | 2017 | HYUND | 3H3V402CXHT721008 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-SA | RETL940628 | 2017 | HYUND | 3H3V402C1HT721009 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-SA | RETL940629 | 2017 | HYUND | 3H3V402C8HT721010 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-SA | RETL940630 | 2017 | HYUND | 3H3V402CXHT721011 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-SA | RETL940631 | 2017 | HYUND | 3H3V402C1HT721012 | DRY V | NM | Albuquerque |
| RETL | CITY TRAILER | CTL-SA | RETL940632 | 2017 | HYUND | 3H3V402C3HT721013 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL940633 | 2017 | HYUND | 3H3V402C5HT721014 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL940634 | 2018 | HYUND | 3H3V401C3JT156401 | DRY V | ID | Meridian |
| RETL | CITY TRAILER | CTL-SA | RETL940635 | 2018 | HYUND | 3H3V401C5JT156402 | DRY V | ID | Meridian |
| RETL | CITY TRAILER | CTL-SA | RETL940636 | 2018 | HYUND | 3H3V401C7JT156403 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL940637 | 2018 | HYUND | 3H3V401C9JT156404 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL940638 | 2018 | HYUND | 3H3V401C0JT156405 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL940639 | 2018 | HYUND | 3H3V401C2JT156406 | DRY V | CA | Anderson |
| RETL | CITY TRAILER | CTL-SA | RETL940640 | 2018 | HYUND | 3H3V401C4JT156407 | DRY V | UT | St. George |
| RETL | CITY TRAILER | CTL-SA | RETL940641 | 2018 | HYUND | 3H3V401C6JT156408 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-SA | RETL940642 | 2018 | HYUND | 3H3V401C8JT156409 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-SA | RETL940643 | 2018 | HYUND | 3H3V401C4JT156410 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940644 | 2018 | HYUND | 3H3V401C6JT156411 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940645 | 2018 | HYUND | 3H3V401C8JT156412 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-SA | RETL940646 | 2018 | HYUND | 3H3V401CXJT156413 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-SA | RETL940647 | 2018 | HYUND | 3H3V401C1JT156414 | DRY V | OR | La Grande |
| RETL | CITY TRAILER | CTL-SA | RETL940648 | 2018 | HYUND | 3H3V401C3JT156415 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL940649 | 2018 | HYUND | 3H3V401C5JT156416 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL940650 | 2018 | HYUND | 3H3V401C7JT156417 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-SA | RETL940651 | 2018 | HYUND | 3H3V401C9JT156418 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-SA | RETL940652 | 2018 | HYUND | 3H3V401C0JT156419 | DRY V | MT | Missoula |
| RETL | CITY TRAILER | CTL-SA | RETL940653 | 2018 | HYUND | 3H3V401C7JT156420 | DRY V | MT | Missoula |
| RETL | CITY TRAILER | CTL-SA | RETL940654 | 2018 | HYUND | 3H3V401C9JT156421 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-SA | RETL940655 | 2018 | HYUND | 3H3V401C0JT156422 | DRY V | OR | Redmond |
| RETL | CITY TRAILER | CTL-SA | RETL940656 | 2018 | HYUND | 3H3V401C5GT156423 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL940657 | 2018 | HYUND | 3H3V401C4JT156424 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-SA | RETL940658 | 2018 | HYUND | 3H3V401C6JT156425 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-SA | RETL940659 | 2018 | HYUND | 3H3V401C8JT156426 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-SA | RETL940661 | 2018 | HYUND | 3H3V401C1JT156428 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-SA | RETL940662 | 2018 | HYUND | 3H3V401C3JT156429 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-SA | RETL940663 | 2018 | HYUND | 3H3V401CXJT156430 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-SA | RETL940664 | 2018 | HYUND | 3H3V401C1JT156431 | DRY V | ID | Twin Falls |
| RETL | CITY TRAILER | CTL-SA | RETL940665 | 2018 | HYUND | 3H3V401C5JT156432 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-SA | RETL940666 | 2018 | HYUND | 3H3V401C5JT156433 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-SA | RETL940667 | 2018 | HYUND | 3H3V401C7JT156434 | DRY V | MT | Great Falls |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-SA | RETL940668 | 2018 | HYUND | 3H3V401C9J7156435 | DRY V | ID | Twin Falls |
| RETL | CITY TRAILER | CTL-SA | RETL948925 | 2000 | DORSY | 1DTV11Z2XYA280276 | 48FT | CA | Calexico |
| RETL | CITY TRAILER | CTL-SA | RETL948926 | 2000 | DORSY | 1DTV11Z23YA280281 | 48FT | AZ | Tucson |
| RETL | CITY TRAILER | CTL-SA | RETL948933 | 2001 | TRLMB | 1PT01JAH219003650 | | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL948936 | 2001 | TRLMB | 1PT01JAH619003653 | | OR | Central Point |
| RETL | CITY TRAILER | CTL-SA | RETL948938 | 2001 | TRLMB | 1PT01JAH119003655 | | CA | Fontana |
| RETL | CITY TRAILER | CTL-SA | RETL948940 | 2001 | TRLMB | 1PT01JAH519003657 | | CA | Downey |
| RETL | CITY TRAILER | CTL-SA | RETL948944 | 2002 | STRCK | 1S12E948X2E491241 | 48FT | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-SA | RETL948945 | 2007 | UTLTY | 1UYVS24807G300913 | 48FT | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-TA | RETL480161 | 1996 | TRLMB | 1PT01JAH6T6008192 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL480175 | 1996 | TRLMB | 1PT01JAH4T6008210 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL480247 | 1999 | GRTDN | 1PNV482B4XK215278 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL480251 | 1999 | GRTDN | 1PNV482B1XK215299 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480252 | 1999 | GRTDN | 1PNV482B6XK215301 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480253 | 1999 | GRTDN | 1PNV482BXXK215303 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480254 | 1999 | GRTDN | 1PNV482B1XK215304 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL480255 | 1999 | GRTDN | 1PNV482B3XK215305 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480257 | 1999 | GRTDN | 1PNV482B9XK215308 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL480258 | 1999 | GRTDN | 1PNV482B0XK215309 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-TA | RETL480260 | 1999 | GRTDN | 1PNV482B2XK215313 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL480262 | 1999 | GRTDN | 1PNV482BXXK215317 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480265 | 1999 | GRTDN | 1PNV482B9XK215325 | DRY V | TX | El Paso |
| RETL | CITY TRAILER | CTL-TA | RETL480266 | 1999 | GRTDN | 1PNV482B0XK215326 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480267 | 1999 | GRTDN | 1PNV482B2XK215327 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480268 | 1999 | GRTDN | 1PNV482B6XK215329 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL480269 | 1999 | GRTDN | 1PNV482B4XK215331 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480271 | 1999 | GRTDN | 1PNV482B1XK215335 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL480274 | 1999 | GRTDN | 1PNV482B2XK215344 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480275 | 1999 | GRTDN | 1PNV482BXXK215348 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL480277 | 1999 | GRTDN | 1PNV482B8XK215350 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480279 | 1999 | GRTDN | 1PNV482B3XK215353 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480282 | 1999 | GRTDN | 1PNV482B0XK215360 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL480284 | 1999 | GRTDN | 1PNV482B8XK215364 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL480285 | 1999 | GRTDN | 1PNV482BXXK215365 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL480286 | 1999 | GRTDN | 1PNV482B7XK215369 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL480287 | 1999 | GRTDN | 1PNV482B3XK215370 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480288 | 1999 | GRTDN | 1PNV482B6XK215377 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480289 | 1999 | GRTDN | 1PNV482B8XK215381 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480290 | 1999 | GRTDN | 1PNV482B3XK215238 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480291 | 1999 | GRTDN | 1PNV482B5XK215239 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL480294 | 1999 | GRTDN | 1PNV482B9XK215244 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480296 | 1999 | GRTDN | 1PNV482B8XK215252 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48032 | 1998 | WABSH | 1JJV482W3WL444191 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48036 | 1998 | WABSH | 1JJV482W0WL444195 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL480474 | 2000 | TRLMB | 1PT01JAH2Y9012486 | | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL480475 | 2000 | TRLMB | 1PT01JAH3Y9012495 | | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL480476 | 2000 | TRLMB | 1PT01JAH5Y9012482 | | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL480477 | 2000 | TRLMB | 1PT01JAH8Y9012489 | | CO | Aurora |
| RETL | CITY TRAILER | CTL-TA | RETL480479 | 2000 | TRLMB | 1PT01JAH5Y9012501 | | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48048 | 1998 | STRCK | 1S12E848XWE434554 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL480481 | 2000 | FRUHF | 1JJV482F7YF606633 | 48FT | OR | Central Point |
| RETL | CITY TRAILER | CTL-TA | RETL480482 | 1999 | FRUHF | 1JJV482FXXF525222 | 48FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480491 | 2000 | FRUHF | 1JJV482F3YF606631 | 48FT | CO | Aurora |
| RETL | CITY TRAILER | CTL-TA | RETL480492 | 1999 | FRUHF | 1PNV482B6XH215683 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480494 | 2000 | FRUHF | 1JJV482F1YF606630 | 48FT | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL480500 | 2000 | FRUHF | 1JJV482F9YF606634 | 48FT | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL480501 | 2001 | LFKTR | 1L01A482511149600 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL480502 | 2001 | LFKTR | 1L01A482211149599 | DRY V | CO | Aurora |
| RETL | CITY TRAILER | CTL-TA | RETL480503 | 2000 | STRCK | 1S12E9480YD454875 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL480504 | 2000 | GRTDN | 1GRAA9623YS018447 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL480505 | 2000 | GRTDN | 1PNV482B4YH226442 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL480506 | 2000 | GRTDN | 1PNV482B9YH226467 | DRY V | AZ | Lake Havasu City |
| RETL | CITY TRAILER | CTL-TA | RETL480508 | 2000 | GRTDN | 1GRAA9628YS018413 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480509 | 2000 | GRTDN | 1PNV482B7YK228740 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48051 | 1998 | STRCK | 1S12E8485WE434557 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL480510 | 2000 | GRTDN | 1PNV482BXYG315292 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL480511 | 2000 | GRTDN | 1PNV482B1YG315309 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480512 | 2000 | GRTDN | 1PNV482B8YG315310 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480514 | 2001 | GRTDN | 1GRAA962X1S017902 | DRY V | CA | Visalia |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL480515 | 2001 | GRTDN | 1GRAA96241S039801 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480516 | 2001 | GRTDN | 1GRAA96261S039802 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480517 | 2001 | GRTDN | 1GRAA962X1S039804 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480518 | 2001 | GRTDN | 1GRAA96211S039805 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480519 | 2001 | GRTDN | 1GRAA96231S039806 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48052 | 1998 | STRCK | 1S12E8487WE434558 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480520 | 2001 | GRTDN | 1GRAA96271S039808 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL480521 | 2001 | GRTDN | 1GRAA96291S039809 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480522 | 2001 | GRTDN | 1GRAA96271S039811 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL480524 | 2001 | GRTDN | 1GRAA96221S039814 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480525 | 2001 | GRTDN | 1GRAA96241S039815 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480526 | 2001 | STGHT | 1DW1A48241S474709 | 48FT | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL480527 | 2001 | STGHT | 1DW1A48291S474706 | 48FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480528 | 2000 | GRTDN | 1PNV482B2YK228726 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480529 | 2000 | GRTDN | 1PNV482B0YK228711 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL480530 | 2000 | GRTDN | 1PNV482B4YK229120 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480531 | 2000 | GRTDN | 1PNV482B0YK230376 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480532 | 2000 | GRTDN | 1GRAA9620YS018633 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL480533 | 2000 | GRTDN | 1PNV482B9YK229064 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL480534 | 2000 | GRTDN | 1PNV482B6YK229068 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL480535 | 2000 | GRTDN | 1PNV482B8YK229069 | DRY V | CO | Aurora |
| RETL | CITY TRAILER | CTL-TA | RETL480536 | 2000 | GRTDN | 1PNV482B5YK229076 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480537 | 2000 | GRTDN | 1PNV482B4YK228825 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL480538 | 2000 | GRTDN | 1PNV482B8YK228830 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL480539 | 2001 | GRTDN | 1GRAA96261G317486 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48054 | 1998 | STRCK | 1S12E8485WE434560 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL480542 | 2000 | GRTDN | 1PNV482B0YK228739 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL480543 | 2001 | GRTDN | 1GRAA96291K235748 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480544 | 2001 | GRTDN | 1GRAA96271K235750 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL480545 | 2001 | GRTDN | 1GRAA96201K235752 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480546 | 2001 | GRTDN | 1GRAA96261K235755 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL480547 | 2001 | GRTDN | 1GRAA96211K235758 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL480548 | 2001 | GRTDN | 1GRAA96231K235759 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48055 | 1998 | STRCK | 1S12E8487WE434561 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL480550 | 2001 | GRTDN | 1GRAA96291K235765 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL480551 | 2001 | GRTDN | 1GRAA96201K235766 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480552 | 2001 | STRCK | 1S12E9811E469711 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL480557 | 2001 | LFKTR | 1L01A482X11149608 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL480558 | 2001 | LFKTR | 1L01A482611149606 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL480559 | 2001 | LFKTR | 1L01A42911149602 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48056 | 1998 | STRCK | 1S12E8489WE434562 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL480561 | 2000 | WABSH | 1JJV482X1YL657854 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL480564 | 2000 | WABSH | 1JJV482W8YL684727 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL480566 | 2000 | WABSH | 1JJV482X1YL684729 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL480567 | 2000 | WABSH | 1JJV482W8YL684730 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL480568 | 2000 | WABSH | 1JJV482X6YL657834 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL480570 | 2000 | WABSH | 1JJV482W4YL657850 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL480574 | 2000 | WABSH | 1JJV482W1YL657840 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL480578 | 2000 | WABSH | 1JJV482W5YL657842 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL480581 | 2000 | WABSH | 1JJV482WXYL657853 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL480582 | 2000 | WABSH | 1JJV482W0YL657845 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL480583 | 2000 | WABSH | 1JJV482W4YL684725 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48059 | 1998 | STRCK | 1S12E8484WE434565 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-TA | RETL48060 | 1998 | STRCK | 1S12E8486WE434566 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48062 | 1998 | STRCK | 1S12E848XWE434568 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48063 | 1998 | STRCK | 1S12E8481WE434569 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48064 | 1998 | STRCK | 1S12E8488WE434570 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48067 | 1998 | STRCK | 1S12E8483WE434573 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48068 | 1999 | STRCK | 1S12E8482XE447798 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48071 | 1999 | STRCK | 1S12E8489XE447801 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48072 | 1999 | STRCK | 1S12E8480XE447802 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48073 | 1999 | STRCK | 1S12E8482XE447803 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48074 | 1999 | STRCK | 1S12E8484XE447804 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48075 | 1999 | STRCK | 1S12E8486XE447805 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48076 | 1999 | STRCK | 1S12E8488XE447806 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48078 | 2002 | STRCK | 1S12E848X2E491797 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48079 | 2002 | STRCK | 1S12E84812E491798 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48080 | 2002 | STRCK | 1S12E84832E491799 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48081 | 2002 | STRCK | 1S12E84862E491800 | DRY V | CA | Bloomington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-TA | RETL48082 | 2002 | STRCK | 1S12E84882E491801 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48083 | 2002 | STRCK | 1S12E848X2E491802 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48084 | 2002 | STRCK | 1S12E84812E491803 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48085 | 2002 | STRCK | 1S12E84832E491804 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48086 | 2002 | STRCK | 1S12E84852E491805 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48087 | 2002 | STRCK | 1S12E84872E491806 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48088 | 2002 | STRCK | 1S12E84892E491807 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48089 | 2002 | STRCK | 1S12E84802E491808 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48090 | 2002 | STRCK | 1S12E84822E491809 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48091 | 2002 | STRCK | 1S12E84892E491810 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48092 | 2002 | STRCK | 1S12E84802E491811 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48093 | 2002 | STRCK | 1S12E84822E491812 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-TA | RETL48094 | 2002 | STRCK | 1S12E84842E491813 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48096 | 2002 | STRCK | 1S12E84882E491815 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48098 | 2002 | STRCK | 1S12E84812E491817 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48099 | 2002 | STRCK | 1S12E84832E491818 | DRY V | MO | Strafford |
| RETL | CITY TRAILER | CTL-TA | RETL48100 | 2002 | STRCK | 1S12E84852E491819 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL481000 | 2016 | HYUND | 3H3V482C9GT545033 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL481001 | 2016 | HYUND | 3H3V482C0GT545034 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL481002 | 2016 | HYUND | 3H3V482C2GT545035 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL481003 | 2016 | HYUND | 3H3V482C4GT545036 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL481004 | 2016 | HYUND | 3H3V482C6GT545037 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL481005 | 2016 | HYUND | 3H3V482C8GT545038 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-TA | RETL481006 | 2016 | HYUND | 3H3V482CXGT545039 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL481007 | 2016 | HYUND | 3H3V482C6GT545040 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-TA | RETL481008 | 2016 | HYUND | 3H3V482C8GT545041 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL481009 | 2016 | HYUND | 3H3V482CXGT545042 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48101 | 2002 | STRCK | 1S12E84812E491820 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL481010 | 2016 | HYUND | 3H3V482C1GT545043 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL481011 | 2016 | HYUND | 3H3V482C3GT545044 | DRY V | WA | Everett |
| RETL | CITY TRAILER | CTL-TA | RETL481012 | 2016 | HYUND | 3H3V482C5GT545045 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL481013 | 2017 | HYUND | 3H3V482C3HT722001 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL481014 | 2017 | HYUND | 3H3V482C5HT722002 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL481015 | 2017 | HYUND | 3H3V482C7HT722003 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL481016 | 2017 | HYUND | 3H3V482C9HT722004 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL481017 | 2017 | HYUND | 3H3V482C0HT722005 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL481018 | 2017 | HYUND | 3H3V482C2HT722006 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL481019 | 2017 | HYUND | 3H3V482C4HT722007 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48102 | 2002 | STRCK | 1S12E84832E491821 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL481020 | 2017 | HYUND | 3H3V482C6HT722008 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL481021 | 2017 | HYUND | 3H3V482C8HT722009 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL481022 | 2017 | HYUND | 3H3V482C4HT722010 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-TA | RETL481023 | 2017 | HYUND | 3H3V482C6HT722011 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL481024 | 2017 | HYUND | 3H3V482C8HT722012 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL481025 | 2017 | HYUND | 3H3V482CXHT722013 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL481026 | 2017 | HYUND | 3H3V482C1HT722014 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL481027 | 2017 | HYUND | 3H3V482C3HT722015 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL481028 | 2017 | HYUND | 3H3V482C5HT722016 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL481029 | 2017 | HYUND | 3H3V482C7HT722017 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48103 | 2002 | STRCK | 1S12E84852E491822 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL481030 | 2017 | HYUND | 3H3V482C9HT722018 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL481031 | 2017 | HYUND | 3H3V482C0HT722019 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL481032 | 2017 | HYUND | 3H3V482C7HT722020 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL481033 | 2017 | HYUND | 3H3V482C9HT722021 | DRY V | CO | Aurora |
| RETL | CITY TRAILER | CTL-TA | RETL48104 | 2002 | STRCK | 1S12E84872E491823 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48105 | 2002 | STRCK | 1S12E84892E491824 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48106 | 2002 | STRCK | 1S12E84802E491825 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48107 | 2002 | STRCK | 1S12E84822E491826 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-TA | RETL48108 | 2002 | STRCK | 1S12E84842E491827 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48109 | 2002 | STRCK | 1S12E84862E491828 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48110 | 2002 | STRCK | 1S12E84882E491829 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48111 | 2002 | STRCK | 1S12E84842E491830 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48112 | 2002 | STRCK | 1S12E84862E491831 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48113 | 2002 | STRCK | 1S12E84882E491832 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48114 | 2002 | STRCK | 1S12E848X2E491833 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48115 | 2002 | STRCK | 1S12E84812E491834 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48116 | 2002 | STRCK | 1S12E84832E491835 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48117 | 2002 | STRCK | 1S12E84852E491836 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48118 | 2002 | STRCK | 1S12E84872E491837 | DRY V | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL48119 | 2002 | STRCK | 1S12E84892E491838 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48120 | 2002 | STRCK | 1S12E84802E491839 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48121 | 2002 | STRCK | 1S12E84872E491840 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48122 | 2002 | STRCK | 1S12E84892E491841 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-TA | RETL48123 | 2002 | STRCK | 1S12E84802E491842 | DRY V | CA | Anderson |
| RETL | CITY TRAILER | CTL-TA | RETL48124 | 2002 | STRCK | 1S12E84892E491843 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48125 | 2002 | STRCK | 1S12E84842E491844 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48126 | 2002 | STRCK | 1S12E84862E491845 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48127 | 2002 | STRCK | 1S12E84882E491846 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48128 | 2002 | STRCK | 1S12E84892E492245 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48129 | 2002 | STRCK | 1S12E84802E492246 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48130 | 2002 | STRCK | 1S12E84822E492247 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-TA | RETL48131 | 2002 | STRCK | 1S12E84842E492248 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-TA | RETL48132 | 2002 | STRCK | 1S12E84862E492249 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48133 | 2002 | STRCK | 1S12E84882E492250 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48134 | 2002 | STRCK | 1S12E84842E492251 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48135 | 2002 | STRCK | 1S12E84862E492252 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48136 | 2002 | STRCK | 1S12E84882E492253 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48137 | 2002 | STRCK | 1S12E84882E492254 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48138 | 2002 | STRCK | 1S12E84812E492255 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48139 | 2002 | STRCK | 1S12E84832E492256 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48140 | 2002 | STRCK | 1S12E84852E492257 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48141 | 2002 | STRCK | 1S12E84882E492258 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48142 | 2002 | STRCK | 1S12E84892E492259 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48143 | 2002 | STRCK | 1S12E84802E492260 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48144 | 2002 | STRCK | 1S12E84872E492261 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48145 | 2002 | STRCK | 1S12E84822E492262 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48146 | 2002 | STRCK | 1S12E84802E492263 | DRY V | CA | Anderson |
| RETL | CITY TRAILER | CTL-TA | RETL48147 | 2002 | STRCK | 1S12E84822E492264 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48148 | 2002 | STRCK | 1S12E84842E492265 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48149 | 2002 | STRCK | 1S12E84802E492195 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48150 | 2002 | STRCK | 1S12E84802E492196 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48151 | 2002 | STRCK | 1S12E84822E492197 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48153 | 2002 | STRCK | 1S12E84862E492199 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48154 | 2002 | STRCK | 1S12E84892E492200 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48155 | 2002 | STRCK | 1S12E84802E492201 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48156 | 2002 | STRCK | 1S12E84822E492202 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48157 | 2002 | STRCK | 1S12E84842E492203 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48158 | 2002 | STRCK | 1S12E84862E492204 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48159 | 2002 | STRCK | 1S12E84882E492205 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48160 | 2002 | STRCK | 1S12E848X2E492206 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48161 | 2002 | STRCK | 1S12E84862E492266 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48162 | 2002 | STRCK | 1S12E84882E492267 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48163 | 2002 | STRCK | 1S12E848X2E492268 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48164 | 2002 | STRCK | 1S12E84812E492269 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL48165 | 2002 | STRCK | 1S12E848X2E492707 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48166 | 2002 | STRCK | 1S12E84812E492708 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48167 | 2002 | STRCK | 1S12E848X2E492709 | DRY V | CA | Santa Maria |
| RETL | CITY TRAILER | CTL-TA | RETL48168 | 2002 | STRCK | 1S12E848X2E492710 | DRY V | MT | Missoula |
| RETL | CITY TRAILER | CTL-TA | RETL48169 | 2002 | STRCK | 1S12E84812E492711 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48170 | 2002 | STRCK | 1S12E848X2E492712 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48171 | 2002 | STRCK | 1S12E84832E492713 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48172 | 2002 | STRCK | 1S12E84872E492714 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48173 | 2002 | STRCK | 1S12E84892E492715 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48174 | 2002 | STRCK | 1S12E84802E492716 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48175 | 2002 | STRCK | 1S12E84822E492717 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48176 | 2002 | STRCK | 1S12E84842E492718 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48177 | 2002 | STRCK | 1S12E84862E492719 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48178 | 2002 | STRCK | 1S12E848X2E492720 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48179 | 2002 | STRCK | 1S12E84842E492721 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL48180 | 2002 | STRCK | 1S12E84862E492722 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48181 | 2002 | STRCK | 1S12E84882E492723 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48182 | 2002 | STRCK | 1S12E84812E492207 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48183 | 2002 | STRCK | 1S12E84832E492208 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48184 | 2002 | STRCK | 1S12E84852E492209 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48185 | 2002 | STRCK | 1S12E84812E492210 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48186 | 2002 | STRCK | 1S12E84832E492211 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48187 | 2002 | STRCK | 1S12E84852E492212 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48188 | 2002 | STRCK | 1S12E84872E492213 | DRY V | NV | Las Vegas |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-TA | RETL48190 | 2002 | STRCK | 1S12E84802E492215 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48191 | 2002 | STRCK | 1S12E84822E492216 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48192 | 2002 | STRCK | 1S12E84842E492217 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48193 | 2002 | STRCK | 1S12E84852E493733 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL48194 | 2002 | STRCK | 1S12E84872E493734 | DRY V | AZ | Lake Havasu City |
| RETL | CITY TRAILER | CTL-TA | RETL48195 | 2002 | STRCK | 1S12E84802E493735 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48196 | 2002 | STRCK | 1S12E84802E493736 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48197 | 2002 | STRCK | 1S12E84822E493737 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48198 | 2002 | STRCK | 1S12E84842E493738 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48199 | 2002 | STRCK | 1S12E84862E493739 | DRY V | CA | Visalia |
| RETL | CITY TRAILER | CTL-TA | RETL48200 | 2002 | STRCK | 1S12E84822E493740 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48201 | 2002 | STRCK | 1S12E84842E493741 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48202 | 2002 | STRCK | 1S12E84862E493742 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48203 | 2004 | GRTDN | 1GRAA96224B704912 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48204 | 2004 | GRTDN | 1GRAA96244B704913 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48205 | 2004 | GRTDN | 1GRAA96264B704914 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-TA | RETL48206 | 2004 | GRTDN | 1GRAA96284B704915 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48207 | 2004 | GRTDN | 1GRAA962X4B704916 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48208 | 2004 | GRTDN | 1GRAA96214B704917 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48209 | 2004 | GRTDN | 1GRAA96234B704918 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48210 | 2004 | GRTDN | 1GRAA96254B704919 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48211 | 2004 | GRTDN | 1GRAA96214B704920 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48212 | 2004 | GRTDN | 1GRAA96234B704921 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48213 | 2004 | GRTDN | 1GRAA96254B704922 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48214 | 2004 | GRTDN | 1GRAA96274B704923 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48215 | 2004 | GRTDN | 1GRAA96294B704924 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48216 | 2004 | GRTDN | 1GRAA96204B704925 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48217 | 2004 | GRTDN | 1GRAA96224B704926 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48218 | 2004 | GRTDN | 1GRAA96244B704927 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48219 | 2004 | GRTDN | 1GRAA96264B704928 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-TA | RETL48220 | 2004 | GRTDN | 1GRAA96284B704929 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48221 | 2004 | GRTDN | 1GRAA96244B704930 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48223 | 2004 | GRTDN | 1GRAA96264B704932 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48224 | 2004 | GRTDN | 1GRAA962X4B704933 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48225 | 2004 | GRTDN | 1GRAA96214B704934 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48226 | 2004 | GRTDN | 1GRAA96234B704935 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48227 | 2004 | GRTDN | 1GRAA96254B704936 | DRY V | CA | Visalia |
| RETL | CITY TRAILER | CTL-TA | RETL48228 | 2004 | GRTDN | 1GRAA96274B704937 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48229 | 2004 | GRTDN | 1GRAA96294B704938 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48230 | 2004 | GRTDN | 1GRAA96204B704939 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48231 | 2004 | GRTDN | 1GRAA96274B704940 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48232 | 2004 | GRTDN | 1GRAA96294B704941 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48233 | 2004 | GRTDN | 1GRAA96204B704942 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48234 | 2004 | GRTDN | 1GRAA96224B704943 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48235 | 2004 | GRTDN | 1GRAA96244B704944 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48236 | 2004 | GRTDN | 1GRAA96264B704945 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48238 | 2004 | GRTDN | 1GRAA962X4B704947 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48239 | 2004 | GRTDN | 1GRAA96214B704948 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48240 | 2004 | GRTDN | 1GRAA96234B704949 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48241 | 2004 | GRTDN | 1GRAA962X4B704950 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48242 | 2004 | GRTDN | 1GRAA96214B704951 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48243 | 2004 | GRTDN | 1GRAA96234B704952 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48244 | 2004 | GRTDN | 1GRAA96254B704953 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48245 | 2004 | GRTDN | 1GRAA96274B704954 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48246 | 2004 | GRTDN | 1GRAA96294B704955 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48247 | 2004 | GRTDN | 1GRAA96204B704956 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48248 | 2004 | GRTDN | 1GRAA96224B704957 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48249 | 2004 | GRTDN | 1GRAA96244B704958 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48250 | 2004 | GRTDN | 1GRAA96264B704959 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48251 | 2004 | GRTDN | 1GRAA96224B704960 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48252 | 2004 | GRTDN | 1GRAA96244B704961 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48253 | 2004 | GRTDN | 1GRAA96264B704962 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-TA | RETL48254 | 2004 | GRTDN | 1GRAA96284B704963 | DRY V | ID | Meridian |
| RETL | CITY TRAILER | CTL-TA | RETL48255 | 2004 | GRTDN | 1GRAA962X4B704964 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48256 | 2004 | GRTDN | 1GRAA96214B704965 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48257 | 2004 | GRTDN | 1GRAA96234B704966 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48258 | 2004 | GRTDN | 1GRAA96254B704967 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48259 | 2004 | GRTDN | 1GRAA96274B704968 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48260 | 2004 | GRTDN | 1GRAA96294B704969 | DRY V | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL48261 | 2004 | GRTDN | 1GRAA96254B704970 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48262 | 2004 | GRTDN | 1GRAA96274B704971 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48263 | 2004 | GRTDN | 1GRAA96294B704972 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48264 | 2004 | GRTDN | 1GRAA96204B704973 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48265 | 2004 | GRTDN | 1GRAA96224B704974 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48266 | 2004 | GRTDN | 1GRAA96244B704975 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48267 | 2004 | GRTDN | 1GRAA96264B704976 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48268 | 2004 | GRTDN | 1GRAA96284B704977 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48269 | 2004 | GRTDN | 1GRAA962X4B704978 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48270 | 2004 | GRTDN | 1GRAA96214B704979 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48271 | 2004 | GRTDN | 1GRAA96284B704980 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48272 | 2004 | GRTDN | 1GRAA962X4B704981 | DRY V | AZ | Tucson |
| RETL | CITY TRAILER | CTL-TA | RETL48273 | 2004 | GRTDN | 1GRAA96214B704982 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48274 | 2004 | GRTDN | 1GRAA96234B704983 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48275 | 2004 | GRTDN | 1GRAA96254B704984 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48279 | 2004 | GRTDN | 1GRAA96204B708182 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48280 | 2004 | GRTDN | 1GRAA96224B708183 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48281 | 2004 | GRTDN | 1GRAA96244B708184 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48282 | 2004 | GRTDN | 1GRAA96264B708185 | DRY V | CA | Visalia |
| RETL | CITY TRAILER | CTL-TA | RETL48283 | 2004 | GRTDN | 1GRAA96284B708186 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48284 | 2004 | GRTDN | 1GRAA962X4B708187 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48285 | 2004 | GRTDN | 1GRAA96214B708188 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48286 | 2004 | GRTDN | 1GRAA96234B708189 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48287 | 2004 | GRTDN | 1GRAA962X4B708190 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48288 | 2004 | GRTDN | 1GRAA96214B708191 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48290 | 2004 | GRTDN | 1GRAA96254B708193 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48291 | 2004 | GRTDN | 1GRAA96274B708194 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48292 | 2004 | GRTDN | 1GRAA96294B708195 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48298 | 2004 | GRTDN | 1GRAA96204B708201 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48299 | 2004 | GRTDN | 1GRAA96224B708202 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48301 | 2004 | GRTDN | 1GRAA96264B708204 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48302 | 2004 | GRTDN | 1GRAA96284B708205 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48303 | 2004 | GRTDN | 1GRAA962X4B708206 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48304 | 2004 | GRTDN | 1GRAA96214B708207 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48305 | 2004 | GRTDN | 1GRAA96234B708208 | DRY V | ID | Meridian |
| RETL | CITY TRAILER | CTL-TA | RETL48306 | 2004 | GRTDN | 1GRAA96254B708209 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48307 | 2004 | GRTDN | 1GRAA96214B708210 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48308 | 2004 | GRTDN | 1GRAA96234B708211 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48309 | 2004 | GRTDN | 1GRAA96254B708212 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48310 | 2004 | GRTDN | 1GRAA96274B708213 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL48311 | 2004 | GRTDN | 1GRAA96294B708214 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48312 | 2004 | GRTDN | 1GRAA96204B708215 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48313 | 2004 | GRTDN | 1GRAA96224B708216 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48314 | 2004 | GRTDN | 1GRAA96244B708217 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48315 | 2004 | GRTDN | 1GRAA96264B708218 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48316 | 2004 | GRTDN | 1GRAA96284B708219 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48317 | 2004 | GRTDN | 1GRAA96244B708220 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48318 | 2004 | GRTDN | 1GRAA96264B708221 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48319 | 2004 | GRTDN | 1GRAA96284B708222 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48320 | 2004 | GRTDN | 1GRAA962X4B708223 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48321 | 2004 | GRTDN | 1GRAA96214B708224 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48322 | 2004 | GRTDN | 1GRAA96234B708225 | DRY V | CA | Santa Maria |
| RETL | CITY TRAILER | CTL-TA | RETL48323 | 2004 | GRTDN | 1GRAA96254B708226 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48324 | 2004 | GRTDN | 1GRAA96274B708227 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48325 | 2004 | GRTDN | 1GRAA96294B708228 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48326 | 2004 | GRTDN | 1GRAA96204B708229 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL48327 | 2004 | GRTDN | 1GRAA96274B708230 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48328 | 2004 | GRTDN | 1GRAA96294B708231 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48329 | 2004 | GRTDN | 1GRAA96204B708232 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48331 | 2004 | GRTDN | 1GRAA96244B708234 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL48332 | 2004 | GRTDN | 1GRAA96264B708235 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48333 | 2004 | GRTDN | 1GRAA96284B708236 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48334 | 2004 | GRTDN | 1GRAA962X4B708237 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48335 | 2004 | GRTDN | 1GRAA96214B708238 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48336 | 2004 | GRTDN | 1GRAA96234B708239 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48337 | 2004 | GRTDN | 1GRAA962X4B708240 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48338 | 2004 | GRTDN | 1GRAA96214B708241 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48339 | 2004 | GRTDN | 1GRAA96234B708242 | DRY V | WA | Union Gap |
| RETL | CITY TRAILER | CTL-TA | RETL48340 | 2004 | GRTDN | 1GRAA96254B708243 | DRY V | AZ | Phoenix |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL48341 | 2004 | GRTDN | 1GRAA96274B708244 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL48342 | 2004 | GRTDN | 1GRAA96294B708245 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48343 | 2004 | GRTDN | 1GRAA96204B708246 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48344 | 2004 | GRTDN | 1GRAA96224B708247 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48345 | 2004 | GRTDN | 1GRAA96244B708248 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48346 | 2004 | GRTDN | 1GRAA96264B708249 | DRY V | CA | Anderson |
| RETL | CITY TRAILER | CTL-TA | RETL48347 | 2004 | GRTDN | 1GRAA96224B708250 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48349 | 2004 | GRTDN | 1GRAA96264B708252 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48350 | 2004 | GRTDN | 1GRAA96284B708253 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48351 | 2004 | GRTDN | 1GRAA962X4B708254 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48352 | 2004 | GRTDN | 1GRAA96214B708255 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48354 | 2004 | GRTDN | 1GRAA96254B708257 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48355 | 2004 | GRTDN | 1GRAA96274B708258 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48356 | 2004 | GRTDN | 1GRAA96294B708259 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48357 | 2004 | GRTDN | 1GRAA96254B708260 | DRY V | NM | Albuquerque |
| RETL | CITY TRAILER | CTL-TA | RETL48358 | 2004 | GRTDN | 1GRAA96274B708261 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-TA | RETL48360 | 2004 | GRTDN | 1GRAA96204B708263 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48361 | 2004 | GRTDN | 1GRAA96224B708264 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48362 | 2004 | GRTDN | 1GRAA96244B708265 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48363 | 2004 | GRTDN | 1GRAA96264B708266 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48364 | 2004 | GRTDN | 1GRAA96284B708267 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48365 | 2004 | GRTDN | 1GRAA962X4B708268 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48366 | 2004 | GRTDN | 1GRAA96214B708269 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48367 | 2004 | GRTDN | 1GRAA96284B708270 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48368 | 2004 | GRTDN | 1GRAA962X4B708271 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48369 | 2004 | GRTDN | 1GRAA96214B708272 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48370 | 2004 | GRTDN | 1GRAA96234B708273 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48371 | 2004 | GRTDN | 1GRAA96254B708274 | DRY V | WA | Union Gap |
| RETL | CITY TRAILER | CTL-TA | RETL48372 | 2004 | GRTDN | 1GRAA96274B708275 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48373 | 2004 | GRTDN | 1GRAA96294B708276 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48374 | 2004 | GRTDN | 1GRAA96204B708277 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48375 | 2004 | GRTDN | 1GRAA96224B708278 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48376 | 2004 | GRTDN | 1GRAA96244B708279 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48377 | 2004 | GRTDN | 1GRAA96204B708280 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48378 | 1999 | TRLMB | 1PT01JAH5X6014765 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48379 | 2000 | STRCK | 3H3V482C0XT015002 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48380 | 2000 | STRCK | 1S12E9484YD454877 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48381 | 2000 | GRTDN | 1PNV482B8YH227156 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48383 | 2000 | GRTDN | 1PNV482B7YH226435 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48384 | 2000 | GRTDN | 1PNV482B6YG315340 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48385 | 2000 | GRTDN | 1PNV482B1YG315360 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48386 | 1999 | FRUHF | 1JJV482F4XF547636 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48387 | 1999 | FRUHF | 1JJV482F0XF550159 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48465 | 2006 | GRTDN | 1GRAA96256B704972 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48466 | 2006 | GRTDN | 1GRAA96276B704973 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48467 | 2006 | GRTDN | 1GRAA96296B704974 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48468 | 2006 | GRTDN | 1GRAA96206B704975 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48469 | 2006 | GRTDN | 1GRAA96226B704976 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48470 | 2006 | GRTDN | 1GRAA96246B704977 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-TA | RETL48471 | 2006 | GRTDN | 1GRAA96266B704978 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48472 | 2006 | GRTDN | 1GRAA96286B704979 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48473 | 2006 | GRTDN | 1GRAA96246B704980 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48474 | 2006 | GRTDN | 1GRAA96266B704981 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48475 | 2006 | GRTDN | 1GRAA96286B704982 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48476 | 2006 | GRTDN | 1GRAA962X6B704983 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48477 | 2006 | GRTDN | 1GRAA96216B704984 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48478 | 2006 | GRTDN | 1GRAA96236B704985 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48479 | 2006 | GRTDN | 1GRAA96256B704986 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48480 | 2006 | GRTDN | 1GRAA96276B704987 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48481 | 2006 | GRTDN | 1GRAA96296B704988 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-TA | RETL48483 | 2006 | GRTDN | 1GRAA96276B704990 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48484 | 2006 | GRTDN | 1GRAA96296B704991 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-TA | RETL48485 | 2006 | GRTDN | 1GRAA96206B704992 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48486 | 2006 | GRTDN | 1GRAA96226B704993 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48487 | 2006 | GRTDN | 1GRAA96246B704994 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48488 | 2006 | GRTDN | 1GRAA96266B704995 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48489 | 2006 | GRTDN | 1GRAA96286B704996 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48490 | 2006 | GRTDN | 1GRAA962X6B704997 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48491 | 2006 | GRTDN | 1GRAA96216B704998 | DRY V | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-TA | RETL48492 | 2006 | GRTDN | 1GRAA96236B704999 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48493 | 2006 | GRTDN | 1GRAA96246B705000 | DRY V | WA | Everett |
| RETL | CITY TRAILER | CTL-TA | RETL48494 | 2006 | GRTDN | 1GRAA96266B705001 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48495 | 2006 | GRTDN | 1GRAA96286B705002 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48496 | 2006 | GRTDN | 1GRAA962X6B705003 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48497 | 2006 | GRTDN | 1GRAA96216B705004 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48498 | 2006 | GRTDN | 1GRAA96236B705005 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48499 | 2006 | GRTDN | 1GRAA96256B705006 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48500 | 2006 | GRTDN | 1GRAA96276B705007 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48501 | 2006 | GRTDN | 1GRAA96296B705008 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48502 | 2006 | GRTDN | 1GRAA96206B705009 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48503 | 2006 | GRTDN | 1GRAA96276B705010 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48504 | 2006 | GRTDN | 1GRAA96296B705011 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48505 | 2006 | GRTDN | 1GRAA96206B705012 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48506 | 2006 | GRTDN | 1GRAA96226B705013 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48507 | 2006 | GRTDN | 1GRAA96246B705014 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48508 | 2006 | GRTDN | 1GRAA96266B705015 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48509 | 2006 | GRTDN | 1GRAA96286B705016 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-TA | RETL48510 | 2006 | GRTDN | 1GRAA962X6B705017 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48511 | 2006 | GRTDN | 1GRAA96216B705018 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48512 | 2006 | GRTDN | 1GRAA96236B705019 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48513 | 2006 | GRTDN | 1GRAA962X6B705020 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48514 | 2006 | GRTDN | 1GRAA96216B705021 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48515 | 2006 | GRTDN | 1GRAA96236B705022 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48516 | 2006 | GRTDN | 1GRAA96256B705023 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-TA | RETL48517 | 2006 | GRTDN | 1GRAA96276B705024 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48518 | 2006 | GRTDN | 1GRAA96296B705025 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48520 | 2006 | GRTDN | 1GRAA96226B705027 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48521 | 2006 | GRTDN | 1GRAA96246B705028 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48522 | 2006 | GRTDN | 1GRAA96266B705029 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48523 | 2006 | GRTDN | 1GRAA96226B705030 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48524 | 2006 | GRTDN | 1GRAA96246B705031 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48525 | 2006 | GRTDN | 1GRAA96266B705032 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48526 | 2006 | GRTDN | 1GRAA96286B705033 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48527 | 2006 | GRTDN | 1GRAA962X6B705034 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48528 | 2006 | GRTDN | 1GRAA96216B705035 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48529 | 2006 | GRTDN | 1GRAA96236B705036 | DRY V | AZ | Nogales |
| RETL | CITY TRAILER | CTL-TA | RETL48530 | 2006 | GRTDN | 1GRAA96256B705037 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48531 | 2006 | GRTDN | 1GRAA96276B705038 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48532 | 2006 | GRTDN | 1GRAA96296B705039 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48533 | 2006 | GRTDN | 1GRAA96256B705040 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48534 | 2006 | GRTDN | 1GRAA96276B705041 | DRY V | WA | Union Gap |
| RETL | CITY TRAILER | CTL-TA | RETL48535 | 2006 | GRTDN | 1GRAA96296B705042 | DRY V | CA | Anderson |
| RETL | CITY TRAILER | CTL-TA | RETL48536 | 2006 | GRTDN | 1GRAA96206B705043 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48537 | 2006 | GRTDN | 1GRAA96226B705044 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48539 | 2006 | GRTDN | 1GRAA96266B705046 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48540 | 2006 | GRTDN | 1GRAA96286B705047 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48541 | 2006 | GRTDN | 1GRAA962X6B705048 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48542 | 2006 | GRTDN | 1GRAA96216B705049 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48543 | 2006 | GRTDN | 1GRAA96286B705050 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48544 | 2006 | GRTDN | 1GRAA962X6B705051 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48545 | 2006 | GRTDN | 1GRAA96216B705052 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48546 | 2006 | GRTDN | 1GRAA96236B705053 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48547 | 2006 | GRTDN | 1GRAA96256B705054 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48548 | 2006 | GRTDN | 1GRAA96276B705055 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48549 | 2006 | GRTDN | 1GRAA96296B705056 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48550 | 2006 | GRTDN | 1GRAA96206B705057 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48551 | 2006 | GRTDN | 1GRAA96226B705058 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48552 | 2006 | GRTDN | 1GRAA96246B705059 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48553 | 2006 | GRTDN | 1GRAA96206B705060 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48554 | 2006 | GRTDN | 1GRAA96226B705061 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48555 | 2006 | GRTDN | 1GRAA96246B705062 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48556 | 2006 | GRTDN | 1GRAA96266B705063 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48557 | 2006 | GRTDN | 1GRAA96286B705064 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48558 | 2006 | GRTDN | 1GRAA962X6B705065 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48559 | 2006 | GRTDN | 1GRAA96216B705066 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48562 | 2007 | GRTDN | 1GRAA96247B705838 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48563 | 2007 | GRTDN | 1GRAA96267B705839 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48564 | 2007 | GRTDN | 1GRAA96227B705840 | DRY V | UT | St. George |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-TA | RETL48565 | 2007 | GRTDN | 1GRAA96247B705841 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48566 | 2007 | GRTDN | 1GRAA96267B705842 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48567 | 2007 | GRTDN | 1GRAA96287B705843 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48568 | 2007 | GRTDN | 1GRAA962X7B705844 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48569 | 2007 | GRTDN | 1GRAA96217B705845 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48570 | 2007 | GRTDN | 1GRAA96237B705846 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48571 | 2007 | GRTDN | 1GRAA96257B705847 | DRY V | AZ | Tucson |
| RETL | CITY TRAILER | CTL-TA | RETL48572 | 2007 | GRTDN | 1GRAA96277B705848 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48573 | 2007 | GRTDN | 1GRAA96297B705849 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-TA | RETL48574 | 2007 | GRTDN | 1GRAA96257B705850 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48575 | 2007 | GRTDN | 1GRAA96277B705851 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48576 | 2007 | GRTDN | 1GRAA96297B705852 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48577 | 2007 | GRTDN | 1GRAA96207B705853 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL48580 | 2007 | GRTDN | 1GRAA962X7B707321 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48581 | 2007 | GRTDN | 1GRAA96217B707322 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48582 | 2007 | GRTDN | 1GRAA96237B707323 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48583 | 2007 | GRTDN | 1GRAA96257B707324 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL48584 | 2007 | GRTDN | 1GRAA96277B707325 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48585 | 2007 | GRTDN | 1GRAA96297B707326 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48586 | 2007 | GRTDN | 1GRAA96207B707327 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48587 | 2007 | GRTDN | 1GRAA96227B707328 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48588 | 2007 | GRTDN | 1GRAA96247B707329 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48589 | 2007 | GRTDN | 1GRAA96207B707330 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48590 | 2007 | GRTDN | 1GRAA96227B707331 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48591 | 2007 | GRTDN | 1GRAA96247B707332 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48592 | 2007 | GRTDN | 1GRAA96267B707333 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48593 | 2007 | GRTDN | 1GRAA96287B707334 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48594 | 2007 | GRTDN | 1GRAA962X7B707335 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48595 | 2007 | GRTDN | 1GRAA96217B707336 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48596 | 2007 | GRTDN | 1GRAA96237B707337 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48597 | 2007 | GRTDN | 1GRAA96257B707338 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48598 | 2007 | GRTDN | 1GRAA96277B707339 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48599 | 2007 | GRTDN | 1GRAA96237B707340 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48600 | 2007 | GRTDN | 1GRAA96257B707341 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48601 | 2007 | GRTDN | 1GRAA96277B707342 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48602 | 2007 | GRTDN | 1GRAA96297B707343 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48603 | 2007 | GRTDN | 1GRAA96207B707344 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48604 | 2007 | GRTDN | 1GRAA96227B707345 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48605 | 2007 | GRTDN | 1GRAA96247B707346 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48606 | 2007 | GRTDN | 1GRAA96267B707347 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48607 | 2007 | GRTDN | 1GRAA96287B707348 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48609 | 2007 | GRTDN | 1GRAA96267B707350 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48610 | 2007 | GRTDN | 1GRAA96287B707351 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48611 | 2007 | GRTDN | 1GRAA962X7B707352 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48612 | 2007 | GRTDN | 1GRAA96217B707353 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48614 | 2007 | GRTDN | 1GRAA96257B707355 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48615 | 2007 | GRTDN | 1GRAA96277B707356 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48616 | 2007 | GRTDN | 1GRAA96297B707357 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48617 | 2007 | GRTDN | 1GRAA96207B707358 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48618 | 2007 | GRTDN | 1GRAA96227B707359 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48619 | 2007 | GRTDN | 1GRAA96297B707360 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48620 | 2007 | GRTDN | 1GRAA96207B707361 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48621 | 2007 | GRTDN | 1GRAA96227B707362 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48622 | 2007 | GRTDN | 1GRAA96247B707363 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48623 | 2007 | GRTDN | 1GRAA96267B707364 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48624 | 2007 | GRTDN | 1GRAA96287B707365 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48625 | 2007 | GRTDN | 1GRAA962X7B707366 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48626 | 2007 | GRTDN | 1GRAA96217B707367 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48627 | 2007 | GRTDN | 1GRAA96237B707368 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48628 | 2007 | GRTDN | 1GRAA96257B707369 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48629 | 2007 | GRTDN | 1GRAA96217B707370 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48630 | 2007 | GRTDN | 1GRAA96228B702163 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48631 | 2007 | GRTDN | 1GRAA96248B702164 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48632 | 2007 | GRTDN | 1GRAA96268B702165 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48633 | 2007 | GRTDN | 1GRAA96288B702166 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48634 | 2007 | GRTDN | 1GRAA962X8B702167 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48635 | 2007 | GRTDN | 1GRAA96218B702168 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48636 | 2007 | GRTDN | 1GRAA96238B702169 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48637 | 2007 | GRTDN | 1GRAA962X8B702170 | DRY V | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL48638 | 2007 | GRTDN | 1GRAA96218B702171 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48639 | 2007 | GRTDN | 1GRAA96238B702172 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-TA | RETL48640 | 2007 | GRTDN | 1GRAA96258B702173 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48641 | 2007 | GRTDN | 1GRAA96278B702174 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48642 | 2007 | GRTDN | 1GRAA96298B702175 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48643 | 2007 | GRTDN | 1GRAA96208B702176 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48644 | 2007 | GRTDN | 1GRAA96228B702177 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-TA | RETL48645 | 2007 | GRTDN | 1GRAA96248B702178 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48646 | 2007 | GRTDN | 1GRAA96268B702179 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48647 | 2007 | GRTDN | 1GRAA96228B702180 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48648 | 2007 | GRTDN | 1GRAA96248B702181 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48649 | 2007 | GRTDN | 1GRAA96268B702182 | DRY V | WA | Cheney |
| RETL | CITY TRAILER | CTL-TA | RETL48650 | 2007 | GRTDN | 1GRAA96288B702183 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48651 | 2007 | GRTDN | 1GRAA962X8B702184 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL48652 | 2007 | GRTDN | 1GRAA96218B702185 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48653 | 2007 | GRTDN | 1GRAA96238B702186 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48654 | 2007 | GRTDN | 1GRAA96258B702187 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48655 | 2007 | GRTDN | 1GRAA96278B702188 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48656 | 2007 | GRTDN | 1GRAA96298B702189 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48658 | 2007 | GRTDN | 1GRAA96278B702191 | DRY V | IL | McCook |
| RETL | CITY TRAILER | CTL-TA | RETL48659 | 2007 | GRTDN | 1GRAA96298B702192 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL48660 | 2007 | GRTDN | 1GRAA96208B702193 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48661 | 2007 | GRTDN | 1GRAA96228B702194 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48662 | 2007 | GRTDN | 1GRAA96248B702195 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48663 | 2007 | GRTDN | 1GRAA96268B702196 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48664 | 2007 | GRTDN | 1GRAA96288B702197 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48665 | 2007 | GRTDN | 1GRAA962X8B702198 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48666 | 2007 | GRTDN | 1GRAA96218B702199 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48667 | 2007 | GRTDN | 1GRAA96248B702200 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48668 | 2007 | GRTDN | 1GRAA96268B702201 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48669 | 2007 | GRTDN | 1GRAA96288B702202 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48670 | 2007 | GRTDN | 1GRAA96248B704383 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48671 | 2007 | GRTDN | 1GRAA96268B704384 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48672 | 2007 | GRTDN | 1GRAA96288B704385 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48673 | 2007 | GRTDN | 1GRAA962X8B704386 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48674 | 2007 | GRTDN | 1GRAA96218B704387 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48675 | 2007 | GRTDN | 1GRAA96238B704388 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48676 | 2007 | GRTDN | 1GRAA96258B704389 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48677 | 2007 | GRTDN | 1GRAA96218B704390 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48678 | 2007 | GRTDN | 1GRAA96238B704391 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48679 | 2007 | GRTDN | 1GRAA96258B704392 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48680 | 2007 | GRTDN | 1GRAA96278B704393 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48681 | 2007 | GRTDN | 1GRAA96298B704394 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48682 | 2007 | GRTDN | 1GRAA96208B704395 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48683 | 2007 | GRTDN | 1GRAA96228B704396 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48684 | 2007 | GRTDN | 1GRAA96248B704397 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48685 | 2007 | GRTDN | 1GRAA96268B704398 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48686 | 2007 | GRTDN | 1GRAA96288B704399 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48687 | 2007 | GRTDN | 1GRAA96208B704400 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48688 | 2007 | GRTDN | 1GRAA96228B704401 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48689 | 2007 | GRTDN | 1GRAA96248B704402 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48690 | 2007 | GRTDN | 1GRAA96268B704403 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48691 | 2007 | GRTDN | 1GRAA96288B704404 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48692 | 2007 | GRTDN | 1GRAA962X8B704405 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48693 | 2007 | GRTDN | 1GRAA96218B704406 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48694 | 2007 | GRTDN | 1GRAA96238B704407 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48695 | 2007 | GRTDN | 1GRAA96258B704408 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48698 | 2007 | GRTDN | 1GRAA96258B704411 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48699 | 2007 | GRTDN | 1GRAA96278B704412 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48700 | 2007 | GRTDN | 1GRAA96298B704413 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48701 | 2007 | GRTDN | 1GRAA96208B704414 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48702 | 2007 | GRTDN | 1GRAA96228B704415 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48703 | 2007 | GRTDN | 1GRAA96248B704416 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48704 | 2007 | GRTDN | 1GRAA96268B704417 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48705 | 2007 | GRTDN | 1GRAA96288B704418 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48706 | 2007 | GRTDN | 1GRAA962X8B704419 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48707 | 2007 | GRTDN | 1GRAA96268B704420 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48708 | 2007 | GRTDN | 1GRAA96288B704421 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL48709 | 2007 | GRTDN | 1GRAA962X8B704422 | DRY V | NV | Sparks |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL48710 | 2007 | GRTDN | 1GRAA96218B704423 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL48711 | 2007 | GRTDN | 1GRAA96238B704424 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL48712 | 2007 | GRTDN | 1GRAA96258B704425 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48713 | 2007 | GRTDN | 1GRAA96278B704426 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48714 | 2007 | GRTDN | 1GRAA96298B704427 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48715 | 2007 | GRTDN | 1GRAA96208B704428 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48716 | 2007 | GRTDN | 1GRAA96228B704429 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48717 | 2007 | GRTDN | 1GRAA96298B704430 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48805 | 2000 | HYUND | 3H3V482C7YT047012 | | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48847 | 2000 | HYUND | 3H3V482C1YT047007 | 48FT | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL48858 | 2001 | TRLMB | 1PT01JAH219003776 | | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48859 | 2001 | TRLMB | 1PT01JAH919003807 | | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48860 | 2001 | TRLMB | 1PT01JAH519003805 | | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48861 | 2001 | TRLMB | 1PT01JAH119003817 | | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48862 | 2001 | TRLMB | 1PT01JAH119003820 | | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48863 | 2001 | TRLMB | 1PT01JAH319003821 | | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48864 | 2001 | TRLMB | 1PT01JAH019003825 | | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48866 | 2001 | TRLMB | 1PT01JAH619003828 | | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48867 | 2001 | TRLMB | 1PT01JAH819003829 | | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48870 | 2001 | TRLMB | 1PT01JAH019003839 | | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48871 | 2001 | TRLMB | 1PT01JAH519003772 | | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48873 | 2001 | TRLMB | 1PT01JAH019003808 | | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48876 | 2001 | TRLMB | 1PT01JAH019003811 | | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48877 | 2001 | TRLMB | 1PT01JAHX19003816 | | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48879 | 2001 | TRLMB | 1PT01JAH319003818 | | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48881 | 2001 | TRLMB | 1PT01JAH719003823 | | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48882 | 2001 | TRLMB | 1PT01JAH919003824 | | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48883 | 2001 | TRLMB | 1PT01JAH419003830 | | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48885 | 2001 | TRLMB | 1PT01JAH719003837 | | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48888 | 2000 | DORSY | 1DTV11Z2XYA280259 | 48FT | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48889 | 2000 | DORSY | 1DTV11Z2XYA280262 | 48FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48892 | 2000 | DORSY | 1DTV11Z25YA280265 | 48FT | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48893 | 2000 | DORSY | 1DTV11Z29YA280267 | 48FT | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-TA | RETL48895 | 2000 | DORSY | 1DTV11Z29YA280270 | 48FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48897 | 2000 | HYUND | 3H3V482C0YT047014 | | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48898 | 2001 | TRLMB | 1PT01JAH719003840 | | CA | Visalia |
| RETL | CITY TRAILER | CTL-TA | RETL48901 | 2001 | TRLMB | 1PT01JAH519003773 | | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48902 | 2002 | STRCK | 1S12E94802E491328 | | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48903 | 2002 | STRCK | 1S12E94822E491329 | | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48904 | 2002 | STRCK | 1S12E94802E491330 | | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48905 | 2002 | STRCK | 1S12E94802E491331 | | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48906 | 2002 | STRCK | 1S12E94822E491332 | | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48907 | 2002 | STRCK | 1S12E94842E491333 | | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL48908 | 2002 | STRCK | 1S12E94862E491334 | | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48909 | 2002 | STRCK | 1S12E94882E491335 | | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48910 | 2002 | STRCK | 1S12E948X2E491336 | | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48911 | 2002 | STRCK | 1S12E94812E491337 | | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL48912 | 2002 | STRCK | 1S12E94832E491338 | | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48913 | 2002 | STRCK | 1S12E94852E491339 | | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48914 | 2002 | STRCK | 1S12E94812E491340 | | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48916 | 2002 | STRCK | 1S12E94852E491342 | | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48917 | 2002 | STRCK | 1S12E94872E491343 | | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48918 | 2002 | STRCK | 1S12E94892E491344 | | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48919 | 2002 | STRCK | 1S12E94802E491345 | | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48920 | 2002 | STRCK | 1S12E94822E491346 | | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48921 | 2002 | STRCK | 1S12E94842E491347 | | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL48922 | 2000 | DORSY | 1DTV11Z22YA280255 | 48FT | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48923 | 2015 | HYUND | 3H3V482C4FT511001 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48924 | 2015 | HYUND | 3H3V482C6FT511002 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48925 | 2015 | HYUND | 3H3V482C8FT511003 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48926 | 2015 | HYUND | 3H3V482CXFT511004 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL48927 | 2015 | HYUND | 3H3V482C1FT511005 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48928 | 2015 | HYUND | 3H3V482C3FT511006 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48929 | 2015 | HYUND | 3H3V482C5FT511007 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL48930 | 2015 | HYUND | 3H3V482C7FT511008 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48931 | 2015 | HYUND | 3H3V482C9FT511009 | DRY V | CO | Aurora |
| RETL | CITY TRAILER | CTL-TA | RETL48932 | 2015 | HYUND | 3H3V482C5FT511010 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48933 | 2015 | HYUND | 3H3V482C7FT511011 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48934 | 2015 | HYUND | 3H3V482C9FT511012 | DRY V | MT | Missoula |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL48935 | 2015 | HYUND | 3H3V482C0FT511013 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48936 | 2015 | HYUND | 3H3V482C2FT511014 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48937 | 2015 | HYUND | 3H3V482C4FT511015 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48938 | 2015 | HYUND | 3H3V482C6FT511016 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48939 | 2015 | HYUND | 3H3V482C8FT511017 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48940 | 2015 | HYUND | 3H3V482CXFT511018 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-TA | RETL48941 | 2015 | HYUND | 3H3V482C1FT511019 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48942 | 2015 | HYUND | 3H3V482C8FT511020 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48943 | 2015 | HYUND | 3H3V482CXFT511021 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48944 | 2015 | HYUND | 3H3V482C1FT511022 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48945 | 2015 | HYUND | 3H3V482C3FT511023 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL48946 | 2015 | HYUND | 3H3V482C5FT511024 | DRY V | British Columbia | Burnaby |
| RETL | CITY TRAILER | CTL-TA | RETL48947 | 2015 | HYUND | 3H3V482C7FT511025 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48948 | 2015 | HYUND | 3H3V482C9FT511026 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48949 | 2015 | HYUND | 3H3V482C0FT511027 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48950 | 2015 | HYUND | 3H3V482C2FT511028 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48951 | 2015 | HYUND | 3H3V482C4FT511029 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48952 | 2015 | HYUND | 3H3V482C0FT511030 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48953 | 2015 | HYUND | 3H3V482C2FT511031 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48954 | 2015 | HYUND | 3H3V482C4FT511032 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48955 | 2015 | HYUND | 3H3V482C6FT511033 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48956 | 2015 | HYUND | 3H3V482C8FT511034 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-TA | RETL48957 | 2015 | HYUND | 3H3V482CXFT511035 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48958 | 2015 | HYUND | 3H3V482C1FT511036 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48959 | 2015 | HYUND | 3H3V482C3FT511037 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48960 | 2015 | HYUND | 3H3V482C5FT511038 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48961 | 2015 | HYUND | 3H3V482C7FT511039 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48962 | 2015 | HYUND | 3H3V482C3FT511040 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48963 | 2015 | HYUND | 3H3V482C5FT511041 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-TA | RETL48964 | 2015 | HYUND | 3H3V482C7FT511042 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL48965 | 2015 | HYUND | 3H3V482C9FT511043 | DRY V | MT | Missoula |
| RETL | CITY TRAILER | CTL-TA | RETL48966 | 2015 | HYUND | 3H3V482C0FT511044 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48967 | 2015 | HYUND | 3H3V482C2FT511045 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48968 | 2016 | HYUND | 3H3V482C7GT545001 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48969 | 2016 | HYUND | 3H3V482C9GT545002 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL48970 | 2016 | HYUND | 3H3V482C0GT545003 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48971 | 2016 | HYUND | 3H3V482C2GT545004 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48972 | 2016 | HYUND | 3H3V482C4GT545005 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-TA | RETL48973 | 2016 | HYUND | 3H3V482C6GT545006 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48974 | 2016 | HYUND | 3H3V482C8GT545007 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL48975 | 2016 | HYUND | 3H3V482CXGT545008 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48976 | 2016 | HYUND | 3H3V482C1GT545009 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48977 | 2016 | HYUND | 3H3V482C8GT545010 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL48978 | 2016 | HYUND | 3H3V482CXGT545011 | DRY V | ID | Meridian |
| RETL | CITY TRAILER | CTL-TA | RETL48979 | 2016 | HYUND | 3H3V482C1GT545012 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL48980 | 2016 | HYUND | 3H3V482C3GT545013 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48981 | 2016 | HYUND | 3H3V482C5GT545014 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL48982 | 2016 | HYUND | 3H3V482C7GT545015 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL48983 | 2016 | HYUND | 3H3V482C9GT545016 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48984 | 2016 | HYUND | 3H3V482C0GT545017 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL48985 | 2016 | HYUND | 3H3V482C2GT545018 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL48986 | 2016 | HYUND | 3H3V482C4GT545019 | DRY V | WA | Everett |
| RETL | CITY TRAILER | CTL-TA | RETL48987 | 2016 | HYUND | 3H3V482C0GT545020 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48988 | 2016 | HYUND | 3H3V482C2GT545021 | DRY V | CO | Colorado Springs |
| RETL | CITY TRAILER | CTL-TA | RETL48989 | 2016 | HYUND | 3H3V482C4GT545022 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL48990 | 2016 | HYUND | 3H3V482C6GT545023 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48991 | 2016 | HYUND | 3H3V482C8GT545024 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48992 | 2016 | HYUND | 3H3V482CXGT545025 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48993 | 2016 | HYUND | 3H3V482C1GT545026 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL48994 | 2016 | HYUND | 3H3V482C3GT545027 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL48995 | 2016 | HYUND | 3H3V482C5GT545028 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-TA | RETL48996 | 2016 | HYUND | 3H3V482C7GT545029 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL48997 | 2016 | HYUND | 3H3V482C3GT545030 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL48998 | 2016 | HYUND | 3H3V482C5GT545031 | DRY V | AZ | Tucson |
| RETL | CITY TRAILER | CTL-TA | RETL48999 | 2016 | HYUND | 3H3V482C7GT545032 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530151 | 1999 | GRTDN | 1GRAA0627XB102815 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530152 | 1996 | GRTDN | 1GRAA0629TS006808 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530162 | 1998 | TRLMB | 1PT01JLH9W6006597 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530176 | 1997 | FRUHF | 1JJV532F7VF441923 | DRY V | CA | Tracy |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL530191 | 1999 | GRTDN | 1GRAA0629XB102816 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530194 | 1998 | WABSH | 1JJV532W3WL504244 | | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530202 | 1997 | TRLMB | 1PT01JAH4V6000482 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530219 | 1999 | DORSY | 1DTV11520XA269324 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530222 | 1999 | DORSY | 1DTV1152XXA269332 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530228 | 1999 | DORSY | 1DTV11529XA269340 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530236 | 1999 | GRTDN | 1GRAA0627XB001340 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530244 | 1999 | STRCK | 1S12E9537XD447116 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530261 | 1996 | GRTDN | 1GRAA0629TS039016 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530267 | 1997 | STGHT | 1DW1A5325VS131636 | DRY V | CA | Santa Rosa |
| RETL | CITY TRAILER | CTL-TA | RETL530275 | 1999 | GRTDN | 1GRAA0624XB077517 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL530277 | 1996 | WABSH | 1JJV532Y4TL272377 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530286 | 1996 | TRLMB | 1PT01JAH6T9004612 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530296 | 1998 | GRTDN | 1GRAA0620WS068702 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530342 | 2000 | TRLMB | 1PT01JAH0Y9017296 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL530348 | 1999 | HYUND | 3H3V482C7XT043895 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL530373 | 2001 | GRTDN | 1GRAA06231K239449 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530378 | 2003 | WABSH | 1JJV532W83L846154 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530381 | 2000 | GRTDN | 1GRAA0620YB016019 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL530386 | 2003 | GRTDN | 1GRAA06224D404481 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL530393 | 2003 | WABSH | 1JJV532W03L846133 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530394 | 2001 | STRCK | 1S12E95391D455371 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530404 | 2003 | GRTDN | 1GRAA06244D404482 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL530409 | 2001 | GRTDN | 1GRAA0622YB016037 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530410 | 2003 | WABSH | 1JJV532W83L846137 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL530412 | 2001 | GRTDN | 1GRAA06271B053428 | DRY V | CA | Brisbane |
| RETL | CITY TRAILER | CTL-TA | RETL530414 | 2000 | GRTDN | 1GRAA0623YB016032 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530419 | 2000 | STRCK | 1S12E9538YD455307 | 53FT | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530422 | 2000 | STRCK | 1S12E9536YD455208 | 53FT | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530425 | 1999 | STGHT | 1S12E9537YD455296 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530426 | 2001 | GRTDN | 1GRAA06241B053452 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL530430 | 2000 | GRTDN | 1GRAA0623YB016127 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530437 | 2000 | GRTDN | 1GRAA0622YB016023 | DRY V | NV | Elko |
| RETL | CITY TRAILER | CTL-TA | RETL530440 | 2000 | GRTDN | 1GRAA0620YB016148 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530442 | 2001 | GRTDN | 1GRAA06251K239503 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL530446 | 2001 | GRTDN | 1GRAA06251G319421 | DRY V | OH | Akron |
| RETL | CITY TRAILER | CTL-TA | RETL530558 | 2001 | GRTDN | 1GRAA062X1G319415 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530564 | 2001 | STRCK | 1S12E95301D455338 | 53FT | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530565 | 2001 | GRTDN | 1GRAA06291K239505 | 53FT | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530567 | 2001 | GRTDN | 1GRAA06201G319407 | 53FT | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530577 | 2001 | GRTDN | 1GRAA06221B053448 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530583 | 2000 | STRCK | 1S12E9534YD455286 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530585 | 2014 | STGHT | 1DW1A5328EB457401 | DRY V | CA | Calexico |
| RETL | CITY TRAILER | CTL-TA | RETL530586 | 2014 | STGHT | 1DW1A532XEB457402 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530590 | 2014 | STGHT | 1DW1A5327EB457406 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530595 | 2014 | STGHT | 1DW1A5320EB457411 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530596 | 2014 | STGHT | 1DW1A5322EB457412 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530599 | 2014 | STGHT | 1DW1A5328EB457415 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530605 | 2014 | STGHT | 1DW1A5323EB457421 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL530613 | 2014 | STGHT | 1DW1A5325EB457429 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530614 | 2014 | STGHT | 1DW1A5324EB457430 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530617 | 2014 | STGHT | 1DW1A5327EB457433 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530618 | 2014 | STGHT | 1DW1A5321EB457434 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530626 | 2014 | STGHT | 1DW1A5320EB457442 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530631 | 2014 | STGHT | 1DW1A532XEB457447 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL530633 | 2014 | STGHT | 1DW1A5323EB457449 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530634 | 2014 | STGHT | 1DW1A5327EB457450 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL530635 | 2014 | STGHT | 1DW1A5321EB457451 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530644 | 2014 | STGHT | 1DW1A5322EB457460 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530647 | 2014 | STGHT | 1DW1A5328EB457463 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530652 | 2014 | STGHT | 1DW1A5327EB457468 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530655 | 2014 | STGHT | 1DW1A5327EB457471 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530656 | 2014 | STGHT | 1DW1A5329EB457472 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL530666 | 2014 | STGHT | 1DW1A5321EB457482 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530668 | 2014 | STGHT | 1DW1A5325EB457484 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL530698 | 2014 | STGHT | 1DW1A5328EB487224 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530718 | 2014 | STGHT | 1DW1A5323EB487244 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530719 | 2014 | STGHT | 1DW1A5325EB487245 | DRY V | CO | Aurora |
| RETL | CITY TRAILER | CTL-TA | RETL530720 | 2014 | STGHT | 1DW1A5327EB487246 | DRY V | CA | Fontana |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL530721 | 2014 | STGHT | 1DW1A5329EB487247 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530724 | 2014 | STGHT | 1DW1A5329EB487250 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530725 | 2014 | STGHT | 1DW1A5320EB487251 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL530727 | 2014 | STGHT | 1DW1A5324EB487253 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530733 | 2014 | STGHT | 1DW1A5325EB487259 | DRY V | TX | El Paso |
| RETL | CITY TRAILER | CTL-TA | RETL530734 | 2014 | STGHT | 1DW1A5321EB487260 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL530735 | 2014 | STGHT | 1DW1A5323EB487261 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530738 | 2014 | STGHT | 1DW1A5329EB487264 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530740 | 2014 | STGHT | 1DW1A5322EB487266 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL530742 | 2014 | STGHT | 1DW1A5326EB487268 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL530743 | 2014 | STGHT | 1DW1A5328EB487269 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530749 | 2014 | STGHT | 1DW1A5323EB487275 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530750 | 2014 | STGHT | 1DW1A5325EB487276 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530754 | 2007 | WABSH | 1JJV532W57L034896 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530755 | 2007 | WABSH | 1JJV532W57L034901 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530756 | 2007 | WABSH | 1JJV532W67L034101 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530758 | 2007 | WABSH | 1JJV532W67L034938 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530759 | 2007 | WABSH | 1JJV532W77L034916 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL530761 | 2007 | WABSH | 1JJV532W97L034612 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL530762 | 2007 | WABSH | 1JJV532WX7L034179 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530763 | 2007 | WABSH | 1JJV532WX7L034974 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530764 | 2007 | WABSH | 1JJV532W07L034689 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530768 | 2007 | WABSH | 1JJV532W27L034824 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530769 | 2007 | WABSH | 1JJV532W47L034968 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530779 | 2008 | GRTDN | 1GRAP06208T544023 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530780 | 2008 | GRTDN | 1GRAP06218T543995 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530783 | 2008 | GRTDN | 1GRAP06228T544136 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530784 | 2008 | GRTDN | 1GRAP06248T544171 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530785 | 2008 | GRTDN | 1GRAP06258T543921 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530786 | 2008 | GRTDN | 1GRAP06258T543949 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530790 | 2008 | GRTDN | 1GRAP06268T544155 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530791 | 2008 | GRTDN | 1GRAP06278T543984 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530795 | 2008 | GRTDN | 1GRAP06288T543945 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL530796 | 2008 | GRTDN | 1GRAP062X8T543896 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL530798 | 2008 | GRTDN | 1GRAP062X8T543980 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530799 | 2008 | GRTDN | 1GRAP062X8T544014 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530800 | 2008 | GRTDN | 1GRAP062X8T544045 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530803 | 2008 | WABSH | 1JJV532W08L165249 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530804 | 2008 | WABSH | 1JJV532W08L165283 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530805 | 2008 | WABSH | 1JJV532W08L165316 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530807 | 2008 | WABSH | 1JJV532W08L165493 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530808 | 2008 | WABSH | 1JJV532W18L165258 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530809 | 2008 | WABSH | 1JJV532W18L165406 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL530813 | 2008 | WABSH | 1JJV532W38L165195 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530816 | 2008 | WABSH | 1JJV532W38L165424 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530819 | 2008 | WABSH | 1JJV532W58L165280 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530822 | 2008 | WABSH | 1JJV532W58L165571 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530824 | 2008 | WABSH | 1JJV532W68L165398 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530825 | 2008 | WABSH | 1JJV532W68L165417 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530829 | 2008 | WABSH | 1JJV532W88L165323 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530830 | 2008 | WABSH | 1JJV532W88L165385 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530831 | 2008 | WABSH | 1JJV532W88L165418 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530832 | 2008 | WABSH | 1JJV532W88L165497 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530833 | 2008 | WABSH | 1JJV532W98L165203 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530837 | 2008 | WABSH | 1JJV532W98L165489 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530838 | 2008 | WABSH | 1JJV532W98L165525 | DRY V | CA | Visalia |
| RETL | CITY TRAILER | CTL-TA | RETL530842 | 2008 | WABSH | 1JJV532WX8L165355 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530844 | 2008 | WABSH | 1JJV532WX8L165419 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530845 | 2008 | WABSH | 1JJV532WX8L165484 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL530846 | 2008 | WABSH | 1JJV532W58L165392 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530848 | 2007 | WABSH | 1JJV532W37L034993 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL530853 | 2008 | WABSH | 1JJV532W48L165190 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530854 | 2008 | WABSH | 1JJV532W58L165196 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL530857 | 2007 | WABSH | 1JJV532W47L034985 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL530858 | 2008 | GRTDN | 1GRAP06248T544087 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530861 | 2008 | WABSH | 1JJV532W18L165227 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL530862 | 2008 | WABSH | 1JJV532W98L165234 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530863 | 2008 | WABSH | 1JJV532W68L165269 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL530864 | 2008 | WABSH | 1JJV532W78L165314 | DRY V | CA | Gardena |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-TA | RETL530868 | 2008 | WABSH | 1JJV532W88L165564 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530869 | 2008 | WABSH | 1JJV532W78L165569 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL530870 | 2009 | WABSH | 1JJV532W89L313326 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530875 | 2009 | WABSH | 1JJV532W29L313371 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530876 | 2009 | WABSH | 1JJV532W79L313396 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530878 | 2009 | WABSH | 1JJV532W89L313410 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL530880 | 2009 | WABSH | 1JJV532WX9L313442 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL530884 | 2008 | GRTDN | 1GRAP062X8T544174 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530885 | 2009 | WABSH | 1JJV532W09L313319 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530886 | 2009 | WABSH | 1JJV532W09L313398 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530887 | 2009 | WABSH | 1JJV532W19L313460 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL530888 | 2008 | WABSH | 1JJV532W28L165382 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL530891 | 2008 | WABSH | 1JJV532W48L165318 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530892 | 2009 | WABSH | 1JJV532W49L313324 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530893 | 2009 | WABSH | 1JJV532W49L313341 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530894 | 2009 | WABSH | 1JJV532W49L313470 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL530901 | 2009 | WABSH | 1JJV532W89L313357 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530908 | 2009 | WABSH | 1JJV532W59L313574 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530909 | 2009 | WABSH | 1JJV532W79L313575 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-TA | RETL530913 | 2008 | WABSH | 1JJV532W38L165245 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530914 | 2008 | WABSH | 1JJV532W48L165268 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530920 | 2009 | WABSH | 1JJV532W09L313773 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530921 | 2009 | WABSH | 1JJV532WX9L313411 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530926 | 2009 | WABSH | 1JJV532W69L313731 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530927 | 2009 | WABSH | 1JJV532W79L313348 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530928 | 2009 | WABSH | 1JJV532W79L313530 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL530930 | 2008 | WABSH | 1JJV532W88L165287 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530931 | 2009 | WABSH | 1JJV532W99L313366 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL530934 | 2008 | WABSH | 1JJV532W48L165559 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530936 | 2009 | WABSH | 1JJV532W19L313796 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530937 | 2009 | WABSH | 1JJV532W29L275642 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL530939 | 2009 | WABSH | 1JJV532W49L313632 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL530940 | 2009 | WABSH | 1JJV532W59L313655 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL530942 | 2009 | WABSH | 1JJV532W99L313335 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530944 | 2009 | WABSH | 1JJV532W99L313738 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530946 | 2009 | WABSH | 1JJV532W09L313580 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL530951 | 2008 | WABSH | 1JJV532W88L165354 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530955 | 2021 | VANGU | 5V8VA5324MM109263 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL530956 | 2021 | VANGU | 5V8VA5326MM109264 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530969 | 2021 | VANGU | 5V8VA5324MM109277 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL530983 | 2022 | VANGU | 5V8VA5322NM204681 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL530987 | 2022 | VANGU | 5V8VA532XNM204685 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL530992 | 2022 | VANGU | 5V8VA5323NM204690 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL530998 | 2022 | VANGU | 5V8VA5324NM204696 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL530999 | 2022 | VANGU | 5V8VA5326NM204697 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL531004 | 2022 | VANGU | 5V8VA5326NM204702 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL531011 | 2022 | VANGU | 5V8VA5329NM204709 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL531017 | 2022 | VANGU | 5V8VA5324NM204715 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL531018 | 2022 | VANGU | 5V8VA5326NM204716 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL531028 | 2022 | VANGU | 5V8VA5329NM204726 | DRY V | CA | Santa Rosa |
| RETL | CITY TRAILER | CTL-TA | RETL536912 | 2006 | HYUND | 3H3V532C56T159255 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL820802 | 2001 | FRUHF | 1JJV402F21F732051 | DVCVFSA | MT | Billings |
| RETL | CITY TRAILER | CTL-TA | RETL820805 | 2001 | FRUHF | 1JJV402F81F732054 | DVCVFSA | WA | Everett |
| RETL | CITY TRAILER | CTL-TA | RETL820806 | 2001 | FRUHF | 1JJV402FX1F732055 | DVCVFSA | WA | Everett |
| RETL | CITY TRAILER | CTL-TA | RETL820808 | 2001 | FRUHF | 1JJV402F31F732057 | DVCVFSA | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL820823 | 2001 | FRUHF | 1JJV402FX1F732072 | DVCVFSA | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL820921 | 2004 | GRTDN | 1GRAA8029K4K262746 | | MT | Billings |
| RETL | CITY TRAILER | CTL-TA | RETL820960 | 2004 | GRTDN | 1GRAA80284K262785 | | WA | Everett |
| RETL | CITY TRAILER | CTL-TA | RETL820983 | 2006 | GRTDN | 1GRAA80226K278080 | | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL821080 | 2006 | GRTDN | 1GRAA80266K278177 | | MT | Billings |
| RETL | CITY TRAILER | CTL-TA | RETL821121 | 2007 | GRTDN | 1GRAA802X8K296958 | | CO | Grand Junction |
| RETL | CITY TRAILER | CTL-TA | RETL840477 | 1999 | GRTDN | 1GRAA0626XB077521 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL841955 | 2001 | GRTDN | 1GRAA96291B042794 | P-SERIES | CA | Santa Maria |
| RETL | CITY TRAILER | CTL-TA | RETL842901 | 2003 | WABSH | 1JJV482WX3L834619 | DVCVHPC | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL842986 | 2006 | WABSH | 1JJV482W36L988979 | | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL843063 | 2006 | WABSH | 1JJV482W46L975710 | | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL843431 | 2004 | GRTDN | 1GRAA96284K262329 | | CO | Grand Junction |
| RETL | CITY TRAILER | CTL-TA | RETL843635 | 2003 | WABSH | 1JJV482W73L849787 | DVCVHPC | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL843659 | 2003 | WABSH | 1JJV482W13L849526 | DVCVHPC | ID | Pocatello |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL850475 | 1996 | WABSH | 1JJV532Y8TL272379 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850476 | 1996 | WABSH | 1JJV532Y1TL272384 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL850478 | 1997 | PINES | 1PNV532B4VG303408 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850479 | 1999 | PINES | 1PNV532B2XH224767 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850482 | 1998 | TRLMB | 1PT01JLH7W6006646 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850483 | 1998 | TRLMB | 1PT01JAH5W6004901 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850484 | 1999 | GRTDN | 1GRAA062XXB102842 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850485 | 1999 | GRTDN | 1GRAA0626XB077504 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850486 | 1998 | TRLMB | 1PT01JLHXW6006589 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850487 | 1997 | STGHT | 1DW1A5326VS131628 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850488 | 1998 | GRTDN | 1PT01JLH3W6006644 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850489 | 1999 | GRTDN | 1GRAA0629XB102914 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850490 | 1998 | TRLMB | 1PT01JLH8W6006669 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850491 | 1998 | WABSH | 1JJV532W5WL504259 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL850492 | 1997 | PINES | 1PNV532B4VG303425 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850493 | 1998 | WABSH | 1JJV532WXWL504242 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850495 | 1998 | GRTDN | 1GRAA0625WS068730 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850496 | 1999 | GRTDN | 1GRAA0626XB102806 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850500 | 1997 | PINES | 1PNV532B8VG303413 | 53FT | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850501 | 1998 | GRTDN | 1GRAA062XXB102825 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850503 | 1999 | GRTDN | 1GRAA0626XB102935 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850504 | 1998 | VANCO | 1VVVW5322W1012248 | | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850506 | 1995 | STRCK | 1S12E9530SE402604 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850507 | 2002 | STRCK | 1S12E95332E491374 | 53FT | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850508 | 2002 | STRCK | 1S12E95352E491375 | 53FT | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850509 | 2002 | STRCK | 1S12E95322E491382 | 53FT | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850510 | 2002 | STRCK | 1S12E95362E491305 | 53FT | WA | Union Gap |
| RETL | CITY TRAILER | CTL-TA | RETL850511 | 2002 | STRCK | 1S12E95342E491268 | 53FT | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL850512 | 2000 | STRCK | 1S12E9538YD455226 | 53FT | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL850513 | 2000 | STRCK | 1S12E9539YD465988 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850514 | 2000 | STRCK | 1S12E953XYD455275 | 53FT | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850515 | 2000 | STRCK | 1S12E9536YD455323 | 53FT | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850516 | 2001 | GRTDN | 1GRAA06251B053427 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850517 | 2001 | STRCK | 1S12E95361D455361 | 53FT | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL850518 | 2003 | WABSH | 1JJV532W73L846047 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850520 | 2003 | GRTDN | 1GRAA06264D404497 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850522 | 2000 | GRTDN | 1GRAA0627YB016129 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850523 | 2000 | GRTDN | 1GRAA0622YB016149 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850524 | 2000 | GRTDN | 1GRAA0624YB009722 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850525 | 2000 | STRCK | 1S12E9537YD465990 | 53FT | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850526 | 2000 | STRCK | 1S12E9537YD447327 | 53FT | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL850527 | 2001 | GRTDN | 1GRAA06221B053403 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850528 | 2000 | GRTDN | 1GRAA062XYB008607 | 53FT | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850529 | 2000 | GRTDN | 1GRAA0628YB009724 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850530 | 2000 | GRTDN | 1GRAA0624YB016119 | 53FT | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850532 | 2001 | STRCK | 1S12E95341D455360 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850533 | 2001 | GRTDN | 1GRAA06201K239540 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850534 | 2000 | STRCK | 1S12E9536YD455273 | 53FT | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850535 | 2000 | STRCK | 1S12E9530YD455270 | 53FT | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850536 | 2000 | GRTDN | 1GRAA0621YB016112 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850538 | 2003 | WABSH | 1JJV532W43L846040 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL850539 | 2003 | WABSH | 1JJV532W13L846058 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850540 | 2000 | STRCK | 1S12E9534YD447303 | 53FT | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850541 | 1996 | GRTDN | 1GRAA0623YB016046 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850542 | 2000 | STRCK | 1S12E9530YD447265 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850544 | 2001 | STRCK | 1S12E9536YD466001 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850545 | 2000 | STRCK | 1S12E9534YD447284 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850546 | 2003 | GRTDN | 1GRAA062X4D404504 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850547 | 2000 | STRCK | 1S12E9531YD466004 | 53FT | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850548 | 2001 | GRTDN | 1GRAA062X1K239450 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL850549 | 2001 | GRTDN | 1GRAA06281K239527 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850550 | 2000 | GRTDN | 1GRAA0626YB016011 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850552 | 2001 | STRCK | 1S12E95321D455373 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL850553 | 2000 | STRCK | 1S12E9538YD447319 | 53FT | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL850555 | 2001 | STRCK | 1S12E95371D455353 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850556 | 2001 | GRTDN | 1GRAA06261B053436 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850558 | 2003 | GRTDN | 1GRAA062X4D404499 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850559 | 2000 | STRCK | 1S12E9531YD455309 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850561 | 2001 | GRTDN | 1GRAA06251B053430 | DRY V | WA | Seattle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-TA | RETL850562 | 2000 | GRTDN | 1GRAA062XYB009708 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850563 | 2003 | WABSH | 1JJV532W43L846152 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850564 | 2001 | STRCK | 1S12E95361D455344 | 53FT | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850565 | 2001 | GRTDN | 1GRAA06251K239520 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850567 | 2001 | GRTDN | 1GRAA06261B053467 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850568 | 2001 | GRTDN | 1GRAA06281G319381 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850569 | 2000 | GRTDN | 1GRAA0624YB016010 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850570 | 2000 | STRCK | 1S12E95331D455334 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850571 | 2001 | GRTDN | 1GRAA06271B078412 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850572 | 2000 | STRCK | 1S12E9535YD447309 | 53FT | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850573 | 2001 | GRTDN | 1GRAA06211G319433 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850574 | 2000 | GRTDN | 1GRAA0622YB016006 | 53FT | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850575 | 2000 | GRTDN | 1GRAA0624YB016122 | DRY V | CO | Aurora |
| RETL | CITY TRAILER | CTL-TA | RETL850576 | 2000 | STRCK | 1S12E9535YD455278 | 53FT | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850577 | 2000 | GRTDN | 1GRAA0628YB009710 | 53FT | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850578 | 2000 | STRCK | 1S12E9535YD455216 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850579 | 2000 | GRTDN | 1GRAA0625YB016128 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850580 | 2001 | GRTDN | 1GRAA06281G319445 | 53FT | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850582 | 2001 | GRTDN | 1GRAA06281G319414 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850583 | 2001 | GRTDN | 1GRAA062X1K239495 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850584 | 2000 | STRCK | 1S12E9530YD455222 | 53FT | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850585 | 2001 | STRCK | 1S12E95381D455362 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850586 | 2000 | GRTDN | 1GRAA0628YB008508 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850587 | 2000 | STRCK | 1S12E9537YD455279 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850588 | 2000 | GRTDN | 1GRAA0627YB016034 | 53FT | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850590 | 2000 | GRTDN | 1GRAA0628YB016026 | 53FT | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850591 | 2001 | GRTDN | 1GRAA06251K239484 | 53FT | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850592 | 2000 | STRCK | 1S12E9537YD447313 | 53FT | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL850593 | 2000 | STRCK | 1S12E95341D455357 | 53FT | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850595 | 2014 | STGHT | 1DW1A5321EB457403 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850596 | 2014 | STGHT | 1DW1A5323EB457404 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850597 | 2014 | STGHT | 1DW1A5325EB457405 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850599 | 2014 | STGHT | 1DW1A5329EB457407 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850600 | 2014 | STGHT | 1DW1A5320EB457408 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850601 | 2014 | STGHT | 1DW1A5322EB457409 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850602 | 2014 | STGHT | 1DW1A5329EB457410 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850604 | 2014 | STGHT | 1DW1A5324EB457413 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL850605 | 2014 | STGHT | 1DW1A5326EB457414 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850606 | 2014 | STGHT | 1DW1A5328EB457416 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850607 | 2014 | STGHT | 1DW1A5321EB457417 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850608 | 2014 | STGHT | 1DW1A5323EB457418 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850609 | 2014 | STGHT | 1DW1A5325EB457419 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850610 | 2014 | STGHT | 1DW1A5321EB457420 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850612 | 2014 | STGHT | 1DW1A5325EB457422 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL850613 | 2014 | STGHT | 1DW1A5327EB457423 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-TA | RETL850614 | 2014 | STGHT | 1DW1A5329EB457424 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850615 | 2014 | STGHT | 1DW1A5320EB457425 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850616 | 2014 | STGHT | 1DW1A5322EB457426 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850617 | 2014 | STGHT | 1DW1A5324EB457427 | DRY V | MO | Saint Louis |
| RETL | CITY TRAILER | CTL-TA | RETL850618 | 2014 | STGHT | 1DW1A5326EB457428 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL850620 | 2014 | STGHT | 1DW1A5326EB457431 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL850621 | 2014 | STGHT | 1DW1A5328EB457432 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850623 | 2014 | STGHT | 1DW1A5323EB457435 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-TA | RETL850624 | 2014 | STGHT | 1DW1A5325EB457436 | DRY V | MI | Birch Run |
| RETL | CITY TRAILER | CTL-TA | RETL850625 | 2014 | STGHT | 1DW1A5327EB457437 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL850626 | 2014 | STGHT | 1DW1A5329EB457438 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850627 | 2014 | STGHT | 1DW1A5320EB457439 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850628 | 2014 | STGHT | 1DW1A5327EB457440 | DRY V | CA | Ventura |
| RETL | CITY TRAILER | CTL-TA | RETL850629 | 2014 | STGHT | 1DW1A5329EB457441 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL850630 | 2014 | STGHT | 1DW1A5322EB457443 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850631 | 2014 | STGHT | 1DW1A5324EB457444 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850632 | 2014 | STGHT | 1DW1A5326EB457445 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850633 | 2014 | STGHT | 1DW1A5328EB457446 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL850634 | 2014 | STGHT | 1DW1A5321EB457448 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL850636 | 2014 | STGHT | 1DW1A5325EB457452 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850637 | 2014 | STGHT | 1DW1A5325EB457453 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850638 | 2014 | STGHT | 1DW1A5327EB457454 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850639 | 2014 | STGHT | 1DW1A5329EB457455 | DRY V | AZ | Tucson |
| RETL | CITY TRAILER | CTL-TA | RETL850640 | 2014 | STGHT | 1DW1A5320EB457456 | DRY V | CA | Adelanto |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL850641 | 2014 | STGHT | 1DW1A5322EB457457 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL850642 | 2014 | STGHT | 1DW1A5324EB457458 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850643 | 2014 | STGHT | 1DW1A5326EB457459 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850645 | 2014 | STGHT | 1DW1A5324EB457461 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850646 | 2014 | STGHT | 1DW1A5326EB457462 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850648 | 2014 | STGHT | 1DW1A5322EB457464 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850649 | 2014 | STGHT | 1DW1A5321EB457465 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850650 | 2014 | STGHT | 1DW1A5323EB457466 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850651 | 2014 | STGHT | 1DW1A5325EB457467 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850653 | 2014 | STGHT | 1DW1A5329EB457469 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850654 | 2014 | STGHT | 1DW1A5320EB457470 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850655 | 2014 | STGHT | 1DW1A5320EB457473 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850656 | 2014 | STGHT | 1DW1A5322EB457474 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850657 | 2014 | STGHT | 1DW1A5324EB457475 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850658 | 2014 | STGHT | 1DW1A5326EB457476 | DRY V | CA | Visalia |
| RETL | CITY TRAILER | CTL-TA | RETL850659 | 2014 | STGHT | 1DW1A5328EB457477 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL850660 | 2014 | STGHT | 1DW1A5322EB457478 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850661 | 2014 | STGHT | 1DW1A5321EB457479 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL850662 | 2014 | STGHT | 1DW1A5328EB457480 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850663 | 2014 | STGHT | 1DW1A5326EB457481 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850665 | 2014 | STGHT | 1DW1A5323EB457483 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850667 | 2014 | STGHT | 1DW1A5327EB457485 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850668 | 2014 | STGHT | 1DW1A5329EB457486 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL850669 | 2014 | STGHT | 1DW1A5320EB457487 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL850670 | 2014 | STGHT | 1DW1A5322EB457488 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL850671 | 2014 | STGHT | 1DW1A5324EB457489 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850672 | 2014 | STGHT | 1DW1A5320EB457490 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL850673 | 2014 | STGHT | 1DW1A5327EB487201 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL850674 | 2014 | STGHT | 1DW1A5329EB487202 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850675 | 2014 | STGHT | 1DW1A5320EB487203 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL850676 | 2014 | STGHT | 1DW1A5322EB487204 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850677 | 2014 | STGHT | 1DW1A5324EB487205 | DRY V | CA | Anderson |
| RETL | CITY TRAILER | CTL-TA | RETL850678 | 2014 | STGHT | 1DW1A5326EB487206 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL850679 | 2014 | STGHT | 1DW1A5328EB487207 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850680 | 2014 | STGHT | 1DW1A532XEB487208 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL850681 | 2014 | STGHT | 1DW1A5321EB487209 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL850682 | 2014 | STGHT | 1DW1A5328EB487210 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850683 | 2014 | STGHT | 1DW1A532XEB487211 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850684 | 2014 | STGHT | 1DW1A5321EB487212 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850685 | 2014 | STGHT | 1DW1A5323EB487213 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850686 | 2014 | STGHT | 1DW1A5325EB487214 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850687 | 2014 | STGHT | 1DW1A5327EB487215 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-TA | RETL850688 | 2014 | STGHT | 1DW1A5329EB487216 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL850689 | 2014 | STGHT | 1DW1A5320EB487217 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850690 | 2014 | STGHT | 1DW1A5322EB487218 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850691 | 2014 | STGHT | 1DW1A5324EB487219 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850692 | 2014 | STGHT | 1DW1A5320EB487220 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850693 | 2014 | STGHT | 1DW1A5322EB487221 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850694 | 2014 | STGHT | 1DW1A5324EB487222 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850695 | 2014 | STGHT | 1DW1A5326EB487223 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850697 | 2014 | STGHT | 1DW1A532XEB487225 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL850698 | 2014 | STGHT | 1DW1A5321EB487226 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850699 | 2014 | STGHT | 1DW1A5323EB487227 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL850700 | 2014 | STGHT | 1DW1A5325EB487228 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850701 | 2014 | STGHT | 1DW1A5327EB487229 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850702 | 2014 | STGHT | 1DW1A5323EB487230 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850703 | 2014 | STGHT | 1DW1A5325EB487231 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850704 | 2014 | STGHT | 1DW1A5327EB487232 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850705 | 2014 | STGHT | 1DW1A5329EB487233 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL850706 | 2014 | STGHT | 1DW1A5320EB487234 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850707 | 2014 | STGHT | 1DW1A5322EB487235 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL850708 | 2014 | STGHT | 1DW1A5324EB487236 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL850709 | 2014 | STGHT | 1DW1A5326EB487237 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL850710 | 2014 | STGHT | 1DW1A5328EB487238 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850711 | 2014 | STGHT | 1DW1A532XEB487239 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL850712 | 2014 | STGHT | 1DW1A5326EB487240 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850713 | 2014 | STGHT | 1DW1A5328EB487241 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850714 | 2014 | STGHT | 1DW1A532XEB487242 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850715 | 2014 | STGHT | 1DW1A5321EB487243 | DRY V | CA | West Sacramento |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-TA | RETL850717 | 2014 | STGHT | 1DW1A5320EB487248 | DRY V | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-TA | RETL850718 | 2014 | STGHT | 1DW1A5322EB487249 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850719 | 2014 | STGHT | 1DW1A5322EB487252 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850721 | 2014 | STGHT | 1DW1A5326EB487254 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850722 | 2014 | STGHT | 1DW1A5328EB487255 | DRY V | AZ | Nogales |
| RETL | CITY TRAILER | CTL-TA | RETL850723 | 2014 | STGHT | 1DW1A532XEB487256 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850724 | 2014 | STGHT | 1DW1A5321EB487257 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850725 | 2014 | STGHT | 1DW1A5323EB487258 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850727 | 2014 | STGHT | 1DW1A5325EB487262 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850728 | 2014 | STGHT | 1DW1A5327EB487263 | DRY V | CA | Brisbane |
| RETL | CITY TRAILER | CTL-TA | RETL850729 | 2014 | STGHT | 1DW1A5320EB487265 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850730 | 2014 | STGHT | 1DW1A5324EB487267 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL850731 | 2014 | STGHT | 1DW1A5324EB487270 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL850732 | 2014 | STGHT | 1DW1A5326EB487271 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL850733 | 2014 | STGHT | 1DW1A5328EB487272 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850734 | 2014 | STGHT | 1DW1A532XEB487273 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850735 | 2014 | STGHT | 1DW1A5321EB487274 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850737 | 2014 | STGHT | 1DW1A5327EB487277 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850738 | 2007 | WABSH | 1JJV532W07L034305 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850739 | 2007 | WABSH | 1JJV532W17L034829 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850740 | 2007 | WABSH | 1JJV532W67L034762 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850741 | 2007 | WABSH | 1JJV532W87L034424 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850742 | 2007 | WABSH | 1JJV532W07L034904 | DRY V | CA | Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL850743 | 2007 | WABSH | 1JJV532W17L034295 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850744 | 2007 | WABSH | 1JJV532W17L034510 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850745 | 2007 | WABSH | 1JJV532W57L034848 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL850746 | 2007 | WABSH | 1JJV532W77L034933 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850747 | 2007 | WABSH | 1JJV532W97L034142 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850748 | 2007 | WABSH | 1JJV532W97L034688 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850749 | 2007 | WABSH | 1JJV532W97L035016 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850750 | 2007 | WABSH | 1JJV532WX7L034165 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850751 | 2008 | GRTDN | 1GRAP06208T543938 | DRY V | CA | Hayward |
| RETL | CITY TRAILER | CTL-TA | RETL850752 | 2008 | GRTDN | 1GRAP06208T543969 | DRY V | CA | Brisbane |
| RETL | CITY TRAILER | CTL-TA | RETL850753 | 2008 | GRTDN | 1GRAP06208T544006 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL850754 | 2008 | GRTDN | 1GRAP06218T544001 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850755 | 2008 | GRTDN | 1GRAP06218T544161 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850756 | 2008 | GRTDN | 1GRAP06258T544017 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850757 | 2008 | GRTDN | 1GRAP06258T544048 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850758 | 2008 | GRTDN | 1GRAP06268T543894 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850760 | 2008 | GRTDN | 1GRAP06278T544133 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL850761 | 2008 | GRTDN | 1GRAP06278T544164 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850762 | 2008 | GRTDN | 1GRAP06288T543895 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850764 | 2008 | GRTDN | 1GRAP062X8T543963 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850765 | 2008 | GRTDN | 1GRAP062X8T544109 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850766 | 2008 | WABSH | 1JJV532W08L165218 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850767 | 2008 | WABSH | 1JJV532W08L165428 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850768 | 2008 | WABSH | 1JJV532W18L165552 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850769 | 2008 | WABSH | 1JJV532W28L165270 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850770 | 2008 | WABSH | 1JJV532W28L165365 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850772 | 2008 | WABSH | 1JJV532W38L165276 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850773 | 2008 | WABSH | 1JJV532W38L165357 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850774 | 2008 | WABSH | 1JJV532W48L165495 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850775 | 2008 | WABSH | 1JJV532W48L165545 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850776 | 2008 | WABSH | 1JJV532W58L165313 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL850777 | 2008 | WABSH | 1JJV532W58L165568 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850778 | 2008 | WABSH | 1JJV532W68L165241 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850779 | 2008 | WABSH | 1JJV532W78L165331 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL850780 | 2008 | WABSH | 1JJV532W88L165242 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850781 | 2008 | WABSH | 1JJV532W88L165220 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850782 | 2008 | WABSH | 1JJV532W98L165282 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850783 | 2008 | WABSH | 1JJV532W98L165296 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850785 | 2008 | WABSH | 1JJV532W98L165556 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850786 | 2008 | WABSH | 1JJV532W98L165573 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850787 | 2008 | WABSH | 1JJV532WX8L165209 | DRY V | OR | Central Point |
| RETL | CITY TRAILER | CTL-TA | RETL850788 | 2008 | WABSH | 1JJV532WX8L165386 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL850789 | 2008 | WABSH | 1JJV532W98L165444 | DRY V | CA | Brisbane |
| RETL | CITY TRAILER | CTL-TA | RETL850791 | 2007 | WABSH | 1JJV532W07L034560 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850792 | 2007 | WABSH | 1JJV532W77L034625 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850793 | 2007 | WABSH | 1JJV532W97L034223 | DRY V | NV | Sparks |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL850794 | 2008 | WABSH | 1JJV532W38L165486 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850795 | 2008 | WABSH | 1JJV532WX8L165226 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850796 | 2007 | WABSH | 1JJV532WX7L034649 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850799 | 2008 | GRTDN | 1GRAP06268T544088 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850800 | 2008 | GRTDN | 1GRAP06228T544153 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850802 | 2008 | WABSH | 1JJV532W18L165387 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850803 | 2008 | WABSH | 1JJV532W38L165455 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-TA | RETL850804 | 2008 | WABSH | 1JJV532W78L165488 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850806 | 2009 | WABSH | 1JJV532W19L313328 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850807 | 2009 | WABSH | 1JJV532W59L313333 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850808 | 2009 | WABSH | 1JJV532W59L313350 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850809 | 2009 | WABSH | 1JJV532W09L313370 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL850810 | 2009 | WABSH | 1JJV532W19L313409 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850811 | 2009 | WABSH | 1JJV532W39L313427 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850812 | 2008 | GRTDN | 1GRAP06208T543986 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850813 | 2008 | GRTDN | 1GRAP06218T543897 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850814 | 2008 | GRTDN | 1GRAP06238T544100 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850815 | 2008 | WABSH | 1JJV532W28L165558 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850816 | 2008 | WABSH | 1JJV532W38L165259 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850817 | 2007 | WABSH | 1JJV532W57L034364 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850818 | 2009 | WABSH | 1JJV532W59L313381 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850819 | 2009 | WABSH | 1JJV532W59L313526 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850820 | 2008 | WABSH | 1JJV532W68L165188 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850821 | 2009 | WABSH | 1JJV532W69L313356 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850822 | 2009 | WABSH | 1JJV532W98L313558 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL850823 | 2008 | WABSH | 1JJV532W98L165346 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850824 | 2009 | WABSH | 1JJV532W99L313397 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850825 | 2007 | WABSH | 1JJV532WX7L034389 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL850826 | 2009 | WABSH | 1JJV532W19L313345 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850827 | 2009 | WABSH | 1JJV532W19L313605 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850828 | 2009 | WABSH | 1JJV532W29L313547 | DRY V | CA | Visalia |
| RETL | CITY TRAILER | CTL-TA | RETL850829 | 2009 | WABSH | 1JJV532W79L313611 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850830 | 2009 | WABSH | 1JJV532W99L313433 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850831 | 2009 | WABSH | 1JJV532W09L313529 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850832 | 2008 | WABSH | 1JJV532W58L165487 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850833 | 2009 | WABSH | 1JJV532W59L313557 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850834 | 2009 | WABSH | 1JJV532W59L313817 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850835 | 2008 | WABSH | 1JJV532W68L165319 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850836 | 2009 | WABSH | 1JJV532W69L313678 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850837 | 2008 | GRTDN | 1GRAP06258T544003 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850838 | 2009 | WABSH | 1JJV532W49L313579 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850839 | 2009 | WABSH | 1JJV532W49L313677 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850840 | 2009 | WABSH | 1JJV532W69L313423 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL850842 | 2009 | WABSH | 1JJV532W79L313799 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850844 | 2008 | WABSH | 1JJV532W08L165199 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850845 | 2008 | WABSH | 1JJV532W18L165342 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850846 | 2008 | WABSH | 1JJV532WX8L165338 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850847 | 2009 | WABSH | 1JJV532W49L313453 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL850848 | 2009 | WABSH | 1JJV532W69L313583 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL850849 | 2009 | WABSH | 1JJV532W99L313710 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850850 | 2009 | WABSH | 1JJV532W09L313420 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850851 | 2009 | WABSH | 1JJV532W09L313689 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL850852 | 2009 | WABSH | 1JJV532W49L313372 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850853 | 2009 | WABSH | 1JJV532W69L313602 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850854 | 2009 | WABSH | 1JJV532W79L313527 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850855 | 2009 | WABSH | 1JJV532W99L313626 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850856 | 2009 | WABSH | 1JJV532WX9L313487 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850857 | 2009 | WABSH | 1JJV532WX9L313800 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850860 | 2021 | VANGU | 5V8VA5328MM109265 | DRY V | AZ | Nogales |
| RETL | CITY TRAILER | CTL-TA | RETL850861 | 2021 | VANGU | 5V8VA532XMM109266 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL850862 | 2021 | VANGU | 5V8VA5321MM109267 | DRY V | NE | Omaha |
| RETL | CITY TRAILER | CTL-TA | RETL850863 | 2021 | VANGU | 5V8VA5323MM109268 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850864 | 2021 | VANGU | 5V8VA5325MM109269 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850865 | 2021 | VANGU | 5V8VA5321MM109270 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL850866 | 2021 | VANGU | 5V8VA5323MM109271 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL850867 | 2021 | VANGU | 5V8VA5325MM109272 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850868 | 2021 | VANGU | 5V8VA5327MM109273 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL850869 | 2021 | VANGU | 5V8VA5329MM109274 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL850870 | 2021 | VANGU | 5V8VA5320MM109275 | DRY V | CA | Bloomington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRAILER | CTL-TA | RETL850871 | 2021 | VANGU | 5V8VA5322MM109276 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850872 | 2021 | VANGU | 5V8VA5326MM109278 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL850873 | 2021 | VANGU | 5V8VA5328MM109279 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850874 | 2021 | VANGU | 5V8VA5324MM109280 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL850875 | 2021 | VANGU | 5V8VA5326MM109281 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850876 | 2021 | VANGU | 5V8VA5328MM109282 | DRY V | CA | Sun Valley |
| RETL | CITY TRAILER | CTL-TA | RETL850877 | 2021 | VANGU | 5V8VA532XMM109283 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL850878 | 2021 | VANGU | 5V8VA5321MM109284 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL850879 | 2021 | VANGU | 5V8VA5323MM109285 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL850880 | 2021 | VANGU | 5V8VA5325MM109286 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850881 | 2021 | VANGU | 5V8VA5327MM109287 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850882 | 2021 | VANGU | 5V8VA5329MM109288 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL850883 | 2021 | VANGU | 5V8VA5320MM109289 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850884 | 2021 | VANGU | 5V8VA5327MM109290 | DRY V | PA | Carlisle |
| RETL | CITY TRAILER | CTL-TA | RETL850888 | 2022 | VANGU | 5V8VA5321NM204686 | DRY V | CA | Brisbane |
| RETL | CITY TRAILER | CTL-TA | RETL850889 | 2022 | VANGU | 5V8VA5323NM204687 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850890 | 2022 | VANGU | 5V8VA5325NM204688 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850896 | 2022 | VANGU | 5V8VA5321NM204705 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL850897 | 2022 | VANGU | 5V8VA5323NM204706 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850898 | 2022 | VANGU | 5V8VA5325NM204707 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850900 | 2022 | VANGU | 5V8VA5325NM204710 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL850901 | 2022 | VANGU | 5V8VA5327NM204711 | DRY V | CA | Tracy |
| RETL | CITY TRAILER | CTL-TA | RETL850902 | 2022 | VANGU | 5V8VA5329NM204712 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL850903 | 2022 | VANGU | 5V8VA5320NM204713 | DRY V | WA | Seattle |
| RETL | CITY TRAILER | CTL-TA | RETL850904 | 2022 | VANGU | 5V8VA5322NM204714 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL850907 | 2022 | VANGU | 5V8VA5328NM204717 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850908 | 2022 | VANGU | 5V8VA532XNM204718 | DRY V | CA | Pomona |
| RETL | CITY TRAILER | CTL-TA | RETL850909 | 2022 | VANGU | 5V8VA5321NM204719 | DRY V | CO | Aurora |
| RETL | CITY TRAILER | CTL-TA | RETL850910 | 2022 | VANGU | 5V8VA5328NM204720 | DRY V | CA | Bloomington |
| RETL | CITY TRAILER | CTL-TA | RETL850911 | 2022 | VANGU | 5V8VA532XNM204721 | DRY V | TN | Knoxville |
| RETL | CITY TRAILER | CTL-TA | RETL850912 | 2022 | VANGU | 5V8VA5321NM204722 | DRY V | NC | Fayetteville |
| RETL | CITY TRAILER | CTL-TA | RETL850913 | 2022 | VANGU | 5V8VA5323NM204723 | DRY V | CA | Gardena |
| RETL | CITY TRAILER | CTL-TA | RETL850914 | 2022 | VANGU | 5V8VA5325NM204724 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL850915 | 2022 | VANGU | 5V8VA5327NM204725 | DRY V | CA | Santa Rosa |
| RETL | CITY TRAILER | CTL-TA | RETL850916 | 2022 | VANGU | 5V8VA5320NM204727 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL89196 | 2007 | UTLTY | 1UYVS24817G300919 | 48' W/ GATE | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL948000 | 2005 | GRTDN | 1GRAA96235K263292 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL948001 | 2005 | GRTDN | 1GRAA96225K263297 | DRY V | CA | Downey |
| RETL | CITY TRAILER | CTL-TA | RETL948002 | 2005 | GRTDN | 1GRAA96235K263356 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL948008 | 1994 | GRTDN | 1GRAA9625RB179111 | LGT V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL948010 | 1994 | GRTDN | 1GRAA962XRB179119 | LGT V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL948011 | 1994 | GRTDN | 1GRAA9621RB179123 | LGT V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL948012 | 2001 | GRTDN | 1GRAA96291S035307 | DRY V | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL948013 | 2001 | GRTDN | 1GRAA96271S035306 | DRY V | WY | Buffalo |
| RETL | CITY TRAILER | CTL-TA | RETL948014 | 2005 | GRTDN | 1GRAA96265K263268 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL948015 | 2005 | GRTDN | 1GRAA96285K263269 | DRY V | CA | Orange |
| RETL | CITY TRAILER | CTL-TA | RETL948016 | 2005 | GRTDN | 1GRAA96245K263270 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL948017 | 2005 | GRTDN | 1GRAA96205K263279 | DRY V | CA | Calexico |
| RETL | CITY TRAILER | CTL-TA | RETL948018 | 2005 | GRTDN | 1GRAA96275K263280 | DRY V | CA | Pico Rivera |
| RETL | CITY TRAILER | CTL-TA | RETL948020 | 2005 | GRTDN | 1GRAA96205K263301 | L/GAT | WA | Pasco |
| RETL | CITY TRAILER | CTL-TA | RETL948021 | 2005 | GRTDN | 1GRAA96275K263313 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL948022 | 2005 | GRTDN | 1GRAA96215K263338 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL948023 | 2005 | GRTDN | 1GRAA96235K263339 | DRY V | CA | San Diego |
| RETL | CITY TRAILER | CTL-TA | RETL948024 | 2005 | GRTDN | 1GRAA962X5K263340 | DRY V | CA | Fontana |
| RETL | CITY TRAILER | CTL-TA | RETL948025 | 2005 | GRTDN | 1GRAA96215K263341 | DRY V | CO | Grand Junction |
| RETL | CITY TRAILER | CTL-TA | RETL948026 | 2005 | GRTDN | 1GRAA96235K263342 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-TA | RETL948027 | 2005 | GRTDN | 1GRAA962X5K263354 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL948028 | 2005 | GRTDN | 1GRAA96215K263355 | DRY V | WA | Spokane |
| RETL | CITY TRAILER | CTL-TA | RETL948029 | 2005 | GRTDN | 1GRAA96255K263357 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL948030 | 2005 | GRTDN | 1GRAA96275K263358 | DRY V | WA | Tacoma |
| RETL | CITY TRAILER | CTL-TA | RETL948031 | 2005 | GRTDN | 1GRAA96275K263361 | DRY V | MT | Missoula |
| RETL | CITY TRAILER | CTL-TA | RETL948032 | 2005 | GRTDN | 1GRAA96205K263377 | DRY V | WA | Pasco |
| RETL | CITY TRAILER | CTL-TA | RETL948033 | 2005 | GRTDN | 1GRAA96225K263378 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL948034 | 2005 | GRTDN | 1GRAA96245K263379 | DRY V | CA | West Sacramento |
| RETL | CITY TRAILER | CTL-TA | RETL948276 | 2004 | GRTDN | 1GRAA96274B704985 | DRY V | NV | Sparks |
| RETL | CITY TRAILER | CTL-TA | RETL948277 | 2004 | GRTDN | 1GRAA96294B704986 | DRY V | OR | Portland |
| RETL | CITY TRAILER | CTL-TA | RETL948278 | 2004 | GRTDN | 1GRAA96294B708181 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-TA | RETL948289 | 2004 | GRTDN | 1GRAA96234B708192 | DRY V | NV | Las Vegas |
| RETL | CITY TRAILER | CTL-TA | RETL948293 | 2004 | GRTDN | 1GRAA96204B708196 | DRY V | CA | Fresno |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRAILER | CTL-TA | RETL948294 | 2004 | GRTDN | 1GRAA96224B708197 | DRY V | ID | Meridian |
| RETL | CITY TRAILER | CTL-TA | RETL948295 | 2004 | GRTDN | 1GRAA96244B708198 | DRY V | OR | Eugene |
| RETL | CITY TRAILER | CTL-TA | RETL948296 | 2004 | GRTDN | 1GRAA96264B708199 | DRY V | UT | Salt Lake City |
| RETL | CITY TRAILER | CTL-TA | RETL948297 | 2004 | GRTDN | 1GRAA96294B708200 | DRY V | CA | Fresno |
| RETL | CITY TRAILER | CTL-TA | RETL948353 | 2004 | GRTDN | 1GRAA96234B708256 | DRY V | CA | Santa Clara |
| RETL | CITY TRAILER | CTL-TA | RETL948564 | 2005 | GRTDN | 1GRAA96205K263282 | DRY V | ID | Pocatello |
| RETL | CITY TRAILER | CTL-TA | RETL948565 | 2005 | GRTDN | 1GRAA96225K263283 | DRY V | CO | Henderson |
| RETL | CITY TRAILER | CTL-TA | RETL948566 | 2005 | GRTDN | 1GRAA96245K263284 | DRY V | WA | East Wenatchee |
| RETL | CITY TRAILER | CTL-TA | RETL948896 | 2000 | DORSY | 1DTV11Z28YA280275 | 48FT | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-TA | RETL948927 | 2000 | HYUND | 3H3V482C2YT047001 | 48FT | AZ | Phoenix |
| RETL | CITY TRAILER | CTL-TA | RETL948928 | 2000 | HYUND | 3H3V482C8YT047004 | 48FT | CA | Bakersfield |
| RETL | CITY TRAILER | CTL-TA | RETL948930 | 2000 | HYUND | 3H3V482C1YT047006 | 48FT | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL19525 | 2005 | INTL | 1HSMTAAN95H106553 | 4400 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL62381 | 2003 | FRGHT | 1FUBA5CGX3LK71803 | CL120 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-SA | RETL62382 | 2003 | FRGHT | 1FUBA5CG33LK71805 | CL120 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL64112 | 2005 | VOLVO | 4V4M19GF05N405982 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64162 | 2005 | VOLVO | 4V4M19GF65N378173 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64174 | 2005 | VOLVO | 4V4M19GFX5N405942 | VNM42T | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL64210 | 2004 | VOLVO | 4V4M19GF54N369902 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64306 | 2005 | VOLVO | 4V4M19GF25N378171 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64572 | 2008 | INTL | 1HSHWAHN38J674258 | 8600 S/A | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64576 | 2009 | INTL | 1HSHWAHN59J674263 | 8600 S/A | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64586 | 2009 | INTL | 1HSHWAHN89J674273 | 8600 S/A | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64596 | 2009 | INTL | 1HSHWAHN89J674287 | 8600 S/A | MT | Great Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL64599 | 2009 | INTL | 1HSHWAHN89J674290 | 8600 S/A | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64612 | 2009 | INTL | 1HSHWAHN29J674303 | 8600 S/A | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64617 | 2009 | INTL | 1HSHWAHN19J674308 | 8600 S/A | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64733 | 2008 | INTL | 1HSHWAHN18J645860 | 8600 S/A | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64741 | 2008 | INTL | 1HSHWAHN58J645831 | 8600 S/A | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64745 | 2008 | INTL | 1HSHWAHN88J645919 | 8600 S/A | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64759 | 2008 | FRGHT | 1FUBA5CK58LZ94910 | CL120 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL64897 | 2009 | VOLVO | 4V4M19EG29N263832 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64964 | 2008 | VOLVO | 4V4M19EG38N262896 | VNM42T | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL64965 | 2008 | VOLVO | 4V4M19EG28N262792 | VNM42T | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL64966 | 2008 | VOLVO | 4V4M19EG28N262825 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64967 | 2008 | VOLVO | 4V4M19EG18N262797 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL64968 | 2008 | VOLVO | 4V4M19EG88N262800 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65031 | 2008 | VOLVO | 4V4M19EG68N262508 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65046 | 2008 | VOLVO | 4V4M19EG38N262820 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65047 | 2009 | VOLVO | 4V4M19EGX9N263948 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65083 | 2006 | VOLVO | 4V4M19GF36N406108 | VNM42T | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL65085 | 2006 | VOLVO | 4V4M19GF06N406163 | VNM42T | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL65111 | 2007 | VOLVO | 4V4M19GF47N406832 | VNM42T | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL65337 | 2006 | VOLVO | 4V4M19GF76N406659 | VNM42T | CO | Grand Junction |
| RETL | CITY TRACTOR | CTR-SA | RETL65404 | 2009 | VOLVO | 4V4M19EG59N263985 | VNM42T | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL65408 | 2008 | VOLVO | 4V4M19EG58N262902 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65414 | 2008 | VOLVO | 4V4M19EG38N262803 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65659 | 2007 | VOLVO | 4V4M19GFX7N451564 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65663 | 2005 | VOLVO | 4V4M19GFX5N378161 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65743 | 2008 | FRGHT | 1FUBA6CK08LZ83934 | COLUMBIA | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65816 | 2008 | VOLVO | 4V4M19EG08N262872 | VNM42T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL65843 | 2008 | FRGHT | 1FUBA6CK58LZ83928 | COLUMBIA | MT | Billings |
| RETL | CITY TRACTOR | CTR-SA | RETL65915 | 2012 | VOLVO | 4V4M19EG6CN555619 | VNM42T | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL65949 | 2014 | VOLVO | 4V4N39EG1EN160345 | VNL42300 | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL65950 | 2014 | VOLVO | 4V4N39EG0EN160353 | VNL42300 | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL65955 | 2014 | FRGHT | 1FUBGADV0ELFR1027 | CAS113 | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL65956 | 2014 | FRGHT | 1FUBGADV0ELFP6365 | CAS113 | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL65963 | 2012 | VOLVO | 4V4M19EG2CN555620 | VNM42T | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL65965 | 2012 | VOLVO | 4V4M19EGXCN555610 | VNM42T | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL65972 | 2014 | FRGHT | 1FUBGADVXELFR1035 | CAS113 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL66007 | 2012 | VOLVO | 4V4M19EG1CN555611 | VNM42T | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL66008 | 2012 | VOLVO | 4V4M19EG6CN555605 | VNM42T | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL66009 | 2014 | FRGHT | 1FUBGADV3ELFP6358 | CAS113 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL66014 | 2013 | VOLVO | 4V4N39EG0DN145964 | VNL42300 | CA | Bloomington |
| RETL | CITY TRACTOR | CTR-SA | RETL66016 | 2012 | VOLVO | 4V4N39DFXCN538605 | VNL42300 | CA | Anderson |
| RETL | CITY TRACTOR | CTR-SA | RETL66062 | 2014 | VOLVO | 4V4N39EG0EN175631 | VNL42300 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL66355 | 2016 | FRGHT | 3AKBGADV5GDHC3500 | CAS113 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL66356 | 2017 | VOLVO | 4V4M19EG9HN962891 | VNM42T | CA | Santa Maria |
| RETL | CITY TRACTOR | CTR-SA | RETL66357 | 2017 | VOLVO | 4V4M19EG4HN985124 | VNM42T | CA | Tracy |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRACTOR | CTR-SA | RETL66364 | 2017 | VOLVO | 4V4M19EG5HN962905 | VNM42T | CA | Visalia |
| RETL | CITY TRACTOR | CTR-SA | RETL66368 | 2016 | FRGHT | 3AKBGADV7GDHC3532 | CAS113 | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL66391 | 2016 | VOLVO | 4V4M19EGXGN944821 | VNM42T | CA | Santa Maria |
| RETL | CITY TRACTOR | CTR-SA | RETL66394 | 2016 | FRGHT | 3AKBGADV2GDHC3518 | CAS113 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL66401 | 2016 | FRGHT | 1FUBGADV5GLHB3542 | CAS113 | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL66402 | 2017 | VOLVO | 4V4M19EG4HN985107 | VNM42T | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL66403 | 2017 | VOLVO | 4V4M19EG4HN962863 | VNM42T | CA | Bloomington |
| RETL | CITY TRACTOR | CTR-SA | RETL66404 | 2017 | VOLVO | 4V4M19EG5HN962855 | VNM42T | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL66431 | 2016 | VOLVO | 3AKBGADV9GDHC3483 | CAS113 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL66551 | 2017 | VOLVO | 4V4M19EG7HN962890 | VNM42T | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL66607 | 2017 | VOLVO | 4V4M19EG2HN985137 | VNM42T | CA | San Diego |
| RETL | CITY TRACTOR | CTR-SA | RETL66609 | 2017 | VOLVO | 4V4M19EG4HN962913 | VNM42T | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL66610 | 2017 | VOLVO | 4V4M19EG5HN985116 | VNM42T | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL66643 | 2017 | VOLVO | 4V4M19EG3HN962921 | VNM42T | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL66650 | 2017 | VOLVO | 4V4M19EG5HN962869 | VNM42T | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL66651 | 2017 | VOLVO | 4V4M19EG9HN985149 | VNM42T | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL66652 | 2017 | VOLVO | 4V4M19EG1HN962903 | VNM42T | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL66657 | 2017 | VOLVO | 4V4M19EG8HN985126 | VNM42T | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL66659 | 2017 | VOLVO | 4V4M19EGXHN985113 | VNM42T | CA | Brisbane |
| RETL | CITY TRACTOR | CTR-SA | RETL66672 | 2017 | VOLVO | 4V4M19EG1HN962917 | VNM42T | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL66698 | 2017 | VOLVO | 4V4M19EG7HN962873 | VNM42T | CA | Brisbane |
| RETL | CITY TRACTOR | CTR-SA | RETL66699 | 2017 | VOLVO | 4V4M19EG6HN962881 | VNM42T | CA | Brisbane |
| RETL | CITY TRACTOR | CTR-SA | RETL67348 | 2007 | VOLVO | 2HSCPAPN17C424586 | 9400 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL67359 | 2009 | VOLVO | 4V4M19EH39N283905 | VNM42 | OR | Redmond |
| RETL | CITY TRACTOR | CTR-SA | RETL67390 | 2017 | PTRBL | 1XPBA48X0HD441869 | 579 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL67411 | 2017 | PTRBL | 1XPBA48X3HD441848 | 579 | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL67431 | 2014 | VOLVO | 4V4M19EHXEN161360 | VNM42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL67459 | 2005 | NVSTR | 2HSCPAPN75C047341 | 9400 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL67468 | 2005 | NVSTR | 2HSCPAPN55C047287 | 9400 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL67619 | 2009 | VOLVO | 4V4M19EHX9N283934 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL67624 | 2016 | NVSTR | 3HSDGAPN9GN279624 | PRO S | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL67625 | 2012 | VOLVO | 4V4M19EH5CN555748 | VNM42 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL67626 | 2005 | NVSTR | 2HSCPAPN95C047325 | 9400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL67627 | 2009 | VOLVO | 4V4M19EHX9N283920 | VNM42 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL67628 | 2009 | VOLVO | 4V4M19EH89N283902 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL67629 | 2009 | VOLVO | 4V4M19EH89N283916 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL67648 | 2014 | VOLVO | 4V4M19EH2EN161417 | VNM42 | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL67649 | 2016 | NVSTR | 3HSDGAPN2GN214565 | PRO S | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL67650 | 2015 | VOLVO | 4V4M19EH2FN918219 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL67651 | 2014 | VOLVO | 4V4M19EH9EN161429 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL67652 | 2014 | VOLVO | 4V4M19EH7EN161428 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL67655 | 2016 | NVSTR | 3HSDGAPN3GN214526 | PRO S | CA | Anderson |
| RETL | CITY TRACTOR | CTR-SA | RETL67656 | 2007 | NVSTR | 2HSCPAPN97C424593 | 9400 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL67657 | 2009 | NVSTR | 4V4M19EH39N283919 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL67661 | 2016 | NVSTR | 3HSDGAPN5GN214575 | PRO S | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL67666 | 2015 | VOLVO | 4V4M19EH6FN918188 | VNM42 | OR | Roseburg |
| RETL | CITY TRACTOR | CTR-SA | RETL67667 | 2015 | VOLVO | 4V4M19EH6FN918191 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL67669 | 2014 | VOLVO | 4V4M19EH5EN161430 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL67670 | 2014 | VOLVO | 4V4M19EH1EN161425 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL67673 | 2015 | VOLVO | 4V4M19EH0FN918235 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL67674 | 2015 | VOLVO | 4V4M19EH9FN918203 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL67675 | 2015 | VOLVO | 4V4M19EH9FN918220 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL67676 | 2014 | VOLVO | 4V4M19EH8EN161342 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL67677 | 2014 | VOLVO | 4V4M19EH8EN161423 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL71055 | 2004 | NVSTR | 1HSMKAAN04H619126 | 4400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL71081 | 2006 | NVSTR | 1HSMKAAN36H225655 | 4400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL71088 | 2006 | NVSTR | 1HSMKAAN06H225662 | 4400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL7246 | 2005 | NVSTR | 1HSMTAAN05H106554 | 4400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL7247 | 2005 | NVSTR | 1HSMTAAN25H106555 | 4400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL7251 | 2005 | NVSTR | 1HSMTAANXSH106559 | 4400 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL7255 | 2005 | NVSTR | 1HSMTAAN15H106563 | 4400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL7261 | 2005 | NVSTR | 1HSMTAAN25H106569 | 4400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL7262 | 2005 | NVSTR | 1HSMTAAN95H106570 | 4400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL7263 | 2005 | NVSTR | 1HSMTAAN05H106571 | 4400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL7279 | 2005 | NVSTR | 1HSMTAAN45H106587 | 4400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL7284 | 2005 | NVSTR | 1HSMTAAN85H106592 | 4400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL7287 | 2005 | NVSTR | 1HSMTAAN35H106595 | 4400 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL7293 | 2005 | NVSTR | 1HSMTAAN55H106601 | 4400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL7294 | 2005 | NVSTR | 1HSMTAAN75H106602 | 4400 | NV | Las Vegas |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRACTOR | CTR-SA | RETL78004 | 2012 | FRGHT | 1FUBGDDV0CSBL9518 | CASCA | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL78005 | 2012 | FRGHT | 1FUBGDDV1CSBD2993 | CASCA | CA | Bloomington |
| RETL | CITY TRACTOR | CTR-SA | RETL78008 | 2012 | FRGHT | 1FUBGDDV2CSBD6230 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78009 | 2012 | FRGHT | 1FUBGDDV4CSBL9506 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78012 | 2013 | FRGHT | 1FUBGDDV9DSBU4881 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78014 | 2014 | FRGHT | 3AKBGDDV1ESFU3106 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78015 | 2014 | FRGHT | 3AKBGDDV5ESFS7863 | CASCA | CA | West Sacramento |
| RETL | CITY TRACTOR | CTR-SA | RETL78016 | 2014 | FRGHT | 3AKBGDDVXESFU3105 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78018 | 2012 | FRGHT | 1FUBGDDV1CSBD6638 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78019 | 2013 | FRGHT | 1FUBGDDV2DSBU4981 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78021 | 2013 | FRGHT | 1FUBGDDV3DSBU5010 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78022 | 2013 | FRGHT | 1FUBGDDV4DSBU4965 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78023 | 2013 | FRGHT | 1FUBGDDV4DSBU5016 | CASCA | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL78024 | 2013 | FRGHT | 1FUBGDDV5DSBU4974 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78028 | 2013 | FRGHT | 1FUBGDDV9DSBU4976 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78029 | 2013 | FRGHT | 1FUBGDDV7DSBU4975 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78030 | 2013 | FRGHT | 1FUBGDDV2DSBU4978 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78031 | 2011 | FRGHT | 1FUBGADV9BSAX7484 | CASCA | WA | Tacoma |
| RETL | CITY TRACTOR | CTR-SA | RETL78033 | 2012 | FRGHT | 1FUBGDDR9CSBJ4359 | CASCA | CA | Pomona |
| RETL | CITY TRACTOR | CTR-SA | RETL78034 | 2012 | FRGHT | 1FUBGDDV8CSBD3090 | CASCA | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL78035 | 2012 | FRGHT | 1FUBGDDV9CSBD6998 | CASCA | OR | Redmond |
| RETL | CITY TRACTOR | CTR-SA | RETL78036 | 2012 | FRGHT | 1FUBGDDV2CSBD3019 | CASCA | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL78038 | 2013 | FRGHT | 3AKBGDDV0DSFG8541 | CASCA | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL78040 | 2013 | FRGHT | 3AKBGADV2DSFG8573 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78041 | 2014 | FRGHT | 3AKBGDDV4ESFL0401 | CASCA | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL78042 | 2012 | FRGHT | 1FUBGEDV5CSBF7840 | CASCA | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL78044 | 2013 | FRGHT | 1FUBGDDV9DSBU4928 | CASCA | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL78046 | 2013 | FRGHT | 3AKBGDDV8DSFG3766 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78047 | 2013 | FRGHT | 1FUBGDDV0DSBU5045 | CASCA | WA | Seattle |
| RETL | CITY TRACTOR | CTR-SA | RETL78048 | 2013 | FRGHT | 1FUBGDDV0DSBU5000 | CASCA | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL78049 | 2013 | FRGHT | 1FUBGDDV6DSBU5020 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78051 | 2013 | FRGHT | 1FUBGDDV9DLBZ2357 | CASCA | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL78052 | 2019 | PTRBL | 2XP2AJ7X1KM605857 | 330 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL78063 | 2011 | FRGHT | 1FUBGADV2BSBC5158 | CASCA | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL78064 | 2011 | FRGHT | 1FUBGADV4BSBC5159 | CASCA | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL78066 | 2013 | FRGHT | 3AKBGDDVXDSFF0615 | CASCA | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL78067 | 2013 | FRGHT | 3AKBGDDV1DSFF0616 | CASCA | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL78071 | 2015 | FRGHT | 3AKBGDDVXFDGL8155 | CASCA | CA | Eureka |
| RETL | CITY TRACTOR | CTR-SA | RETL78072 | 2015 | FRGHT | 3AKBGDDV5FSGB5602 | FLD11 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78076 | 2015 | FRGHT | 3AKBGDDV9FSGB5604 | FLD11 | CA | Santa Maria |
| RETL | CITY TRACTOR | CTR-SA | RETL78079 | 2014 | FRGHT | 3AKBGADV5ESFY4210 | CASCA | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL78080 | 2014 | FRGHT | 3AKBGADV6ESFS3111 | FLD11 | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL78081 | 2014 | FRGHT | 3AKBGADV8ESFS3112 | FLD11 | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL78082 | 2014 | FRGHT | 3AKBGADVXESFS3113 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78083 | 2013 | FRGHT | 1FUBGDDV3DSBU4925 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78084 | 2013 | FRGHT | 1FUBGDDV8DSBU4922 | CASCA | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL78085 | 2012 | FRGHT | 1FUBGDDV7CSBD2982 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78086 | 2013 | FRGHT | 1FUBGDDV9CSBD2983 | FLD11 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL78090 | 2013 | FRGHT | 1FUBGDDV3DLBZ5089 | CASCA | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL78091 | 2013 | FRGHT | 1FUBGDDVXDLBZ5090 | CASCA | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL78093 | 2013 | FRGHT | 1FUBGDDV3DLBZ5092 | FLD11 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL78095 | 2013 | FRGHT | 1FUBGDDV0DSBU4932 | CASCA | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL78098 | 2013 | FRGHT | 1FUBGDDV4DSBU5033 | CASCA | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL78099 | 2013 | FRGHT | 1FUBGDDV5DSBU4960 | CASCA | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL78101 | 2012 | FRGHT | 1FUBGDDV4CSBL9408 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL78102 | 2013 | FRGHT | 3AKBGEDV4DSFD7512 | CASCA | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781342 | 2005 | NVSTR | 2HSCPAPN65C045189 | 9400 | CO | Grand Junction |
| RETL | CITY TRACTOR | CTR-SA | RETL781345 | 2005 | NVSTR | 2HSCPAPN25C047280 | 9400 | MT | Billings |
| RETL | CITY TRACTOR | CTR-SA | RETL781347 | 2005 | NVSTR | 2HSCPAPN65C047282 | 9400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL781348 | 2005 | NVSTR | 2HSCPAPN85C047283 | 9400 | ID | Pocatello |
| RETL | CITY TRACTOR | CTR-SA | RETL781350 | 2005 | NVSTR | 2HSCPAPN15C047285 | 9400 | WA | Tacoma |
| RETL | CITY TRACTOR | CTR-SA | RETL781355 | 2005 | NVSTR | 2HSCPAPN55C047290 | 9400 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781356 | 2005 | NVSTR | 2HSCPAPN75C047291 | 9400 | WA | Spokane |
| RETL | CITY TRACTOR | CTR-SA | RETL781357 | 2005 | NVSTR | 2HSCPAPN95C047292 | 9400 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781362 | 2005 | NVSTR | 2HSCPAPN45C047295 | 9400 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781366 | 2005 | NVSTR | 2HSCPAPN15C047299 | 9400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781370 | 2005 | NVSTR | 2HSCPAPNX5C047303 | 9400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781372 | 2005 | NVSTR | 2HSCPAPN35C047305 | 9400 | WA | Spokane |
| RETL | CITY TRACTOR | CTR-SA | RETL781374 | 2005 | NVSTR | 2HSCPAPN75C047307 | 9400 | ID | Twin Falls |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRACTOR | CTR-SA | RETL781379 | 2005 | NVSTR | 2HSCPAPN05C047312 | 9400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL781380 | 2005 | NVSTR | 2HSCPAPN25C047313 | 9400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL781381 | 2005 | NVSTR | 2HSCPAPN45C047314 | 9400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781382 | 2005 | NVSTR | 2HSCPAPN65C047315 | 9400 | UT | Beaver |
| RETL | CITY TRACTOR | CTR-SA | RETL781383 | 2005 | NVSTR | 2HSCPAPN85C047316 | 9400 | WA | Seattle |
| RETL | CITY TRACTOR | CTR-SA | RETL781384 | 2005 | NVSTR | 2HSCPAPN5C047317 | 9400 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781385 | 2005 | NVSTR | 2HSCPAPN15C047318 | 9400 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781387 | 2005 | NVSTR | 2HSCPAPN5C047320 | 9400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL781388 | 2005 | NVSTR | 2HSCPAPN15C047321 | 9400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781398 | 2005 | NVSTR | 2HSCPAPN45C047331 | 9400 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781405 | 2005 | NVSTR | 2HSCPAPN75C047338 | 9400 | CO | Aurora |
| RETL | CITY TRACTOR | CTR-SA | RETL781411 | 2005 | NVSTR | 2HSCPAPN25C047344 | 9400 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-SA | RETL781418 | 2006 | NVSTR | 2HSCPAPN16C225570 | 9400 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781419 | 2006 | NVSTR | 2HSCPAPN36C225571 | 9400 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-SA | RETL781421 | 2006 | NVSTR | 2HSCPAPN76C225573 | 9400 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781422 | 2006 | NVSTR | 2HSCPAPN96C225574 | 9400 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781425 | 2006 | NVSTR | 2HSCPAPN46C225577 | 9400 | AZ | Tucson |
| RETL | CITY TRACTOR | CTR-SA | RETL781427 | 2006 | NVSTR | 2HSCPAPN86C225579 | 9400 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781431 | 2006 | NVSTR | 2HSCPAPN X6C225583 | 9400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL781436 | 2006 | NVSTR | 2HSCPAPN96C225588 | 9400 | WA | Spokane |
| RETL | CITY TRACTOR | CTR-SA | RETL781441 | 2006 | NVSTR | 2HSCPAPN26C225593 | 9400 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781444 | 2006 | NVSTR | 2HSCPAPN86C225596 | 9400 | MT | Billings |
| RETL | CITY TRACTOR | CTR-SA | RETL781446 | 2006 | NVSTR | 2HSCPAPN16C225598 | 9400 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781447 | 2006 | NVSTR | 2HSCPAPN36C225599 | 9400 | OR | La Grande |
| RETL | CITY TRACTOR | CTR-SA | RETL781449 | 2006 | NVSTR | 2HSCPAPN86C225601 | 9400 | MT | Billings |
| RETL | CITY TRACTOR | CTR-SA | RETL781453 | 2006 | NVSTR | 2HSCPAPN56C225605 | 9400 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781463 | 2006 | NVSTR | 2HSCPAPN86C225615 | 9400 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781466 | 2006 | NVSTR | 2HSCPAPN36C225618 | 9400 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-SA | RETL781468 | 2006 | NVSTR | 2HSCPAPN16C225620 | 9400 | WA | Tacoma |
| RETL | CITY TRACTOR | CTR-SA | RETL781470 | 2006 | NVSTR | 2HSCPAPN56C225622 | 9400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL781472 | 2006 | NVSTR | 2HSCPAPN96C225624 | 9400 | ID | Pocatello |
| RETL | CITY TRACTOR | CTR-SA | RETL781474 | 2006 | NVSTR | 2HSCPAPN26C225626 | 9400 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL781475 | 2006 | NVSTR | 2HSCPAPN46C225627 | 9400 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781476 | 2006 | NVSTR | 2HSCPAPN66C225628 | 9400 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781480 | 2007 | NVSTR | 2HSCPAPN67C424583 | 9400 | MT | Billings |
| RETL | CITY TRACTOR | CTR-SA | RETL781481 | 2007 | NVSTR | 2HSCPAPN87C424584 | 9400 | OR | La Grande |
| RETL | CITY TRACTOR | CTR-SA | RETL781484 | 2007 | NVSTR | 2HSCPAPN37C424587 | 9400 | CO | Grand Junction |
| RETL | CITY TRACTOR | CTR-SA | RETL781485 | 2007 | NVSTR | 2HSCPAPN57C424588 | 9400 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781490 | 2007 | NVSTR | 2HSCPAPN77C424592 | 9400 | CO | Grand Junction |
| RETL | CITY TRACTOR | CTR-SA | RETL781494 | 2007 | NVSTR | 2HSCPAPN X7C445419 | 9400 | WA | Spokane |
| RETL | CITY TRACTOR | CTR-SA | RETL781496 | 2007 | NVSTR | 2HSCPAPN87C445421 | 9400 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781501 | 2008 | NVSTR | 2HSCRAPN X8C657202 | PRO S | NV | Elko |
| RETL | CITY TRACTOR | CTR-SA | RETL781502 | 2008 | NVSTR | 2HSCRAPN08C658679 | PRO S | NV | Elko |
| RETL | CITY TRACTOR | CTR-SA | RETL781504 | 2008 | NVSTR | 2HSCRAPN98C658681 | PRO S | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781505 | 2008 | NVSTR | 2HSCRAPN08C658682 | PRO S | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781506 | 2008 | NVSTR | 2HSCRAPN28C658683 | PRO S | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781508 | 2008 | NVSTR | 2HSCRAPN68C658685 | PRO S | ID | Pocatello |
| RETL | CITY TRACTOR | CTR-SA | RETL781510 | 2008 | NVSTR | 2HSCRAPN X8C658687 | PRO S | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781515 | 2008 | NVSTR | 2HSCRAPN38C658692 | PRO S | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781517 | 2008 | NVSTR | 2HSCRAPN78C658694 | PRO S | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781518 | 2008 | NVSTR | 2HSCRAPN98C658695 | PRO S | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781525 | 2008 | NVSTR | 2HSCRAPN28C658702 | PRO S | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781530 | 2008 | NVSTR | 2HSCRAPN18C658707 | PRO S | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781534 | 2008 | NVSTR | 2HSCRAPN38C658711 | PRO S | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781536 | 2008 | NVSTR | 2HSCRAPN78C658713 | PRO S | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781541 | 2008 | NVSTR | 2HSCRAPN68C658718 | PRO S | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781546 | 2008 | NVSTR | 2HSCRAPN X8C658723 | PRO S | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781547 | 2008 | NVSTR | 2HSCRAPN18C658724 | PRO S | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781548 | 2008 | NVSTR | 2HSCRAPN38C658725 | PRO S | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781549 | 2008 | NVSTR | 2HSCRAPN58C658726 | PRO S | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781550 | 2008 | NVSTR | 2HSCRAPN78C658727 | PRO S | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781552 | 2007 | VOLVO | 4V4M19EG68N498474 | VNM42 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-SA | RETL781553 | 2008 | VOLVO | 4V4M19EG88N498475 | VNM42 | AZ | Tucson |
| RETL | CITY TRACTOR | CTR-SA | RETL781554 | 2007 | VOLVO | 4V4M19EG X8N498476 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781555 | 2008 | VOLVO | 4V4M19EG18N498477 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781556 | 2008 | VOLVO | 4V4M19EG38N498478 | | WA | Tacoma |
| RETL | CITY TRACTOR | CTR-SA | RETL781557 | 2008 | VOLVO | 4V4M19EG58N498479 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781558 | 2008 | VOLVO | 4V4M19EG18N498480 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781559 | 2008 | VOLVO | 4V4M19EG38N498481 | VNM42 | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRACTOR | CTR-SA | RETL781560 | 2008 | VOLVO | 4V4M19EG58N498482 | VNM42 | ID | Pocatello |
| RETL | CITY TRACTOR | CTR-SA | RETL781561 | 2008 | VOLVO | 4V4M19EG78N498483 | VNM42 | WA | Spokane |
| RETL | CITY TRACTOR | CTR-SA | RETL781562 | 2008 | VOLVO | 4V4M19EG98N498484 | VNM42 | WA | Pasco |
| RETL | CITY TRACTOR | CTR-SA | RETL781565 | 2008 | VOLVO | 4V4M19EG48N498487 | VNM42 | WA | Spokane |
| RETL | CITY TRACTOR | CTR-SA | RETL781567 | 2008 | VOLVO | 4V4M19EG88N498489 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781568 | 2008 | VOLVO | 4V4M19EG48N498490 | VNM42 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781571 | 2008 | VOLVO | 4V4M19EGX8N498493 | VNM42 | WA | Tacoma |
| RETL | CITY TRACTOR | CTR-SA | RETL781572 | 2008 | VOLVO | 4V4M19EG18N498494 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781573 | 2008 | VOLVO | 4V4M19EG38N498495 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781574 | 2008 | VOLVO | 4V4M19EG58N498496 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781577 | 2007 | VOLVO | 4V4M19GF67N451707 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781578 | 2007 | VOLVO | 4V4M19GF87N451708 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781579 | 2007 | VOLVO | 4V4M19GFX7N451709 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781580 | 2007 | VOLVO | 4V4M19GF67N451710 | VNM42 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781581 | 2007 | VOLVO | 4V4M19GF87N451711 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781583 | 2007 | VOLVO | 4V4M19GF17N451713 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781584 | 2007 | VOLVO | 4V4M19GF37N451714 | VNM42 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781589 | 2007 | VOLVO | 4V4M19GF27N451719 | VNM42 | MT | Missoula |
| RETL | CITY TRACTOR | CTR-SA | RETL781590 | 2007 | VOLVO | 4V4M19GF97N451720 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781591 | 2007 | VOLVO | 4V4M19GF07N451721 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781593 | 2007 | VOLVO | 4V4M19GF47N451723 | VNM42 | WA | Spokane |
| RETL | CITY TRACTOR | CTR-SA | RETL781595 | 2007 | VOLVO | 4V4M19GF87N451725 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781596 | 2008 | VOLVO | 4V4M19EG98N498498 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781597 | 2008 | VOLVO | 4V4M19EG08N498499 | VNM42 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-SA | RETL781598 | 2008 | VOLVO | 4V4M19EG38N498500 | VNM42 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781599 | 2008 | VOLVO | 4V4M19EG58N498501 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781601 | 2008 | VOLVO | 4V4M19EG98N498503 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781603 | 2008 | VOLVO | 4V4M19EG28N498505 | VNM42 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781605 | 2008 | VOLVO | 4V4M19EG68N498507 | VNM42 | WA | East Wenatchee |
| RETL | CITY TRACTOR | CTR-SA | RETL781606 | 2008 | VOLVO | 4V4M19EG88N498508 | VNM42 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781607 | 2008 | VOLVO | 4V4M19EGX8N498509 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781608 | 2008 | VOLVO | 4V4M19EG68N498510 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781611 | 2008 | VOLVO | 4V4M19EG18N498513 | VNM42 | WA | Pasco |
| RETL | CITY TRACTOR | CTR-SA | RETL781612 | 2008 | VOLVO | 4V4M19EG38N498514 | VNM42 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781613 | 2008 | VOLVO | 4V4M19EG58N498515 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781614 | 2008 | VOLVO | 4V4M19EG78N498516 | VNM42 | MT | Missoula |
| RETL | CITY TRACTOR | CTR-SA | RETL781615 | 2008 | VOLVO | 4V4M19EG98N498517 | VNM42 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781616 | 2008 | VOLVO | 4V4M19EG08N498518 | VNM42 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781618 | 2008 | VOLVO | 4V4M19EG98N498520 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781619 | 2008 | VOLVO | 4V4M19EG08N498521 | VNM42 | OR | Redmond |
| RETL | CITY TRACTOR | CTR-SA | RETL781620 | 2008 | VOLVO | 4V4M19EG28N498522 | VNM42 | ID | Pocatello |
| RETL | CITY TRACTOR | CTR-SA | RETL781622 | 2008 | VOLVO | 4V4M19EG68N498524 | VOLVO | ID | Pocatello |
| RETL | CITY TRACTOR | CTR-SA | RETL781623 | 2008 | VOLVO | 4V4M19EG58N263712 | VNM42 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781624 | 2008 | VOLVO | 4V4M19EG78N263713 | VNM42 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781625 | 2008 | VOLVO | 4V4M19EG98N263714 | VNM42 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781626 | 2008 | VOLVO | 4V4M19EG08N263715 | VNM42 | OR | Roseburg |
| RETL | CITY TRACTOR | CTR-SA | RETL781627 | 2008 | VOLVO | 4V4M19EG28N263716 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781628 | 2008 | VOLVO | 4V4M19EG48N263717 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781630 | 2008 | VOLVO | 4V4M19EG88N263719 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781631 | 2008 | VOLVO | 4V4M19EG48N263720 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781632 | 2008 | VOLVO | 4V4M19EG68N263721 | VNM42 | OR | Redmond |
| RETL | CITY TRACTOR | CTR-SA | RETL781633 | 2009 | VOLVO | 4V4M19EG69N263722 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781634 | 2009 | VOLVO | 4V4M19EG89N263723 | VNM42 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781636 | 2009 | VOLVO | 4V4M19EG19N263725 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781637 | 2009 | VOLVO | 4V4M19EG39N263726 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781640 | 2009 | VOLVO | 4V4M19EG99N263729 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781644 | 2009 | VOLVO | 4V4M19EG09N263733 | VNM42 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781645 | 2009 | VOLVO | 4V4M19EG29N263734 | VNM42 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781646 | 2009 | VOLVO | 4V4M19EG49N263735 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781647 | 2009 | VOLVO | 4V4M19EG69N263736 | VNM42 | OR | Redmond |
| RETL | CITY TRACTOR | CTR-SA | RETL781650 | 2009 | VOLVO | 4V4M19EG19N263739 | VNM42 | WA | Spokane |
| RETL | CITY TRACTOR | CTR-SA | RETL781656 | 2009 | VOLVO | 4V4M19EG79N263745 | VNM42 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781658 | 2009 | VOLVO | 4V4M19EG09N263747 | VNM42 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781659 | 2009 | VOLVO | 4V4M19EG29N263748 | VNM42 | MT | Missoula |
| RETL | CITY TRACTOR | CTR-SA | RETL781661 | 2009 | VOLVO | 4V4M19EG09N263750 | VNM42 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781667 | 2009 | VOLVO | 4V4M19EG19N263756 | VNM42 | OR | Eugene |
| RETL | CITY TRACTOR | CTR-SA | RETL781668 | 2009 | VOLVO | 4V4M19EG39N263757 | VNM42 | WA | Spokane |
| RETL | CITY TRACTOR | CTR-SA | RETL781669 | 2009 | VOLVO | 4V4M19EG59N263758 | VNM42 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-SA | RETL781670 | 2009 | VOLVO | 4V4M19EG79N263759 | VNM42 | ID | Twin Falls |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRACTOR | CTR-SA | RETL781671 | 2009 | VOLVO | 4V4M19EG39N263760 | VNM42 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781673 | 2009 | VOLVO | 4V4M19EH69N283901 | VNM42 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781682 | 2009 | VOLVO | 4V4M19EH79N283910 | VNM42 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781684 | 2009 | VOLVO | 4V4M19EH09N283912 | VNM42 | MT | Missoula |
| RETL | CITY TRACTOR | CTR-SA | RETL781685 | 2009 | VOLVO | 4V4M19EH29N283913 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781695 | 2009 | VOLVO | 4V4M19EH59N283923 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781696 | 2009 | VOLVO | 4V4M19EH79N283924 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781698 | 2009 | VOLVO | 4V4M19EH09N283926 | VNM42 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781699 | 2009 | VOLVO | 4V4M19EH29N283927 | VNM42 | WA | Everett |
| RETL | CITY TRACTOR | CTR-SA | RETL781700 | 2009 | VOLVO | 4V4M19EH49N283928 | VNM42 | OR | Roseburg |
| RETL | CITY TRACTOR | CTR-SA | RETL781707 | 2009 | VOLVO | 4V4M19EH19N283935 | VNM42 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781709 | 2009 | VOLVO | 4V4M19EH59N283937 | VNM42 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781710 | 2009 | VOLVO | 4V4M19EH79N283938 | VNM42 | ID | Meridian |
| RETL | CITY TRACTOR | CTR-SA | RETL781714 | 2009 | VOLVO | 4V4M19EH99N283942 | VNM42 | CO | Aurora |
| RETL | CITY TRACTOR | CTR-SA | RETL781715 | 2009 | VOLVO | 4V4M19EH09N283943 | VNM42 | CO | Aurora |
| RETL | CITY TRACTOR | CTR-SA | RETL781717 | 2009 | VOLVO | 4V4M19EH49N283945 | VNM42 | AZ | Flagstaff |
| RETL | CITY TRACTOR | CTR-SA | RETL781722 | 2009 | VOLVO | 4V4M19EH89N283950 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781724 | 2004 | VOLVO | 4V4M19GFX4N352268 | VNM42 | WA | Tacoma |
| RETL | CITY TRACTOR | CTR-SA | RETL781726 | 2004 | VOLVO | 4V4M19GF54N357071 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL781740 | 2012 | VOLVO | 4V4M19EH3CN555702 | VNM42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781742 | 2012 | VOLVO | 4V4M19EH7CN555704 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781743 | 2012 | VOLVO | 4V4M19EH9CN555705 | VNM42 | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL781744 | 2012 | VOLVO | 4V4M19EH0CN555706 | VNM42 | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL781745 | 2012 | VOLVO | 4V4M19EH2CN555707 | VNM42 | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781746 | 2012 | VOLVO | 4V4M19EH4CN555708 | VNM42 | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL781747 | 2012 | VOLVO | 4V4M19EH6CN555709 | VNM42 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781748 | 2012 | VOLVO | 4V4M19EH2CN555710 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781749 | 2012 | VOLVO | 4V4M19EH4CN555711 | VNM42 | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL781752 | 2012 | VOLVO | 4V4M19EHXCN555714 | VNM42 | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL781753 | 2012 | VOLVO | 4V4M19EH1CN555715 | VNM42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781756 | 2012 | VOLVO | 4V4M19EH7CN555718 | VNM42 | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781757 | 2012 | VOLVO | 4V4M19EH9CN555719 | VNM42 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781760 | 2012 | VOLVO | 4V4M19EH9CN555722 | VNM42 | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL781761 | 2012 | VOLVO | 4V4M19EH0CN555723 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781763 | 2012 | VOLVO | 4V4M19EH4CN555725 | VNM42 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781765 | 2012 | VOLVO | 4V4M19EH8CN555727 | VNM42 | CA | Bloomington |
| RETL | CITY TRACTOR | CTR-SA | RETL781767 | 2012 | VOLVO | 4V4M19EH1CN555729 | VNM42 | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL781768 | 2012 | VOLVO | 4V4M19EH8CN555730 | VNM42 | CA | Pico Rivera |
| RETL | CITY TRACTOR | CTR-SA | RETL781771 | 2012 | VOLVO | 4V4M19EH3CN555733 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781773 | 2012 | VOLVO | 4V4M19EH7CN555735 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781775 | 2012 | VOLVO | 4V4M19EH0CN555737 | VNM42 | CA | Bloomington |
| RETL | CITY TRACTOR | CTR-SA | RETL781776 | 2012 | VOLVO | 4V4M19EH2CN555738 | VNM42 | CA | Santa Maria |
| RETL | CITY TRACTOR | CTR-SA | RETL781777 | 2012 | VOLVO | 4V4M19EH4CN555739 | VNM42 | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781778 | 2012 | VOLVO | 4V4M19EH0CN555740 | VNM42 | UT | St. George |
| RETL | CITY TRACTOR | CTR-SA | RETL781779 | 2012 | VOLVO | 4V4M19EH2CN555741 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781781 | 2012 | VOLVO | 4V4M19EH6CN555743 | VNM42 | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL781783 | 2012 | VOLVO | 4V4M19EHXCN555745 | VNM42 | CA | Pico Rivera |
| RETL | CITY TRACTOR | CTR-SA | RETL781784 | 2012 | VOLVO | 4V4M19EH1CN555746 | VNM42 | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL781785 | 2012 | VOLVO | 4V4M19EH3CN555747 | VNM42 | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL781787 | 2012 | VOLVO | 4V4M19EH7CN555749 | VNM42 | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781790 | 2014 | VOLVO | 4V4M19EHXEN161343 | VNM42 | CA | West Sacramento |
| RETL | CITY TRACTOR | CTR-SA | RETL781793 | 2014 | VOLVO | 4V4M19EH5EN161346 | VNM42 | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL781795 | 2014 | VOLVO | 4V4M19EH9EN161348 | VNR42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781797 | 2014 | VOLVO | 4V4M19EH7EN161350 | VNM42 | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781798 | 2014 | VOLVO | 4V4M19EH9EN161351 | VNM42 | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL781800 | 2014 | VOLVO | 4V4M19EH2EN161353 | VNM42 | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781806 | 2014 | VOLVO | 4V4M19EH3EN161359 | VNM42 | CA | Anderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781808 | 2014 | VOLVO | 4V4M19EH1EN161361 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781810 | 2014 | VOLVO | 4V4M19EH5EN161363 | VNM42 | CA | West Sacramento |
| RETL | CITY TRACTOR | CTR-SA | RETL781811 | 2014 | VOLVO | 4V4M19EH7EN161364 | VNM42 | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL781813 | 2014 | VOLVO | 4V4M19EH0EN161366 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781814 | 2014 | VOLVO | 4V4M19EH8EN161387 | VNM42 | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL781816 | 2014 | VOLVO | 4V4M19EH1EN161389 | VNM42 | CA | West Sacramento |
| RETL | CITY TRACTOR | CTR-SA | RETL781817 | 2014 | VOLVO | 4V4M19EH8EN161390 | VNM42 | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL781818 | 2014 | VOLVO | 4V4M19EHXEN161391 | VNM42 | ID | Twin Falls |
| RETL | CITY TRACTOR | CTR-SA | RETL781819 | 2014 | VOLVO | 4V4M19EH1EN161392 | VNM42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781820 | 2014 | VOLVO | 4V4M19EH3EN161393 | VNR42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781821 | 2014 | VOLVO | 4V4M19EH5EN161394 | VNM42 | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL781827 | 2014 | VOLVO | 4V4M19EH7EN161400 | VNM42 | CA | Tracy |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | CITY TRACTOR | CTR-SA | RETL781831 | 2014 | VOLVO | 4V4M19EH4EN161404 | VOLVO | CA | Bloomington |
| RETL | CITY TRACTOR | CTR-SA | RETL781834 | 2014 | VOLVO | 4V4M19EHXEN161407 | VNM42 | CA | Santa Rosa |
| RETL | CITY TRACTOR | CTR-SA | RETL781838 | 2014 | VOLVO | 4V4M19E1EN161411 | VNM42 | CA | West Sacramento |
| RETL | CITY TRACTOR | CTR-SA | RETL781839 | 2014 | VOLVO | 4V4M19E3EN161412 | VNM42 | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781840 | 2014 | VOLVO | 4V4M19EH5EN161413 | VNM42 | CA | West Sacramento |
| RETL | CITY TRACTOR | CTR-SA | RETL781842 | 2014 | VOLVO | 4V4M19E9EN161415 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781843 | 2014 | VOLVO | 4V4M19EH0EN161416 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781846 | 2014 | VOLVO | 4V4M19EH6EN161419 | VNM42 | CA | West Sacramento |
| RETL | CITY TRACTOR | CTR-SA | RETL781847 | 2014 | VOLVO | 4V4M19E2EN161420 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781848 | 2014 | VOLVO | 4V4M19EH4EN161421 | VNM42 | CA | West Sacramento |
| RETL | CITY TRACTOR | CTR-SA | RETL781849 | 2014 | VOLVO | 4V4M19EH6EN161422 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781860 | 2014 | VOLVO | 4V4M19EH0EN161433 | VNM42 | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL781861 | 2014 | VOLVO | 4V4M19E2EN161434 | VNM42 | CA | West Sacramento |
| RETL | CITY TRACTOR | CTR-SA | RETL781865 | 2009 | NVSTR | 2HSCYAHN99C167627 | PRO S | OR | Portland |
| RETL | CITY TRACTOR | CTR-SA | RETL781867 | 2009 | NVSTR | 2HSCYAHN49C167633 | PRO S | WA | Seattle |
| RETL | CITY TRACTOR | CTR-SA | RETL781868 | 2009 | NVSTR | 2HSCYAHN89C167635 | 4400 | AZ | Tucson |
| RETL | CITY TRACTOR | CTR-SA | RETL781869 | 2009 | NVSTR | 2HSCYAHNX9C167636 | NVSTR | AZ | Phoenix |
| RETL | CITY TRACTOR | CTR-SA | RETL781870 | 2015 | VOLVO | 4V4M19EH2FN918186 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781871 | 2015 | VOLVO | 4V4M19EH4FN918187 | VNM42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781873 | 2015 | VOLVO | 4V4M19EH8FN918189 | VNM42 | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL781874 | 2015 | VOLVO | 4V4M19EH4FN918190 | VNM42 | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781879 | 2015 | VOLVO | 4V4M19EH3FN918195 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781880 | 2015 | VOLVO | 4V4M19EH5FN918196 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781882 | 2015 | VOLVO | 4V4M19EH9FN918198 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781884 | 2015 | VOLVO | 4V4M19EH3FN918200 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781885 | 2015 | VOLVO | 4V4M19EH5FN918201 | VNM42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781886 | 2015 | VOLVO | 4V4M19EH7FN918202 | VNM42 | CA | Anderson |
| RETL | CITY TRACTOR | CTR-SA | RETL781888 | 2015 | VOLVO | 4V4M19EH0FN918204 | VNM42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781889 | 2015 | VOLVO | 4V4M19E2FN918205 | VNM42 | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL781890 | 2015 | VOLVO | 4V4M19EH4FN918206 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781892 | 2015 | VOLVO | 4V4M19E8FN918208 | VNM42 | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL781893 | 2015 | VOLVO | 4V4M19EHXFN918209 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781894 | 2015 | VOLVO | 4V4M19EH6FN918210 | VNM42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781895 | 2015 | VOLVO | 4V4M19EH8FN918211 | VNR42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781897 | 2015 | VOLVO | 4V4M19EH1FN918213 | VNR42 | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL781898 | 2015 | VOLVO | 4V4M19EH3FN918214 | VNM42 | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL781899 | 2015 | VOLVO | 4V4M19EH5FN918215 | VNM42 | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL781901 | 2015 | VOLVO | 4V4M19E9FN918217 | VNM42 | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL781905 | 2015 | VOLVO | 4V4M19EH0FN918221 | VNM42 | CA | Orange |
| RETL | CITY TRACTOR | CTR-SA | RETL781906 | 2015 | VOLVO | 4V4M19EH2FN918222 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781907 | 2015 | VOLVO | 4V4M19EH4FN918223 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781908 | 2015 | VOLVO | 4V4M19EH6FN918224 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781910 | 2015 | VOLVO | 4V4M19EHXFN918226 | VNM42 | CA | Fresno |
| RETL | CITY TRACTOR | CTR-SA | RETL781917 | 2015 | VOLVO | 4V4M19EH7FN918233 | VNM42 | CA | Bakersfield |
| RETL | CITY TRACTOR | CTR-SA | RETL781922 | 2016 | NVSTR | 3HSDGAPN4GN214504 | PRO S | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781923 | 2016 | NVSTR | 3HSDGAPN6GN214505 | NVSTR | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781925 | 2016 | NVSTR | 3HSDGAPNXGN214507 | PRO S | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL781926 | 2016 | NVSTR | 3HSDGAPN1GN214508 | PRO S | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781928 | 2016 | NVSTR | 3HSDGAPNXGN214510 | NVSTR | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781929 | 2016 | NVSTR | 3HSDGAPN1GN214511 | PRO S | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781931 | 2016 | NVSTR | 3HSDGAPN7GN214514 | PRO S | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL781933 | 2016 | NVSTR | 3HSDGAPN0GN214516 | PRO S | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781938 | 2016 | NVSTR | 3HSDGAPN8GN214523 | PRO S | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781939 | 2016 | NVSTR | 3HSDGAPNXGN214524 | PRO S | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781940 | 2016 | NVSTR | 3HSDGAPN1GN214525 | PRO S | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781943 | 2016 | NVSTR | 3HSDGAPN7GN214528 | PRO S | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL781946 | 2016 | NVSTR | 3HSDGAPN2GN214531 | PRO S | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL781947 | 2016 | NVSTR | 3HSDGAPN9GN214532 | PRO S | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL781948 | 2016 | NVSTR | 3HSDGAPN0GN214533 | PRO S | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781949 | 2016 | NVSTR | 3HSDGAPN2GN214534 | PRO S | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781950 | 2016 | NVSTR | 3HSDGAPN4GN214535 | PRO S | CA | Sun Valley |
| RETL | CITY TRACTOR | CTR-SA | RETL781951 | 2016 | NVSTR | 3HSDGAPN6GN214536 | PRO S | CA | Downey |
| RETL | CITY TRACTOR | CTR-SA | RETL781954 | 2016 | NVSTR | 3HSDGAPN3GN214560 | PRO S | NV | Sparks |
| RETL | CITY TRACTOR | CTR-SA | RETL781956 | 2016 | NVSTR | 3HSDGAPN7GN214562 | PRO S | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781962 | 2016 | NVSTR | 3HSDGAPN8GN214568 | PRO S | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL781968 | 2016 | NVSTR | 3HSDGAPN3GN214574 | PRO S | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL781970 | 2016 | NVSTR | 3HSDGAPN0GN214595 | PRO S | CA | Santa Clara |
| RETL | CITY TRACTOR | CTR-SA | RETL781973 | 2016 | NVSTR | 3HSDGAPN6GN214598 | PRO S | CA | Eureka |
| RETL | CITY TRACTOR | CTR-SA | RETL781976 | 2016 | NVSTR | 3HSDGAPN2GN214601 | PRO S | OR | Central Point |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | CITY TRACTOR | CTR-SA | RETL781978 | 2016 | NVSTR | 3HSDGAPN6GN214603 | PRO S | CA | Hayward |
| RETL | CITY TRACTOR | CTR-SA | RETL781979 | 2016 | NVSTR | 3HSDGAPN8GN214604 | PRO S | CA | Tracy |
| RETL | CITY TRACTOR | CTR-SA | RETL781980 | 2016 | NVSTR | 3HSDGAPNXGN214605 | PRO S | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL781983 | 2016 | NVSTR | 3HSDGAPN5GN214608 | PRO S | CA | Bloomington |
| RETL | CITY TRACTOR | CTR-SA | RETL781984 | 2016 | NVSTR | 3HSDGAPN7GN214609 | PRO S | CA | Visalia |
| RETL | CITY TRACTOR | CTR-SA | RETL781987 | 2016 | NVSTR | 3HSDGAPN8GN279615 | PRO S | NV | Elko |
| RETL | CITY TRACTOR | CTR-SA | RETL781988 | 2016 | NVSTR | 3HSDGAPNXGN279616 | PRO S | AZ | Lake Havasu City |
| RETL | CITY TRACTOR | CTR-SA | RETL781989 | 2016 | NVSTR | 3HSDGAPN1GN279617 | NVSTR | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-SA | RETL781994 | 2016 | NVSTR | 3HSDGAPN5GN279622 | PRO S | CA | Eureka |
| RETL | CITY TRACTOR | CTR-SA | RETL781995 | 2016 | NVSTR | 3HSDGAPN7GN279623 | PRO S | OR | Central Point |
| RETL | CITY TRACTOR | CTR-SA | RETL78531 | 2005 | NVSTR | 3HSCPAPN15N049259 | 9400 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-SA | RETL78534 | 2005 | NVSTR | 3HSCPAPN15N049262 | 9400 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-SA | RETL78537 | 2005 | NVSTR | 3HSCPAPN75N049265 | 9400 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-SA | RETL79274 | 2009 | NVSTR | 2HSCUAPR89C091415 | PRO S | WA | Tacoma |
| RETL | CITY TRACTOR | CTR-SA | RETL82030 | 2017 | PTRBL | 1XPBA48X0HD441872 | 579 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL82068 | 2018 | PTRBL | 1XPBA48XXJD478921 | 579 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-SA | RETL9301 | 2009 | NVSTR | 1HSHXAHR89J134065 | TRANS | OR | Eugene |
| RETL | CITY TRACTOR | CTR-TA | RETL69038 | 2006 | VOLVO | 4V4MC9GF26N405736 | VNM64T | WA | Tacoma |
| RETL | CITY TRACTOR | CTR-TA | RETL69044 | 2007 | VOLVO | 4V4MC9GF57N480982 | VNM64T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-TA | RETL69045 | 2006 | VOLVO | 4V4MC9GF96N439625 | VNM64T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-TA | RETL69395 | 2009 | VOLVO | 4V4MC9EG69N283849 | VNM64T | OR | Central Point |
| RETL | CITY TRACTOR | CTR-TA | RETL69606 | 2002 | VOLVO | 4V4MC9RF42N324681 | VNM64T | ID | Meridian |
| RETL | CITY TRACTOR | CTR-TA | RETL69709 | 2008 | VOLVO | 4V4MC9EG28N498322 | VNM64T | ID | Meridian |
| RETL | CITY TRACTOR | CTR-TA | RETL69907 | 2009 | VOLVO | 4V4MC9EG39N283663 | VNM64T | NV | Las Vegas |
| RETL | CITY TRACTOR | CTR-TA | RETL781507 | 2008 | NVSTR | 2HSCRAPN48C658684 | NVSTR | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-TA | RETL79209 | 2006 | NVSTR | 2HSCNAPR96C225647 | 9400 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-TA | RETL79217 | 2007 | NVSTR | 2HSCNAPR27C431197 | 9400 | OR | Portland |
| RETL | CITY TRACTOR | CTR-TA | RETL79220 | 2007 | INTL | 2HSCNAPR67C445412 | 9400 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-TA | RETL79232 | 2005 | VOLVO | 4V4MC9GF75N405780 | VNM42 | CO | Grand Junction |
| RETL | CITY TRACTOR | CTR-TA | RETL79239 | 2012 | VOLVO | 4V4MC9EH3CN556603 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-TA | RETL79278 | 2009 | NVSTR | 2HSCUAPR59C091629 | PRO S | MT | Billings |
| RETL | CITY TRACTOR | CTR-TA | RETL79294 | 2008 | NVSTR | 1HSHXAHR58J668056 | TRANS | OR | Portland |
| RETL | CITY TRACTOR | CTR-TA | RETL79300 | 2008 | NVSTR | 1HSHXAHR98J662485 | TRANS | OR | Portland |
| RETL | CITY TRACTOR | CTR-TA | RETL79302 | 2008 | NVSTR | 1HSHXAHR78J662498 | TRANS | WA | Spokane |
| RETL | CITY TRACTOR | CTR-TA | RETL79370 | 2013 | FRGHT | 3AKJGBDV5DSFG5703 | 9200 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-TA | RETL79371 | 2013 | FRGHT | 3AKJGBDV0DSFG5706 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-TA | RETL79373 | 2013 | FRGHT | 3AKJGBDV1DSFG5701 | CASCA | CA | Fontana |
| RETL | CITY TRACTOR | CTR-TA | RETL79374 | 2013 | FRGHT | 3AKJGBDV5DSFG5698 | CASCA | CA | Downey |
| RETL | CITY TRACTOR | CTR-TA | RETL79375 | 2013 | FRGHT | 3AKJGBDV3DSFG5702 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-TA | RETL79377 | 2013 | FRGHT | 3AKJGBDV3DSFG5697 | CASCA | CA | Downey |
| RETL | CITY TRACTOR | CTR-TA | RETL79378 | 2013 | FRGHT | 3AKJGBDVXDSFG5700 | CASCA | CA | Orange |
| RETL | CITY TRACTOR | CTR-TA | RETL79384 | 2005 | INTL | 2HSCNAPR25C047272 | 9400 | WA | Pasco |
| RETL | CITY TRACTOR | CTR-TA | RETL79385 | 2005 | NVSTR | 2HSCNAPRX5C047276 | 9400 | WA | Union Gap |
| RETL | CITY TRACTOR | CTR-TA | RETL79387 | 2006 | INTL | 2HSCNAPR36C225630 | 9400 | MT | Missoula |
| RETL | CITY TRACTOR | CTR-TA | RETL79389 | 2012 | VOLVO | 4V4MC9EH1CN556602 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-TA | RETL79390 | 2012 | VOLVO | 4V4MC9EH7CN556605 | VNM42 | UT | Salt Lake City |
| RETL | CITY TRACTOR | CTR-TA | RETL79668 | 2006 | NVSTR | 2HSCNAPR06C225634 | 9400 | WA | East Wenatchee |
| RETL | CITY TRACTOR | CTR-TA | RETL79718 | 2006 | NVSTR | 2HSCNAPR86C225638 | 9400 | OR | Portland |
| RETL | CITY TRACTOR | CTR-TA | RETL79790 | 2009 | VOLVO | 4V4MC9EG09N283653 | VNM64T | OR | Portland |
| RETL | CITY TRACTOR | CTR-TA | RETL79801 | 2008 | VOLVO | 4V4MC9EH48N262005 | VNM42 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-TA | RETL79802 | 2008 | VOLVO | 4V4MC9EH28N262004 | VNM42 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-TA | RETL79803 | 2006 | INTL | 2HSCNAPR66C225640 | 9400 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-TA | RETL79804 | 2016 | NVSTR | 3HSDJAPR4GN214619 | PRO S | CO | Henderson |
| RETL | CITY TRACTOR | CTR-TA | RETL79805 | 2016 | NVSTR | 3HSDJAPR9GN214616 | PRO S | CO | Henderson |
| RETL | CITY TRACTOR | CTR-TA | RETL79806 | 2016 | NVSTR | 3HSDJAPR3GN214613 | PRO S | CO | Henderson |
| RETL | CITY TRACTOR | CTR-TA | RETL79807 | 2012 | VOLVO | 4V4MC9EH2CN556611 | VNM42 | CO | Henderson |
| RETL | CITY TRACTOR | CTR-TA | RETL79917 | 2014 | VOLVO | 4V4MC9EH2EN161444 | VNM42 | WY | Buffalo |
| RETL | CITY TRACTOR | CTR-TA | RETL79918 | 2014 | VOLVO | 4V4MC9EH5EN161440 | VNM42 | WY | Buffalo |
| RETL | CITY TRACTOR | CTR-TA | RETL81825 | 2014 | VOLVO | 4V4M19EH2EN161398 | VNM42 | CA | Fontana |
| RETL | CITY TRACTOR | CTR-TA | RETL82036 | 2017 | PTRBL | 1XPBA48X1HD441878 | 579 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-TA | RETL89237 | 2006 | NVSTR | 2HSCNAPR26C225635 | 9400 | MT | Great Falls |
| RETL | CITY TRACTOR | CTR-TA | RETL9152 | 2003 | KNWRT | 1XKDD49X03R898035 | T800 | WA | Tacoma |
| RETL | CITY TRACTOR | CTR-TA | RETL9249 | 2014 | VOLVO | 4V4MC9EH5EN161437 | VNM42 | OR | Central Point |
| RETL | CITY TRACTOR | CTR-TA | RETL9260 | 2014 | VOLVO | 4V4MC9EHXEN161448 | VNM42 | MT | Missoula |
| RETL | CITY TRACTOR | CTR-TA | RETL9300 | 2009 | NVSTR | 1HSHXAHR39J134037 | TRANS | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3085 | 1985 | EGHPN | 1E9501132E1016335 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3086 | 1991 | ALLOY | 1ALCA2161MS910595 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3087 | 1964 | ALLOY | ATCD7264431 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3088 | 1964 | ALLOY | ATCD7264432 | 78 IN | WA | Seattle |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | DOLLY | DOL-SA | RETL3089 | 1970 | JIFFL | 2652 | | ID | DuBois |
| RETL | DOLLY | DOL-SA | RETL3090 | 1973 | ALLOY | 2585 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3091 | 1967 | ALLOY | 1628 | 78 IN | CA | Hayward |
| RETL | DOLLY | DOL-SA | RETL3093 | 1971 | ALLOY | 2581 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3094 | 1972 | ALLOY | 2564 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3095 | 1975 | COMET | 47517719 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3096 | 1975 | COMET | 47517720 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3097 | 1975 | COMET | 47517721 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3098 | 1969 | FRUHF | FWK454219 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3099 | 1969 | FRUHF | FWK461008 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3100 | 1979 | COMET | 47925187 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL31000 | 1999 | ALLOY | 5RECF2165XS990139 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31001 | 1999 | ALLOY | 5RECF2161XS990140 | 78 IN | CA | Downey |
| RETL | DOLLY | DOL-SA | RETL31002 | 1999 | ALLOY | 5RECF2163XS990141 | 78 IN | MT | Great Falls |
| RETL | DOLLY | DOL-SA | RETL31003 | 1999 | ALLOY | 5RECF2165XS990142 | 78 IN | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL31004 | 1999 | ALLOY | 5RECF2167XS990143 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31005 | 1999 | ALLOY | 5RECF2169XS990144 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31006 | 1999 | ALLOY | 5RECF2160XS990145 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31007 | 1999 | ALLOY | 5RECF2162XS990146 | 78 IN | NV | Elko |
| RETL | DOLLY | DOL-SA | RETL31008 | 1999 | ALLOY | 5RECF2164XS990147 | 78 IN | NV | Elko |
| RETL | DOLLY | DOL-SA | RETL31009 | 1999 | ALLOY | 5RECF2166XS990148 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3101 | 1979 | COMET | 47925185 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31010 | 1999 | ALLOY | 5RECF2168XS990149 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31011 | 1999 | ALLOY | 5RECF2164XS990150 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31013 | 1999 | ALLOY | 5RECF2168XS990152 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31014 | 1999 | ALLOY | 5RECF216XXS990153 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31015 | 1999 | ALLOY | 5RECF2161XS990154 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31017 | 1999 | ALLOY | 5RECF2165XS990156 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31018 | 1999 | ALLOY | 5RECF2167XS990157 | 78 IN | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL31019 | 1999 | ALLOY | 5RECF2169XS990158 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3102 | 1979 | COMET | 47925186 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31020 | 1999 | ALLOY | 5RECF2160XS990159 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL31021 | 1999 | ALLOY | 5RECF2167XS990160 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31022 | 2000 | SILVR | 1U3JR7814YBK00001 | 78 IN | CA | Sun Valley |
| RETL | DOLLY | DOL-SA | RETL31023 | 2000 | SILVR | 1U3JR7816YBK00002 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31025 | 2000 | SILVR | 1U3JR781XYBK00004 | 78 IN | AZ | Tucson |
| RETL | DOLLY | DOL-SA | RETL31026 | 2000 | SILVR | 1U3JR7811YBK00005 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL31027 | 2000 | SILVR | 1U3JR7813YBK00006 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31028 | 2000 | SILVR | 1U3JR7815YBK00007 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31029 | 2000 | SILVR | 1U3JR7817YBK00008 | 78 IN | Alberta | Calgary |
| RETL | DOLLY | DOL-SA | RETL3103 | 1971 | COMET | 4718589 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31030 | 2000 | SILVR | 1U3JR7818YBK00009 | 78 IN | CA | Willows |
| RETL | DOLLY | DOL-SA | RETL31031 | 2000 | SILVR | 1U3JR7815YBK00010 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL31032 | 2000 | SILVR | 1U3JR7817YBK00011 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL31033 | 2000 | SILVR | 1U3JR7819YBK00012 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31034 | 2000 | SILVR | 1U3JR7810YBK00013 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31035 | 2000 | SILVR | 1U3JR7812YBK00014 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31036 | 2000 | SILVR | 1U3JR7814YBK00015 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31037 | 2000 | SILVR | 1U3JR7816YBK00016 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31038 | 2000 | SILVR | 1U3JR7818YBK00017 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31039 | 2000 | SILVR | 1U3JR781XYBK00018 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3104 | 1971 | COMET | 47210958 | 78 IN | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL31040 | 2000 | SILVR | 1U3JR7811YBK00019 | 78 IN | CA | Santa Clara |
| RETL | DOLLY | DOL-SA | RETL31041 | 2000 | SILVR | 1U3JR7818YBK00020 | 78 IN | AZ | Flagstaff |
| RETL | DOLLY | DOL-SA | RETL31042 | 2000 | SILVR | 1U3JR781XYBK00021 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31043 | 2000 | SILVR | 1U3JR7813YBK00022 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31044 | 2000 | SILVR | 1U3JR7813YBK00023 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31045 | 2000 | SILVR | 1U3JR7815YBK00024 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31046 | 2000 | SILVR | 1U3JR7817YBK00025 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL31047 | 2000 | SILVR | 1U3JR7819YBK00026 | 78 IN | CA | Santa Maria |
| RETL | DOLLY | DOL-SA | RETL31048 | 2000 | SILVR | 1U3JR7810YBK00027 | 78 IN | MO | Strafford |
| RETL | DOLLY | DOL-SA | RETL31049 | 2000 | SILVR | 1U3JR7812YBK00028 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31050 | 2000 | SILVR | 1U3JR7814YBK00029 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31051 | 2000 | SILVR | 1U3JR7810YBK00030 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL31052 | 2000 | SILVR | 1U3JR7812YBK00031 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL31053 | 2000 | SILVR | 1U3JR7814YBK00032 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31054 | 2000 | SILVR | 1U3JR7816YBK00033 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL31055 | 2000 | SILVR | 1U3JR7818YBK00034 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31056 | 2000 | SILVR | 1U3JR781XYBK00035 | 78 IN | UT | Salt Lake City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL31057 | 2000 | SILVR | 1U3JR7811YBK00036 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31058 | 2000 | SILVR | 1U3JR7813YBK00037 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31059 | 2000 | SILVR | 1U3JR7815YBK00038 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3106 | 1975 | FRUHF | FRW604313 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31060 | 2000 | SILVR | 1U3JR7817YBK00039 | 78 IN | UT | St. George |
| RETL | DOLLY | DOL-SA | RETL31061 | 2000 | SILVR | 1U3JR7813YBK00040 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31062 | 2000 | SILVR | 1U3JR7815YBK00041 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31063 | 2000 | SILVR | 1U3JR7817YBK00042 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31065 | 2000 | SILVR | 1U3JR7810YBK00044 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31066 | 2000 | SILVR | 1U3JR7812YBK00045 | 78 IN | IL | Wheeling |
| RETL | DOLLY | DOL-SA | RETL31067 | 2000 | SILVR | 1U3JR7814YBK00046 | 78 IN | CA | West Sacramento |
| RETL | DOLLY | DOL-SA | RETL31068 | 2000 | SILVR | 1U3JR7816YBK00047 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31069 | 2000 | SILVR | 1U3JR7818YBK00048 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3107 | 1978 | FRUHF | WA7894210 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31070 | 2000 | SILVR | 1U3JR7811YBK00049 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31071 | 2000 | SILVR | 1U3JR7816YBK00050 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31072 | 2000 | SILVR | 1U3JR7818YBK00051 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31073 | 2000 | SILVR | 1U3JR781XYBK00052 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31074 | 2000 | SILVR | 1U3JR7811YBK00053 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL31075 | 2000 | SILVR | 1U3JR7813YBK00054 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31076 | 2000 | SILVR | 1U3JR7815YBK00055 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31077 | 2000 | SILVR | 1U3JR7817YBK00056 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31078 | 2000 | SILVR | 1U3JR7819YBK00057 | 78 IN | CA | Santa Rosa |
| RETL | DOLLY | DOL-SA | RETL31079 | 2000 | SILVR | 1U3JR7810YBK00058 | 78 IN | AZ | Nogales |
| RETL | DOLLY | DOL-SA | RETL3108 | 1978 | FRUHF | FRY671310 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31081 | 2000 | SILVR | 1U3JR7819YBK00060 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL31082 | 2000 | SILVR | 1U3JR7810YBK00061 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31083 | 2000 | SILVR | 1U3JR7812YBK00062 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31084 | 2000 | SILVR | 1U3JR7814YBK00063 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31085 | 2000 | SILVR | 1U3JR7816YBK00064 | 78 IN | CA | Hayward |
| RETL | DOLLY | DOL-SA | RETL31086 | 2000 | SILVR | 1U3JR7818YBK00065 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31087 | 2000 | SILVR | 1U3JR781XYBK00066 | 78 IN | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL31088 | 2000 | SILVR | 1U3JR7811YBK00067 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL31089 | 2000 | SILVR | 1U3JR7813YBK00068 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3109 | 1984 | COMET | 1C0C10018ES031870 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31090 | 2000 | SILVR | 1U3JR7815YBK00069 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31091 | 2000 | SILVR | 1U3JR7811YBK00070 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31092 | 2000 | SILVR | 1U3JR7813YBK00071 | 78 IN | OR | La Grande |
| RETL | DOLLY | DOL-SA | RETL31093 | 2000 | SILVR | 1U3JR7815YBK00072 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31094 | 2000 | SILVR | 1U3JR7817YBK00073 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL31095 | 2000 | SILVR | 1U3JR7819YBK00074 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31096 | 2000 | SILVR | 1U3JR7810YBK00075 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31097 | 2000 | SILVR | 1U3JR7812YBK00076 | 78 IN | WA | Bellingham |
| RETL | DOLLY | DOL-SA | RETL31098 | 2000 | SILVR | 1U3JR7814YBK00077 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3110 | 1977 | COMET | 47719139 | 78 IN | CO | Grand Junction |
| RETL | DOLLY | DOL-SA | RETL31100 | 2000 | SILVR | 1U3JR7818YBK00079 | 78 IN | OR | La Grande |
| RETL | DOLLY | DOL-SA | RETL31101 | 2000 | SILVR | 1U3JR7814YBK00080 | 78 IN | CA | Santa Clara |
| RETL | DOLLY | DOL-SA | RETL31102 | 2000 | SILVR | 1U3JR7816YBK00081 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31103 | 2000 | SILVR | 1U3JR7818YBK00082 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31104 | 2000 | SILVR | 1U3JR781XYBK00083 | 78 IN | CA | Santa Rosa |
| RETL | DOLLY | DOL-SA | RETL31105 | 2000 | SILVR | 1U3JR7811YBK00084 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31106 | 2000 | SILVR | 1U3JR7818YBK00085 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31107 | 2000 | SILVR | 1U3JR787YBK00086 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31108 | 2000 | SILVR | 1U3JR7819YBK00087 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31109 | 2000 | SILVR | 1U3JR7819YBK00088 | 78 IN | MT | Billings |
| RETL | DOLLY | DOL-SA | RETL3111 | 1970 | STRCK | CP595131 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31110 | 2000 | SILVR | 1U3JR7810YBK00089 | 78 IN | MT | Great Falls |
| RETL | DOLLY | DOL-SA | RETL31112 | 2000 | SILVR | 1U3JR7819YBK00091 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31113 | 2000 | SILVR | 1U3JR7810YBK00092 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31114 | 2000 | SILVR | 1U3JR7812YBK00093 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31115 | 2000 | SILVR | 1U3JR7814YBK00094 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31116 | 2000 | SILVR | 1U3JR7816YBK00095 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31117 | 2000 | SILVR | 1U3JR7818YBK00096 | 78 IN | MT | Missoula |
| RETL | DOLLY | DOL-SA | RETL31118 | 2000 | SILVR | 1U3JR781XYBK00097 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31119 | 2000 | SILVR | 1U3JR7811YBK00098 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3112 | 1969 | UTLTY | 6L92133045 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31120 | 2000 | SILVR | 1U3JR7813YBK00099 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31121 | 2000 | SILVR | 1U3JR7816YBK00100 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31122 | 2004 | SILVR | 1U3JF78184BJ00325 | 78 IN | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL31123 | 2004 | SILVR | 1U3JF781X4BJ00326 | 78 IN | CA | Sacramento |
| RETL | DOLLY | DOL-SA | RETL31124 | 2004 | SILVR | 1U3JF78114BJ00327 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31125 | 2004 | SILVR | 1U3JF78114BJ00328 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL31126 | 2004 | SILVR | 1U3JF78154BJ00329 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31127 | 2004 | SILVR | 1U3JF78114BJ00330 | 78 IN | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL31128 | 2004 | SILVR | 1U3JF78164BJ00331 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31129 | 2004 | SILVR | 1U3JF78154BJ00332 | 78 IN | MT | Billings |
| RETL | DOLLY | DOL-SA | RETL3113 | 1969 | UTLTY | 6L92133028 | | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31130 | 2004 | SILVR | 1U3JF78194BJ00333 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31131 | 2004 | SILVR | 1U3JF78194BJ00334 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31132 | 2004 | SILVR | 1U3JF78104BJ00335 | 78 IN | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL31133 | 2004 | SILVR | 1U3JF78124BJ00336 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31134 | 2004 | SILVR | 1U3JF78144BJ00337 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31135 | 2004 | SILVR | 1U3JF78164BJ00338 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL31136 | 2004 | SILVR | 1U3JF78184BJ00339 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31137 | 2004 | SILVR | 1U3JF78144BJ00340 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31138 | 2004 | SILVR | 1U3JF78164BJ00341 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL31139 | 2004 | SILVR | 1U3JF78184BJ00342 | 78 IN | CA | Downey |
| RETL | DOLLY | DOL-SA | RETL31140 | 2004 | SILVR | 1U3JF781X4BJ00343 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31141 | 2004 | SILVR | 1U3JF78114BJ00344 | 78 IN | UT | Beaver |
| RETL | DOLLY | DOL-SA | RETL31142 | 2004 | SILVR | 1U3JF78144BJ00345 | 78 IN | MT | Missoula |
| RETL | DOLLY | DOL-SA | RETL31143 | 2004 | SILVR | 1U3JF78154BJ00346 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31144 | 2004 | SILVR | 1U3JF78174BJ00347 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31145 | 2004 | SILVR | 1U3JF78174BJ00348 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31146 | 2004 | SILVR | 1U3JF78104BJ00349 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31147 | 2004 | SILVR | 1U3JF78174BJ00350 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31148 | 2004 | SILVR | 1U3JF78194BJ00351 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31149 | 2004 | SILVR | 1U3JF781X4BJ00352 | 78 IN | CA | Sacramento |
| RETL | DOLLY | DOL-SA | RETL3115 | 1977 | COMET | 47720862 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31151 | 2004 | SILVR | 1U3JF78164BJ00354 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31152 | 2004 | SILVR | 1U3JF78164BJ00355 | 78 IN | WA | Everett |
| RETL | DOLLY | DOL-SA | RETL31153 | 2004 | SILVR | 1U3JF78184BJ00356 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31154 | 2004 | SILVR | 1U3JF781X4BJ00357 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31155 | 2004 | SILVR | 1U3JF78114BJ00358 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31156 | 2004 | SILVR | 1U3JF78134BJ00359 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31157 | 2004 | SILVR | 1U3JF781X4BJ00360 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL31158 | 2004 | SILVR | 1U3JF78114BJ00361 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31159 | 2004 | SILVR | 1U3JF78134BJ00362 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3116 | 1986 | COMET | 1C0C10013GS033464 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL31160 | 2004 | SILVR | 1U3JF78154BJ00363 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31161 | 2004 | SILVR | 1U3JF78174BJ00364 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31162 | 2004 | SILVR | 1U3JF78194BJ00365 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31163 | 2004 | SILVR | 1U3JF78104BJ00366 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31164 | 2004 | SILVR | 1U3JF78124BJ00367 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31165 | 2004 | SILVR | 1U3JF78144BJ00368 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31166 | 2004 | SILVR | 1U3JF78164BJ00369 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31167 | 2004 | SILVR | 1U3JF78124BJ00370 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL31168 | 2004 | SILVR | 1U3JF78144BJ00371 | 78 IN | WA | Union Gap |
| RETL | DOLLY | DOL-SA | RETL31169 | 2004 | SILVR | 1U3JF78164BJ00372 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3117 | 1979 | COMET | 47924145 | | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31170 | 2004 | SILVR | 1U3JF78184BJ00373 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL31171 | 2004 | SILVR | 1U3JF781X4BJ00374 | 78 IN | CO | Clifton |
| RETL | DOLLY | DOL-SA | RETL31172 | 2004 | SILVR | 1U3JF78114BJ00375 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31173 | 2004 | SILVR | 1U3JF78134BJ00376 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL31174 | 2004 | SILVR | 1U3JF78194BJ00377 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31175 | 2004 | SILVR | 1U3JF78174BJ00378 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31176 | 2004 | SILVR | 1U3JF78194BJ00379 | 78 IN | OR | Roseburg |
| RETL | DOLLY | DOL-SA | RETL31177 | 2004 | SILVR | 1U3JF78154BJ00380 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31178 | 2004 | SILVR | 1U3JF78174BJ00381 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3118 | 1984 | COMET | 1C0C1001XES031871 | 78 IN | AZ | Tucson |
| RETL | DOLLY | DOL-SA | RETL31185 | 1988 | ALLOY | 1ALCA2168JS881060 | 78 IN | CA | Santa Clara |
| RETL | DOLLY | DOL-SA | RETL31186 | 1997 | STRCK | 1S11CD089VE421017 | | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3119 | 1979 | COMET | 47924147 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31190 | 1997 | STRCK | 1S11CD084VE421023 | | MT | Butte |
| RETL | DOLLY | DOL-SA | RETL31191 | 1997 | STRCK | 1S11CD0XVE421026 | | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31192 | 1997 | STRCK | 1S11CD085VE421029 | | OR | Redmond |
| RETL | DOLLY | DOL-SA | RETL31196 | 1997 | STRCK | 1S11CD089VE421048 | | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL31199 | 1992 | TRLMB | 1PT0YR0G0N9001484 | | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3120 | 1986 | COMET | 1C0C10015GS033465 | 78 IN | NV | Sparks |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL31200 | 1992 | TRLMB | 1PT0YR0G5N9001485 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31202 | 1992 | TRLMB | 1PT0YR0G0N9001498 | | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31203 | 1992 | TRLMB | 1PT0YR0G9N9001502 | | OR | Eugene |
| RETL | DOLLY | DOL-SA | RETL3121 | 1986 | COMET | 1C0C10015GS033466 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL31213 | 2002 | STRCK | 1S11CD0822D473560 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3122 | 1986 | COMET | 48025872 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3123 | 1986 | COMET | 1C0C10011GS033463 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3124 | 1984 | GRTDN | 1GRKS1313EM065301 | 78 IN | CA | West Sacramento |
| RETL | DOLLY | DOL-SA | RETL3125 | 1984 | ALLOY | 1C0C10011ES031872 | 78 IN | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL3126 | 1984 | PINES | 1PNA09107EK013497 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3127 | 1984 | PINES | 1PNA09104EK013473 | 78 IN | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL3128 | 1984 | PINES | 1PNA0910XEK013557 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3129 | 1984 | PINES | 1PNA0910XEK013624 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3130 | 1984 | PINES | 1PNA09108EK013640 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3131 | 1984 | PINES | 1PNA09105DK016626 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3132 | 1984 | PINES | 1PNA09103EK103660 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3133 | 1984 | PINES | 1PNA09103EK013674 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3134 | 1984 | PINES | 1PNA09103EK013680 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3135 | 1984 | PINES | 1PNA09101EK013687 | 78 IN | WA | Union Gap |
| RETL | DOLLY | DOL-SA | RETL3136 | 1984 | PINES | 1PNA09108EK013718 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL3137 | 1984 | PINES | 1PNA09102EK013780 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3138 | 1984 | PINES | 1PNA09103EK013803 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL3139 | 1984 | PINES | 1PNA09100EK013829 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3140 | 1984 | PINES | 1PNA09102EK013827 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3141 | 1984 | PINES | 1PNA09109EK013842 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3142 | 1984 | PINES | 1PNA09107EK033886 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3143 | 1984 | PINES | 1PNA09101EK013897 | 78 IN | AZ | Lake Havasu City |
| RETL | DOLLY | DOL-SA | RETL3144 | 1984 | PINES | 1PNA09107EK013905 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3145 | 1984 | PINES | 1PNA09106EK016585 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3146 | 1984 | PINES | 1PNA09103EK013587 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3147 | 1984 | PINES | 1PNA09104EK016634 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3148 | 1984 | PINES | 1PNA09105HK024471 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL3149 | 1984 | PINES | 1PNA09107HK024486 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3150 | 1987 | TRLMB | 1PT0YR0GXH9005739 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3151 | 1978 | FRUHF | FWZ345404 | 78 IN | British Columbia | Burnaby |
| RETL | DOLLY | DOL-SA | RETL3152 | 1979 | TRLMB | J1J741816 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3153 | 1977 | PIKEX | K21343 | 78 IN | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL31534 | 1989 | RDSTM | 1RZ3AE1G6K1000175 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3154 | 1987 | TRLMB | 1PT0YR0G6H9010551 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31542 | 1989 | RDSTM | 1RZ3AE1G7K1000184 | 78 IN | NV | Elko |
| RETL | DOLLY | DOL-SA | RETL31543 | 1989 | RDSTM | 1RZ3AE1G9K1000185 | 78 IN | MT | Great Falls |
| RETL | DOLLY | DOL-SA | RETL31547 | 1986 | STRCK | 1S11CD084GB656297 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31549 | 1986 | STRCK | 1S11CD08XGB656353 | | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3155 | 1977 | PIKEX | 77D1191 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3156 | 1977 | PIKEX | 77D1195 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3157 | 1977 | PIKEX | 124 | 78 IN | MT | Missoula |
| RETL | DOLLY | DOL-SA | RETL31575 | 1984 | FRUHF | 1H2E00612ED000465 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3158 | 1970 | PIKEX | WA89156472 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3159 | 1980 | PIKEX | V95182 | 78 IN | UT | St. George |
| RETL | DOLLY | DOL-SA | RETL31595 | 1984 | FRUHF | 1H2E00618ED000339 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3160 | 1984 | GRTDN | 1GRKS1314EM065310 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31607 | 1990 | RDSTM | 1RZ3AE1G3L1000488 | | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL3161 | 1983 | GRTDN | 1GRKS1414EM020122 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31612 | 1990 | RDSTM | 1RZ3AE1G7L1000493 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31613 | 1990 | RDSTM | 1RZ3AE1G9L1000494 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3162 | 1984 | GRTDN | 1GRKS1319EM065416 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31624 | 1990 | RDSTM | 1RZ3AE1GXL1000505 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31626 | 1992 | RDSTM | 1RZ3AE1G9N1000188 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3163 | 1984 | RDSTM | 1GRKS1313EM065427 | 78 IN | CA | Santa Rosa |
| RETL | DOLLY | DOL-SA | RETL31635 | 1992 | RDSTM | 1RZ3AE1G1N1000198 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31638 | 1992 | RDSTM | 1RZ3AE1G8N1000201 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3164 | 1984 | GRTDN | 1GRKS1316EM065311 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31646 | 1992 | RDSTM | 1RZ3AE1G2N1000209 | 78 IN | CA | Santa Clara |
| RETL | DOLLY | DOL-SA | RETL3165 | 1984 | GRTDN | 1GRKS1314EM065419 | 78 IN | CA | Brisbane |
| RETL | DOLLY | DOL-SA | RETL31654 | 1993 | STRCK | 1S11CD105PG677204 | | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31659 | 1993 | STRCK | 1S11CD104PG677551 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3166 | 1984 | GRTDN | 1GRKS1313EM065413 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31661 | 1993 | STRCK | 1S11CD10XPG677554 | | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL31668 | 1993 | STRCK | 1S11CD107PG677561 | | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL3167 | 1984 | GRTDN | 1GRKS1312EM065418 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31673 | 1993 | STRCK | 1S11CD106PG677566 | | CA | Downey |
| RETL | DOLLY | DOL-SA | RETL3168 | 1984 | ALLOY | 1ALCA216XES084525 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL31685 | 1993 | STRCK | 1S11CD104PG677579 | | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL31686 | 1993 | STRCK | 1S11CD100PG677580 | | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31688 | 1993 | STRCK | 1S11CD104PG677582 | | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL31689 | 1993 | STRCK | 1S11CD106PG677583 | | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3169 | 1984 | ALLOY | 1ALCA2161ES084526 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL31690 | 1993 | STRCK | 1S11CD108PG677584 | | CA | Willows |
| RETL | DOLLY | DOL-SA | RETL31695 | 1993 | STRCK | 1S11CD107PG677589 | | DE | New Castle |
| RETL | DOLLY | DOL-SA | RETL31696 | 1993 | STRCK | 1S11CD103PG677590 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31697 | 1993 | STRCK | 1S11CD105PG677591 | | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31698 | 1993 | STRCK | 1S11CD107PG677592 | | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31699 | 1993 | STRCK | 1S11CD109PG677593 | | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3170 | 1984 | ALLOY | 1ALCA2163ES084432 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31700 | 1993 | STRCK | 1S11CD100PG677594 | | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31702 | 1993 | STRCK | 1S11CD104PG677596 | | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31703 | 1993 | STRCK | 1S11CD106PG677597 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31705 | 1993 | STRCK | 1S11CD10XPG677599 | | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL31706 | 1993 | STRCK | 1S11CD102PG677600 | | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31708 | 1993 | STRCK | 1S11CD106PG677602 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31709 | 1993 | STRCK | 1S11CD108PG677603 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3171 | 1984 | ALLOY | 1ALCA2163ES084429 | 78 IN | Alberta | Calgary |
| RETL | DOLLY | DOL-SA | RETL31710 | 1993 | STRCK | 1S11CD10XPG677604 | | CA | Santa Clara |
| RETL | DOLLY | DOL-SA | RETL31711 | 1993 | STRCK | 1S11CD101PG677605 | | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL31712 | 1993 | STRCK | 1S11CD103PG677606 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31713 | 1993 | STRCK | 1S11CD105PG677607 | | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL31715 | 1993 | STRCK | 1S11CD109PG677609 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31716 | 1993 | STRCK | 1S11CD105PG677610 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31717 | 1993 | STRCK | 1S11CD107PG677611 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31718 | 1993 | STRCK | 1S11CD109PG677612 | | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31719 | 1993 | STRCK | 1S11CD100PG677613 | | CA | Bakersfield |
| RETL | DOLLY | DOL-SA | RETL3172 | 1986 | ALLOY | 1ALCA2169GS860115 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31720 | 1993 | STRCK | 1S11CD102PG677614 | | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL31724 | 1990 | PIKEX | 1NNJ00912LM139092 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31725 | 1990 | PIKEX | 1NNJ00912LM147418 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3173 | 1986 | ALLOY | 1ALCA2166GS860118 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31739 | 2004 | GRTDN | 1GRER13104M701289 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3174 | 1986 | ALLOY | 1ALCA2169GS860119 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31744 | 2004 | GRTDN | 1GRER13144M701294 | 78 IN | NV | Elko |
| RETL | DOLLY | DOL-SA | RETL31746 | 2004 | GRTDN | 1GRER13184M701296 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3175 | 1986 | ALLOY | 1ALCA2169GS860121 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31762 | 2004 | GRTDN | 1GRER13124M701312 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31763 | 2004 | GRTDN | 1GRER13144M701313 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31766 | 2004 | GRTDN | 1GRER131X4M701316 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31769 | 2004 | GRTDN | 1GRER13154M701319 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3177 | 1986 | ALLOY | 1ALCA2168GS861013 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31771 | 2004 | GRTDN | 1GRER13134M701321 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31776 | 2004 | GRTDN | 1GRER13124M701326 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31779 | 2004 | GRTDN | 1GRER13184M701329 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3178 | 1986 | ALLOY | 1ALCA216XGS861014 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31788 | 2004 | GRTDN | 1GRER13194M701338 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3179 | 1986 | ALLOY | 1ALCA2161GS861015 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31794 | 2004 | GRTDN | 1GRER13144M701344 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3180 | 1986 | ALLOY | 1ALCA2163GS861016 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL31807 | 2004 | GRTDN | 1GRER13124M701357 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3181 | 1986 | ALLOY | 1ALCA2165GS861017 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3182 | 1986 | ALLOY | 1ALCA2167GS861018 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31820 | 2004 | GRTDN | 1GRER13154M701370 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3183 | 1986 | ALLOY | 1ALCA2169GS861019 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL31831 | 2004 | SILVR | 1U3JE78144BJ00387 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31832 | 2004 | SILVR | 1U3JE78164BJ00388 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31833 | 2004 | SILVR | 1U3JE78184BJ00389 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31835 | 2004 | SILVR | 1U3JE78164BJ00391 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31838 | 2004 | SILVR | 1U3JE78114BJ00394 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3184 | 1986 | ALLOY | 1ALCA2161HS871089 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31840 | 2004 | SILVR | 1U3JE78154BJ00396 | 78 IN | NV | Elko |
| RETL | DOLLY | DOL-SA | RETL31841 | 2004 | SILVR | 1U3JE78174BJ00397 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL31842 | 2004 | SILVR | 1U3JE78194BJ00398 | 78 IN | OR | Portland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | DOLLY | DOL-SA | RETL31844 | 2004 | SILVR | 1U3JE78134BJ00400 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31845 | 2004 | SILVR | 1U3JE78154BJ00401 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31846 | 2004 | SILVR | 1U3JE78174BJ00402 | 78 IN | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL31847 | 2004 | SILVR | 1U3JE78194BJ00403 | 78 IN | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL3185 | 1986 | ALLOY | 1ALCA2167GS861021 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31850 | 2004 | SILVR | 1U3JE78144BJ00406 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL31851 | 2004 | SILVR | 1U3JE78164BJ00407 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31853 | 2004 | SILVR | 1U3JE781X4BJ00409 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31854 | 2004 | SILVR | 1U3JE78164BJ00410 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31855 | 2004 | SILVR | 1U3JE78184BJ00411 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31856 | 2004 | SILVR | 1U3JE781X4BJ00412 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL31857 | 2004 | SILVR | 1U3JE78114BJ00413 | 78 IN | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL31859 | 2004 | SILVR | 1U3JE78154BJ00415 | 78 IN | WA | Everett |
| RETL | DOLLY | DOL-SA | RETL3186 | 1986 | ALLOY | 1ALCA2169GS861022 | 78 IN | NV | Elko |
| RETL | DOLLY | DOL-SA | RETL31861 | 2004 | SILVR | 1U3JE78194BJ00417 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31865 | 2004 | SILVR | 1U3JE78104BJ00421 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31866 | 2004 | SILVR | 1U3JE78124BJ00422 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31868 | 2004 | SILVR | 1U3JE78164BJ00424 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL31869 | 2004 | SILVR | 1U3JE78184BJ00425 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3187 | 1986 | ALLOY | 1ALCA2162GS861024 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31870 | 2004 | SILVR | 1U3JE781X4BJ00426 | 78 IN | CO | Clifton |
| RETL | DOLLY | DOL-SA | RETL31871 | 2004 | SILVR | 1U3JE78114BJ00427 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31874 | 2004 | SILVR | 1U3JE78114BJ00430 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31875 | 2004 | SILVR | 1U3JE78134BJ00431 | 78 IN | WA | Everett |
| RETL | DOLLY | DOL-SA | RETL3188 | 1986 | ALLOY | 1ALCA2168GS861027 | 78 IN | CA | Sacramento |
| RETL | DOLLY | DOL-SA | RETL31881 | 2004 | SILVR | 1U3JE78144BJ00437 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31882 | 2004 | SILVR | 1U3JE78164BJ00438 | 78 IN | OR | Eugene |
| RETL | DOLLY | DOL-SA | RETL31883 | 2004 | SILVR | 1U3JE78184BJ00439 | 78 IN | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL31887 | 2004 | SILVR | 1U3JE781X4BJ00443 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31889 | 2004 | SILVR | 1U3JE78134BJ00445 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3189 | 1991 | ALLOY | 1ALCA2169MS910571 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31890 | 2004 | SILVR | 1U3JE78154BJ00446 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31892 | 2004 | SILVR | 1U3JE78194BJ00448 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL31894 | 2004 | SILVR | 1U3JE78174BJ00450 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31895 | 2004 | SILVR | 1U3JE78194BJ00451 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31897 | 2004 | SILVR | 1U3JE78124BJ00453 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31898 | 2004 | SILVR | 1U3JE78144BJ00454 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3190 | 1991 | ALLOY | 1ALCA2160MS910572 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL31900 | 2004 | SILVR | 1U3JE78184BJ00456 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31901 | 2004 | SILVR | 1U3JE781X4BJ00457 | 78 IN | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL31903 | 2004 | SILVR | 1U3JE78134BJ00459 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31904 | 2004 | SILVR | 1U3JE78154BJ00460 | 78 IN | CA | Ventura |
| RETL | DOLLY | DOL-SA | RETL31905 | 2004 | SILVR | 1U3JE78114BJ00461 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31907 | 2004 | SILVR | 1U3JE78154BJ00463 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31909 | 2004 | SILVR | 1U3JE78194BJ00465 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31910 | 2005 | SILVR | 1U3JR78185BJ00382 | 78 IN | British Columbia | Burnaby |
| RETL | DOLLY | DOL-SA | RETL31911 | 2005 | SILVR | 1U3JR78115BJ00383 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31912 | 2005 | SILVR | 1U3JR78145BJ00384 | 78 IN | CA | Adelanto |
| RETL | DOLLY | DOL-SA | RETL31913 | 2005 | SILVR | 1U3JR78105BJ00385 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31914 | 2005 | SILVR | 1U3JR78155BJ00386 | 78 IN | CA | Sacramento |
| RETL | DOLLY | DOL-SA | RETL31915 | 2005 | SILVR | 1U3JR78175BJ00387 | 78 IN | AZ | Nogales |
| RETL | DOLLY | DOL-SA | RETL31916 | 2005 | SILVR | 1U3JR78195BJ00388 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31917 | 2005 | SILVR | 1U3JR78105BJ00389 | 78 IN | CA | Bakersfield |
| RETL | DOLLY | DOL-SA | RETL31918 | 2005 | SILVR | 1U3JR78175BJ00390 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL31919 | 2005 | SILVR | 1U3JR78195BJ00391 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3192 | 1991 | ALLOY | 1ALCA2164MS910574 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL31920 | 2005 | SILVR | 1U3JR78105BJ00392 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL31921 | 2005 | SILVR | 1U3JR78125BJ00393 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31922 | 2005 | SILVR | 1U3JR78145BJ00394 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL31923 | 2005 | SILVR | 1U3JR78165BJ00395 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL31924 | 2005 | SILVR | 1U3JR78185BJ00396 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL31925 | 2005 | SILVR | 1U3JR78185BJ00397 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31926 | 2005 | SILVR | 1U3JR78115BJ00398 | 78 IN | FL | Orlando |
| RETL | DOLLY | DOL-SA | RETL31927 | 2005 | SILVR | 1U3JR78135BJ00399 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL31928 | 2005 | SILVR | 1U3JR78165BJ00400 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31929 | 2005 | SILVR | 1U3JR78185BJ00401 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31930 | 2005 | SILVR | 1U3JR781X5BJ00402 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31931 | 2005 | SILVR | 1U3JR78115BJ00403 | 78 IN | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL31932 | 2005 | SILVR | 1U3JR78135BJ00404 | 78 IN | CA | Tracy |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL31933 | 2005 | SILVR | 1U3JR78155BJ00405 | 78 IN | CO | Clifton |
| RETL | DOLLY | DOL-SA | RETL31934 | 2005 | SILVR | 1U3JR78175BJ00406 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31935 | 2005 | SILVR | 1U3JR78195BJ00407 | 78 IN | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL31936 | 2005 | SILVR | 1U3JR78155BJ00408 | 78 IN | NC | Charlotte |
| RETL | DOLLY | DOL-SA | RETL31937 | 2005 | SILVR | 1U3JR78125BJ00409 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL31938 | 2005 | SILVR | 1U3JR78195BJ00410 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31939 | 2005 | SILVR | 1U3JR78105BJ00411 | 78 IN | CO | Clifton |
| RETL | DOLLY | DOL-SA | RETL3194 | 1991 | ALLOY | 1ALCA2168MS910576 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31940 | 2005 | SILVR | 1U3JR78125BJ00412 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31941 | 2005 | SILVR | 1U3JR78145BJ00413 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL31942 | 2005 | SILVR | 1U3JR78165BJ00414 | 78 IN | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL31943 | 2005 | SILVR | 1U3JR78185BJ00415 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31944 | 2005 | SILVR | 1U3JR781X5BJ00416 | 78 IN | WA | East Wenatchee |
| RETL | DOLLY | DOL-SA | RETL31945 | 2005 | SILVR | 1U3JR78115BJ00417 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL31946 | 2005 | SILVR | 1U3JR78135BJ00418 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL31947 | 2005 | SILVR | 1U3JR78155BJ00419 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31948 | 2005 | SILVR | 1U3JR78115BJ00420 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL31949 | 2005 | SILVR | 1U3JR78135BJ00421 | 78 IN | CA | Downey |
| RETL | DOLLY | DOL-SA | RETL3195 | 1991 | ALLOY | 1ALCA216XMS910577 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31950 | 2005 | SILVR | 1U3JR78155BJ00422 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31951 | 2005 | SILVR | 1U3JR78175BJ00423 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31952 | 2005 | SILVR | 1U3JR78195BJ00424 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31953 | 2005 | SILVR | 1U3JR78105BJ00425 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31955 | 2005 | SILVR | 1U3JR78145BJ00427 | 78 IN | CA | Santa Rosa |
| RETL | DOLLY | DOL-SA | RETL31956 | 2005 | SILVR | 1U3JR78165BJ00428 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL31957 | 2005 | SILVR | 1U3JR78185BJ00429 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31958 | 2005 | SILVR | 1U3JR78145BJ00430 | 78 IN | CA | Visalia |
| RETL | DOLLY | DOL-SA | RETL31960 | 2005 | SILVR | 1U3JR78185BJ00432 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31961 | 2005 | SILVR | 1U3JR781X5BJ00433 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31962 | 2005 | SILVR | 1U3JR78115BJ00434 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL31964 | 2005 | SILVR | 1U3JR78155BJ00436 | 78 IN | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL31965 | 2005 | SILVR | 1U3JR78175BJ00437 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31966 | 2005 | SILVR | 1U3JR78195BJ00438 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL31968 | 2005 | SILVR | 1U3JR78175BJ00440 | 78 IN | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL31969 | 2005 | SILVR | 1U3JR78195BJ00441 | 78 IN | CA | Bakersfield |
| RETL | DOLLY | DOL-SA | RETL3197 | 1991 | ALLOY | 1ALCA2163MS910579 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL31970 | 2005 | SILVR | 1U3JR78105BJ00442 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL31971 | 2005 | SILVR | 1U3JR78125BJ00443 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL31972 | 2005 | SILVR | 1U3JR78145BJ00444 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31973 | 2005 | SILVR | 1U3JR78165BJ00445 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31974 | 2005 | SILVR | 1U3JR78185BJ00446 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31975 | 2006 | SILVR | 1U3JE78116BJ01028 | | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL31977 | 2006 | SILVR | 1U3JE781X6BJ01030 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31978 | 2006 | SILVR | 1U3JE78116BJ01031 | | British Columbia | Burnaby |
| RETL | DOLLY | DOL-SA | RETL31979 | 2006 | SILVR | 1U3JE78116BJ01032 | | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL3198 | 1991 | ALLOY | 1ALCA216XMS910580 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31980 | 2006 | SILVR | 1U3JE78136BJ01033 | | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL31981 | 2006 | SILVR | 1U3JE78156BJ01034 | | MI | Taylor |
| RETL | DOLLY | DOL-SA | RETL31982 | 2006 | SILVR | 1U3JE78176BJ01035 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL31984 | 2006 | SILVR | 1U3JE78126BJ01037 | | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL31985 | 2006 | SILVR | 1U3JE78126BJ01038 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31987 | 2006 | SILVR | 1U3JE78106BJ01040 | | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31989 | 2006 | SILVR | 1U3JE78146BJ01042 | | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL31990 | 2006 | SILVR | 1U3JE78166BJ01043 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL31991 | 2006 | SILVR | 1U3JE78186BJ01044 | | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL31992 | 2006 | SILVR | 1U3JE781X6BJ01045 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL31993 | 2006 | SILVR | 1U3JE78116BJ01046 | | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3200 | 1991 | ALLOY | 1ALCA2163MS910582 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3202 | 1991 | ALLOY | 1ALCA2167MS910584 | 78 IN | AZ | Lake Havasu City |
| RETL | DOLLY | DOL-SA | RETL3204 | 1991 | ALLOY | 1ALCA2160MS910586 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL32047 | 2005 | SILVR | 1U3JE81145BJ00490 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32048 | 2005 | SILVR | 1U3JE81165BJ00491 | | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32050 | 2005 | SILVR | 1U3JE811X5BJ00493 | | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL32051 | 2005 | SILVR | 1U3JE81115BJ00494 | | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL32052 | 2005 | SILVR | 1U3JE81135BJ00495 | | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL32053 | 2005 | SILVR | 1U3JE81155BJ00496 | | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32054 | 2005 | SILVR | 1U3JE81175BJ00497 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32055 | 2005 | SILVR | 1U3JE81195BJ00498 | | CA | Sun Valley |
| RETL | DOLLY | DOL-SA | RETL32056 | 2005 | SILVR | 1U3JE81105BJ00499 | | CA | Orange |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL32057 | 2005 | SILVR | 1U3JE81135BJ00500 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32058 | 2005 | SILVR | 1U3JE81155BJ00501 | | UT | St. George |
| RETL | DOLLY | DOL-SA | RETL32060 | 2005 | SILVR | 1U3JE81195BJ00503 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32061 | 2005 | SILVR | 1U3JE81105BJ00504 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32062 | 2005 | SILVR | 1U3JE81125BJ00505 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32063 | 2005 | SILVR | 1U3JE81145BJ00506 | | MT | Great Falls |
| RETL | DOLLY | DOL-SA | RETL32065 | 2005 | SILVR | 1U3JE81185BJ00508 | | TX | Lubbock |
| RETL | DOLLY | DOL-SA | RETL32066 | 2005 | SILVR | 1U3JE811X5BJ00509 | | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL32067 | 2005 | SILVR | 1U3JE81165BJ00510 | | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL32068 | 2005 | SILVR | 1U3JE81185BJ00511 | | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3207 | 1991 | ALLOY | 1ALCA2166MS910589 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32072 | 2005 | SILVR | 1U3JE81155BJ00515 | | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL32073 | 2005 | SILVR | 1U3JE81175BJ00516 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32074 | 2005 | SILVR | 1U3JE81195BJ00517 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32075 | 2005 | SILVR | 1U3JE81105BJ00518 | | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32078 | 2005 | SILVR | 1U3JE81105BJ00521 | | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL32079 | 2005 | SILVR | 1U3JE81125BJ00522 | | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3208 | 1991 | ALLOY | 1ALCA2162MS910590 | 78 IN | CA | Santa Rosa |
| RETL | DOLLY | DOL-SA | RETL32080 | 2005 | SILVR | 1U3JE81145BJ00523 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32081 | 2005 | SILVR | 1U3JE81165BJ00524 | | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32083 | 2005 | SILVR | 1U3JE811X5BJ00526 | | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL32085 | 2005 | SILVR | 1U3JE81135BJ00528 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32086 | 2005 | SILVR | 1U3JE81155BJ00529 | | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL32087 | 2005 | SILVR | 1U3JE81115BJ00530 | | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL32088 | 2005 | SILVR | 1U3JE81135BJ00531 | | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3209 | 1991 | ALLOY | 1ALCA2164MS910591 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3210 | 1991 | ALLOY | 1ALCA2166MS910592 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL32100 | 2005 | SILVR | 1U3JE81175BJ00533 | | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32101 | 2005 | SILVR | 1U3JE81195BJ00534 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32102 | 2005 | SILVR | 1U3JE81105BJ00535 | | IL | McCook |
| RETL | DOLLY | DOL-SA | RETL32103 | 2005 | SILVR | 1U3JE81125BJ00536 | | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL32104 | 2005 | SILVR | 1U3JE81145BJ00537 | | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32105 | 2005 | SILVR | 1U3JE81165BJ00538 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32107 | 2005 | SILVR | 1U3JE81145BJ00540 | | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL32109 | 2005 | SILVR | 1U3JE81185BJ00542 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3211 | 1991 | ALLOY | 1ALCA2168MS910594 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL32110 | 2005 | SILVR | 1U3JE811X5BJ00543 | | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL32111 | 2005 | SILVR | 1U3JE81115BJ00544 | | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL32112 | 2005 | SILVR | 1U3JE81135BJ00545 | | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32114 | 2005 | SILVR | 1U3JE81175BJ00547 | | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32115 | 2005 | SILVR | 1U3JE81195BJ00548 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3212 | 1991 | ALLOY | 1ALCA216XMS910594 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3213 | 1987 | TRLMB | 1PT0YR0G5H9005728 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3214 | 1987 | TRLMB | 1PT0YR0G7H9005729 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3215 | 1987 | TRLMB | 1PT0YR0G3H9005730 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3216 | 1987 | TRLMB | 1PT0YR0G5H9005731 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3217 | 1987 | TRLMB | 1PT0YR0G7H9005732 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3218 | 1987 | TRLMB | 1PT0YR0G9H9005733 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3219 | 1987 | TRLMB | 1PT0YR0G0H9005734 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3222 | 1987 | TRLMB | 1PT0YR0G6H9005737 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3223 | 1987 | TRLMB | 1PT0YR0G0H9005743 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3224 | 1987 | TRLMB | 1PT0YR0G6H9005740 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3225 | 1987 | TRLMB | 1PT0YR0G8H9005741 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3228 | 1994 | ALLOY | 1ALCA2168RS941012 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32286 | 2004 | SILVR | 1U3JE78104BJ00466 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32287 | 2004 | SILVR | 1U3JE78124BJ00467 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL32293 | 2004 | SILVR | 1U3JE78184BJ00473 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL32295 | 2004 | SILVR | 1U3JE78114BJ00475 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL32297 | 2004 | SILVR | 1U3JE78154BJ00477 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3230 | 1994 | ALLOY | 1ALCA2161RS941014 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32302 | 2006 | SILVR | 1U3JE78136BJ00979 | | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL32303 | 2006 | SILVR | 1U3JE781X6BJ00980 | | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL32304 | 2006 | SILVR | 1U3JE78116BJ00981 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32306 | 2006 | SILVR | 1U3JE78156BJ00983 | | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL32307 | 2006 | SILVR | 1U3JE78176BJ00984 | | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL32309 | 2006 | SILVR | 1U3JE78106BJ00986 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32310 | 2006 | SILVR | 1U3JE78146BJ00987 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32311 | 2006 | SILVR | 1U3JE78146BJ00988 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32312 | 2006 | SILVR | 1U3JE78186BJ00989 | | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL32313 | 2006 | SILVR | 1U3JE78146BJ00990 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32314 | 2006 | SILVR | 1U3JE78146BJ00991 | | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL32316 | 2006 | SILVR | 1U3JE78186BJ00993 | | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL32317 | 2006 | SILVR | 1U3JE781X6BJ00994 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32318 | 2006 | SILVR | 1U3JE78116BJ00995 | | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32319 | 2006 | SILVR | 1U3JE78136BJ00996 | | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL32321 | 2006 | SILVR | 1U3JE78176BJ00998 | | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL32322 | 2006 | SILVR | 1U3JE78196BJ00999 | | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL32323 | 2006 | SILVR | 1U3JE78116BJ01000 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32324 | 2006 | SILVR | 1U3JE78136BJ01001 | | CA | Visalia |
| RETL | DOLLY | DOL-SA | RETL32326 | 2006 | SILVR | 1U3JE78176BJ01003 | | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL32327 | 2006 | SILVR | 1U3JE78176BJ01004 | | AZ | Flagstaff |
| RETL | DOLLY | DOL-SA | RETL32328 | 2006 | SILVR | 1U3JE78196BJ01005 | | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL3233 | 1994 | ALLOY | 1ALCA2167RS941017 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32330 | 2006 | SILVR | 1U3JE78126BJ01007 | | MO | Strafford |
| RETL | DOLLY | DOL-SA | RETL32331 | 2006 | SILVR | 1U3JE78146BJ01008 | | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32333 | 2006 | SILVR | 1U3JE78126BJ01010 | | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL32334 | 2006 | SILVR | 1U3JE78146BJ01011 | | GA | Thomasville |
| RETL | DOLLY | DOL-SA | RETL32336 | 2006 | SILVR | 1U3JE78186BJ01013 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32337 | 2006 | SILVR | 1U3JE781X6BJ01014 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32339 | 2006 | SILVR | 1U3JE78156BJ01016 | | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3234 | 1994 | ALLOY | 1ALCA2169RS941018 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL32340 | 2006 | SILVR | 1U3JE78156BJ01017 | | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL32344 | 2006 | SILVR | 1U3JE78176BJ01021 | | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL32345 | 2006 | SILVR | 1U3JE78196BJ01022 | | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32346 | 2006 | SILVR | 1U3JE78106BJ01023 | | CA | Gardena |
| RETL | DOLLY | DOL-SA | RETL32348 | 2006 | SILVR | 1U3JE78146BJ01025 | | MT | Billings |
| RETL | DOLLY | DOL-SA | RETL32349 | 2006 | SILVR | 1U3JE78166BJ01026 | | CA | Visalia |
| RETL | DOLLY | DOL-SA | RETL3235 | 1994 | ALLOY | 1ALCA2160RS941019 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL32350 | 2006 | SILVR | 1U3JE781X6BJ01027 | | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32351 | 1984 | FRUHF | CA694087 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32352 | 2022 | WABSH | 1JJD061XXNL318964 | ELF-1 | WA | Bellingham |
| RETL | DOLLY | DOL-SA | RETL32353 | 2022 | WABSH | 1JJD061X1NL318965 | ELF-1 | GA | Marietta |
| RETL | DOLLY | DOL-SA | RETL32354 | 2022 | WABSH | 1JJD061X3NL318966 | ELF-1 | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL32355 | 2022 | WABSH | 1JJD061X5NL318967 | ELF-1 | MD | Hagerstown |
| RETL | DOLLY | DOL-SA | RETL32356 | 2022 | WABSH | 1JJD061X7NL318968 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32357 | 2022 | WABSH | 1JJD061X9NL318969 | ELF-1 | MO | Saint Louis |
| RETL | DOLLY | DOL-SA | RETL32358 | 2022 | WABSH | 1JJD061X5NL318970 | ELF-1 | TX | Irving |
| RETL | DOLLY | DOL-SA | RETL32359 | 2022 | WABSH | 1JJD061X7NL318971 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32360 | 2022 | WABSH | 1JJD061X9NL318972 | ELF-1 | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL32361 | 2022 | WABSH | 1JJD061X0NL318973 | ELF-1 | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32362 | 2022 | WABSH | 1JJD061X2NL318974 | ELF-1 | RI | Cumberland |
| RETL | DOLLY | DOL-SA | RETL32363 | 2022 | WABSH | 1JJD061X4NL318975 | ELF-1 | LA | Port Allen |
| RETL | DOLLY | DOL-SA | RETL32364 | 2022 | WABSH | 1JJD061X6NL318976 | ELF-1 | IN | South Bend |
| RETL | DOLLY | DOL-SA | RETL32365 | 2022 | WABSH | 1JJD061X8NL318977 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32366 | 2022 | WABSH | 1JJD061XXNL318978 | ELF-1 | OH | Copley |
| RETL | DOLLY | DOL-SA | RETL32367 | 2022 | WABSH | 1JJD061X1NL318979 | ELF-1 | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32368 | 2022 | WABSH | 1JJD061X8NL318980 | ELF-1 | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL32369 | 2022 | WABSH | 1JJD061XXNL318981 | ELF-1 | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32370 | 2022 | WABSH | 1JJD061X1NL318982 | ELF-1 | PA | Mountain Top |
| RETL | DOLLY | DOL-SA | RETL32371 | 2022 | WABSH | 1JJD061X3NL318983 | ELF-1 | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL32372 | 2022 | WABSH | 1JJD061X5NL318984 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32373 | 2022 | WABSH | 1JJD061X7NL318985 | ELF-1 | MO | Saint Louis |
| RETL | DOLLY | DOL-SA | RETL32374 | 2022 | WABSH | 1JJD061X9NL318986 | ELF-1 | GA | Ellenwood |
| RETL | DOLLY | DOL-SA | RETL32375 | 2022 | WABSH | 1JJD061X0NL318987 | ELF-1 | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL32376 | 2022 | WABSH | 1JJD061X2NL318988 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32377 | 2022 | WABSH | 1JJD061X4NL318989 | ELF-1 | NY | Tonawanda |
| RETL | DOLLY | DOL-SA | RETL32378 | 2022 | WABSH | 1JJD061X0NL318990 | ELF-1 | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL32379 | 2022 | WABSH | 1JJD061X2NL318991 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3238 | 1994 | ALLOY | 1ALCA2160RS941022 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32380 | 2022 | WABSH | 1JJD061X4NL318992 | ELF-1 | MO | Strafford |
| RETL | DOLLY | DOL-SA | RETL32381 | 2022 | WABSH | 1JJD061X6NL318993 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32382 | 2022 | WABSH | 1JJD061X8NL318994 | ELF-1 | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL32383 | 2022 | WABSH | 1JJD061XXNL318995 | ELF-1 | VA | Richmond |
| RETL | DOLLY | DOL-SA | RETL32384 | 2022 | WABSH | 1JJD061X1NL318996 | ELF-1 | CA | Santa Rosa |
| RETL | DOLLY | DOL-SA | RETL32385 | 2022 | WABSH | 1JJD061X3NL318997 | ELF-1 | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32386 | 2022 | WABSH | 1JJD061X5NL318998 | ELF-1 | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL32387 | 2022 | WABSH | 1JJD061X7NL318999 | ELF-1 | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL32388 | 2022 | WABSH | 1JJD061X8NL319000 | ELF-1 | IL | Bolingbrook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL32389 | 2022 | WABSH | 1JJD061XXNL319001 | ELF-1 | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32390 | 2022 | WABSH | 1JJD061X1NL319002 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32391 | 2022 | WABSH | 1JJD061X3NL319003 | ELF-1 | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL32392 | 2022 | WABSH | 1JJD061X5NL319004 | ELF-1 | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL32393 | 2022 | WABSH | 1JJD061X7NL319005 | ELF-1 | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL32394 | 2022 | WABSH | 1JJD061X9NL319006 | ELF-1 | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32395 | 2022 | WABSH | 1JJD061X0NL319007 | ELF-1 | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL32396 | 2022 | WABSH | 1JJD061X2NL319008 | ELF-1 | WV | Charleston |
| RETL | DOLLY | DOL-SA | RETL32397 | 2022 | WABSH | 1JJD061X4NL319009 | ELF-1 | CA | Calexico |
| RETL | DOLLY | DOL-SA | RETL32398 | 2022 | WABSH | 1JJD061X0NL319010 | ELF-1 | CA | Lost Hills |
| RETL | DOLLY | DOL-SA | RETL32399 | 2022 | WABSH | 1JJD061X2NL319011 | ELF-1 | AR | Little Rock |
| RETL | DOLLY | DOL-SA | RETL3240 | 1994 | ALLOY | 1ALCA216XRS941024 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32400 | 2022 | WABSH | 1JJD061X4NL319012 | ELF-1 | MO | Saint Louis |
| RETL | DOLLY | DOL-SA | RETL32401 | 2022 | WABSH | 1JJD061X6NL319013 | ELF-1 | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL32402 | 2022 | WABSH | 1JJD061X8NL319014 | ELF-1 | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32403 | 2022 | WABSH | 1JJD061XXNL319015 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32404 | 2022 | WABSH | 1JJD061X1NL319016 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32405 | 2022 | WABSH | 1JJD061X3NL319017 | ELF-1 | WA | Everett |
| RETL | DOLLY | DOL-SA | RETL32406 | 2022 | WABSH | 1JJD061X5NL319018 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32407 | 2022 | WABSH | 1JJD061X7NL319019 | ELF-1 | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32408 | 2022 | WABSH | 1JJD061X3NL319020 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32409 | 2022 | WABSH | 1JJD061X5NL319021 | ELF-1 | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3241 | 1994 | ALLOY | 1ALCA2166RS941025 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL32410 | 2022 | WABSH | 1JJD061X7NL319022 | ELF-1 | NJ | Carlstadt |
| RETL | DOLLY | DOL-SA | RETL32411 | 2022 | WABSH | 1JJD061X9NL319023 | ELF-1 | CA | Willows |
| RETL | DOLLY | DOL-SA | RETL32412 | 2022 | WABSH | 1JJD061X0NL319024 | ELF-1 | MT | Billings |
| RETL | DOLLY | DOL-SA | RETL32413 | 2022 | WABSH | 1JJD061X2NL319025 | ELF-1 | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL32414 | 2022 | WABSH | 1JJD061X4NL319026 | ELF-1 | OH | Bowling Green |
| RETL | DOLLY | DOL-SA | RETL32415 | 2022 | WABSH | 1JJD061X6NL319027 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32416 | 2022 | WABSH | 1JJD061X8NL319028 | ELF-1 | IL | Rock Island |
| RETL | DOLLY | DOL-SA | RETL32417 | 2022 | WABSH | 1JJD061X6NL319029 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32418 | 2022 | WABSH | 1JJD061X6NL319030 | ELF-1 | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32419 | 2022 | WABSH | 1JJD061X8NL319031 | ELF-1 | WI | Tomah |
| RETL | DOLLY | DOL-SA | RETL32420 | 2022 | WABSH | 1JJD061X4NL319032 | ELF-1 | OH | Columbus |
| RETL | DOLLY | DOL-SA | RETL32421 | 2022 | WABSH | 1JJD061X1NL319033 | ELF-1 | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32422 | 2022 | WABSH | 1JJD061X3NL319034 | ELF-1 | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32423 | 2022 | WABSH | 1JJD061X5NL319035 | ELF-1 | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL32424 | 2022 | WABSH | 1JJD061X7NL319036 | ELF-1 | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL32425 | 2022 | WABSH | 1JJD061X9NL319037 | ELF-1 | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32426 | 2022 | WABSH | 1JJD061X0NL319038 | ELF-1 | IN | Indianapolis |
| RETL | DOLLY | DOL-SA | RETL32427 | 2022 | WABSH | 1JJD061X2NL319039 | ELF-1 | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL32428 | 2022 | WABSH | 1JJD061X9NL319040 | ELF-1 | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32429 | 2022 | WABSH | 1JJD061X0NL319041 | ELF-1 | OH | Bowling Green |
| RETL | DOLLY | DOL-SA | RETL3243 | 1994 | ALLOY | 1ALCA216XRS941029 | 78 IN | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL32430 | 2022 | WABSH | 1JJD061X2NL319042 | ELF-1 | WV | Charleston |
| RETL | DOLLY | DOL-SA | RETL32431 | 2022 | WABSH | 1JJD061X4NL319043 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32432 | 2022 | WABSH | 1JJD061X6NL319044 | ELF-1 | TN | Knoxville |
| RETL | DOLLY | DOL-SA | RETL32433 | 2022 | WABSH | 1JJD061X8NL319045 | ELF-1 | WY | Buffalo |
| RETL | DOLLY | DOL-SA | RETL32434 | 2022 | WABSH | 1JJD061XXNL319046 | ELF-1 | CA | Los Angeles |
| RETL | DOLLY | DOL-SA | RETL32435 | 2022 | WABSH | 1JJD061X1NL319047 | ELF-1 | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL32436 | 2022 | WABSH | 1JJD061X3NL319048 | ELF-1 | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32437 | 2022 | WABSH | 1JJD061X5NL319049 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32438 | 2022 | WABSH | 1JJD061X1NL319050 | ELF-1 | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL32439 | 2022 | WABSH | 1JJD061X3NL319051 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32440 | 2022 | WABSH | 1JJD061X5NL319052 | ELF-1 | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL32441 | 2022 | WABSH | 1JJD061X7NL319053 | ELF-1 | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL32442 | 2022 | WABSH | 1JJD061X9NL319054 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32443 | 2022 | WABSH | 1JJD061X0NL319055 | ELF-1 | GA | Marietta |
| RETL | DOLLY | DOL-SA | RETL32444 | 2022 | WABSH | 1JJD061X2NL319056 | ELF-1 | MT | Great Falls |
| RETL | DOLLY | DOL-SA | RETL32445 | 2022 | WABSH | 1JJD061X4NL319057 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32446 | 2022 | WABSH | 1JJD061X6NL319058 | ELF-1 | CA | West Sacramento |
| RETL | DOLLY | DOL-SA | RETL32447 | 2022 | WABSH | 1JJD061X8NL319059 | ELF-1 | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL32448 | 2022 | WABSH | 1JJD061X4NL319060 | ELF-1 | GA | Marietta |
| RETL | DOLLY | DOL-SA | RETL32449 | 2022 | WABSH | 1JJD061X6NL319061 | ELF-1 | GA | Marietta |
| RETL | DOLLY | DOL-SA | RETL3245 | 1994 | ALLOY | 1ALCA2163RS941029 | 78 IN | TX | El Paso |
| RETL | DOLLY | DOL-SA | RETL32450 | 2022 | WABSH | 1JJD061X8NL319062 | ELF-1 | IL | Montgomery |
| RETL | DOLLY | DOL-SA | RETL32451 | 2022 | WABSH | 1JJD061X9NL319063 | ELF-1 | FL | Ocala |
| RETL | DOLLY | DOL-SA | RETL32452 | 2022 | WABSH | 1JJD061X1NL319064 | ELF-1 | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL32453 | 2022 | WABSH | 1JJD061X3NL319065 | ELF-1 | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL32454 | 2022 | WABSH | 1JJD061X5NL319066 | ELF-1 | WA | East Wenatchee |
| RETL | DOLLY | DOL-SA | RETL32455 | 2022 | WABSH | 1JJD061X7NL319067 | ELF-1 | GA | Marietta |
| RETL | DOLLY | DOL-SA | RETL32456 | 2022 | WABSH | 1JJD061X9NL319068 | ELF-1 | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32457 | 2022 | WABSH | 1JJD061X0NL319069 | ELF-1 | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL32458 | 2022 | WABSH | 1JJD061X7NL319070 | ELF-1 | KS | Kansas City |
| RETL | DOLLY | DOL-SA | RETL32459 | 2022 | WABSH | 1JJD061X9NL319071 | ELF-1 | KY | Bowling Green |
| RETL | DOLLY | DOL-SA | RETL3246 | 1994 | ALLOY | 1ALCA216XRS941030 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32460 | 2022 | WABSH | 1JJD061X0NL319072 | ELF-1 | AL | Birmingham |
| RETL | DOLLY | DOL-SA | RETL32461 | 2022 | WABSH | 1JJD061X2NL319073 | ELF-1 | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL32462 | 2022 | WABSH | 1JJD061X4NL319074 | ELF-1 | MI | Taylor |
| RETL | DOLLY | DOL-SA | RETL32463 | 2022 | WABSH | 1JJD061X6NL319075 | ELF-1 | OH | Copley |
| RETL | DOLLY | DOL-SA | RETL32464 | 2022 | WABSH | 1JJD061X8NL319076 | ELF-1 | NC | Charlotte |
| RETL | DOLLY | DOL-SA | RETL32465 | 2022 | WABSH | 1JJD061XXNL319077 | ELF-1 | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL32466 | 2022 | WABSH | 1JJD061X1NL319078 | ELF-1 | CA | Adelanto |
| RETL | DOLLY | DOL-SA | RETL32467 | 2022 | WABSH | 1JJD061X3NL319079 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32468 | 2022 | WABSH | 1JJD061XXNL319080 | ELF-1 | WA | Bellingham |
| RETL | DOLLY | DOL-SA | RETL32469 | 2022 | WABSH | 1JJD061X1NL319081 | ELF-1 | WY | Buffalo |
| RETL | DOLLY | DOL-SA | RETL32470 | 2022 | WABSH | 1JJD061X3NL319082 | ELF-1 | OH | Richfield |
| RETL | DOLLY | DOL-SA | RETL32471 | 2022 | WABSH | 1JJD061X5NL319083 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32472 | 2022 | WABSH | 1JJD061X7NL319084 | ELF-1 | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL32473 | 2022 | WABSH | 1JJD061X9NL319085 | ELF-1 | TN | Jackson |
| RETL | DOLLY | DOL-SA | RETL32474 | 2022 | WABSH | 1JJD061X0NL319086 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32475 | 2022 | WABSH | 1JJD061X2NL319087 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32476 | 2022 | WABSH | 1JJD061X4NL319088 | ELF-1 | WI | Oak Creek |
| RETL | DOLLY | DOL-SA | RETL32477 | 2022 | WABSH | 1JJD061X6NL319089 | ELF-1 | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32478 | 2022 | WABSH | 1JJD061X2NL319090 | ELF-1 | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL32479 | 2022 | WABSH | 1JJD061X4NL319091 | ELF-1 | MI | Taylor |
| RETL | DOLLY | DOL-SA | RETL3248 | 1994 | ALLOY | 1ALCA2163RS941032 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32480 | 2022 | WABSH | 1JJD061X6NL319092 | ELF-1 | AL | Mobile |
| RETL | DOLLY | DOL-SA | RETL32481 | 2022 | WABSH | 1JJD061X8NL319093 | ELF-1 | MO | Kansas City |
| RETL | DOLLY | DOL-SA | RETL32482 | 2022 | WABSH | 1JJD061XXNL319094 | ELF-1 | MI | Jackson |
| RETL | DOLLY | DOL-SA | RETL32483 | 2022 | WABSH | 1JJD061X1NL319095 | ELF-1 | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL32484 | 2022 | WABSH | 1JJD061X3NL319096 | ELF-1 | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL32485 | 2022 | WABSH | 1JJD061X5NL319097 | ELF-1 | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL32486 | 2022 | WABSH | 1JJD061X7NL319098 | ELF-1 | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL32487 | 2022 | WABSH | 1JJD061X9NL319099 | ELF-1 | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL32488 | 2022 | WABSH | 1JJD061X1NL319100 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32489 | 2022 | WABSH | 1JJD061X3NL319101 | ELF-1 | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL32490 | 2022 | WABSH | 1JJD061X5NL319102 | ELF-1 | KS | Wichita |
| RETL | DOLLY | DOL-SA | RETL32491 | 2022 | WABSH | 1JJD061X7NL319103 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32492 | 2022 | WABSH | 1JJD061X9NL319104 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32493 | 2022 | WABSH | 1JJD061X0NL319105 | ELF-1 | NY | Tonawanda |
| RETL | DOLLY | DOL-SA | RETL32494 | 2022 | WABSH | 1JJD061X2NL319106 | ELF-1 | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL32495 | 2022 | WABSH | 1JJD061X4NL319107 | ELF-1 | MO | Kansas City |
| RETL | DOLLY | DOL-SA | RETL32496 | 2022 | WABSH | 1JJD061X6NL319108 | ELF-1 | GA | Ringgold |
| RETL | DOLLY | DOL-SA | RETL32497 | 2022 | WABSH | 1JJD061X8NL319109 | ELF-1 | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL32498 | 2022 | WABSH | 1JJD061X4NL319110 | ELF-1 | TN | Knoxville |
| RETL | DOLLY | DOL-SA | RETL32499 | 2022 | WABSH | 1JJD061X6NL319111 | ELF-1 | RI | Cumberland |
| RETL | DOLLY | DOL-SA | RETL3250 | 1994 | ALLOY | 1ALCA2167RS941034 | 78 IN | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL32500 | 2022 | WABSH | 1JJD061X8NL319112 | ELF-1 | MI | Taylor |
| RETL | DOLLY | DOL-SA | RETL32501 | 2022 | WABSH | 1JJD061XXNL319113 | ELF-1 | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL3252 | 1994 | ALLOY | 1ALCA2160RS941036 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3254 | 1994 | ALLOY | 1ALCA2164RS941038 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3261 | 1994 | ALLOY | 1ALCA2161RS941569 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3262 | 1995 | ALLOY | 1ALCA2164SS951431 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3264 | 1995 | ALLOY | 1ALCA2168SS951433 | 78 IN | Alberta | Calgary |
| RETL | DOLLY | DOL-SA | RETL3266 | 1995 | ALLOY | 1ALCA2161SS951435 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3267 | 1995 | ALLOY | 1ALCA2163SS951436 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3268 | 1995 | ALLOY | 1ALCA2165SS951437 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL3269 | 1995 | ALLOY | 1ALCA2167SS951438 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3270 | 1995 | ALLOY | 1ALCA2169SS951439 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3273 | 1995 | ALLOY | 1ALCA2169SS951442 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3274 | 1995 | ALLOY | 1ALCA2160SS951443 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3275 | 1995 | ALLOY | 1ALCA2162SS951444 | 78 IN | CA | Sacramento |
| RETL | DOLLY | DOL-SA | RETL3277 | 1995 | ALLOY | 1ALCA2166SS951446 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3278 | 1995 | ALLOY | 1ALCA2168SS951447 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3279 | 1995 | ALLOY | 1ALCA216XSS951448 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3280 | 1995 | ALLOY | 1ALCA2161SS951449 | 78 IN | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL3282 | 1995 | ALLOY | 1ALCA216XSS951451 | 78 IN | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL3283 | 1995 | ALLOY | 1ALCA2161SS951452 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3284 | 1995 | ALLOY | 1ALCA2163SS951453 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3285 | 1995 | ALLOY | 1ALCA2165SS951454 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3286 | 1995 | ALLOY | 1ALCA2167SS951455 | 78 IN | PA | Mountain Top |
| RETL | DOLLY | DOL-SA | RETL3287 | 1995 | ALLOY | 1ALCA2169SS951456 | 78 IN | NE | Bridgeport |
| RETL | DOLLY | DOL-SA | RETL3288 | 1995 | ALLOY | 1ALCA2160SS951457 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL3289 | 1995 | ALLOY | 1ALCA2162SS951458 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3290 | 1995 | ALLOY | 1ALCA2164SS951459 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3291 | 1995 | ALLOY | 1ALCA2160SS951460 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3293 | 1995 | ALLOY | 1ALCA2164SS951462 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3294 | 1995 | ALLOY | 1ALCA2166SS951463 | 78 IN | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL3295 | 1995 | ALLOY | 1ALCA2168SS951464 | 78 IN | MT | Missoula |
| RETL | DOLLY | DOL-SA | RETL3296 | 1995 | ALLOY | 1ALCA216XSS951465 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3299 | 1995 | ALLOY | 1ALCA2165SS951468 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3300 | 1995 | ALLOY | 1ALCA2167SS951469 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3301 | 1995 | ALLOY | 1ALCA2163SS951470 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3302 | 1995 | ALLOY | 1ALCA2165SS951471 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3303 | 1995 | ALLOY | 1ALCA2167SS951472 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3304 | 1995 | ALLOY | 1ALCA2169SS951473 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3305 | 1995 | ALLOY | 1ALCA2160SS951474 | 78 IN | CA | Hayward |
| RETL | DOLLY | DOL-SA | RETL3309 | 1995 | ALLOY | 1ALCA2168SS951478 | 78 IN | CO | Clifton |
| RETL | DOLLY | DOL-SA | RETL3310 | 1995 | ALLOY | 1ALCA216XSS951479 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3311 | 1995 | ALLOY | 1ALCA2166SS951480 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3312 | 1995 | ALLOY | 1ALCA2168SS951481 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3314 | 1973 | TRLMB | J20855 | 78 IN | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL3316 | 1974 | FRUHF | OR27826 | 78 IN | UT | St. George |
| RETL | DOLLY | DOL-SA | RETL3317 | 1980 | FRUHF | FRT034004 | 78 IN | CA | Avenal |
| RETL | DOLLY | DOL-SA | RETL3318 | 1980 | FRUHF | FRT034003 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3319 | 1977 | WILMS | 6NN061817 | 78 IN | CA | Visalia |
| RETL | DOLLY | DOL-SA | RETL3320 | 1977 | COMET | 47719162 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3321 | 1977 | COMET | 47719206 | 78 IN | KS | Wichita |
| RETL | DOLLY | DOL-SA | RETL3322 | 1977 | COMET | 47719058 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3323 | 1977 | COMET | 47719130 | 78 IN | MT | Missoula |
| RETL | DOLLY | DOL-SA | RETL3325 | 1977 | COMET | 6NN061794 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3328 | 1977 | COMET | 47719060 | 78 IN | OR | Redmond |
| RETL | DOLLY | DOL-SA | RETL3329 | 1977 | COMET | 47719067 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3330 | 1977 | COMET | 47719166 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3331 | 1973 | PRLSS | 736903 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3332 | 1969 | PRLSS | 698986 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL3333 | 1982 | ASMBL | OR021722 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3334 | 1975 | PRLSS | 749460 | 78 IN | CA | Hayward |
| RETL | DOLLY | DOL-SA | RETL3335 | 1973 | PRLSS | 736902 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3336 | 1972 | PRLSS | 724857 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3337 | 1972 | PRLSS | 724507 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3338 | 1968 | PRLSS | 688924 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3339 | 1972 | PRLSS | 724856 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3340 | 1973 | PRLSS | 736927 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3342 | 1975 | PRLSS | 749463 | 78 IN | CA | Santa Maria |
| RETL | DOLLY | DOL-SA | RETL3347 | 1969 | LFKTR | 27984 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3349 | 1986 | ASMBL | RETL860001 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3350 | 1972 | TRLMB | J20494 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3351 | 1972 | TRLMB | J20505 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3352 | 1972 | TRLMB | J20507 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3354 | 1979 | FRUHF | FRV776726 | 78 IN | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL3355 | 1979 | FRUHF | FRV776731 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3356 | 1979 | FRUHF | FRV776738 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3357 | 1974 | TRLMB | K23685 | 78 IN | CO | Colorado Springs |
| RETL | DOLLY | DOL-SA | RETL3359 | 1986 | ASMBL | RETL860002 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3360 | 1986 | ASMBL | RETL860003 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3361 | 1986 | ASMBL | OR38833 | 78 IN | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL3362 | 1986 | ASMBL | OR38832 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3363 | 1987 | PACE | 87001 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3365 | 1987 | PACE | 87003 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3366 | 1987 | PACE | 87004 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3367 | 1987 | PACE | 87005 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3368 | 1987 | PACE | 87006 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3369 | 1987 | PACE | 87007 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3370 | 1987 | PACE | 87008 | | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL3371 | 1987 | PACE | 87009 | 78 IN | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | DOLLY | DOL-SA | RETL3372 | 1987 | PACE | 87010 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3373 | 1987 | PACE | 87011 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3374 | 1987 | PACE | 87012 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3375 | 1987 | PACE | 87013 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3376 | 1987 | PACE | 87014 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL3377 | 1987 | PACE | 87015 | 78 IN | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL3379 | 1985 | COMET | 1C0C10018FS033328 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3380 | 1985 | COMET | 1C0C1001XFS033329 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3381 | 1985 | COMET | 1C0C10016FS033330 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3382 | 1985 | COMET | 1C0C10018FS033331 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3383 | 1985 | COMET | 1C0C1001XFS033332 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3384 | 1985 | COMET | 1C0C10011FS033333 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3385 | 1987 | PACE | 87017 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3386 | 1987 | PACE | 87018 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3387 | 1988 | PACE | 88001 | | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3388 | 1988 | PACE | 88002 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3389 | 1988 | PACE | 88003 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3390 | 1988 | PACE | 88004 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3391 | 1988 | PACE | 88005 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3392 | 1988 | PACE | 88006 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3394 | 1988 | PACE | 88008 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3395 | 1988 | PACE | 88009 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3396 | 1988 | PACE | 88010 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3397 | 1988 | PACE | 88011 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3398 | 1988 | PACE | 88012 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3399 | 1988 | PACE | 88013 | 78 IN | NV | Elko |
| RETL | DOLLY | DOL-SA | RETL3400 | 1988 | PACE | 88014 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3401 | 1973 | TRLMB | K22513 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3402 | 1981 | COMET | 1C0C1001XBS028240 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3403 | 1981 | COMET | 1C0C10013BS028239 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3404 | 1981 | COMET | 1C0C10017BS028843 | 78 IN | CA | Gardena |
| RETL | DOLLY | DOL-SA | RETL3405 | 1981 | COMET | 1C0C10019BS028844 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3407 | 1971 | TRLMB | H23895 | 78 IN | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL3408 | 1971 | TRLMB | H23843 | 78 IN | OR | Roseburg |
| RETL | DOLLY | DOL-SA | RETL3409 | 1979 | TRLMB | T50912 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL3411 | 1988 | PACE | 88015 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3412 | 1988 | PACE | 88016 | 78 IN | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL3413 | 1988 | PACE | 88017 | 78 IN | CA | Pomona |
| RETL | DOLLY | DOL-SA | RETL3414 | 1988 | PACE | 88018 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3415 | 1988 | PACE | 88019 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3416 | 1988 | PACE | 88020 | 78 IN | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL3417 | 1988 | PACE | 88021 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3418 | 1988 | PACE | 88022 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3419 | 1988 | PACE | 88023 | 78 IN | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL3420 | 1988 | PACE | 88024 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3421 | 1988 | PACE | 88025 | | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3422 | 1988 | PACE | 88026 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3423 | 1988 | PACE | 88027 | | CA | Hayward |
| RETL | DOLLY | DOL-SA | RETL3424 | 1988 | PACE | 88028 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3425 | 1989 | ALLOY | 1ALCA2165KS890221 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3427 | 1989 | ALLOY | 1ALCA2169KS890223 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3428 | 1989 | ALLOY | 1ALCA2160KS890224 | 78 IN | OR | Redmond |
| RETL | DOLLY | DOL-SA | RETL3429 | 1989 | ALLOY | 1ALCA2162KS890225 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3430 | 1989 | ALLOY | 1ALCA2164KS890226 | 78 IN | PA | Carlisle |
| RETL | DOLLY | DOL-SA | RETL3431 | 1989 | ALLOY | 1ALCA2166KS890227 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3432 | 1989 | ALLOY | 1ALCA2168KS890228 | 78 IN | UT | Beaver |
| RETL | DOLLY | DOL-SA | RETL3433 | 1989 | ALLOY | 1ALCA216XKS890229 | 78 IN | OR | Redmond |
| RETL | DOLLY | DOL-SA | RETL3434 | 1989 | ALLOY | 1ALCA2166KS870230 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3435 | 1989 | PACE | 89001 | 78 IN | CA | Santa Clara |
| RETL | DOLLY | DOL-SA | RETL3436 | 1989 | PACE | 89002 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3437 | 1989 | PACE | 89003 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3438 | 1989 | PACE | 89004 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3439 | 1989 | PACE | 89005 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3440 | 1989 | PACE | 89006 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3441 | 1989 | PACE | 89007 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3442 | 1989 | PACE | 89008 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3443 | 1989 | PACE | 89009 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3444 | 1989 | PACE | 89010 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3445 | 1989 | PACE | 89012 | 78 IN | WA | Spokane |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL3446 | 1989 | PACE | 89011 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3447 | 1989 | PACE | 89013 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3448 | 1989 | PACE | 89014 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3449 | 1989 | PACE | 89015 | 78 IN | OR | Redmond |
| RETL | DOLLY | DOL-SA | RETL3450 | 1989 | PACE | 89016 | 78 IN | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL3451 | 1989 | PACE | 89017 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3452 | 1989 | PACE | 89018 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3453 | 1990 | PACE | 89019 | 78 IN | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL3454 | 1990 | PACE | 89020 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3455 | 1990 | PACE | 89021 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3456 | 1990 | PACE | 89022 | 78 IN | CA | Downey |
| RETL | DOLLY | DOL-SA | RETL3457 | 1990 | PACE | 89023 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL3458 | 1990 | PACE | 89024 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3459 | 1990 | PACE | 89025 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3460 | 1990 | PACE | 89026 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3462 | 1990 | PACE | 89028 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3463 | 1990 | PACE | 89029 | 78 IN | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL3464 | 1990 | PACE | 89030 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3465 | 1990 | COMET | 1C0C10015LS037669 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3466 | 1990 | COMET | 1C0C10011LS037670 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3467 | 1990 | COMET | 1C0C10013LS037671 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3468 | 1990 | COMET | 1C0C10015LS037672 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3469 | 1990 | COMET | 1C0C10017LS037673 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3470 | 1990 | COMET | 1C0C10019LS037674 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3471 | 1990 | COMET | 1C0C10010LS037675 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3472 | 1990 | COMET | 1C0C10012LS037676 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3473 | 1990 | COMET | 1C0C10014LS037677 | 78 IN | CA | Calexico |
| RETL | DOLLY | DOL-SA | RETL3474 | 1990 | COMET | 1COC10016LS037678 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3475 | 1990 | COMET | 1C0C10018LS037679 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3476 | 1990 | COMET | 1C0C10014LS037680 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3477 | 1990 | COMET | 1C0C10016LS037681 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3478 | 1990 | COMET | 1C0C10018LS037682 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3479 | 1990 | COMET | 1C0C1001XLS037683 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3480 | 1990 | COMET | 1C0C10016LS037732 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3481 | 1990 | COMET | 1C0C1001XLS037733 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3482 | 1990 | COMET | 1C0C10011LS037734 | 78 IN | CA | Hayward |
| RETL | DOLLY | DOL-SA | RETL3483 | 1990 | COMET | 1C0C10013LS037735 | 78 IN | CA | Sacramento |
| RETL | DOLLY | DOL-SA | RETL3484 | 1990 | COMET | 1C0C10015LS037736 | 78 IN | OR | Eugene |
| RETL | DOLLY | DOL-SA | RETL3485 | 1990 | COMET | 1C0C10017LS037737 | 78 IN | OR | Albany |
| RETL | DOLLY | DOL-SA | RETL3486 | 1990 | COMET | 1C0C10019LS037738 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3487 | 1990 | COMET | 1C0C10010LS037739 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3488 | 1990 | COMET | 1C0C10017LS037740 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3489 | 1990 | COMET | 1C0C10019LS037741 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3490 | 1991 | ALLOY | 1ALCA2164MS910221 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3491 | 1991 | ALLOY | 1ALCA2166MS910222 | 78 IN | CA | Sacramento |
| RETL | DOLLY | DOL-SA | RETL3493 | 1991 | ALLOY | 1ALCA216XMS910224 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3494 | 1991 | ALLOY | 1ALCA2161MS910225 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3495 | 1991 | ALLOY | 1ALCA2163MS910226 | 78 IN | CA | Santa Clara |
| RETL | DOLLY | DOL-SA | RETL3496 | 1991 | ALLOY | 1ALCA2165MS910227 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3497 | 1991 | ALLOY | 1ALCA2167MS910228 | 78 IN | CA | Sacramento |
| RETL | DOLLY | DOL-SA | RETL3498 | 1991 | ALLOY | 1ALCA2169MS910229 | 78 IN | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL3500 | 1991 | ALLOY | 1ALCA2167MS910231 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3501 | 1991 | ALLOY | 1ALCA2169MS910232 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3502 | 1991 | ALLOY | 1ALCA2160MS910233 | 78 IN | OR | Eugene |
| RETL | DOLLY | DOL-SA | RETL3503 | 1991 | ALLOY | 1ALCA2162MS910234 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3504 | 1991 | ALLOY | 1ALCA2164MS910235 | 78 IN | UT | Beaver |
| RETL | DOLLY | DOL-SA | RETL3505 | 1991 | ALLOY | 1ALCA2166MS910236 | 78 IN | WA | East Wenatchee |
| RETL | DOLLY | DOL-SA | RETL3506 | 1991 | ALLOY | 1ALCA2168MS910237 | 78 IN | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL3508 | 1991 | ALLOY | 1ALCA2161MS910239 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3509 | 1991 | ALLOY | 1ALCA2168MS910240 | 78 IN | OR | Eugene |
| RETL | DOLLY | DOL-SA | RETL3511 | 1991 | ALLOY | 1ALCA2161MS910242 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3512 | 1991 | ALLOY | 1ALCA2163MS910243 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3515 | 1991 | ALLOY | 1ALCA216XMS910451 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3516 | 1991 | ALLOY | 1ALCA2161MS910452 | 78 IN | CO | Colorado Springs |
| RETL | DOLLY | DOL-SA | RETL3517 | 1991 | ALLOY | 1ALCA2163MS910453 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3518 | 1991 | ALLOY | 1ALCA2165MS910454 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3519 | 1991 | ALLOY | 1ALCA2167MS910455 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3520 | 1991 | ALLOY | 1ALCA2169MS910456 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3521 | 1991 | ALLOY | 1ALCA2160MS910457 | 78 IN | UT | Salt Lake City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL3522 | 1991 | ALLOY | 1ALCA2162MS910458 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3523 | 1991 | ALLOY | 1ALCA2164MS910459 | 78 IN | WA | Union Gap |
| RETL | DOLLY | DOL-SA | RETL3525 | 1991 | ALLOY | 1ALCA2162MS910461 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3526 | 1991 | ALLOY | 1ALCA2164MS910462 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3528 | 1991 | ALLOY | 1ALCA2168MS910464 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3529 | 1991 | ALLOY | 1ALCA216XMS910465 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3530 | 1991 | ALLOY | 1ALCA216XMS911311 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3531 | 1991 | ALLOY | 1ALCA2161MS911312 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3533 | 1991 | ALLOY | 1ALCA2165MS911314 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3534 | 1991 | ALLOY | 1ALCA2167MS911315 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3535 | 1991 | ALLOY | 1ALCA2169MS911316 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3536 | 1991 | ALLOY | 1ALCA2160MS911317 | 78 IN | OR | Eugene |
| RETL | DOLLY | DOL-SA | RETL3537 | 1991 | ALLOY | 1ALCA2162MS911318 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3538 | 1991 | ALLOY | 1ALCA2164MS911319 | 78 IN | CA | Downey |
| RETL | DOLLY | DOL-SA | RETL3539 | 1991 | ALLOY | 1ALCA2160MS911320 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3540 | 1991 | ALLOY | 1ALCA2165NS921486 | 78 IN | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL3541 | 1991 | ALLOY | 1ALCA2167NS921487 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3542 | 1991 | ALLOY | 1ALCA2169NS921488 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3543 | 1991 | ALLOY | 1ALCA2160NS921489 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3544 | 1991 | ALLOY | 1ALCA2167NS921490 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3545 | 1991 | ALLOY | 1ALCA2169NS921491 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3546 | 1991 | ALLOY | 1ALCA2160NS921492 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3547 | 1991 | ALLOY | 1ALCA2162NS921493 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3548 | 1991 | ALLOY | 1ALCA2164NS921494 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3549 | 1991 | ALLOY | 1ALCA2166NS921495 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3550 | 1991 | ALLOY | 1ALCA2168NS921496 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3551 | 1991 | ALLOY | 1ALCA216XNS921497 | 78 IN | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL3552 | 1991 | ALLOY | 1ALCA2161NS921498 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3553 | 1991 | ALLOY | 1ALCA2163NS921499 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3554 | 1991 | ALLOY | 1ALCA2166NS921500 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3555 | 1991 | ALLOY | 1ALCA2168NS921501 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3557 | 1991 | ALLOY | 1ALCA2161NS921503 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3558 | 1991 | ALLOY | 1ALCA2163NS921504 | 78 IN | CA | Willows |
| RETL | DOLLY | DOL-SA | RETL3559 | 1991 | ALLOY | 1ALCA2165NS921505 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3560 | 1993 | COMET | 1C0C10016PS039369 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3561 | 1993 | COMET | 1C0C10012PS039370 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3562 | 1993 | COMET | 1C0C10014PS039371 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3563 | 1993 | COMET | 1C0C10016PS039372 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3564 | 1993 | COMET | 1C0C10018PS039373 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3565 | 1993 | COMET | 1C0C1001XPS039374 | 78 IN | CO | Colorado Springs |
| RETL | DOLLY | DOL-SA | RETL3566 | 1993 | COMET | 1C0C10011PS039375 | 78 IN | CA | West Sacramento |
| RETL | DOLLY | DOL-SA | RETL3567 | 1993 | COMET | 1C0C10013PS039376 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3568 | 1993 | COMET | 1C0C10015PS039377 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3569 | 1993 | COMET | 1C0C10017PS039378 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3570 | 1993 | COMET | 1C0C10019PS039379 | 78 IN | CA | Downey |
| RETL | DOLLY | DOL-SA | RETL3571 | 1993 | COMET | 1C0C10015PS039380 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3572 | 1993 | COMET | 1C0C10017PS039381 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3573 | 1993 | COMET | 1C0C10019PS039382 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3574 | 1993 | COMET | 1C0C10010PS039383 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3575 | 1993 | COMET | 1C0C10012PS039384 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3576 | 1993 | COMET | 1C0C10014PS039385 | 78 IN | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL3577 | 1993 | COMET | 1C0C10016PS039386 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3578 | 1993 | COMET | 1C0C10018PS039387 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3579 | 1993 | COMET | 1C0C1001XPS039388 | 78 IN | MT | Missoula |
| RETL | DOLLY | DOL-SA | RETL3580 | 1993 | COMET | 1C0C10011PS039389 | 78 IN | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL3581 | 1993 | COMET | 1C0C10018PS039390 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3582 | 1993 | COMET | 1C0C1001XPS039391 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3583 | 1993 | COMET | 1C0C10011PS039392 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3584 | 1993 | COMET | 1C0C10013PS039393 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3585 | 1993 | COMET | 1C0C10017PS039879 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3586 | 1993 | COMET | 1C0C10013PS039880 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3587 | 1993 | COMET | 1C0C10015PS039881 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3588 | 1993 | COMET | 1C0C10017PS039882 | 78 IN | UT | Beaver |
| RETL | DOLLY | DOL-SA | RETL3589 | 1993 | COMET | 1C0C10019PS039883 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3590 | 1993 | COMET | 1C0C10010PS039884 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3591 | 1993 | COMET | 1C0C10012PS039885 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3592 | 1993 | COMET | 1C0C10014PS039886 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3593 | 1993 | COMET | 1C0C10016PS039887 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3594 | 1993 | COMET | 1C0C10018PS039888 | 78 IN | OR | Central Point |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | DOLLY | DOL-SA | RETL3595 | 1993 | COMET | 1C0C1001XPS039889 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3596 | 1993 | COMET | 1C0C10016PS039890 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3597 | 1993 | COMET | 1C0C10018PS039891 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3598 | 1993 | COMET | 1C0C1001XPS039892 | 78 IN | NV | Carlin |
| RETL | DOLLY | DOL-SA | RETL3599 | 1993 | COMET | 1C0C10011PS039893 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3600 | 1993 | COMET | 1C0C10013PS039894 | 78 IN | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL3601 | 1993 | COMET | 1C0C10015PS039895 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3602 | 1993 | COMET | 1C0C10017PS039896 | 78 IN | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL3603 | 1993 | COMET | 1C0C10019PS039897 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3604 | 1993 | COMET | 1C0C10010PS039898 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3605 | 1993 | COMET | 1C0C10012PS039899 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3606 | 1993 | COMET | 1C0C10015PS039900 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3607 | 1993 | COMET | 1C0C10017PS039901 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3608 | 1993 | COMET | 1C0C10019PS039902 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3609 | 1993 | COMET | 1C0C10010PS039903 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL3610 | 1993 | COMET | 1C0C10012PS039904 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3611 | 1993 | COMET | 1C0C10014PS039905 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3612 | 1993 | COMET | 1C0C10016PS039906 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3613 | 1993 | COMET | 1C0C10018PS039907 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3614 | 1993 | COMET | 1C0C1001XPS039908 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3615 | 1993 | COMET | 1C0C10011PS039909 | 78 IN | CA | West Sacramento |
| RETL | DOLLY | DOL-SA | RETL3616 | 1993 | COMET | 1C0C10018PS039910 | 78 IN | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL3617 | 1993 | COMET | 1C0C1001XPS039911 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3618 | 1993 | COMET | 1C0C10011PS039912 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3619 | 1993 | COMET | 1C0C10013PS039913 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3620 | 1993 | COMET | 1C0C10015PS039914 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3621 | 1993 | COMET | 1C0C10017PS039915 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3622 | 1993 | COMET | 1C0C10019PS039916 | 78 IN | CA | Eureka |
| RETL | DOLLY | DOL-SA | RETL3623 | 1994 | ALLOY | 1ALCA2163RS940851 | 78 IN | OR | Roseburg |
| RETL | DOLLY | DOL-SA | RETL3624 | 1994 | ALLOY | 1ALCA2165RS940853 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3625 | 1994 | ALLOY | 1ALCA2167RS940854 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3626 | 1994 | ALLOY | 1ALCA2169RS940855 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3627 | 1994 | ALLOY | 1ALCA2160RS940856 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3628 | 1994 | ALLOY | 1ALCA2162RS940857 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL3629 | 1994 | ALLOY | 1ALCA2164RS940858 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3630 | 1994 | ALLOY | 1ALCA2166RS940859 | 78 IN | CA | Visalia |
| RETL | DOLLY | DOL-SA | RETL3631 | 1994 | ALLOY | 1ALCA2162RS940860 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3632 | 1994 | ALLOY | 1ALCA2163RS940861 | 78 IN | CA | Visalia |
| RETL | DOLLY | DOL-SA | RETL3633 | 1994 | ALLOY | 1ALCA2166RS940862 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3634 | 1994 | ALLOY | 1ALCA2168RS940863 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL3635 | 1994 | ALLOY | 1ALCA216XRS940864 | 78 IN | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL3636 | 1994 | ALLOY | 1ALCA2161RS940865 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3637 | 1994 | ALLOY | 1ALCA2163RS940866 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3638 | 1994 | ALLOY | 1ALCA2165RS940867 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3639 | 1994 | ALLOY | 1ALCA2167RS940868 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3640 | 1994 | ALLOY | 1ALCA2169RS940869 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3641 | 1994 | ALLOY | 1ALCA2165RS940870 | 78 IN | OR | Hermiston |
| RETL | DOLLY | DOL-SA | RETL3642 | 1994 | ALLOY | 1ALCA2167RS940871 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL3643 | 1994 | ALLOY | 1ALCA2169RS940872 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3644 | 1994 | ALLOY | 1ALCA2160RS940873 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3645 | 1994 | ALLOY | 1ALCA2162RS940874 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3646 | 1994 | ALLOY | 1ALCA2164RS940875 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3647 | 1994 | ALLOY | 1ALCA2166RS940876 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3648 | 1994 | ALLOY | 1ALCA2168RS940877 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3649 | 1994 | ALLOY | 1ALCA216XRS940878 | 78 IN | FL | Orlando |
| RETL | DOLLY | DOL-SA | RETL3650 | 1994 | ALLOY | 1ALCA2165RS940880 | 78 IN | CA | Santa Rosa |
| RETL | DOLLY | DOL-SA | RETL3652 | 1994 | ALLOY | 1ALCA216XRS940881 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3653 | 1994 | ALLOY | 1ALCA2161RS940882 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3654 | 1994 | ALLOY | 1ALCA2163RS940883 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3655 | 1994 | ALLOY | 1ALCA2169RS940886 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3658 | 1994 | ALLOY | 1ALCA2160RS940887 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3659 | 1994 | ALLOY | 1ALCA2162RS940888 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3660 | 1994 | ALLOY | 1ALCA2164RS940889 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3661 | 1994 | ALLOY | 1ALCA2160RS940890 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3662 | 1994 | ALLOY | 1ALCA2162RS940891 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3663 | 1994 | ALLOY | 1ALCA2164RS940892 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3664 | 1994 | ALLOY | 1ALCA2166RS940893 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3665 | 1994 | ALLOY | 1ALCA2168RS940894 | 78 IN | IN | Indianapolis |
| RETL | DOLLY | DOL-SA | RETL3666 | 1994 | ALLOY | 1ALCA2161RS940896 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3668 | 1994 | ALLOY | 1ALCA2161RS940896 | 78 IN | CO | Aurora |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL3670 | 1994 | ALLOY | 1ALCA2165RS940898 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3671 | 1994 | ALLOY | 1ALCA2167RS940899 | 78 IN | UT | Beaver |
| RETL | DOLLY | DOL-SA | RETL3672 | 1994 | ALLOY | 1ALCA216XRS940900 | 78 IN | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL3673 | 1995 | ALLOY | 1ALCA2164SS950571 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3674 | 1995 | ALLOY | 1ALCA2166SS950572 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL3676 | 1995 | ALLOY | 1ALCA216XSS950574 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3677 | 1995 | ALLOY | 1ALCA2161SS950575 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3678 | 1995 | ALLOY | 1ALCA2163SS950576 | 78 IN | CA | Santa Clara |
| RETL | DOLLY | DOL-SA | RETL3679 | 1995 | ALLOY | 1ALCA2165SS950577 | 78 IN | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL3681 | 1995 | ALLOY | 1ALCA2169SS950579 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3682 | 1995 | ALLOY | 1ALCA2165SS950580 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3685 | 1995 | ALLOY | 1ALCA2160SS950583 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3686 | 1995 | ALLOY | 1ALCA2162SS950584 | 78 IN | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL3688 | 1995 | ALLOY | 1ALCA2166SS950586 | 78 IN | PA | Carlisle |
| RETL | DOLLY | DOL-SA | RETL3690 | 1995 | ALLOY | 1ALCA216XSS950588 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3692 | 1995 | ALLOY | 1ALCA2168SS950590 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3693 | 1995 | ALLOY | 1ALCA216XSS950591 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3695 | 1995 | ALLOY | 1ALCA2163SS950593 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3696 | 1995 | ALLOY | 1ALCA2165SS950594 | 78 IN | NE | Bridgeport |
| RETL | DOLLY | DOL-SA | RETL3698 | 1995 | ALLOY | 1ALCA2169SS951831 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3700 | 1995 | ALLOY | 1ALCA2162SS951833 | 78 IN | CA | Hayward |
| RETL | DOLLY | DOL-SA | RETL3702 | 1995 | ALLOY | 1ALCA2166SS951835 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3703 | 1995 | ALLOY | 1ALCA2168SS951836 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3704 | 1995 | ALLOY | 1ALCA216XSS951837 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3705 | 1995 | ALLOY | 1ALCA2161SS951838 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3708 | 1995 | ALLOY | 1ALCA2161SS951841 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3710 | 1995 | ALLOY | 1ALCA2165SS951843 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3711 | 1995 | ALLOY | 1ALCA2167SS951844 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3712 | 1995 | ALLOY | 1ALCA2169SS951845 | 78 IN | OR | La Grande |
| RETL | DOLLY | DOL-SA | RETL3714 | 1995 | ALLOY | 1ALCA2162SS951847 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3715 | 1995 | ALLOY | 1ALCA2164SS951848 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3717 | 1995 | ALLOY | 1ALCA2162SS951850 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3718 | 1995 | ALLOY | 1ALCA2164SS951851 | 78 IN | CA | Hayward |
| RETL | DOLLY | DOL-SA | RETL3720 | 1995 | ALLOY | 1ALCA2168SS951853 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3721 | 1995 | ALLOY | 1ALCA216XSS951854 | 78 IN | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL3722 | 1995 | ALLOY | 1ALCA2161SS951855 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3723 | 1995 | ALLOY | 1ALCA2163SS951856 | 78 IN | CA | Santa Rosa |
| RETL | DOLLY | DOL-SA | RETL3724 | 1995 | ALLOY | 1ALCA2165SS951857 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3725 | 1995 | ALLOY | 1ALCA2167SS951858 | 78 IN | UT | Beaver |
| RETL | DOLLY | DOL-SA | RETL3726 | 1995 | ALLOY | 1ALCA2165SS951859 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3727 | 1995 | ALLOY | 1ALCA2165SS951860 | 78 IN | WA | East Wenatchee |
| RETL | DOLLY | DOL-SA | RETL3728 | 1995 | ALLOY | 1ALCA2167SS951861 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3729 | 1995 | ALLOY | 1ALCA2169SS951862 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3730 | 1995 | ALLOY | 1ALCA2160SS951863 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3732 | 1995 | ALLOY | 1ALCA2164SS951865 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3733 | 1995 | ALLOY | 1ALCA2166SS951866 | 78 IN | British Columbia | Burnaby |
| RETL | DOLLY | DOL-SA | RETL3734 | 1995 | ALLOY | 1ALCA2168SS951867 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3735 | 1995 | ALLOY | 1ALCA216XSS951868 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3736 | 1995 | ALLOY | 1ALCA2161SS951869 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3738 | 1995 | ALLOY | 1ALCA216XSS951871 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3739 | 1995 | ALLOY | 1ALCA2161SS951872 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3740 | 1995 | ALLOY | 1ALCA2163SS951873 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3741 | 1995 | ALLOY | 1ALCA2165SS951874 | 78 IN | CA | Willows |
| RETL | DOLLY | DOL-SA | RETL3742 | 1995 | ALLOY | 1ALCA2167SS951875 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3743 | 1995 | ALLOY | 1ALCA2169SS951876 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3744 | 1995 | ALLOY | 1ALCA2160SS951877 | 78 IN | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL3745 | 1995 | ALLOY | 1ALCA2162SS951878 | 78 IN | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL3746 | 1995 | ALLOY | 1ALCA2164SS951879 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3748 | 1995 | ALLOY | 1ALCA2162SS951881 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3749 | 1995 | ALLOY | 1ALCA2164SS951882 | 78 IN | MN | Burnsville |
| RETL | DOLLY | DOL-SA | RETL3750 | 1995 | ALLOY | 1ALCA2166SS951883 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL3751 | 1995 | ALLOY | 1ALCA2168SS951884 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3753 | 1995 | ALLOY | 1ALCA2161SS951886 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3754 | 1995 | ALLOY | 1ALCA2163SS951887 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3755 | 1995 | ALLOY | 1ALCA2165SS951888 | 78 IN | OR | Eugene |
| RETL | DOLLY | DOL-SA | RETL3756 | 1995 | ALLOY | 1ALCA2167SS951889 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3757 | 1995 | ALLOY | 1ALCA2163SS951890 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3758 | 1995 | ALLOY | 1ALCA2165SS951891 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3761 | 1995 | ALLOY | 1ALCA2160SS951894 | 78 IN | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL3762 | 1995 | ALLOY | 1ALCA2162SS951895 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3763 | 1995 | ALLOY | 1ALCA2164SS951896 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3764 | 1995 | ALLOY | 1ALCA2166SS951897 | 78 IN | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL3765 | 1995 | ALLOY | 1ALCA2168SS951898 | 78 IN | WA | Everett |
| RETL | DOLLY | DOL-SA | RETL3766 | 1995 | ALLOY | 1ALCA216XSS951899 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3767 | 1995 | ALLOY | 1ALCA2162SS951900 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3768 | 1995 | ALLOY | 1ALCA2164SS951901 | 78 IN | MT | Missoula |
| RETL | DOLLY | DOL-SA | RETL3769 | 1995 | ALLOY | 1ALCA2166SS951902 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3770 | 1995 | ALLOY | 1ALCA2168SS951903 | 78 IN | WA | Union Gap |
| RETL | DOLLY | DOL-SA | RETL3771 | 1995 | ALLOY | 1ALCA216XSS951904 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3772 | 1995 | ALLOY | 1ALCA2161SS951905 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3773 | 1996 | ALLOY | 1ALCA216XTS961351 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3774 | 1996 | ALLOY | 1ALCA2161TS961352 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3775 | 1996 | ALLOY | 1ALCA2163TS961353 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3777 | 1996 | ALLOY | 1ALCA2167TS961355 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3778 | 1996 | ALLOY | 1ALCA2169TS961356 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3779 | 1996 | ALLOY | 1ALCA2160TS961357 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3780 | 1996 | ALLOY | 1ALCA2162TS961358 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3783 | 1996 | ALLOY | 1ALCA2162TS961361 | 78 IN | CO | Henderson |
| RETL | DOLLY | DOL-SA | RETL3784 | 1996 | ALLOY | 1ALCA2164TS961362 | 78 IN | TX | Abilene |
| RETL | DOLLY | DOL-SA | RETL3785 | 1996 | ALLOY | 1ALCA2166TS961363 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3786 | 1996 | ALLOY | 1ALCA2168TS961364 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3787 | 1996 | ALLOY | 1ALCA216XTS961365 | 78 IN | TN | Memphis |
| RETL | DOLLY | DOL-SA | RETL3790 | 1996 | ALLOY | 1ALCA2165TS961368 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL3791 | 1996 | ALLOY | 1ALCA2167TS961369 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3792 | 1996 | ALLOY | 1ALCA2163TS961370 | 78 IN | AZ | Tucson |
| RETL | DOLLY | DOL-SA | RETL3793 | 1996 | ALLOY | 1ALCA2165TS961371 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3795 | 1996 | ALLOY | 1ALCA2169TS961373 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3796 | 1996 | ALLOY | 1ALCA2160TS961374 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3799 | 1996 | ALLOY | 1ALCA2166TS961377 | 78 IN | AZ | Tucson |
| RETL | DOLLY | DOL-SA | RETL3800 | 1996 | ALLOY | 1ALCA2168TS961378 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3801 | 1996 | ALLOY | 1ALCA216XTS961379 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3802 | 1996 | ALLOY | 1ALCA2166TS961380 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3803 | 1996 | ALLOY | 1ALCA2168TS961381 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3804 | 1996 | ALLOY | 1ALCA216XTS961382 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3806 | 1996 | ALLOY | 1ALCA2163TS961384 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3807 | 1996 | ALLOY | 1ALCA2165TS961385 | 78 IN | CA | Fontana |
| RETL | DOLLY | DOL-SA | RETL3808 | 1996 | ALLOY | 1ALCA2167TS961386 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3809 | 1996 | ALLOY | 1ALCA2169TS961387 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3810 | 1996 | ALLOY | 1ALCA2160TS961388 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3811 | 1996 | ALLOY | 1ALCA2162TS961389 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3812 | 1996 | ALLOY | 1ALCA2169TS961390 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3813 | 1996 | ALLOY | 1ALCA2160TS961391 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3814 | 1996 | ALLOY | 1ALCA2162TS961392 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3815 | 1996 | ALLOY | 1ALCA2164TS961393 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3817 | 1996 | ALLOY | 1ALCA2168TS961395 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3818 | 1996 | ALLOY | 1ALCA216XTS961396 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3819 | 1996 | ALLOY | 1ALCA2161TS961397 | 78 IN | WA | East Wenatchee |
| RETL | DOLLY | DOL-SA | RETL3820 | 1996 | ALLOY | 1ALCA2163TS961398 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3821 | 1996 | ALLOY | 1ALCA2165TS961399 | 78 IN | GA | Marietta |
| RETL | DOLLY | DOL-SA | RETL3822 | 1996 | ALLOY | 1ALCA2168TS961400 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3823 | 1996 | ALLOY | 1ALCA216XTS961401 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3824 | 1996 | ALLOY | 1ALCA2161TS961402 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3825 | 1996 | ALLOY | 1ALCA2163TS961403 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3826 | 1996 | ALLOY | 1ALCA2165TS961404 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3827 | 1996 | ALLOY | 1ALCA2167TS961405 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3829 | 1996 | ALLOY | 1ALCA2160TS961407 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3830 | 1996 | ALLOY | 1ALCA2162TS961408 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3831 | 1996 | ALLOY | 1ALCA2164TS961409 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3832 | 1996 | ALLOY | 1ALCA2160TS961410 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3834 | 1996 | ALLOY | 1ALCA2164TS961412 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3835 | 1996 | ALLOY | 1ALCA2166TS961413 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3836 | 1996 | ALLOY | 1ALCA2168TS961414 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3837 | 1996 | ALLOY | 1ALCA216XTS961415 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3838 | 1996 | ALLOY | 1ALCA2161TS961416 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3839 | 1996 | ALLOY | 1ALCA2163TS961417 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3840 | 1996 | ALLOY | 1ALCA2165TS961418 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3841 | 1996 | ALLOY | 1ALCA2167TS961419 | 78 IN | TX | Irving |
| RETL | DOLLY | DOL-SA | RETL3842 | 1996 | ALLOY | 1ALCA2163TS961420 | 78 IN | WA | Spokane |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | DOLLY | DOL-SA | RETL3844 | 1996 | ALLOY | 1ALCA2167TS961422 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3845 | 1996 | ALLOY | 1ALCA2169TS961423 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3846 | 1996 | ALLOY | 1ALCA2160TS961424 | 78 IN | CA | Anderson |
| RETL | DOLLY | DOL-SA | RETL3847 | 1996 | ALLOY | 1ALCA2162TS961425 | 78 IN | AZ | Flagstaff |
| RETL | DOLLY | DOL-SA | RETL3849 | 1996 | ALLOY | 1ALCA2166TS961427 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3850 | 1996 | ALLOY | 1ALCA2168TS961428 | 78 IN | British Columbia | Burnaby |
| RETL | DOLLY | DOL-SA | RETL3851 | 1996 | ALLOY | 1ALCA216XTS961429 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3852 | 1996 | ALLOY | 1ALCA2166TS961430 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL3855 | 1997 | EGHPN | 1E9501139V1016056 | 78 IN | CA | Sun Valley |
| RETL | DOLLY | DOL-SA | RETL3856 | 1997 | EGHPN | 1E9501130V1016057 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3857 | 1997 | EGHPN | 1E9501132V1016058 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3860 | 1997 | EGHPN | 1E9501132V1016061 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3861 | 1997 | EGHPN | 1E9501134V1016062 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3862 | 1997 | EGHPN | 1E9501136V1016063 | 78 IN | ID | Pocatello |
| RETL | DOLLY | DOL-SA | RETL3863 | 1997 | EGHPN | 1E9501138V1016064 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL3865 | 1997 | EGHPN | 1E9501131V1016066 | 78 IN | OR | Central Point |
| RETL | DOLLY | DOL-SA | RETL3866 | 1997 | EGHPN | 1E9501133V1016067 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3867 | 1997 | EGHPN | 1E9501135V1016068 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3868 | 1997 | EGHPN | 1E9501137V1016069 | 78 IN | CA | Pico Rivera |
| RETL | DOLLY | DOL-SA | RETL3869 | 1997 | EGHPN | 1E9501133V1016070 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3870 | 1997 | EGHPN | 1E9501135V1016071 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3872 | 1997 | EGHPN | 1E9501137V1016073 | 78 IN | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL3873 | 1997 | EGHPN | 1E9501130V1016074 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3875 | 1998 | ALLOY | 1ALCA2163WS980232 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3876 | 1998 | ALLOY | 1ALCA2165WS980233 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3877 | 1998 | ALLOY | 1ALCA2167WS980234 | 78 IN | CA | Santa Clara |
| RETL | DOLLY | DOL-SA | RETL3878 | 1998 | ALLOY | 1ALCA2169WS980235 | 78 IN | CA | Ventura |
| RETL | DOLLY | DOL-SA | RETL3879 | 1998 | ALLOY | 1ALCA2160WS980236 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3880 | 1998 | ALLOY | 1ALCA2162WS980237 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3881 | 1998 | ALLOY | 1ALCA2164WS980238 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3882 | 1998 | ALLOY | 1ALCA2166WS980239 | 78 IN | CA | Sacramento |
| RETL | DOLLY | DOL-SA | RETL3883 | 1998 | ALLOY | 1ALCA2162WS980240 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3884 | 1998 | ALLOY | 1ALCA2164WS980241 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3885 | 1998 | ALLOY | 1ALCA2166WS980242 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3887 | 1998 | ALLOY | 1ALCA216XWS980244 | 78 IN | CA | Santa Rosa |
| RETL | DOLLY | DOL-SA | RETL3888 | 1998 | ALLOY | 1ALCA2161WS980245 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3889 | 1998 | ALLOY | 1ALCA2163WS980246 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3890 | 1998 | ALLOY | 1ALCA2165WS980247 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3891 | 1998 | ALLOY | 1ALCA2167WS980248 | 78 IN | CO | Colorado Springs |
| RETL | DOLLY | DOL-SA | RETL3892 | 1998 | ALLOY | 1ALCA2169WS980249 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3894 | 1998 | ALLOY | 1ALCA2167WS980251 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3895 | 1998 | ALLOY | 1ALCA2169WS980252 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3896 | 1998 | ALLOY | 1ALCA2160WS980253 | 78 IN | UT | St. George |
| RETL | DOLLY | DOL-SA | RETL3897 | 1998 | ALLOY | 1ALCA2162WS980254 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3898 | 1998 | ALLOY | 1ALCA2164WS980255 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3899 | 1998 | ALLOY | 1ALCA2166WS980256 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3900 | 1998 | ALLOY | 1ALCA2168WS980257 | 78 IN | MT | Missoula |
| RETL | DOLLY | DOL-SA | RETL3901 | 1998 | ALLOY | 1ALCA216XWS980258 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3902 | 1998 | ALLOY | 1ALCA2161WS980259 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3903 | 1998 | ALLOY | 1ALCA2168WS980260 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3905 | 1998 | ALLOY | 1ALCA2161WS980262 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3907 | 1998 | ALLOY | 1ALCA2165WS980264 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3908 | 1998 | ALLOY | 1ALCA2167WS980265 | 78 IN | Alberta | Calgary |
| RETL | DOLLY | DOL-SA | RETL3909 | 1998 | ALLOY | 1ALCA2169WS980266 | 78 IN | CA | Orange |
| RETL | DOLLY | DOL-SA | RETL3910 | 1998 | ALLOY | 1ALCA2160WS980267 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3911 | 1998 | ALLOY | 1ALCA2162WS980268 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3912 | 1998 | ALLOY | 1ALCA2164WS980269 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3913 | 1998 | ALLOY | 1ALCA2160WS980270 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3914 | 1998 | ALLOY | 1ALCA2162WS980271 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL3915 | 1998 | ALLOY | 1ALCA2164WS980272 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3916 | 1998 | ALLOY | 1ALCA2166WS980273 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3917 | 1998 | ALLOY | 1ALCA2168WS980274 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3918 | 1998 | ALLOY | 1ALCA216XWS980275 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3919 | 1998 | ALLOY | 1ALCA2161WS980276 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3920 | 1998 | ALLOY | 1ALCA2163WS980277 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3921 | 1998 | ALLOY | 1ALCA2165WS980278 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3922 | 1998 | ALLOY | 1ALCA2167WS980279 | 78 IN | IL | Chicago Heights |
| RETL | DOLLY | DOL-SA | RETL3923 | 1998 | ALLOY | 1ALCA2163WS980280 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3925 | 1998 | ALLOY | 1ALCA2167WS980282 | 78 IN | GA | Marietta |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | DOLLY | DOL-SA | RETL3926 | 1998 | ALLOY | 1ALCA2169WS980283 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3927 | 1998 | ALLOY | 1ALCA2160WS980284 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3928 | 1998 | ALLOY | 1ALCA2162WS980285 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3929 | 1998 | ALLOY | 1ALCA2164WS980286 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3930 | 1998 | ALLOY | 1ALCA2166WS980287 | 78 IN | CA | Downey |
| RETL | DOLLY | DOL-SA | RETL3931 | 1998 | ALLOY | 1ALCA2168WS980288 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3932 | 1998 | ALLOY | 1ALCA216XWS980289 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3933 | 1998 | ALLOY | 1ALCA2166WS980290 | 78 IN | CA | Sun Valley |
| RETL | DOLLY | DOL-SA | RETL3935 | 1998 | ALLOY | 1ALCA216XWS980292 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3936 | 1998 | ALLOY | 1ALCA2161WS980293 | 78 IN | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL3937 | 1998 | ALLOY | 1ALCA2163WS980294 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL3938 | 1998 | ALLOY | 1ALCA2165WS980295 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3939 | 1998 | ALLOY | 1ALCA2167WS980296 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3940 | 1998 | ALLOY | 1ALCA2169WS980297 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3941 | 1998 | ALLOY | 1ALCA2160WS980298 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3943 | 1998 | ALLOY | 1ALCA2165WS980300 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3944 | 1998 | ALLOY | 1ALCA2166WS980466 | 78 IN | WA | East Wenatchee |
| RETL | DOLLY | DOL-SA | RETL3945 | 1998 | ALLOY | 1ALCA2168WS980467 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3947 | 1998 | ALLOY | 1ALCA2161WS980469 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3948 | 1998 | ALLOY | 1ALCA2168WS980470 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3950 | 1998 | ALLOY | 1ALCA2161WS980472 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3951 | 1998 | ALLOY | 1ALCA2163WS980473 | 78 IN | NV | Elko |
| RETL | DOLLY | DOL-SA | RETL3952 | 1998 | ALLOY | 1ALCA2165WS980474 | 78 IN | WA | Pasco |
| RETL | DOLLY | DOL-SA | RETL3953 | 1998 | ALLOY | 1ALCA2164WS980949 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3954 | 1998 | ALLOY | 1ALCA2160WS980950 | 78 IN | NV | Las Vegas |
| RETL | DOLLY | DOL-SA | RETL3956 | 1998 | ALLOY | 1ALCA2164WS980952 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3959 | 1998 | ALLOY | 1ALCA216XWS980955 | 78 IN | OR | Eugene |
| RETL | DOLLY | DOL-SA | RETL3960 | 1998 | ALLOY | 1ALCA2161WS980956 | 78 IN | AZ | Lake Havasu City |
| RETL | DOLLY | DOL-SA | RETL3961 | 1998 | ALLOY | 1ALCA2163WS980957 | 78 IN | AZ | Lake Havasu City |
| RETL | DOLLY | DOL-SA | RETL3962 | 1998 | ALLOY | 1ALCA2165WS980958 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3963 | 1998 | ALLOY | 1ALCA2167WS980959 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3964 | 1998 | ALLOY | 1ALCA2163WS980960 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3965 | 1998 | ALLOY | 1ALCA2165WS980961 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3966 | 1998 | ALLOY | 1ALCA2167WS980962 | 78 IN | CA | Ventura |
| RETL | DOLLY | DOL-SA | RETL3967 | 1998 | ALLOY | 1ALCA2169WS980963 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3968 | 1998 | ALLOY | 1ALCA2160WS980964 | 78 IN | CA | Santa Maria |
| RETL | DOLLY | DOL-SA | RETL3969 | 1998 | ALLOY | 1ALCA2162WS980965 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3970 | 1998 | ALLOY | 1ALCA2164WS980966 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3971 | 1998 | ALLOY | 1ALCA2166WS980967 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3972 | 1998 | ALLOY | 1ALCA2168WS980968 | 78 IN | CA | Tracy |
| RETL | DOLLY | DOL-SA | RETL3973 | 1998 | ALLOY | 1ALCA216XWS980969 | 78 IN | UT | Salt Lake City |
| RETL | DOLLY | DOL-SA | RETL3975 | 1998 | ALLOY | 1ALCA2168WS980971 | 78 IN | TX | McAllen |
| RETL | DOLLY | DOL-SA | RETL3976 | 1998 | ALLOY | 1ALCA216XWS980972 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3977 | 1998 | ALLOY | 1ALCA2161WS980973 | 78 IN | WA | Tacoma |
| RETL | DOLLY | DOL-SA | RETL3978 | 1998 | ALLOY | 1ALCA2163WS980974 | 78 IN | CO | Aurora |
| RETL | DOLLY | DOL-SA | RETL3979 | 1998 | ALLOY | 1ALCA2165WS980975 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3980 | 1998 | ALLOY | 1ALCA2167WS980976 | 78 IN | CA | San Diego |
| RETL | DOLLY | DOL-SA | RETL3981 | 1998 | ALLOY | 1ALCA2169WS980977 | 78 IN | AZ | Flagstaff |
| RETL | DOLLY | DOL-SA | RETL3982 | 1998 | ALLOY | 1ALCA2160WS980978 | 78 IN | OH | Akron |
| RETL | DOLLY | DOL-SA | RETL3983 | 1998 | ALLOY | 1ALCA2162WS980979 | 78 IN | CA | Fresno |
| RETL | DOLLY | DOL-SA | RETL3985 | 1998 | ALLOY | 1ALCA2160WS980981 | 78 IN | NV | Sparks |
| RETL | DOLLY | DOL-SA | RETL3986 | 1998 | ALLOY | 1ALCA2162WS980982 | 78 IN | ID | Twin Falls |
| RETL | DOLLY | DOL-SA | RETL3987 | 1998 | ALLOY | 1ALCA2164WS980983 | 78 IN | CO | Colorado Springs |
| RETL | DOLLY | DOL-SA | RETL3988 | 1998 | ALLOY | 1ALCA2166WS980984 | 78 IN | CA | Adelanto |
| RETL | DOLLY | DOL-SA | RETL3989 | 1998 | ALLOY | 1ALCA2168WS980985 | 78 IN | WA | Seattle |
| RETL | DOLLY | DOL-SA | RETL3990 | 1998 | ALLOY | 1ALCA216XWS980986 | 78 IN | NV | Elko |
| RETL | DOLLY | DOL-SA | RETL3991 | 1998 | ALLOY | 1ALCA2161WS980987 | 78 IN | ID | Meridian |
| RETL | DOLLY | DOL-SA | RETL3992 | 1999 | ALLOY | 5RECF2160X5990131 | 78 IN | AZ | Phoenix |
| RETL | DOLLY | DOL-SA | RETL3993 | 1999 | ALLOY | 5RECF2162X5990132 | 78 IN | WA | Everett |
| RETL | DOLLY | DOL-SA | RETL3994 | 1999 | ALLOY | 5RECF2164X5990133 | 78 IN | NM | Albuquerque |
| RETL | DOLLY | DOL-SA | RETL3995 | 1999 | ALLOY | 5RECF2166X5990134 | 78 IN | WA | Spokane |
| RETL | DOLLY | DOL-SA | RETL3996 | 1999 | ALLOY | 5RECF2168X5990135 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3997 | 1999 | ALLOY | 5RECF216XXS990136 | 78 IN | OR | Portland |
| RETL | DOLLY | DOL-SA | RETL3998 | 1999 | ALLOY | 5RECF2161X5990137 | 78 IN | CA | Bloomington |
| RETL | DOLLY | DOL-SA | RETL3999 | 1999 | ALLOY | 5RECF2163X5990138 | 78 IN | CO | Aurora |
| RETL | FORKLIFT | FKL | RETL1016 | 2002 | TOYOT | 7FGCU25-74294 | 7FGCU25 | ID | Meridian |
| RETL | FORKLIFT | FKL | RETL1703 | 2005 | KMTSU | 587816A | 5878 | OR | La Grande |
| RETL | FORKLIFT | FKL | RETL1902 | 2011 | TOYOT | 8FGCU25-35801 | 8FGCU25 | CO | Grand Junction |
| RETL | FORKLIFT | FKL | RETL21000 | 2017 | TOYOT | 8FGCU25-83832 | 8FGCU | CA | Fontana |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | FORKLIFT | FKL | RETL21001 | 2017 | TOYOT | 8FGCU25-83865 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL21002 | 2017 | TOYOT | 8FGCU25-83871 | 8FGCU | CA | Santa Rosa |
| RETL | FORKLIFT | FKL | RETL21003 | 2017 | TOYOT | 8FGCU25-83881 | 8FGCU | CA | Hayward |
| RETL | FORKLIFT | FKL | RETL21004 | 2017 | TOYOT | 8FGCU25-83892 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21005 | 2017 | TOYOT | 8FGCU25-83921 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL21006 | 2017 | TOYOT | 8FGCU25-83912 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL21007 | 2017 | TOYOT | 8FGCU25-83937 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL21008 | 2017 | TOYOT | 8FGCU25-83931 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL21009 | 2017 | TOYOT | 8FGCU25-83955 | 8FGCU | CA | Santa Clara |
| RETL | FORKLIFT | FKL | RETL21010 | 2017 | TOYOT | 8FGCU25-83957 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL21011 | 2017 | TOYOT | 8FGCU25-83973 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL21012 | 2017 | TOYOT | 8FGCU25-83977 | 8FGCU | CA | Anderson |
| RETL | FORKLIFT | FKL | RETL21013 | 2017 | TOYOT | 8FGCU25-84002 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21014 | 2017 | TOYOT | 8FGCU25-84003 | 8FGCU | CA | Sun Valley |
| RETL | FORKLIFT | FKL | RETL21015 | 2017 | TOYOT | 8FGCU25-84014 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21016 | 2017 | TOYOT | 8FGCU25-84024 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL21017 | 2017 | TOYOT | 8FGCU25-84035 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21018 | 2017 | TOYOT | 8FGCU25-84039 | 8FGCU | CA | Sun Valley |
| RETL | FORKLIFT | FKL | RETL21019 | 2017 | TOYOT | 8FGCU25-84061 | 8FGCU | CA | Fresno |
| RETL | FORKLIFT | FKL | RETL21020 | 2017 | TOYOT | 8FGCU25-84064 | 8FGCU | CA | Fresno |
| RETL | FORKLIFT | FKL | RETL21021 | 2017 | TOYOT | 8FGCU25-84083 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL21022 | 2017 | TOYOT | 8FGCU25-84094 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL21023 | 2017 | TOYOT | 8FGCU25-84116 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL21024 | 2017 | TOYOT | 8FGCU25-84117 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL21025 | 2017 | TOYOT | 8FGCU25-89058 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL21026 | 2017 | TOYOT | 8FGCU25-89028 | 8FGCU | MT | Great Falls |
| RETL | FORKLIFT | FKL | RETL21027 | 2017 | TOYOT | 8FGCU25-89027 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL21028 | 2017 | TOYOT | 8FGCU25-88987 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21029 | 2017 | TOYOT | 8FGCU25-88993 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL21030 | 2017 | TOYOT | 8FGCU25-88966 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL21031 | 2017 | TOYOT | 8FGCU25-88961 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21032 | 2017 | TOYOT | 8FGCU25-88933 | 8FGCU | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL21033 | 2017 | TOYOT | 8FGCU25-88945 | 8FGCU | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL21034 | 2017 | TOYOT | 8FGCU25-88904 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21035 | 2018 | TOYOT | 8FGCU25-95400 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL21036 | 2018 | TOYOT | 8FGCU25-95444 | 8FGCU | CA | Santa Clara |
| RETL | FORKLIFT | FKL | RETL21037 | 2018 | TOYOT | 8FGCU25-95448 | 8FGCU | CA | San Diego |
| RETL | FORKLIFT | FKL | RETL21038 | 2018 | TOYOT | 8FGCU25-95500 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21039 | 2018 | TOYOT | 8FGCU25-95505 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21040 | 2018 | TOYOT | 8FGCU25-95558 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21041 | 2018 | TOYOT | 8FGCU25-95563 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL21042 | 2018 | TOYOT | 8FGCU25-95567 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL21043 | 2018 | TOYOT | 8FGCU25-95612 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL21044 | 2018 | TOYOT | 8FGCU25-95666 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL21045 | 2018 | TOYOT | 8FGCU25-95678 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL21046 | 2018 | TOYOT | 8FGCU25-95680 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21047 | 2018 | TOYOT | 8FGCU25-95720 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21048 | 2018 | TOYOT | 8FGCU25-95728 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21049 | 2018 | TOYOT | 8FGCU25-95814 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21050 | 2018 | TOYOT | 8FGCU25-96964 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21051 | 2018 | TOYOT | 8FGCU25-96977 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL21052 | 2018 | TOYOT | 8FGCU25-96979 | 8FGCU | CA | Sun Valley |
| RETL | FORKLIFT | FKL | RETL21053 | 2018 | TOYOT | 8FGCU25-96997 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL21054 | 2018 | TOYOT | 8FGCU25-97015 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL21055 | 2018 | TOYOT | 8FGCU25-97035 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL21056 | 2018 | TOYOT | 8FGCU25-97039 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL21057 | 2018 | TOYOT | 8FGCU25-97045 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL21058 | 2018 | TOYOT | 8FGCU25-97053 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL21059 | 2018 | TOYOT | 8FGCU25-97090 | 8FGCU | CA | Hayward |
| RETL | FORKLIFT | FKL | RETL21060 | 2018 | TOYOT | 8FGCU25-97097 | 8FGCU | CA | Hayward |
| RETL | FORKLIFT | FKL | RETL21061 | 2018 | TOYOT | 8FGCU25-97109 | 8FGCU | CA | Hayward |
| RETL | FORKLIFT | FKL | RETL21062 | 2018 | TOYOT | 8FGCU25-97158 | 8FGCU | CA | Hayward |
| RETL | FORKLIFT | FKL | RETL21063 | 2018 | TOYOT | 8FGCU25-97165 | 8FGCU | CA | Hayward |
| RETL | FORKLIFT | FKL | RETL21064 | 2018 | TOYOT | 8FGCU25-97208 | 8FGCU | CA | Hayward |
| RETL | FORKLIFT | FKL | RETL21065 | 2019 | TOYOT | 8FGCU25-02125 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL21066 | 2019 | TOYOT | 8FGCU25-02343 | 8FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL21067 | 2019 | TOYOT | 8FGCU25-02373 | 8FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL21068 | 2019 | TOYOT | 8FGCU25-02378 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL21069 | 2019 | TOYOT | 8FGCU25-02159 | 8FGCU | CO | Henderson |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | FORKLIFT | FKL | RETL21070 | 2019 | TOYOT | 8FGCU25-02164 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21071 | 2019 | TOYOT | 8FGCU25-02201 | 8FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL21072 | 2019 | TOYOT | 8FGCU25-02199 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL21073 | 2019 | TOYOT | 8FGCU25-02202 | 8FGCU | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL21074 | 2019 | TOYOT | 8FGCU25-02231 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL21076 | 2019 | TOYOT | 8FGCU25-02237 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21077 | 2019 | TOYOT | 8FGCU25-02381 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21079 | 2019 | TOYOT | 8FGCU25-02383 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL21080 | 2019 | TOYOT | 8FGCU25-02417 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21081 | 2019 | TOYOT | 8FGCU25-02268 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL21082 | 2019 | TOYOT | 8FGCU25-02271 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL21083 | 2019 | TOYOT | 8FGCU25-02273 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL21084 | 2019 | TOYOT | 8FGCU25-02419 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL21085 | 2019 | TOYOT | 8FGCU25-02420 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21086 | 2019 | TOYOT | 8FGCU25-02421 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL21087 | 2019 | TOYOT | 8FGCU25-02305 | 8FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL21088 | 2019 | TOYOT | 8FGCU25-02309 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL21089 | 2019 | TOYOT | 8FGCU25-02344 | 8FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL21090 | 2019 | TOYOT | 8FGCU25-02445 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL21091 | 2019 | TOYOT | 8FGCU25-02450 | 8FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL21092 | 2019 | TOYOT | 8FGCU25-02455 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21093 | 2019 | TOYOT | 8FGCU25-02491 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL21094 | 2019 | TOYOT | 8FGCU25-02493 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21095 | 2020 | TOYOT | 8FGCU25-C4891 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21096 | 2020 | TOYOT | 8FGCU25-C5552 | 8FGCU | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL21097 | 2020 | TOYOT | 8FGCU25-C5614 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL21098 | 2020 | TOYOT | 8FGCU25-C5662 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL21099 | 2020 | TOYOT | 8FGCU25-C5663 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL22000 | 2020 | TOYOT | 8FGCU25-C5703 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL22001 | 2020 | TOYOT | 8FGCU25-C5704 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22002 | 2020 | TOYOT | 8FGCU25-C5728 | 8FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL22003 | 2020 | TOYOT | 8FGCU25-C5730 | 8FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL22004 | 2020 | TOYOT | 8FGCU25-C5765 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22005 | 2020 | TOYOT | 8FGCU25-C5796 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22006 | 2020 | TOYOT | 8FGCU25-C5962 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22007 | 2021 | MTSBS | AF82F49213 | FGC25N4 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22008 | 2021 | MTSBS | AF82F49244 | FGC25N4 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22009 | 2021 | MTSBS | AF82F49247 | FGC25N4 | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL22010 | 2021 | MTSBS | AF82F49249 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22011 | 2021 | MTSBS | AF82F49216 | FGC25N4 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22012 | 2021 | MTSBS | AF82F49291 | FGC25N4 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22013 | 2021 | MTSBS | AF82F49362 | FGC25N4 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22014 | 2021 | MTSBS | AF82F49752 | FGC25N4 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22015 | 2021 | MTSBS | AF82F49815 | FGC25N4 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22016 | 2021 | MTSBS | AF82F49663 | FGC25N4 | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL22017 | 2021 | MTSBS | AF82F49513 | FGC25N4 | WA | Everett |
| RETL | FORKLIFT | FKL | RETL22018 | 2021 | MTSBS | AF82F49681 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22019 | 2021 | MTSBS | AF82F49641 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22020 | 2021 | MTSBS | AF82F49809 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22021 | 2021 | MTSBS | AF82F49516 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22022 | 2021 | MTSBS | AF82F49872 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22023 | 2021 | MTSBS | AF82F49816 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22024 | 2021 | MTSBS | AF82F49672 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22025 | 2021 | MTSBS | AF82F49670 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22026 | 2021 | MTSBS | AF82F49643 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22027 | 2021 | MTSBS | AF82F49862 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22028 | 2021 | MTSBS | AF82F49856 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22029 | 2021 | MTSBS | AF82F49545 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22030 | 2021 | MTSBS | AF82F49805 | FGC25N4 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL22031 | 2021 | MTSBS | AF82F49640 | FGC25N4 | WA | Pasco |
| RETL | FORKLIFT | FKL | RETL22032 | 2021 | MTSBS | AF82F49674 | FGC25N4 | ID | Pocatello |
| RETL | FORKLIFT | FKL | RETL22033 | 2021 | MTSBS | AF82F49959 | FGC25N4 | WA | East Wenatchee |
| RETL | FORKLIFT | FKL | RETL22034 | 2021 | MTSBS | AF82F49947 | FGC25N4 | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL22035 | 2021 | MTSBS | AF82F49942 | FGC25N4 | MT | Billings |
| RETL | FORKLIFT | FKL | RETL22036 | 2021 | MTSBS | AF82F49934 | FGC25N4 | MT | Billings |
| RETL | FORKLIFT | FKL | RETL22037 | 2021 | MTSBS | AF82F49902 | FGC25N4 | MT | Missoula |
| RETL | FORKLIFT | FKL | RETL22038 | 2021 | MTSBS | AF82F49940 | FGC25N4 | MT | Missoula |
| RETL | FORKLIFT | FKL | RETL22039 | 2021 | MTSBS | AF82F49945 | FGC25N4 | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL22040 | 2021 | MTSBS | AF82F49894 | FGC25N4 | CO | Henderson |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | FORKLIFT | FKL | RETL22041 | 2021 | MTSBS | AF82F49948 | FGC25N4 | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL22042 | 2021 | MTSBS | AF82F49951 | FGC25N4 | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL22043 | 2021 | MTSBS | AF82F49938 | FGC25N4 | MT | Butte |
| RETL | FORKLIFT | FKL | RETL22044 | 2021 | MTSBS | AF82F49935 | FGC25N4 | ID | Twin Falls |
| RETL | FORKLIFT | FKL | RETL22045 | 2021 | MTSBS | AF82F49961 | FGC25N4 | ID | Twin Falls |
| RETL | FORKLIFT | FKL | RETL22046 | 2021 | MTSBS | AF82F49936 | FGC25N4 | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL22047 | 2021 | MTSBS | AF82F49849 | FGC25N4 | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL22048 | 2021 | MTSBS | AF82F49850 | FGC25N4 | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL22049 | 2021 | MTSBS | AF82F49908 | FGC25N4 | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL22050 | 2021 | MTSBS | AF82F49943 | FGC25N4 | ID | Meridian |
| RETL | FORKLIFT | FKL | RETL22051 | 2021 | MTSBS | AF82F49857 | FGC25N4 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL22052 | 2021 | MTSBS | AF82F50159 | FGC25N4 | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL22053 | 2021 | MTSBS | AF82F50151 | FGC25N4 | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL22054 | 2021 | MTSBS | AF82F50164 | FGC25N4 | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL22055 | 2021 | MTSBS | AF82F50192 | FGC25N4 | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL22056 | 2021 | MTSBS | AF82F49846 | FGC25N4 | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL22057 | 2021 | MTSBS | AF82F49979 | FGC25N4 | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL22058 | 2021 | MTSBS | AF82F50152 | FGC25N | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL22059 | 2021 | MTSBS | AF82F50154 | FGC25N4 | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL22060 | 2021 | MTSBS | AF82F50193 | FGC25N | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL22061 | 2021 | MTSBS | AF82F49978 | FGC25N4 | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL22062 | 2021 | MTSBS | AF82F49903 | FGC25N4 | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL22063 | 2021 | MTSBS | AF82F49899 | FGC25N4 | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL22064 | 2021 | MTSBS | AF82F49970 | FGC25N4 | WA | Everett |
| RETL | FORKLIFT | FKL | RETL22065 | 2021 | MTSBS | AF82F50363 | FGC25N4 | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL22066 | 2021 | MTSBS | AF82F50182 | FGC25N4 | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL22067 | 2021 | MTSBS | AF82F50294 | FGC25N4 | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL22068 | 2021 | MTSBS | AF82F50357 | FGC25N4 | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL2209 | 1999 | TOYOT | 6FGCU25-78630 | 426FG | OR | La Grande |
| RETL | FORKLIFT | FKL | RETL2263 | 2000 | TOYOT | 7FGCU25-61754 | 7FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2265 | 2000 | TOYOT | 7FGCU25-62214 | 7FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2287 | 2000 | TOYOT | 7FGCU25-63415 | 7FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2288 | 2000 | TOYOT | 7FGCU25-63452 | 7FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2294 | 2000 | TOYOT | 7FGCU25-63457 | 7FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2303 | 2000 | TOYOT | 7FGCU25-63512 | 7FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2322 | 2001 | TOYOT | 7FGCU25-69183 | 7FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL2338 | 2001 | TOYOT | 7FGCU25-69200 | 7FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2352 | 2002 | HYSTR | D187V24677Z | X50SM | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2357 | 2002 | HYSTR | D187V24672Z | S50XM | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2364 | 2003 | HYSTR | D187V27736A | S50XM | WY | Buffalo |
| RETL | FORKLIFT | FKL | RETL2373 | 2003 | HYSTR | D187V27858A | S50XM | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2378 | 2003 | HYSTR | D187V28118A | S50XM | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2379 | 2003 | HYSTR | D187V28119A | S50XM | WA | Everett |
| RETL | FORKLIFT | FKL | RETL2383 | 2003 | HYSTR | D187V28122A | S50XM | OR | Eugene |
| RETL | FORKLIFT | FKL | RETL2386 | 2005 | HYSTR | D187V33024B | S50XM | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2388 | 2005 | HYSTR | D187V33017B | S50XM | OR | Eugene |
| RETL | FORKLIFT | FKL | RETL2390 | 2005 | HYSTR | D187V33072B | S50XM | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2391 | 2005 | HYSTR | D187V33073B | S50XM | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2392 | 2005 | HYSTR | D187V33069B | S50XM | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2416 | 2007 | TOYOT | 8FGCU25-14344 | 7FGCU | MT | Billings |
| RETL | FORKLIFT | FKL | RETL2417 | 2007 | TOYOT | 8FGCU25-14349 | 7FGCU | WY | Buffalo |
| RETL | FORKLIFT | FKL | RETL2418 | 2007 | TOYOT | 8FGCU25-14353 | 7FGCU | CA | Santa Rosa |
| RETL | FORKLIFT | FKL | RETL2419 | 2007 | TOYOT | 8FGCU25-14355 | 7FGCU | CA | Eureka |
| RETL | FORKLIFT | FKL | RETL2420 | 2007 | TOYOT | 8FGCU25-14314 | 7FGCU | CA | Bakersfield |
| RETL | FORKLIFT | FKL | RETL2421 | 2007 | TOYOT | 8FGCU25-14315 | 7FGCU | CO | Grand Junction |
| RETL | FORKLIFT | FKL | RETL2422 | 2007 | TOYOT | 8FGCU25-14290 | 7FGCU | MT | Butte |
| RETL | FORKLIFT | FKL | RETL2423 | 2007 | TOYOT | 8FGCU25-14292 | 7FGCU | ID | Pocatello |
| RETL | FORKLIFT | FKL | RETL2424 | 2007 | TOYOT | 8FGCU25-14294 | 7FGCU | WA | Everett |
| RETL | FORKLIFT | FKL | RETL2425 | 2007 | TOYOT | 8FGCU25-14295 | 7FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2426 | 2007 | TOYOT | 8FGCU25-14296 | 7FGCU | WA | Everett |
| RETL | FORKLIFT | FKL | RETL2427 | 2007 | TOYOT | 8FGCU25-14297 | 7FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL2428 | 2007 | TOYOT | 8FGCU25-14299 | 7FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2429 | 2007 | TOYOT | 8FGCU25-14327 | 7FGCU | WA | Everett |
| RETL | FORKLIFT | FKL | RETL2430 | 2007 | TOYOT | 8FGCU25-14329 | 8FGCU | WA | Everett |
| RETL | FORKLIFT | FKL | RETL2431 | 2007 | TOYOT | 8FGCU25-14330 | 7FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL2432 | 2007 | TOYOT | 8FGCU25-14316 | 7FGCU | OR | Eugene |
| RETL | FORKLIFT | FKL | RETL2433 | 2007 | TOYOT | 8FGCU25-14356 | 7FGCU | ID | Pocatello |
| RETL | FORKLIFT | FKL | RETL2435 | 2007 | TOYOT | 8FGCU25-14358 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL2436 | 2007 | TOYOT | 8FGCU25-14359 | 8FGCU | OR | Redmond |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | FORKLIFT | FKL | RETL2437 | 2007 | TOYOT | 8FGCU25-14414 | 7FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL2438 | 2007 | TOYOT | 8FGCU25-14386 | 7FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2439 | 2007 | TOYOT | 8FGCU25-14388 | 7FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL2440 | 2007 | TOYOT | 8FGCU25-14390 | 7FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL2441 | 2007 | TOYOT | 8FGCU25-14393 | 7FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2442 | 2007 | TOYOT | 8FGCU25-14395 | 7FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL2443 | 2007 | TOYOT | 8FGCU25-14396 | 7FGCU | CA | Bakersfield |
| RETL | FORKLIFT | FKL | RETL2444 | 2007 | TOYOT | 8FGCU25-14190 | 7FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2445 | 2007 | TOYOT | 8FGCU25-14397 | 7FGCU | ID | Meridian |
| RETL | FORKLIFT | FKL | RETL2446 | 2007 | TOYOT | 8FGCU25-14272 | 7FGCU | CA | Santa Maria |
| RETL | FORKLIFT | FKL | RETL2447 | 2007 | TOYOT | 8FGCU25-14274 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2448 | 2007 | TOYOT | 8FGCU25-14276 | 8FGCU | OR | Roseburg |
| RETL | FORKLIFT | FKL | RETL2449 | 2007 | TOYOT | 8FGCU25-14278 | 7FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2450 | 2007 | TOYOT | 8FGCU25-14280 | 7FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2451 | 2007 | TOYOT | 8FGCU25-14281 | 7FGCU | CA | Santa Maria |
| RETL | FORKLIFT | FKL | RETL2452 | 2007 | TOYOT | 8FGCU25-14318 | 7FGCU | OR | Eugene |
| RETL | FORKLIFT | FKL | RETL2453 | 2007 | TOYOT | 8FGCU25-14319 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL2454 | 2007 | TOYOT | 8FGCU25-14361 | 7FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL2455 | 2007 | TOYOT | 8FGCU25-14364 | 7FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL2456 | 2007 | TOYOT | 8FGCU25-14320 | 7FGCU | WA | Everett |
| RETL | FORKLIFT | FKL | RETL2503 | 2004 | MTSBS | AF82D02875 | FGC25 | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2505 | 2002 | NSSMT | CPJ029V1766 | 02A25 | WA | Pasco |
| RETL | FORKLIFT | FKL | RETL2539 | 2002 | NSSMT | CPJ029V1870 | 02A25 | AZ | Tucson |
| RETL | FORKLIFT | FKL | RETL2546 | 2003 | NSSMT | CPJ029W4628 | 02A25 | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2547 | 2003 | NSSMT | CPJ029W4629 | 02A25 | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2552 | 2003 | NSSMT | CPJ029W4648 | 02A25 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2554 | 2003 | NSSMT | CPJ029W4650 | 02A25 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2555 | 2003 | NSSMT | CPJ029W4651 | 02A25 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2556 | 2003 | NSSMT | CPJ029W4652 | 02A25 | CO | Grand Junction |
| RETL | FORKLIFT | FKL | RETL2558 | 2003 | NSSMT | CPJ029W4654 | 02A25 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2559 | 2003 | NSSMT | CPJ029W4802 | 02A25 | IN | Jeffersonville |
| RETL | FORKLIFT | FKL | RETL2562 | 2003 | NSSMT | CPJ029W4806 | 02A25 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2573 | 2004 | NSSMT | CPL029P0590 | 02A25 | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2574 | 2004 | NSSMT | CPL029P0595 | 02A25 | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2576 | 2004 | NSSMT | CPL029P0597 | 02A25 | MT | Missoula |
| RETL | FORKLIFT | FKL | RETL2743 | 2004 | MTSBS | AF82D02878 | FGC25 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2747 | 2004 | MTSBS | AF82D02899 | FGC25 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2748 | 2004 | MTSBS | AF82D02901 | FGC25 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2749 | 2004 | MTSBS | AF82D02902 | FGC25 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2751 | 2004 | MTSBS | AF82D02904 | FGC25 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2754 | 2005 | MTSBS | AF82E00484 | FGC25 | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2757 | 2005 | MTSBS | AF82E00487 | FGC25 | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2758 | 2005 | MTSBS | AF82E00488 | FGC25 | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2760 | 2007 | TOYOT | 7FGCU25-02850 | 7FGCU | WA | Pasco |
| RETL | FORKLIFT | FKL | RETL2761 | 2007 | TOYOT | 7FGCU25-02852 | 7FGCU | WA | Pasco |
| RETL | FORKLIFT | FKL | RETL2763 | 2007 | TOYOT | 7FGCU25-02895 | 7FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2764 | 2007 | TOYOT | 7FGCU25-02937 | 7FGCU | WY | Buffalo |
| RETL | FORKLIFT | FKL | RETL2765 | 2007 | TOYOT | 7FGCU25-02938 | 7FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2766 | 2007 | TOYOT | 7FGCU25-02976 | 7FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL2767 | 2007 | TOYOT | 7FGCU25-02982 | 7FGCU | MT | Great Falls |
| RETL | FORKLIFT | FKL | RETL2768 | 2007 | TOYOT | 7FGCU25-03007 | 7FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2770 | 2007 | TOYOT | 7FGCU25-03038 | 7FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2771 | 2007 | TOYOT | 7FGCU25-03040 | 7FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2772 | 2007 | TOYOT | 7FGCU25-03082 | 7FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL2773 | 2007 | TOYOT | 7FGCU25-03056 | 7FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2774 | 2007 | TOYOT | 7FGCU25-03108 | 7FGCU | WA | East Wenatchee |
| RETL | FORKLIFT | FKL | RETL2775 | 2007 | TOYOT | 7FGCU25-03111 | 7FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2776 | 2007 | TOYOT | 7FGCU25-03113 | 7FGCU | WA | East Wenatchee |
| RETL | FORKLIFT | FKL | RETL2777 | 2007 | TOYOT | 7FGCU25-03147 | 7FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL2778 | 2007 | TOYOT | 7FGCU25-03151 | 7FGCU | MT | Missoula |
| RETL | FORKLIFT | FKL | RETL2783 | 2007 | TOYOT | 8FGCU25-14323 | 7FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2784 | 2007 | TOYOT | 8FGCU25-14324 | 7FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL2785 | 2007 | TOYOT | 8FGCU25-14325 | 7FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2786 | 2007 | TOYOT | 8FGCU25-14326 | 7FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL2787 | 2007 | TOYOT | 8FGCU25-14366 | 7FGCU | ID | Meridian |
| RETL | FORKLIFT | FKL | RETL2788 | 2007 | TOYOT | 8FGCU25-14367 | 7FGCU | UT | St. George |
| RETL | FORKLIFT | FKL | RETL2789 | 2007 | TOYOT | 8FGCU25-14369 | 7FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2790 | 2007 | TOYOT | 8FGCU25-14371 | 7FGCU | WA | Union Gap |
| RETL | FORKLIFT | FKL | RETL2791 | 2007 | TOYOT | 8FGCU25-14401 | 7FGCU | AZ | Tucson |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | FORKLIFT | FKL | RETL2793 | 2007 | TOYOT | 8FGCU25-14405 | 7FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL2794 | 2007 | TOYOT | 8FGCU25-14406 | 7FGCU | ID | Twin Falls |
| RETL | FORKLIFT | FKL | RETL2795 | 2007 | TOYOT | 8FGCU25-14408 | 7FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2796 | 2007 | TOYOT | 8FGCU25-14407 | 7FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2797 | 2007 | TOYOT | 8FGCU25-14410 | 7FGCU | CA | Santa Clara |
| RETL | FORKLIFT | FKL | RETL2800 | 2008 | TOYOT | 8FGCU25-20689 | 8FGCU | AZ | Lake Havasu City |
| RETL | FORKLIFT | FKL | RETL2801 | 2008 | TOYOT | 8FGCU25-20690 | 8FGCU | WA | Pasco |
| RETL | FORKLIFT | FKL | RETL2802 | 2008 | TOYOT | 8FGCU25-20692 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2804 | 2008 | TOYOT | 8FGCU25-20697 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2806 | 2008 | TOYOT | 8FGCU25-20706 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2807 | 2008 | TOYOT | 8FGCU25-20709 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2808 | 2008 | TOYOT | 8FGCU25-20839 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL2809 | 2008 | TOYOT | 8FGCU25-20840 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2810 | 2008 | TOYOT | 8FGCU25-20844 | 8FGCU | CA | Bloomington |
| RETL | FORKLIFT | FKL | RETL2811 | 2008 | TOYOT | 8FGCU25-20988 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2812 | 2008 | TOYOT | 8FGCU25-20990 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2813 | 2008 | TOYOT | 8FGCU25-20997 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2814 | 2008 | TOYOT | 8FGCU25-21031 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2815 | 2008 | TOYOT | 8FGCU25-21034 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2816 | 2008 | TOYOT | 8FGCU25-21058 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2817 | 2008 | TOYOT | 8FGCU25-21060 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2818 | 2008 | TOYOT | 8FGCU25-21064 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2819 | 2008 | TOYOT | 8FGCU25-21070 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2820 | 2008 | TOYOT | 8FGCU25-21513 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2821 | 2008 | TOYOT | 8FGCU25-21518 | 8FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL2822 | 2008 | TOYOT | 8FGCU25-21546 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2823 | 2008 | TOYOT | 8FGCU25-21547 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2824 | 2008 | TOYOT | 8FGCU25-21091 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2826 | 2008 | TOYOT | 8FGCU25-21108 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2827 | 2008 | TOYOT | 8FGCU25-21581 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2828 | 2008 | TOYOT | 8FGCU25-21586 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL2829 | 2008 | TOYOT | 8FGCU25-21615 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2830 | 2008 | TOYOT | 8FGCU25-21617 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2831 | 2008 | TOYOT | 8FGCU25-21715 | 8FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL2832 | 2008 | TOYOT | 8FGCU25-21717 | 8FGCU | CA | San Diego |
| RETL | FORKLIFT | FKL | RETL2833 | 2008 | TOYOT | 8FGCU25-21737 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2834 | 2008 | TOYOT | 8FGCU25-21738 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL2835 | 2008 | TOYOT | 8FGCU25-21767 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2836 | 2008 | TOYOT | 8FGCU25-21770 | 8FGCU | CA | Santa Maria |
| RETL | FORKLIFT | FKL | RETL2837 | 2008 | TOYOT | 8FGCU25-21807 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2838 | 2008 | TOYOT | 8FGCU25-21810 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2839 | 2008 | TOYOT | 8FGCU25-21829 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2840 | 2008 | TOYOT | 8FGCU25-21832 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2841 | 2008 | TOYOT | 8FGCU25-21740 | 8FGCU | AZ | Tucson |
| RETL | FORKLIFT | FKL | RETL2842 | 2008 | TOYOT | 8FGCU25-21841 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2843 | 2008 | TOYOT | 8FGCU25-21871 | 8FGCU | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL2844 | 2008 | TOYOT | 8FGCU25-21910 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2845 | 2008 | TOYOT | 8FGCU25-21926 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2846 | 2008 | TOYOT | 8FGCU25-21948 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL2847 | 2008 | TOYOT | 8FGCU25-21882 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL2848 | 2008 | TOYOT | 8FGCU25-21911 | 8FGCU | WA | Union Gap |
| RETL | FORKLIFT | FKL | RETL2849 | 2008 | TOYOT | 8FGCU25-21927 | 8FGCU | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL2850 | 2008 | TOYOT | 8FGCU25-21949 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2851 | 2008 | TOYOT | 8FGCU25-21847 | 8FGCU | MT | Missoula |
| RETL | FORKLIFT | FKL | RETL2852 | 2008 | TOYOT | 8FGCU25-21849 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2853 | 2008 | TOYOT | 8FGCU25-22313 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2854 | 2008 | TOYOT | 8FGCU25-22345 | 8FGCU | CA | Eureka |
| RETL | FORKLIFT | FKL | RETL2855 | 2008 | TOYOT | 8FGCU25-22367 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2856 | 2008 | TOYOT | 8FGCU25-22420 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2857 | 2008 | TOYOT | 8FGCU25-22315 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL2858 | 2008 | TOYOT | 8FGCU25-22316 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2859 | 2008 | TOYOT | 8FGCU25-22348 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2860 | 2008 | TOYOT | 8FGCU25-22349 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2861 | 2008 | TOYOT | 8FGCU25-22370 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2862 | 2008 | TOYOT | 8FGCU25-22375 | 8FGCU | CA | Brisbane |
| RETL | FORKLIFT | FKL | RETL2863 | 2008 | TOYOT | 8FGCU25-22400 | 8FGCU | CA | Hayward |
| RETL | FORKLIFT | FKL | RETL2864 | 2008 | TOYOT | 8FGCU25-22405 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2865 | 2008 | TOYOT | 8FGCU25-22428 | 8FGCU | CA | Brisbane |
| RETL | FORKLIFT | FKL | RETL2866 | 2008 | TOYOT | 8FGCU25-22432 | 8FGCU | CA | Downey |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | FORKLIFT | FKL | RETL2867 | 2008 | TOYOT | 8FGCU25-22437 | 8FGCU | CA | Orange |
| RETL | FORKLIFT | FKL | RETL2868 | 2008 | TOYOT | 8FGCU25-22733 | 8FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2869 | 2008 | TOYOT | 8FGCU25-22702 | 8FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2870 | 2008 | TOYOT | 8FGCU25-22736 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2871 | 2008 | TOYOT | 8FGCU25-22854 | 8FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2872 | 2008 | TOYOT | 8FGCU25-22931 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2873 | 2008 | TOYOT | 8FGCU25-22962 | 8FGCU | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL2874 | 2008 | TOYOT | 8FGCU25-22990 | 8FGCU | NV | Elko |
| RETL | FORKLIFT | FKL | RETL2875 | 2008 | TOYOT | 8FGCU25-22993 | 8FGCU | OR | Redmond |
| RETL | FORKLIFT | FKL | RETL2876 | 2008 | TOYOT | 8FGCU25-23015 | 8FGCU | CA | Bloomington |
| RETL | FORKLIFT | FKL | RETL2877 | 2008 | TOYOT | 8FGCU25-22856 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2878 | 2008 | TOYOT | 8FGCU25-22896 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2879 | 2008 | TOYOT | 8FGCU25-22963 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2880 | 2008 | TOYOT | 8FGCU25-23020 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2881 | 2008 | TOYOT | 8FGCU25-22858 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2882 | 2008 | TOYOT | 8FGCU25-22897 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2883 | 2008 | TOYOT | 8FGCU25-22995 | 8FGCU | ID | Meridian |
| RETL | FORKLIFT | FKL | RETL2884 | 2008 | TOYOT | 8FGCU25-23023 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2885 | 2008 | TOYOT | 8FGCU25-23051 | 8FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2886 | 2008 | TOYOT | 8FGCU25-23069 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2887 | 2008 | TOYOT | 8FGCU25-23053 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2888 | 2008 | TOYOT | 8FGCU25-23041 | 8FGCU | OR | Eugene |
| RETL | FORKLIFT | FKL | RETL2889 | 2008 | TOYOT | 8FGCU25-23071 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2890 | 2012 | TOYOT | 8FGCU25-34404 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2891 | 2012 | TOYOT | 8FGCU25-34635 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2892 | 2012 | TOYOT | 8FGCU25-34636 | 8FGCU | CA | Santa Clara |
| RETL | FORKLIFT | FKL | RETL2893 | 2012 | TOYOT | 8FGCU25-34649 | 8FGCU | CA | Fresno |
| RETL | FORKLIFT | FKL | RETL2894 | 2012 | TOYOT | 8FGCU25-34652 | 8FGCU | CA | Santa Clara |
| RETL | FORKLIFT | FKL | RETL2895 | 2012 | TOYOT | 8FGCU25-35795 | 8FGCU | CA | Sun Valley |
| RETL | FORKLIFT | FKL | RETL2896 | 2012 | TOYOT | 8FGCU25-34670 | 8FGCU | CA | San Diego |
| RETL | FORKLIFT | FKL | RETL2897 | 2012 | TOYOT | 8FGCU25-34675 | 8FGCU | NV | Las Vegas |
| RETL | FORKLIFT | FKL | RETL2898 | 2012 | TOYOT | 8FGCU25-34700 | 8FGCU | CA | San Diego |
| RETL | FORKLIFT | FKL | RETL2899 | 2012 | TOYOT | 8FGCU25-34703 | 8FGCU | CA | Sun Valley |
| RETL | FORKLIFT | FKL | RETL2900 | 2012 | TOYOT | 8FGCU25-34715 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL2901 | 2012 | TOYOT | 8FGCU25-34727 | 8FGCU | CA | Sun Valley |
| RETL | FORKLIFT | FKL | RETL2902 | 2012 | TOYOT | 8FGCU25-34733 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2903 | 2012 | TOYOT | 8FGCU25-34747 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2904 | 2012 | TOYOT | 8FGCU25-34758 | 8FGCU | CA | Ventura |
| RETL | FORKLIFT | FKL | RETL2905 | 2012 | TOYOT | 8FGCU25-34774 | 8FGCU | CA | Santa Clara |
| RETL | FORKLIFT | FKL | RETL2906 | 2012 | TOYOT | 8FGCU25-34765 | 8FGCU | CA | Ventura |
| RETL | FORKLIFT | FKL | RETL2907 | 2012 | TOYOT | 8FGCU25-34789 | 8FGCU | CA | San Diego |
| RETL | FORKLIFT | FKL | RETL2908 | 2012 | TOYOT | 8FGCU25-34795 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2909 | 2012 | TOYOT | 8FGCU25-34804 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL2910 | 2012 | TOYOT | 8FGCU25-34824 | 8FGCU | CA | Fresno |
| RETL | FORKLIFT | FKL | RETL2911 | 2012 | TOYOT | 8FGCU25-34829 | 8FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2912 | 2012 | TOYOT | 8FGCU25-34830 | 8FGCU | MT | Billings |
| RETL | FORKLIFT | FKL | RETL2913 | 2012 | TOYOT | 8FGCU25-35249 | 8FGCU | CA | Santa Clara |
| RETL | FORKLIFT | FKL | RETL2914 | 2012 | TOYOT | 8FGCU25-35254 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2915 | 2013 | TOYOT | 8FGCU25-49421 | 8FGCU | CA | Ventura |
| RETL | FORKLIFT | FKL | RETL2916 | 2013 | TOYOT | 8FGCU25-49970 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2917 | 2013 | TOYOT | 8FGCU25-49972 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2918 | 2013 | TOYOT | 8FGCU25-49976 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2919 | 2013 | TOYOT | 8FGCU25-50001 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2920 | 2013 | TOYOT | 8FGCU25-50000 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2921 | 2013 | TOYOT | 8FGCU25-50008 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2922 | 2013 | TOYOT | 8FGCU25-50068 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2923 | 2013 | TOYOT | 8FGCU25-50044 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2924 | 2013 | TOYOT | 8FGCU25-50048 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2925 | 2013 | TOYOT | 8FGCU25-50069 | 8FGCU | CA | Fresno |
| RETL | FORKLIFT | FKL | RETL2926 | 2013 | TOYOT | 8FGCU25-50070 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2927 | 2013 | TOYOT | 8FGCU25-50077 | 8FGCU | CA | Sun Valley |
| RETL | FORKLIFT | FKL | RETL2928 | 2013 | TOYOT | 8FGCU25-50103 | 8FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2929 | 2013 | TOYOT | 8FGCU25-50109 | 8FGCU | CA | Santa Rosa |
| RETL | FORKLIFT | FKL | RETL2930 | 2013 | TOYOT | 8FGCU25-50108 | 8FGCU | CA | West Sacramento |
| RETL | FORKLIFT | FKL | RETL2931 | 2013 | TOYOT | 8FGCU25-50133 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2932 | 2013 | TOYOT | 8FGCU25-50134 | 8FGCU | CA | San Diego |
| RETL | FORKLIFT | FKL | RETL2933 | 2013 | TOYOT | 8FGCU25-50137 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2934 | 2013 | TOYOT | 8FGCU25-50167 | 8FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2935 | 2014 | TOYOT | 8FGCU25-63550 | 8FGCU | CA | Pico Rivera |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | FORKLIFT | FKL | RETL2936 | 2014 | TOYOT | 8FGCU25-65081 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL2937 | 2014 | TOYOT | 8FGCU25-65169 | 8FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2938 | 2014 | TOYOT | 8FGCU25-65172 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2939 | 2014 | TOYOT | 8FGCU25-65215 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2940 | 2014 | TOYOT | 8FGCU25-65217 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2941 | 2014 | TOYOT | 8FGCU25-65219 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2942 | 2014 | TOYOT | 8FGCU25-65085 | 8FGCU | CA | Bloomington |
| RETL | FORKLIFT | FKL | RETL2943 | 2014 | TOYOT | 8FGCU25-65088 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2944 | 2014 | TOYOT | 8FGCU25-65090 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2945 | 2014 | TOYOT | 8FGCU25-65173 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2946 | 2014 | TOYOT | 8FGCU25-65176 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2947 | 2014 | TOYOT | 8FGCU25-65177 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2948 | 2014 | TOYOT | 8FGCU25-65126 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2949 | 2014 | TOYOT | 8FGCU25-65127 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2950 | 2014 | TOYOT | 8FGCU25-65130 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2951 | 2014 | TOYOT | 8FGCU25-65179 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2952 | 2014 | TOYOT | 8FGCU25-65168 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2953 | 2014 | TOYOT | 8FGCU25-65183 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2954 | 2014 | TOYOT | 8FGCU25-65230 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2955 | 2015 | TOYOT | 8FGCU25-73630 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2956 | 2015 | TOYOT | 8FGCU25-73637 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2957 | 2015 | TOYOT | 8FGCU25-73512 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2958 | 2015 | TOYOT | 8FGCU25-73522 | 8FGCU | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL2959 | 2015 | TOYOT | 8FGCU25-73687 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2960 | 2015 | TOYOT | 8FGCU25-73681 | 8FGCU | CA | Fresno |
| RETL | FORKLIFT | FKL | RETL2961 | 2015 | TOYOT | 8FGCU25-73647 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2962 | 2015 | TOYOT | 8FGCU25-73652 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2963 | 2015 | TOYOT | 8FGCU25-73682 | 8FGCU | UT | Salt Lake City |
| RETL | FORKLIFT | FKL | RETL2964 | 2015 | TOYOT | 8FGCU25-73688 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2965 | 2015 | TOYOT | 8FGCU25-73743 | 8FGCU | AZ | Tucson |
| RETL | FORKLIFT | FKL | RETL2966 | 2015 | TOYOT | 8FGCU25-73753 | 8FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2967 | 2015 | TOYOT | 8FGCU25-74201 | 8FGCU | CA | Hayward |
| RETL | FORKLIFT | FKL | RETL2968 | 2015 | TOYOT | 8FGCU25-74202 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2969 | 2015 | TOYOT | 8FGCU25-74020 | 8FGCU | ID | Meridian |
| RETL | FORKLIFT | FKL | RETL2970 | 2015 | TOYOT | 8FGCU25-74074 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2971 | 2015 | TOYOT | 8FGCU25-74023 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2972 | 2015 | TOYOT | 8FGCU25-74048 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2973 | 2015 | TOYOT | 8FGCU25-74164 | 8FGCU | CA | Tracy |
| RETL | FORKLIFT | FKL | RETL2974 | 2015 | TOYOT | 8FGCU25-74168 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2975 | 2015 | TOYOT | 8FGCU25-74209 | 8FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2976 | 2015 | TOYOT | 8FGCU25-74210 | 8FGCU | ID | Meridian |
| RETL | FORKLIFT | FKL | RETL2977 | 2015 | TOYOT | 8FGCU25-74248 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2978 | 2015 | TOYOT | 8FGCU25-74249 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2979 | 2015 | TOYOT | 8FGCU25-74031 | 8FGCU | ID | Meridian |
| RETL | FORKLIFT | FKL | RETL2980 | 2015 | TOYOT | 8FGCU25-74033 | 8FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2981 | 2015 | TOYOT | 8FGCU25-74085 | 8FGCU | CA | Bakersfield |
| RETL | FORKLIFT | FKL | RETL2982 | 2015 | TOYOT | 8FGCU25-74087 | 8FGCU | OR | Portland |
| RETL | FORKLIFT | FKL | RETL2983 | 2015 | TOYOT | 8FGCU25-74131 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL2984 | 2015 | TOYOT | 8FGCU25-74140 | 8FGCU | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL2985 | 2015 | TOYOT | 8FGCU25-74169 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2986 | 2015 | TOYOT | 8FGCU25-74175 | 8FGCU | WA | Tacoma |
| RETL | FORKLIFT | FKL | RETL2987 | 2015 | TOYOT | 8FGCU25-74214 | 8FGCU | CA | Santa Clara |
| RETL | FORKLIFT | FKL | RETL2988 | 2015 | TOYOT | 8FGCU25-74217 | 8FGCU | CA | Santa Clara |
| RETL | FORKLIFT | FKL | RETL2989 | 2015 | TOYOT | 8FGCU25-74261 | 8FGCU | CA | Anderson |
| RETL | FORKLIFT | FKL | RETL2990 | 2015 | TOYOT | 8FGCU25-74254 | 8FGCU | CA | Anderson |
| RETL | FORKLIFT | FKL | RETL2991 | 2015 | TOYOT | 8FGCU25-74285 | 8FGCU | AZ | Phoenix |
| RETL | FORKLIFT | FKL | RETL2992 | 2015 | TOYOT | 8FGCU25-74292 | 8FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2993 | 2015 | TOYOT | 8FGCU25-74340 | 8FGCU | CO | Henderson |
| RETL | FORKLIFT | FKL | RETL2994 | 2015 | TOYOT | 8FGCU25-74345 | 8FGCU | NV | Sparks |
| RETL | FORKLIFT | FKL | RETL2995 | 2017 | TOYOT | 8FGCU25-83810 | 8FGCU | CA | Downey |
| RETL | FORKLIFT | FKL | RETL2996 | 2017 | TOYOT | 8FGCU25-83824 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2997 | 2017 | TOYOT | 8FGCU25-83816 | 8FGCU | CA | Pico Rivera |
| RETL | FORKLIFT | FKL | RETL2998 | 2017 | TOYOT | 8FGCU25-83813 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL2999 | 2017 | TOYOT | 8FGCU25-83849 | 8FGCU | CA | Fontana |
| RETL | FORKLIFT | FKL | RETL4302 | 2008 | TOYOT | 8FGCU25-20786 | 8FGCU2 | CA | Bakersfield |
| RETL | FORKLIFT | FKL | RETL4512 | 2008 | TOYOT | 8FGCU25-21760 | 8FGCU2 | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL4569 | 2008 | TOYOT | 8FGCU25-21437 | 8FGCU2 | MT | Missoula |
| RETL | FORKLIFT | FKL | RETL4579 | 2008 | TOYOT | 8FGCU25-21890 | 8FGCU2 | CA | Santa Maria |
| RETL | FORKLIFT | FKL | RETL4594 | 2008 | TOYOT | 8FGCU25-22184 | 8FGCU2 | ID | Meridian |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | FORKLIFT | FKL | RETL4598 | 2008 | TOYOT | 8FGCU25-22235 | 8FGCU2 | OR | Portland |
| RETL | FORKLIFT | FKL | RETL4599 | 2008 | TOYOT | 8FGCU25-22268 | 8FGCU2 | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL5000 | 2005 | TOYOT | 7FGCU25-93842 | TOY | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL5003 | 2005 | TOYOT | 7FGCU25-93846 | TOY | WA | Union Gap |
| RETL | FORKLIFT | FKL | RETL5391 | 2003 | TOYOT | 7FGCU20-81743 | 7FGCU20 | WA | Everett |
| RETL | FORKLIFT | FKL | RETL5566 | 2008 | TOYOT | 8FGCU25-12771 | 8FGCU2 | CA | Fresno |
| RETL | FORKLIFT | FKL | RETL5574 | 2008 | TOYOT | 8FGCU25-12807 | 8FGCU2 | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL5576 | 2008 | TOYOT | 8FGCU25-12811 | 8FGCU2 | CO | Aurora |
| RETL | FORKLIFT | FKL | RETL5637 | 2008 | TOYOT | 8FGCU25-12705 | 8FGCU2 | CA | Santa Maria |
| RETL | FORKLIFT | FKL | RETL5753 | 2004 | KMTSU | 568726A | FG20ST12 | OR | Central Point |
| RETL | FORKLIFT | FKL | RETL5869 | 2005 | KMTSU | 587848A | FG20ST | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL6294 | 2004 | KMTSU | 580550A | | WA | Everett |
| RETL | FORKLIFT | FKL | RETL6335 | 2004 | TOYOT | 7FGCU25-87025 | 7FGCU25 | WA | Everett |
| RETL | FORKLIFT | FKL | RETL6747 | 2006 | TOYOT | 7FGCU25-94182 | | ID | Meridian |
| RETL | FORKLIFT | FKL | RETL7033 | 2008 | TOYOT | 8FGCU25-18485 | 8FGCU25 | CA | Bakersfield |
| RETL | FORKLIFT | FKL | RETL7168 | 2008 | TOYOT | 8FGCU25-22941 | 8FGCU25 | CA | Anderson |
| RETL | FORKLIFT | FKL | RETL7967 | 2006 | TOYOT | 7FGCU25-94187 | | WA | Spokane |
| RETL | FORKLIFT | FKL | RETL8009 | 2006 | TOYOT | 7FGCU25-00688 | | OR | Eugene |
| RETL | FORKLIFT | FKL | RETL9109 | 2002 | TOYOT | 7FGCU25-73872 | 7FGCU25 | OR | Roseburg |
| RETL | FORKLIFT | FKL | RETL9442 | 2002 | TOYOT | 7FGCU25-76803 | 7FGCU25 | ID | Pocatello |
| RETL | FORKLIFT | FKL | RETL9800 | 2008 | TOYOT | 8FGCU25-21478 | 8FGCU25 | CA | Visalia |
| RETL | FORKLIFT | FKL | RETL9803 | 2008 | TOYOT | 8FGCU25-21403 | 8FGCU25 | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL139444 | 2017 | STGHT | 1DW1A2819HS716805 | DVW-285S-C | MS | Richland |
| RETL | ROAD TRAILER | RTL-SA | RETL139449 | 2017 | STGHT | 1DW1A2814HS716811 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139451 | 2017 | STGHT | 1DW1A2814HS716815 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139455 | 2017 | STGHT | 1DW1A2817HS716821 | DVW-285S-C | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL139457 | 2017 | STGHT | 1DW1A2816HS716826 | DVW-285S-C | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL139465 | 2017 | STGHT | 1DW1A2810HS716837 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139470 | 2017 | STGHT | 1DW1A281XHS716845 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139471 | 2017 | STGHT | 1DW1A2811HS716846 | DVW-285S-C | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL139472 | 2017 | STGHT | 1DW1A2815HS716848 | DVW-285S-C | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL139474 | 2017 | STGHT | 1DW1A2815HS716851 | DVW-285S-C | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL139478 | 2017 | STGHT | 1DW1A2812HS716855 | DVW-285S-C | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL139479 | 2017 | STGHT | 1DW1A2814HS716856 | DVW-285S-C | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL139480 | 2017 | STGHT | 1DW1A281XHS716859 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139482 | 2017 | STGHT | 1DW1A2811HS716863 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139489 | 2017 | STGHT | 1DW1A2816HS716874 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139491 | 2017 | STGHT | 1DW1A2813HS716878 | DVW-285S-C | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL139496 | 2017 | STGHT | 1DW1A2819HS716884 | DVW-285S-C | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL139503 | 2017 | STGHT | 1DW1A2817HS716897 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139505 | 2017 | STGHT | 1DW1A2810HS716899 | DVW-285S-C | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL139512 | 2017 | STGHT | 1DW1A2816HS716910 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL139513 | 2017 | STGHT | 1DW1A2818HS716911 | DVW-285S-C | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL139516 | 2017 | STGHT | 1DW1A2812HS716919 | DVW-285S-C | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL139522 | 2017 | STGHT | 1DW1A2813HS716928 | DVW-285S-C | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL139523 | 2017 | STGHT | 1DW1A2815HS716929 | DVW-285S-C | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL139530 | 2017 | STGHT | 1DW1A2814HS716937 | DVW-285S-C | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL139534 | 2017 | STGHT | 1DW1A2813HS716945 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL139535 | 2017 | STGHT | 1DW1A2817HS716947 | DVW-285S-C | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL139543 | 2017 | STGHT | 1DW1A2812HB719013 | DVW-285S-C | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL139544 | 2017 | STGHT | 1DW1A2814HB719014 | DVW-285S-C | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL139549 | 2017 | STGHT | 1DW1A281XHB719020 | DVW-285S-C | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL139569 | 2017 | STGHT | 1DW1A2818HB719050 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL139570 | 2017 | STGHT | 1DW1A2815HB719054 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139571 | 2017 | STGHT | 1DW1A2810HB719057 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139575 | 2017 | STGHT | 1DW1A2818HB719064 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139577 | 2017 | STGHT | 1DW1A2813HB719067 | DVW-285S-C | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL139583 | 2017 | STGHT | 1DW1A281XHB719079 | DVW-285S-C | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL139586 | 2017 | STGHT | 1DW1A2811HB719083 | DVW-285S-C | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL139597 | 2017 | STGHT | 1DW1A2811HB719102 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL139602 | 2017 | STGHT | 1DW1A2814HB719109 | DVW-285S-C | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL139605 | 2017 | STGHT | 1DW1A2818HB719114 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139611 | 2017 | STGHT | 1DW1A2817HB719122 | DVW-285S-C | NY | Maybrook |
| RETL | ROAD TRAILER | RTL-SA | RETL139618 | 2017 | STGHT | 1DW1A2813HB719134 | DVW-285S-C | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL139619 | 2017 | STGHT | 1DW1A2817HB719136 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139624 | 2017 | STGHT | 1DW1A281XHB719146 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139627 | 2017 | STGHT | 1DW1A2815HB719149 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139633 | 2017 | STGHT | 1DW1A2814HB719157 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL139636 | 2017 | STGHT | 1DW1A2811HB719164 | DVW-285S-C | WA | Union Gap |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL139642 | 2017 | STGHT | 1DW1A2816HB719189 | DVW-285S-C | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL139643 | 2017 | STGHT | 1DW1A2811HB719178 | DVW-285S-C | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL139661 | 2017 | STGHT | 1DW1A2813HB719201 | DVW-285S-C | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL139663 | 2017 | STGHT | 1DW1A2817HB719203 | DVW-285S-C | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL139665 | 2017 | STGHT | 1DW1A2810HB719205 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139670 | 2017 | STGHT | 1DW1A2811HB719214 | DVW-285S-C | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL139679 | 2017 | STGHT | 1DW1A2816HB719225 | DVW-285S-C | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL139681 | 2017 | STGHT | 1DW1A281XHB719227 | DVW-285S-C | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL139682 | 2017 | STGHT | 1DW1A2811HB719228 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL139686 | 2017 | STGHT | 1DW1A2813HB719232 | DVW-285S-C | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL139687 | 2017 | STGHT | 1DW1A2815HB719233 | DVW-285S-C | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL139688 | 2017 | STGHT | 1DW1A2817HB719234 | DVW-285S-C | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL139696 | 2017 | STGHT | 1DW1A281XHB719244 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139697 | 2017 | STGHT | 1DW1A2811HB719245 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139708 | 2017 | STGHT | 1DW1A2819HB719266 | DVW-285S-C | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL139714 | 2017 | STGHT | 1DW1A2811HB719276 | DVW-285S-C | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL139718 | 2017 | STGHT | 1DW1A2812HB719285 | DVW-285S-C | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL139732 | 2017 | STGHT | 1DW1A2811HB719309 | DVW-285S-C | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL139733 | 2017 | STGHT | 1DW1A2818HB719310 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139737 | 2017 | STGHT | 1DW1A2817HB719315 | DVW-285S-C | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL139738 | 2017 | STGHT | 1DW1A2819HB719316 | DVW-285S-C | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL139740 | 2017 | STGHT | 1DW1A2810HB719320 | DVW-285S-C | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL139747 | 2017 | STGHT | 1DW1A2812HB719335 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL139750 | 2017 | STGHT | 1DW1A281XHB719339 | DVW-285S-C | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL139753 | 2017 | STGHT | 1DW1A2811HB719343 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL139757 | 2017 | STGHT | 1DW1A2811HB719357 | DVW-285S-C | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL139761 | 2017 | STGHT | 1DW1A2815HB719362 | DVW-285S-C | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL139772 | 2017 | STGHT | 1DW1A2815HB719376 | DVW-285S-C | WA | East Wenatchee |
| RETL | ROAD TRAILER | RTL-SA | RETL139776 | 2017 | STGHT | 1DW1A2819HB719381 | DVW-285S-C | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL139779 | 2017 | STGHT | 1DW1A2818HB719386 | DVW-285S-C | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL139782 | 2017 | STGHT | 1DW1A281XHB719390 | DVW-285S-C | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL139785 | 2017 | STGHT | 1DW1A2817HB719394 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139788 | 2017 | STGHT | 1DW1A2812HB719402 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139789 | 2017 | STGHT | 1DW1A2814HB719403 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139796 | 2017 | STGHT | 1DW1A2812HB719416 | DVW-285S-C | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL139808 | 2017 | STGHT | 1DW1A2813HB719439 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139812 | 2017 | STGHT | 1DW1A2815HB719443 | DVW-285S-C | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL139813 | 2017 | STGHT | 1DW1A2811HB719444 | DVW-285S-C | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL139819 | 2017 | STGHT | 1DW1A2818HB719453 | DVW-285S-C | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL139820 | 2017 | STGHT | 1DW1A2811HB719455 | DVW-285S-C | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL139823 | 2017 | STGHT | 1DW1A2815HB719460 | DVW-285S-C | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL139824 | 2017 | STGHT | 1DW1A2817HB719461 | DVW-285S-C | IL | Wheeling |
| RETL | ROAD TRAILER | RTL-SA | RETL139835 | 2017 | STGHT | 1DW1A2810HB719477 | DVW-285S-C | PA | Bethlehem |
| RETL | ROAD TRAILER | RTL-SA | RETL139840 | 2017 | STGHT | 1DW1A2818HB719484 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139842 | 2017 | STGHT | 1DW1A2815HB719488 | DVW-285S-C | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL139845 | 2017 | STGHT | 1DW1A2817HB719492 | DVW-285S-C | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL139846 | 2017 | STGHT | 1DW1A2819HB719493 | DVW-285S-C | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL139848 | 2017 | STGHT | 1DW1A2814HB719496 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL139849 | 2017 | STGHT | 1DW1A281XHB719499 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139864 | 2017 | STGHT | 1DW1A281XHB719518 | DVW-285S-C | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL139867 | 2017 | STGHT | 1DW1A281XHB719521 | DVW-285S-C | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL139870 | 2017 | STGHT | 1DW1A2819HB719526 | DVW-285S-C | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL139872 | 2017 | STGHT | 1DW1A2812HB719528 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139876 | 2017 | STGHT | 1DW1A2816HB719533 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139881 | 2017 | STGHT | 1DW1A2817HB719542 | DVW-285S-C | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL139884 | 2017 | STGHT | 1DW1A2814HB719546 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139890 | 2017 | STGHT | 1DW1A281XHB719552 | DVW-285S-C | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL139902 | 2017 | STGHT | 1DW1A2811HB719570 | DVW-285S-C | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL139905 | 2017 | STGHT | 1DW1A2817HB719573 | DVW-285S-C | OH | Copley |
| RETL | ROAD TRAILER | RTL-SA | RETL139906 | 2017 | STGHT | 1DW1A2819HB719574 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139908 | 2017 | STGHT | 1DW1A2812HB719576 | DVW-285S-C | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL139909 | 2017 | STGHT | 1DW1A2814HB719577 | DVW-285S-C | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL139915 | 2017 | STGHT | 1DW1A2815HB719586 | DVW-285S-C | Alberta | Edmonton |
| RETL | ROAD TRAILER | RTL-SA | RETL139917 | 2017 | STGHT | 1DW1A2819HB719591 | DVW-285S-C | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL139920 | 2017 | STGHT | 1DW1A2816HB719595 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL139921 | 2017 | STGHT | 1DW1A281XHB719597 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL139927 | 2017 | STGHT | 1DW1A2815HB719605 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL139930 | 2017 | STGHT | 1DW1A2810HB719611 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139939 | 2017 | STGHT | 1DW1A2814HB719627 | DVW-285S-C | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL139940 | 2017 | STGHT | 1DW1A2816HB719628 | DVW-285S-C | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL139941 | 2017 | STGHT | 1DW1A2818HB719629 | DVW-285S-C | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL139943 | 2017 | STGHT | 1DW1A2816HB719631 | DVW-285S-C | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL139945 | 2017 | STGHT | 1DW1A281XHB719633 | DVW-285S-C | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-SA | RETL139946 | 2017 | STGHT | 1DW1A2811HB719634 | DVW-285S-C | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL139947 | 2017 | STGHT | 1DW1A2813HB719635 | DVW-285S-C | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL139953 | 2017 | STGHT | 1DW1A2814HB719644 | DVW-285S-C | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL139956 | 2017 | STGHT | 1DW1A281XHB719647 | DVW-285S-C | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL139960 | 2017 | STGHT | 1DW1A2811HB719651 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139961 | 2017 | STGHT | 1DW1A2813HB719652 | DVW-285S-C | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL139962 | 2017 | STGHT | 1DW1A2817HB719654 | DVW-285S-C | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL139963 | 2017 | STGHT | 1DW1A2819HB719655 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139967 | 2017 | STGHT | 1DW1A2816HB719663 | DVW-285S-C | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL139970 | 2017 | STGHT | 1DW1A2813HB719666 | DVW-285S-C | GA | Ellenwood |
| RETL | ROAD TRAILER | RTL-SA | RETL139971 | 2017 | STGHT | 1DW1A2819HB719669 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL139975 | 2017 | STGHT | 1DW1A2816HB719676 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL139976 | 2017 | STGHT | 1DW1A281XHB719678 | DVW-285S-C | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL139979 | 2017 | STGHT | 1DW1A2813HB719683 | DVW-285S-C | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL139985 | 2017 | STGHT | 1DW1A2814HB719692 | DVW-285S-C | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL139987 | 2017 | STGHT | 1DW1A2818HB719695 | DVW-285S-C | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL139990 | 2017 | STGHT | 1DW1A2817HB719699 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL139992 | 2017 | STGHT | 1DW1A2811HB719701 | DVW-285S-C | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL139993 | 2017 | STGHT | 1DW1A2817HB719668 | DVW-285S-C | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL139996 | 2017 | STGHT | 1DW1A2819HB719705 | DVW-285S-C | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL139999 | 2017 | STGHT | 1DW1A2814HB719711 | DVW-285S-C | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL140004 | 2017 | STGHT | 1DW1A2815HB719717 | DVW-285S-C | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL140005 | 2017 | STGHT | 1DW1A2817HB719718 | DVW-285S-C | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL140006 | 2017 | STGHT | 1DW1A2819HB719719 | DVW-285S-C | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL140008 | 2017 | STGHT | 1DW1A2817HB719721 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL140011 | 2017 | STGHT | 1DW1A2818HB719727 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140016 | 2017 | STGHT | 1DW1A2811HB719732 | DVW-285S-C | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL140019 | 2017 | STGHT | 1DW1A2817HB719735 | DVW-285S-C | WA | East Wenatchee |
| RETL | ROAD TRAILER | RTL-SA | RETL140021 | 2017 | STGHT | 1DW1A2812HB719738 | DVW-285S-C | TX | El Paso |
| RETL | ROAD TRAILER | RTL-SA | RETL140022 | 2017 | STGHT | 1DW1A2814HB719739 | DVW-285S-C | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL140025 | 2017 | STGHT | 1DW1A2814HB719742 | DVW-285S-C | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL140027 | 2017 | STGHT | 1DW1A281XHB719745 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL140028 | 2017 | STGHT | 1DW1A2811HB719746 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140030 | 2017 | STGHT | 1DW1A2813HB719750 | DVW-285S-C | FL | Miami |
| RETL | ROAD TRAILER | RTL-SA | RETL140031 | 2017 | STGHT | 1DW1A2817HB719752 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL140033 | 2017 | STGHT | 1DW1A2810HB719754 | DVW-285S-C | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL140036 | 2017 | STGHT | 1DW1A2816HB719757 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL140037 | 2017 | STGHT | 1DW1A2818HB719758 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL140045 | 2017 | STGHT | 1DW1A2812HB719769 | DVW-285S-C | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL140046 | 2017 | STGHT | 1DW1A2816HB719774 | DVW-285S-C | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL140057 | 2017 | STGHT | 1DW1A2816HB719788 | DVW-285S-C | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL140062 | 2017 | STGHT | 1DW1A281XHB719793 | DVW-285S-C | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL140066 | 2017 | STGHT | 1DW1A2815HB719801 | DVW-285S-C | WA | Bellingham |
| RETL | ROAD TRAILER | RTL-SA | RETL140067 | 2017 | STGHT | 1DW1A2817HB719802 | DVW-285S-C | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL140068 | 2017 | STGHT | 1DW1A2819HB719803 | DVW-285S-C | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL140080 | 2017 | STGHT | 1DW1A2812HB719819 | DVW-285S-C | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL140081 | 2017 | STGHT | 1DW1A2819HB719820 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL140089 | 2017 | STGHT | 1DW1A2819HB719832 | DVW-285S-C | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL140094 | 2017 | STGHT | 1DW1A2818HB719839 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL140096 | 2017 | STGHT | 1DW1A2816HB719841 | DVW-285S-C | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL140097 | 2017 | STGHT | 1DW1A2810HB719866 | DVW-285S-C | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL140106 | 2017 | STGHT | 1DW1A2814HB719854 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140109 | 2017 | STGHT | 1DW1A2811HB719858 | DVW-285S-C | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL140115 | 2017 | STGHT | 1DW1A2812HB719867 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140123 | 2017 | STGHT | 1DW1A2819HB719882 | DVW-285S-C | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL140124 | 2017 | STGHT | 1DW1A2810HB719883 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL140127 | 2017 | STGHT | 1DW1A2816HB719886 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140128 | 2017 | STGHT | 1DW1A2818HB719887 | DVW-285S-C | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL140129 | 2017 | STGHT | 1DW1A281XHB719888 | DVW-285S-C | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL140130 | 2017 | STGHT | 1DW1A2811HB719892 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140132 | 2017 | STGHT | 1DW1A2817HB719895 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140133 | 2017 | STGHT | 1DW1A2810HB719897 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL140139 | 2017 | STGHT | 1DW1A2816HB719905 | DVW-285S-C | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL140140 | 2017 | STGHT | 1DW1A2818HB719906 | DVW-285S-C | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL140145 | 2017 | STGHT | 1DW1A2811HB719911 | DVW-285S-C | NV | Las Vegas |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL140149 | 2017 | STGHT | 1DW1A2810HB719916 | DVW-285S-C | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL140152 | 2017 | STGHT | 1DW1A2814HB719921 | DVW-285S-C | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL140153 | 2017 | STGHT | 1DW1A2818HB719923 | DVW-285S-C | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL140174 | 2017 | STGHT | 1DW1A2815HB719961 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL140175 | 2017 | STGHT | 1DW1A2819HB719963 | DVW-285S-C | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL140180 | 2017 | STGHT | 1DW1A2816HB719970 | DVW-285S-C | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL140184 | 2017 | STGHT | 1DW1A2813HB719974 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL140189 | 2017 | STGHT | 1DW1A2819HB719980 | DVW-285S-C | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL140195 | 2017 | STGHT | 1DW1A2815HB719992 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL140207 | 2017 | STGHT | 1DW1A2814HB720020 | DVW-285S-C | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL140208 | 2017 | STGHT | 1DW1A2816HB720021 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL140212 | 2017 | STGHT | 1DW1A2819HB720031 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL140214 | 2017 | STGHT | 1DW1A2812HB720033 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL140215 | 2017 | STGHT | 1DW1A2814HB720034 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL140216 | 2017 | STGHT | 1DW1A281XHB720037 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL140217 | 2017 | STGHT | 1DW1A2811HB720038 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140230 | 2017 | STGHT | 1DW1A2812HB720064 | DVW-285S-C | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL140231 | 2017 | STGHT | 1DW1A2816HB720066 | DVW-285S-C | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL140237 | 2017 | STGHT | 1DW1A2813HB720073 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL140245 | 2017 | STGHT | 1DW1A2813HB720090 | DVW-285S-C | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL140248 | 2017 | STGHT | 1DW1A2816HB720097 | DVW-285S-C | IN | Indianapolis |
| RETL | ROAD TRAILER | RTL-SA | RETL140249 | 2017 | STGHT | 1DW1A2812HB720099 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL140250 | 2017 | STGHT | 1DW1A2812HB720100 | DVW-285S-C | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL140253 | 2017 | STGHT | 1DW1A2818HB720103 | DVW-285S-C | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL140254 | 2017 | STGHT | 1DW1A281XHB720104 | DVW-285S-C | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL140255 | 2017 | STGHT | 1DW1A2811HB720105 | DVW-285S-C | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL140261 | 2017 | STGHT | 1DW1A2819HB720112 | DVW-285S-C | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL140263 | 2017 | STGHT | 1DW1A2812HB720114 | DVW-285S-C | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL140272 | 2017 | STGHT | 1DW1A2814HB720132 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140278 | 2017 | STGHT | 1DW1A2817HB720142 | DVW-285S-C | CO | Grand Junction |
| RETL | ROAD TRAILER | RTL-SA | RETL140280 | 2017 | STGHT | 1DW1A2812HB720145 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140282 | 2017 | STGHT | 1DW1A281XHB720149 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140286 | 2017 | STGHT | 1DW1A2819HB720160 | DVW-285S-C | CA | Santa Maria |
| RETL | ROAD TRAILER | RTL-SA | RETL140295 | 2017 | STGHT | 1DW1A2817HB720173 | DVW-285S-C | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL140296 | 2017 | STGHT | 1DW1A2819HB720174 | DVW-285S-C | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL140319 | 2017 | STGHT | 1DW1A2812HB720209 | DVW-285S-C | KS | Wichita |
| RETL | ROAD TRAILER | RTL-SA | RETL140323 | 2017 | STGHT | 1DW1A281XHB720216 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL140341 | 2017 | STGHT | 1DW1A2812HB720242 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140348 | 2017 | STGHT | 1DW1A2811HB720251 | DVW-285S-C | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL140358 | 2017 | STGHT | 1DW1A2815HB720267 | DVW-285S-C | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL140360 | 2017 | STGHT | 1DW1A2815HB720270 | DVW-285S-C | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL140361 | 2017 | STGHT | 1DW1A2817HB720271 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL140364 | 2017 | STGHT | 1DW1A2814HB720275 | DVW-285S-C | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL140367 | 2017 | STGHT | 1DW1A281XHB720281 | DVW-285S-C | OH | Cincinnati |
| RETL | ROAD TRAILER | RTL-SA | RETL140369 | 2017 | STGHT | 1DW1A2813HB720283 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL140374 | 2017 | STGHT | 1DW1A2810HB720290 | DVW-285S-C | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL140376 | 2017 | STGHT | 1DW1A2818HB720294 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL140385 | 2017 | STGHT | 1DW1A2810HB720306 | DVW-285S-C | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL140387 | 2017 | STGHT | 1DW1A2814HB720311 | DVW-285S-C | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL140389 | 2017 | STGHT | 1DW1A2818HB720313 | DVW-285S-C | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL140391 | 2017 | STGHT | 1DW1A2813HB720316 | DVW-285S-C | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL140392 | 2017 | STGHT | 1DW1A2815HB720317 | DVW-285S-C | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL140393 | 2017 | STGHT | 1DW1A2817HB720318 | DVW-285S-C | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL140400 | 2017 | STGHT | 1DW1A281XHB720328 | DVW-285S-C | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL140401 | 2017 | STGHT | 1DW1A2818HB720330 | DVW-285S-C | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL140407 | 2017 | STGHT | 1DW1A2814HB720339 | DVW-285S-C | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL140408 | 2017 | STGHT | 1DW1A2810HB720340 | DVW-285S-C | NC | Charlotte |
| RETL | ROAD TRAILER | RTL-SA | RETL140411 | 2017 | STGHT | 1DW1A2816HB720343 | DVW-285S-C | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL140414 | 2017 | STGHT | 1DW1A2811HB720346 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL140428 | 2017 | STGHT | 1DW1A2816HB720374 | DVW-285S-C | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL140432 | 2017 | STGHT | 1DW1A2811HB720380 | DVW-285S-C | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL140433 | 2017 | STGHT | 1DW1A2813HB720381 | DVW-285S-C | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL140436 | 2017 | STGHT | 1DW1A2812HB720386 | DVW-285S-C | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL140440 | 2017 | STGHT | 1DW1A2818HB720392 | DVW-285S-C | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL144446 | 2017 | HYUND | 3H3V281C0HT286084 | | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL144448 | 2017 | HYUND | 3H3V281C6HT286123 | | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL144459 | 2017 | HYUND | 3H3V281C4HT286363 | | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL144461 | 2017 | HYUND | 3H3V281C5HT286372 | | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL144462 | 2017 | HYUND | 3H3V281C4HT286380 | | British Columbia | Burnaby |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL144463 | 2017 | HYUND | 3H3V281C9HT286391 | | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL144475 | 2017 | HYUND | 3H3V281C0HT286506 | | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL144481 | 2017 | HYUND | 3H3V281C9HT286584 | | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL144484 | 2017 | HYUND | 3H3V281C3HT286645 | | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL144488 | 2017 | HYUND | 3H3V281C9HT286729 | | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL144489 | 2017 | HYUND | 3H3V281C1HT286739 | | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL144492 | 2017 | HYUND | 3H3V281C6HT286770 | | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL144495 | 2017 | HYUND | 3H3V281C6HT286820 | | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL144502 | 2017 | HYUND | 3H3V281C4HT286976 | | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL144507 | 2017 | HYUND | 3H3V281C2HT287026 | | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL144508 | 2017 | HYUND | 3H3V281C6HT287045 | | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL144514 | 2017 | HYUND | 3H3V281C7HT287166 | | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL144515 | 2017 | HYUND | 3H3V281C3HT287214 | | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL144517 | 2017 | HYUND | 3H3V281C6HT287238 | | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL144518 | 2017 | HYUND | 3H3V281C2HT287270 | | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL144524 | 2017 | STGHT | 1DW1A2816HS716860 | | VA | Fishersville |
| RETL | ROAD TRAILER | RTL-SA | RETL144526 | 2017 | STGHT | 1DW1A2813HS716864 | | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL144532 | 2017 | STGHT | 1DW1A2812HS716922 | | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL144537 | 2017 | STGHT | 1DW1A2817HB719024 | | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL144540 | 2017 | STGHT | 1DW1A2814HB719045 | | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL144543 | 2017 | STGHT | 1DW1A2812HB719058 | | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL144545 | 2017 | STGHT | 1DW1A2812HB719125 | | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL144548 | 2017 | STGHT | 1DW1A2814HB719143 | | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL144550 | 2017 | STGHT | 1DW1A2813HB719165 | | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL144556 | 2017 | STGHT | 1DW1A2818HB719260 | | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL144557 | 2017 | STGHT | 1DW1A2811HB719262 | | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL144568 | 2017 | STGHT | 1DW1A2815HB719409 | | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL144570 | 2017 | STGHT | 1DW1A2811HB719438 | | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL144577 | 2017 | STGHT | 1DW1A2810HB719513 | | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL144581 | 2017 | STGHT | 1DW1A2812HB719626 | | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL144583 | 2017 | STGHT | 1DW1A2816HB719662 | | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL144589 | 2017 | STGHT | 1DW1A2812HB719707 | | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL144595 | 2017 | STGHT | 1DW1A2810HB719852 | | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL144603 | 2017 | STGHT | 1DW1A2819HB719977 | | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL144605 | 2017 | STGHT | 1DW1A2819HB719994 | | CA | Willows |
| RETL | ROAD TRAILER | RTL-SA | RETL144607 | 2017 | STGHT | 1DW1A2817HB720013 | | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL144614 | 2017 | STGHT | 1DW1A2815HB720091 | | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL144616 | 2017 | STGHT | 1DW1A2818HB720117 | | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL144618 | 2017 | STGHT | 1DW1A2813HB720123 | | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL144627 | 2017 | STGHT | 1DW1A2816HB720259 | | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL144630 | 2017 | STGHT | 1DW1A2812HB720288 | | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL144633 | 2017 | STGHT | 1DW1A2812HB720310 | | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL144637 | 2017 | STGHT | 1DW1A2817HB720349 | | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL144639 | 2017 | STGHT | 1DW1A2816HB720360 | | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL144640 | 2017 | STGHT | 1DW1A281XHB720362 | | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL144642 | 2017 | STGHT | 1DW1A281XHB720393 | | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL144644 | 2017 | HYUND | 1DW1A2813HB719103 | | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL144647 | 2017 | HYUND | 1DW1A281XHB720247 | | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL145807 | 2005 | GRTDN | 1GRAA56135K263647 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL145808 | 2005 | GRTDN | 1GRAA56165K263657 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL145809 | 2005 | GRTDN | 1GRAA56145K263673 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL145810 | 2003 | GRTDN | 1GRAA56113K247699 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL280062 | 2003 | GRTDN | 1GRAA561X3K247667 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL280063 | 2003 | GRTDN | 1GRAA56113K247668 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL280065 | 2003 | GRTDN | 1GRAA561X3K247670 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL280070 | 2003 | GRTDN | 1GRAA56193K247675 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL280077 | 2003 | GRTDN | 1GRAA56163K247682 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL280081 | 2003 | GRTDN | 1GRAA56133K247686 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL280092 | 2003 | GRTDN | 1GRAA56183K247697 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL280093 | 2003 | GRTDN | 1GRAA561X3K247698 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL280095 | 2003 | GRTDN | 1GRAA56143K247700 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL280098 | 2003 | GRTDN | 1GRAA561X3K247703 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280099 | 2003 | GRTDN | 1GRAA56113K247704 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280100 | 2003 | GRTDN | 1GRAA56133K247705 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280102 | 2003 | GRTDN | 1GRAA56153K247706 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280106 | 2003 | GRTDN | 1GRAA56173K247710 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280108 | 2003 | GRTDN | 1GRAA56103K247712 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL280114 | 2003 | GRTDN | 1GRAA56113K247718 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL280120 | 2003 | GRTDN | 1GRAA56173K247724 | DRY V | UT | St. George |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL280123 | 2003 | GRTDN | 1GRAA56123K247727 | DRY V | WY | Buffalo |
| RETL | ROAD TRAILER | RTL-SA | RETL280130 | 2003 | GRTDN | 1GRAA561X3K247734 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL280136 | 2003 | GRTDN | 1GRAA56153K247740 | DRY V | CA | Eureka |
| RETL | ROAD TRAILER | RTL-SA | RETL280138 | 2003 | GRTDN | 1GRAA56193K247742 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL280139 | 2003 | GRTDN | 1GRAA56103K247743 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL280146 | 2003 | GRTDN | 1GRAA56123K247680 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL280153 | 2003 | GRTDN | 1GRAA56103K247757 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL280154 | 2003 | GRTDN | 1GRAA56123K247758 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL280155 | 2003 | GRTDN | 1GRAA56143K247759 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL280158 | 2003 | GRTDN | 1GRAA56143K247762 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL280160 | 2003 | GRTDN | 1GRAA56183K247764 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL280166 | 2003 | GRTDN | 1GRAA56133K247770 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280168 | 2003 | GRTDN | 1GRAA56173K247772 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280170 | 2003 | GRTDN | 1GRAA56103K247774 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280171 | 2003 | GRTDN | 1GRAA56123K247775 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL280172 | 2003 | GRTDN | 1GRAA56143K247776 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280173 | 2003 | GRTDN | 1GRAA56163K247777 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL280176 | 2003 | GRTDN | 1GRAA56183K247781 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL280179 | 2003 | GRTDN | 1GRAA56133K247784 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL280181 | 2003 | GRTDN | 1GRAA56173K247786 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL280183 | 2003 | GRTDN | 1GRAA56103K247788 | DRY V | CA | Santa Maria |
| RETL | ROAD TRAILER | RTL-SA | RETL280191 | 2003 | GRTDN | 1GRAA561X3K247796 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL280193 | 2003 | GRTDN | 1GRAA56133K247798 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL280196 | 2003 | GRTDN | 1GRAA561X3K247801 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL280198 | 2003 | GRTDN | 1GRAA56133K247803 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL280201 | 2003 | GRTDN | 1GRAA56193K247806 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL280203 | 2003 | GRTDN | 1GRAA56123K247808 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL280208 | 2003 | GRTDN | 1GRAA56163K247813 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL280209 | 2003 | GRTDN | 1GRAA56163K254325 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280210 | 2003 | GRTDN | 1GRAA56183K254326 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL280211 | 2003 | GRTDN | 1GRAA561X3K254327 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL280214 | 2003 | GRTDN | 1GRAA561X3K254330 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL280215 | 2003 | GRTDN | 1GRAA56113K254331 | DRY V | PA | Carlisle |
| RETL | ROAD TRAILER | RTL-SA | RETL280216 | 2003 | GRTDN | 1GRAA56133K254332 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL280220 | 2003 | GRTDN | 1GRAA56103K254336 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280221 | 2003 | GRTDN | 1GRAA56123K254337 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280222 | 2003 | GRTDN | 1GRAA56143K254338 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL280232 | 2003 | GRTDN | 1GRAA56173K254348 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL280233 | 2003 | GRTDN | 1GRAA56193K254349 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL280234 | 2003 | GRTDN | 1GRAA56153K254350 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280235 | 2003 | GRTDN | 1GRAA56173K254351 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL280237 | 2003 | GRTDN | 1GRAA56103K254353 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL280243 | 2003 | GRTDN | 1GRAA56113K254359 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280246 | 2003 | GRTDN | 1GRAA56113K254362 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280251 | 2003 | GRTDN | 1GRAA56103K254367 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL280253 | 2003 | GRTDN | 1GRAA56143K254369 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL280254 | 2003 | GRTDN | 1GRAA56103K254370 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL280256 | 2003 | GRTDN | 1GRAA56143K254372 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280259 | 2003 | GRTDN | 1GRAA561X3K254375 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL280265 | 2003 | GRTDN | 1GRAA56153K254381 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280269 | 2003 | GRTDN | 1GRAA56123K254385 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280273 | 2003 | GRTDN | 1GRAA56133K254389 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL280276 | 2003 | GRTDN | 1GRAA56133K254392 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL280277 | 2003 | GRTDN | 1GRAA56113K254393 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL280278 | 2003 | GRTDN | 1GRAA56133K254394 | DRY V | CA | Brisbane |
| RETL | ROAD TRAILER | RTL-SA | RETL280282 | 2003 | GRTDN | 1GRAA56133K254399 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL280288 | 2003 | GRTDN | 1GRAA56143K254405 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280297 | 2003 | GRTDN | 1GRAA56173K254415 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL280299 | 2003 | GRTDN | 1GRAA56103K254417 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280300 | 2003 | GRTDN | 1GRAA56123K254418 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL280304 | 2003 | GRTDN | 1GRAA56143K254422 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL280308 | 2003 | GRTDN | 1GRAA56113K254426 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL280312 | 2003 | GRTDN | 1GRAA56133K254430 | DRY V | UT | Beaver |
| RETL | ROAD TRAILER | RTL-SA | RETL280313 | 2003 | GRTDN | 1GRAA56153K254431 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280314 | 2003 | GRTDN | 1GRAA56173K254432 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280318 | 2003 | GRTDN | 1GRAA56143K254436 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280324 | 2003 | GRTDN | 1GRAA561X3K254442 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL280326 | 2003 | GRTDN | 1GRAA56133K254444 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL280330 | 2003 | GRTDN | 1GRAA56103K254448 | DRY V | CA | West Sacramento |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL280335 | 2003 | GRTDN | 1GRAA56143K254453 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL280336 | 2003 | GRTDN | 1GRAA56163K254454 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL280339 | 2003 | GRTDN | 1GRAA56113K254457 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280340 | 2003 | GRTDN | 1GRAA56133K254458 | DRY V | CA | Brisbane |
| RETL | ROAD TRAILER | RTL-SA | RETL280345 | 2003 | GRTDN | 1GRAA56173K254463 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL280347 | 2003 | GRTDN | 1GRAA56103K254465 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL280348 | 2003 | GRTDN | 1GRAA56123K254466 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280350 | 2003 | GRTDN | 1GRAA56163K254468 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL280352 | 2003 | GRTDN | 1GRAA56143K254470 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL280353 | 2003 | GRTDN | 1GRAA56163K254471 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL280354 | 2003 | GRTDN | 1GRAA56183K254472 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL280355 | 2003 | GRTDN | 1GRAA56113K254474 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280357 | 2003 | GRTDN | 1GRAA56153K254476 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL280358 | 2003 | GRTDN | 1GRAA56173K254477 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL280359 | 2003 | GRTDN | 1GRAA56193K254478 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL280360 | 2003 | GRTDN | 1GRAA56103K254479 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL280363 | 2003 | GRTDN | 1GRAA56103K254482 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL280365 | 2003 | GRTDN | 1GRAA56143K254484 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280366 | 2003 | GRTDN | 1GRAA56163K254485 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL280367 | 2003 | GRTDN | 1GRAA56183K254486 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL280368 | 2003 | GRTDN | 1GRAA561X3K254487 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL280369 | 2003 | GRTDN | 1GRAA56113K254488 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL280381 | 2003 | GRTDN | 1GRAA57183K248301 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280473 | 2004 | GRTDN | 1GRAA56164K255394 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL280495 | 2004 | GRTDN | 1GRAA56164K255427 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL280525 | 2004 | GRTDN | 1GRAA56104K255388 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL280527 | 2004 | GRTDN | 1GRAA56164K255413 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL280592 | 2004 | GRTDN | 1GRAA561X4K255494 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283425 | 2003 | GRTDN | 1GRAA56163K254499 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL283426 | 2003 | GRTDN | 1GRAA56193K254500 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL283427 | 2003 | GRTDN | 1GRAA56103K254501 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283428 | 2003 | GRTDN | 1GRAA56123K254502 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL283429 | 2003 | GRTDN | 1GRAA56143K254503 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283430 | 2003 | GRTDN | 1GRAA56163K254504 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283432 | 2003 | GRTDN | 1GRAA561X3K254506 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL283433 | 2003 | GRTDN | 1GRAA56113K254507 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283434 | 2003 | GRTDN | 1GRAA56133K254508 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283435 | 2003 | GRTDN | 1GRAA56153K254509 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283437 | 2003 | GRTDN | 1GRAA56133K254511 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL283438 | 2003 | GRTDN | 1GRAA56153K254512 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL283439 | 2003 | GRTDN | 1GRAA56173K254513 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL283440 | 2003 | GRTDN | 1GRAA56193K254514 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL283441 | 2003 | GRTDN | 1GRAA56103K254515 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL283442 | 2003 | GRTDN | 1GRAA56123K254516 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283443 | 2003 | GRTDN | 1GRAA56143K254517 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL283444 | 2003 | GRTDN | 1GRAA56163K254518 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL283445 | 2003 | GRTDN | 1GRAA56183K254519 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL283448 | 2003 | GRTDN | 1GRAA56183K254522 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL283450 | 2003 | GRTDN | 1GRAA56113K254524 | DRY V | UT | Beaver |
| RETL | ROAD TRAILER | RTL-SA | RETL283451 | 2003 | GRTDN | 1GRAA56133K254525 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL283452 | 2003 | GRTDN | 1GRAA56153K254526 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283453 | 2003 | GRTDN | 1GRAA56173K254527 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL283456 | 2003 | GRTDN | 1GRAA56173K254530 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL283457 | 2003 | GRTDN | 1GRAA56193K254531 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL283460 | 2003 | GRTDN | 1GRAA56143K254534 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL283461 | 2003 | GRTDN | 1GRAA56163K254535 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283462 | 2003 | GRTDN | 1GRAA56183K254536 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283463 | 2003 | GRTDN | 1GRAA561X3K254537 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283464 | 2003 | GRTDN | 1GRAA56113K254538 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL283465 | 2003 | GRTDN | 1GRAA56133K254539 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL283466 | 2003 | GRTDN | 1GRAA561X3K254540 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL283467 | 2003 | GRTDN | 1GRAA56113K254541 | DRY V | CA | Brisbane |
| RETL | ROAD TRAILER | RTL-SA | RETL283468 | 2003 | GRTDN | 1GRAA56133K254542 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283470 | 2003 | GRTDN | 1GRAA56173K254544 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL283471 | 2003 | GRTDN | 1GRAA56193K254545 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283472 | 2003 | GRTDN | 1GRAA56103K254546 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL283474 | 2003 | GRTDN | 1GRAA56143K254548 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL283475 | 2003 | GRTDN | 1GRAA56163K254549 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL283476 | 2003 | GRTDN | 1GRAA56123K254550 | DRY V | AZ | Phoenix |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL283480 | 2003 | GRTDN | 1GRAA561X3K254554 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283481 | 2003 | GRTDN | 1GRAA56113K254555 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL283483 | 2003 | GRTDN | 1GRAA56153K254557 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283485 | 2003 | GRTDN | 1GRAA56193K254559 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL283486 | 2003 | GRTDN | 1GRAA56153K254560 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283487 | 2003 | GRTDN | 1GRAA56173K254561 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL283488 | 2003 | GRTDN | 1GRAA56193K254562 | DRY V | TX | San Antonio |
| RETL | ROAD TRAILER | RTL-SA | RETL283489 | 2003 | GRTDN | 1GRAA56103K254563 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL283491 | 2003 | GRTDN | 1GRAA56143K254565 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283492 | 2003 | GRTDN | 1GRAA56163K254566 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283493 | 2003 | GRTDN | 1GRAA56183K254567 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL283494 | 2003 | GRTDN | 1GRAA561X3K254568 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL283495 | 2003 | GRTDN | 1GRAA56113K254569 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL283554 | 2000 | STRCK | 1S11E8282YE460910 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283558 | 2000 | STRCK | 1S11E828XYE460914 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283563 | 2000 | STRCK | 1S11E8289YE460919 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283625 | 2000 | STRCK | 1S11E8283YE460981 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL283648 | 2000 | STRCK | 1S11E8289YE461004 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL283740 | 2000 | STRCK | 1S11E8287YE461096 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283866 | 2002 | STRCK | 1S11E8282E492912 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283894 | 2002 | STRCK | 1S11E8283E494085 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283895 | 2002 | STRCK | 1S11E8285E494086 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283897 | 2003 | GRTDN | 1GRAA56123K255634 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283898 | 2003 | GRTDN | 1GRAA56143K255635 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL283900 | 2003 | GRTDN | 1GRAA56183K255637 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL283901 | 2003 | GRTDN | 1GRAA561X3K255638 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL283902 | 2003 | GRTDN | 1GRAA56113K255639 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283903 | 2003 | GRTDN | 1GRAA56183K255640 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL283905 | 2003 | GRTDN | 1GRAA56113K255642 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283907 | 2003 | GRTDN | 1GRAA56153K255644 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283908 | 2003 | GRTDN | 1GRAA56173K255645 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283909 | 2003 | GRTDN | 1GRAA56193K255646 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL283910 | 2003 | GRTDN | 1GRAA56103K255647 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283911 | 2003 | GRTDN | 1GRAA56123K255648 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283912 | 2003 | GRTDN | 1GRAA56143K255649 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283913 | 2003 | GRTDN | 1GRAA56103K255650 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283914 | 2003 | GRTDN | 1GRAA56123K255651 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL283915 | 2003 | GRTDN | 1GRAA56143K255652 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL283916 | 2003 | GRTDN | 1GRAA56163K255653 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL283917 | 2003 | GRTDN | 1GRAA56183K255654 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL283921 | 2003 | GRTDN | 1GRAA56153K255658 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283922 | 2003 | GRTDN | 1GRAA56173K255659 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL283923 | 2003 | GRTDN | 1GRAA56133K255660 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL283924 | 2003 | GRTDN | 1GRAA56153K255661 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL283925 | 2003 | GRTDN | 1GRAA56173K255662 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283927 | 2003 | GRTDN | 1GRAA56103K255664 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283928 | 2003 | GRTDN | 1GRAA56123K255665 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283929 | 2003 | GRTDN | 1GRAA56143K255666 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL283932 | 2003 | GRTDN | 1GRAA561X3K255669 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283933 | 2003 | GRTDN | 1GRAA56163K255670 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL283934 | 2003 | GRTDN | 1GRAA56183K255671 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL283935 | 2003 | GRTDN | 1GRAA561X3K255672 | DRY V | CA | Willows |
| RETL | ROAD TRAILER | RTL-SA | RETL283936 | 2003 | GRTDN | 1GRAA56113K255673 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283937 | 2003 | GRTDN | 1GRAA56133K255674 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283938 | 2003 | GRTDN | 1GRAA56153K255675 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL283939 | 2003 | GRTDN | 1GRAA56173K255676 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283940 | 2003 | GRTDN | 1GRAA56193K255677 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL283941 | 2003 | GRTDN | 1GRAA56103K255678 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283942 | 2003 | GRTDN | 1GRAA56123K255679 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL283945 | 2003 | GRTDN | 1GRAA56123K255682 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283946 | 2003 | GRTDN | 1GRAA56143K255683 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL283949 | 2003 | GRTDN | 1GRAA561X3K255686 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283950 | 2003 | GRTDN | 1GRAA56113K255687 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL283952 | 2003 | GRTDN | 1GRAA56153K255689 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283953 | 2003 | GRTDN | 1GRAA56113K255690 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL283954 | 2003 | GRTDN | 1GRAA56133K255691 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL283955 | 2003 | GRTDN | 1GRAA56153K255692 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283956 | 2003 | GRTDN | 1GRAA56173K255693 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL283958 | 2003 | GRTDN | 1GRAA56103K255695 | DRY V | CA | Willows |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL283960 | 2003 | GRTDN | 1GRAA56143K255697 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL283961 | 2003 | GRTDN | 1GRAA56163K255698 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL283962 | 2003 | GRTDN | 1GRAA56183K255699 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL283964 | 2003 | GRTDN | 1GRAA56123K255701 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283965 | 2003 | GRTDN | 1GRAA56143K255702 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL283966 | 2003 | GRTDN | 1GRAA56163K255703 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL283967 | 2003 | GRTDN | 1GRAA56183K255704 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283968 | 2003 | GRTDN | 1GRAA561X3K255705 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL283971 | 2003 | GRTDN | 1GRAA56153K255708 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283973 | 2003 | GRTDN | 1GRAA56133K255710 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL283974 | 2003 | GRTDN | 1GRAA56153K255711 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL283975 | 2003 | GRTDN | 1GRAA56173K255712 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283976 | 2003 | GRTDN | 1GRAA56193K255713 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL283978 | 2003 | GRTDN | 1GRAA56123K255715 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL283979 | 2003 | GRTDN | 1GRAA56143K255716 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL283981 | 2003 | GRTDN | 1GRAA56183K255718 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283982 | 2003 | GRTDN | 1GRAA561X3K255719 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL283983 | 2003 | GRTDN | 1GRAA56163K255720 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL283984 | 2003 | GRTDN | 1GRAA56183K255721 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL283985 | 2003 | GRTDN | 1GRAA561X3K255722 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL283986 | 2003 | GRTDN | 1GRAA56113K255723 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL283987 | 2003 | GRTDN | 1GRAA56133K255724 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL283989 | 2003 | GRTDN | 1GRAA56173K255726 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL283991 | 2003 | GRTDN | 1GRAA56103K255728 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL283992 | 2003 | GRTDN | 1GRAA56123K255729 | DRY V | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL283993 | 2003 | GRTDN | 1GRAA56193K255730 | DRY V | NV | Carlin |
| RETL | ROAD TRAILER | RTL-SA | RETL283995 | 2003 | GRTDN | 1GRAA56123K255732 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL283996 | 2003 | GRTDN | 1GRAA56143K255733 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL283997 | 2003 | GRTDN | 1GRAA56163K255734 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL283998 | 2003 | GRTDN | 1GRAA56183K255735 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284000 | 2003 | GRTDN | 1GRAA56173K255737 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL284003 | 2003 | GRTDN | 1GRAA56113K255740 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284005 | 2003 | GRTDN | 1GRAA56153K255742 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284006 | 2003 | GRTDN | 1GRAA56173K255743 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284007 | 2003 | GRTDN | 1GRAA56193K255744 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284009 | 2003 | GRTDN | 1GRAA56123K255746 | DRY V | MT | Great Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL284013 | 2003 | GRTDN | 1GRAA56143K255750 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL284014 | 2003 | GRTDN | 1GRAA56163K255751 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284015 | 2003 | GRTDN | 1GRAA56183K255752 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284016 | 2003 | GRTDN | 1GRAA561X3K255753 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284017 | 2003 | GRTDN | 1GRAA56113K255754 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284018 | 2003 | GRTDN | 1GRAA56133K255755 | DRY V | WA | East Wenatchee |
| RETL | ROAD TRAILER | RTL-SA | RETL284019 | 2003 | GRTDN | 1GRAA56153K255756 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL284020 | 2003 | GRTDN | 1GRAA56173K255757 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284025 | 2003 | GRTDN | 1GRAA56103K255762 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284027 | 2003 | GRTDN | 1GRAA56143K255764 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284028 | 2003 | GRTDN | 1GRAA56163K255765 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284029 | 2003 | GRTDN | 1GRAA56183K255766 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284030 | 2003 | GRTDN | 1GRAA561X3K255767 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284031 | 2003 | GRTDN | 1GRAA56113K255768 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284032 | 2003 | GRTDN | 1GRAA56133K255769 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284034 | 2003 | GRTDN | 1GRAA56113K255771 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284035 | 2003 | GRTDN | 1GRAA56133K255772 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284036 | 2003 | GRTDN | 1GRAA56153K255773 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284039 | 2003 | GRTDN | 1GRAA56103K255776 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284040 | 2003 | GRTDN | 1GRAA56123K255777 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL284041 | 2003 | GRTDN | 1GRAA56143K255778 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284043 | 2003 | GRTDN | 1GRAA56123K255780 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284044 | 2003 | GRTDN | 1GRAA56143K255781 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284046 | 2003 | GRTDN | 1GRAA56183K255783 | DRY V | CA | Calexico |
| RETL | ROAD TRAILER | RTL-SA | RETL284047 | 2003 | GRTDN | 1GRAA561X3K255784 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284048 | 2003 | GRTDN | 1GRAA56113K255785 | DRY V | WA | Bellingham |
| RETL | ROAD TRAILER | RTL-SA | RETL284050 | 2003 | GRTDN | 1GRAA56153K255787 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL284051 | 2003 | GRTDN | 1GRAA56173K255788 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284052 | 2003 | GRTDN | 1GRAA56193K255789 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284053 | 2003 | GRTDN | 1GRAA56153K255790 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284054 | 2003 | GRTDN | 1GRAA56173K255791 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284055 | 2003 | GRTDN | 1GRAA56193K255792 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL284056 | 2003 | GRTDN | 1GRAA56103K255793 | DRY V | CO | Aurora |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL284059 | 2003 | GRTDN | 1GRAA56163K255796 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284060 | 2003 | GRTDN | 1GRAA56183K255797 | DRY V | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL284061 | 2003 | GRTDN | 1GRAA561X3K255798 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284063 | 2003 | GRTDN | 1GRAA56143K255800 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284064 | 2003 | GRTDN | 1GRAA56163K255801 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284065 | 2003 | GRTDN | 1GRAA56183K255802 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL284066 | 2003 | GRTDN | 1GRAA561X3K255803 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284067 | 2003 | GRTDN | 1GRAA56113K255804 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284068 | 2003 | GRTDN | 1GRAA56133K255805 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284069 | 2003 | GRTDN | 1GRAA56153K255806 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284070 | 2003 | GRTDN | 1GRAA56173K255807 | DRY V | CA | Eureka |
| RETL | ROAD TRAILER | RTL-SA | RETL284071 | 2003 | GRTDN | 1GRAA56193K255808 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284072 | 2003 | GRTDN | 1GRAA56103K255809 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284075 | 2003 | GRTDN | 1GRAA56103K255812 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284076 | 2003 | GRTDN | 1GRAA56123K255813 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL284077 | 2003 | GRTDN | 1GRAA56143K255814 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL284078 | 2003 | GRTDN | 1GRAA56163K255815 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284079 | 2003 | GRTDN | 1GRAA56183K255816 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284080 | 2003 | GRTDN | 1GRAA561X3K255817 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284083 | 2003 | GRTDN | 1GRAA561X3K255820 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284084 | 2003 | GRTDN | 1GRAA56113K255821 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284087 | 2003 | GRTDN | 1GRAA56173K255824 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL284088 | 2003 | GRTDN | 1GRAA56193K255825 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284089 | 2003 | GRTDN | 1GRAA56103K255826 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL284090 | 2003 | GRTDN | 1GRAA56123K255827 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284091 | 2003 | GRTDN | 1GRAA56143K255828 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL284092 | 2003 | GRTDN | 1GRAA56163K255829 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284093 | 2003 | GRTDN | 1GRAA56123K255830 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284094 | 2003 | GRTDN | 1GRAA56143K255831 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284095 | 2003 | GRTDN | 1GRAA56163K255832 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284096 | 2003 | GRTDN | 1GRAA56183K255833 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284097 | 2003 | GRTDN | 1GRAA561X3K255834 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284098 | 2003 | GRTDN | 1GRAA56113K255835 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL284099 | 2003 | GRTDN | 1GRAA56133K255836 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284100 | 2003 | GRTDN | 1GRAA56153K255837 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284101 | 2003 | GRTDN | 1GRAA56173K255838 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284102 | 2003 | GRTDN | 1GRAA56193K255839 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284103 | 2003 | GRTDN | 1GRAA56153K255840 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284104 | 2003 | GRTDN | 1GRAA56173K255841 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284105 | 2003 | GRTDN | 1GRAA56193K255842 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284107 | 2003 | GRTDN | 1GRAA56123K255844 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284108 | 2003 | GRTDN | 1GRAA56143K255845 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284110 | 2003 | GRTDN | 1GRAA56183K255847 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL284111 | 2003 | GRTDN | 1GRAA561X3K255848 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284112 | 2003 | GRTDN | 1GRAA56113K255849 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL284113 | 2003 | GRTDN | 1GRAA56124K255344 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284114 | 2003 | GRTDN | 1GRAA56144K255345 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284115 | 2003 | GRTDN | 1GRAA56164K255346 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284116 | 2003 | GRTDN | 1GRAA56184K255347 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284117 | 2003 | GRTDN | 1GRAA561X4K255348 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284118 | 2003 | GRTDN | 1GRAA56114K255349 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284119 | 2003 | GRTDN | 1GRAA56184K255350 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284120 | 2003 | GRTDN | 1GRAA561X4K255351 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL284122 | 2003 | GRTDN | 1GRAA56134K255353 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284123 | 2003 | GRTDN | 1GRAA56154K255354 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284124 | 2003 | GRTDN | 1GRAA56174K255355 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284125 | 2003 | GRTDN | 1GRAA56194K255356 | DRY V | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL284126 | 2003 | GRTDN | 1GRAA56104K255357 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284127 | 2003 | GRTDN | 1GRAA56124K255358 | DRY V | OH | Copley |
| RETL | ROAD TRAILER | RTL-SA | RETL284129 | 2003 | GRTDN | 1GRAA56104K255360 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284130 | 2003 | GRTDN | 1GRAA56124K255361 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284131 | 2003 | GRTDN | 1GRAA56144K255362 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL284133 | 2003 | GRTDN | 1GRAA56184K255364 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284134 | 2003 | GRTDN | 1GRAA561X4K255365 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284135 | 2003 | GRTDN | 1GRAA56114K255366 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284136 | 2003 | GRTDN | 1GRAA56134K255367 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284138 | 2004 | GRTDN | 1GRAA561X4K263384 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284139 | 2004 | GRTDN | 1GRAA56114K263385 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284140 | 2004 | GRTDN | 1GRAA56134K263386 | DRY V | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL284142 | 2004 | GRTDN | 1GRAA56174K263388 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284143 | 2004 | GRTDN | 1GRAA56194K263389 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284144 | 2004 | GRTDN | 1GRAA56154K263390 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284145 | 2004 | GRTDN | 1GRAA56174K263391 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284146 | 2004 | GRTDN | 1GRAA56194K263392 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284147 | 2004 | GRTDN | 1GRAA56104K263393 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL284148 | 2004 | GRTDN | 1GRAA56124K263394 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284149 | 2004 | GRTDN | 1GRAA56144K263395 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284150 | 2004 | GRTDN | 1GRAA56164K263396 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284151 | 2004 | GRTDN | 1GRAA56184K263397 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284152 | 2004 | GRTDN | 1GRAA561X4K263398 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284154 | 2004 | GRTDN | 1GRAA56144K263400 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284155 | 2004 | GRTDN | 1GRAA56164K263401 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284156 | 2004 | GRTDN | 1GRAA56184K263402 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284157 | 2004 | GRTDN | 1GRAA561X4K263403 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284158 | 2004 | GRTDN | 1GRAA56114K263404 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284161 | 2004 | GRTDN | 1GRAA56174K263407 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284162 | 2004 | GRTDN | 1GRAA56194K263408 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284163 | 2004 | GRTDN | 1GRAA56104K263409 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL284165 | 2004 | GRTDN | 1GRAA56194K263411 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL284166 | 2004 | GRTDN | 1GRAA56104K263412 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284167 | 2004 | GRTDN | 1GRAA56124K263413 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL284169 | 2004 | GRTDN | 1GRAA56164K263415 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL284170 | 2004 | GRTDN | 1GRAA56184K263416 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284171 | 2004 | GRTDN | 1GRAA561X4K263417 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284172 | 2004 | GRTDN | 1GRAA56114K263418 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284173 | 2004 | GRTDN | 1GRAA56134K263419 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284174 | 2004 | GRTDN | 1GRAA561X4K263420 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL284176 | 2004 | GRTDN | 1GRAA56134K263422 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL284177 | 2004 | GRTDN | 1GRAA56154K263423 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284179 | 2004 | GRTDN | 1GRAA56194K263425 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284180 | 2004 | GRTDN | 1GRAA56104K263426 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284182 | 2004 | GRTDN | 1GRAA56144K263428 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284183 | 2004 | GRTDN | 1GRAA56164K263429 | DRY V | OR | Redmond |
| RETL | ROAD TRAILER | RTL-SA | RETL284184 | 2004 | GRTDN | 1GRAA56124K263430 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284185 | 2004 | GRTDN | 1GRAA56144K263431 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL284187 | 2004 | GRTDN | 1GRAA56184K263433 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284188 | 2004 | GRTDN | 1GRAA561X4K263434 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284189 | 2004 | GRTDN | 1GRAA56114K263435 | DRY V | MT | Great Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL284190 | 2004 | GRTDN | 1GRAA56134K263436 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284191 | 2004 | GRTDN | 1GRAA56154K263437 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284192 | 2004 | GRTDN | 1GRAA56174K263438 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284193 | 2004 | GRTDN | 1GRAA56194K263439 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL284194 | 2004 | GRTDN | 1GRAA56154K263440 | DRY V | CA | Santa Maria |
| RETL | ROAD TRAILER | RTL-SA | RETL284195 | 2004 | GRTDN | 1GRAA56174K263441 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284196 | 2004 | GRTDN | 1GRAA56194K263442 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL284197 | 2004 | GRTDN | 1GRAA56104K263443 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL284198 | 2004 | GRTDN | 1GRAA56124K263444 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284199 | 2004 | GRTDN | 1GRAA56144K263445 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL284200 | 2004 | GRTDN | 1GRAA56164K263446 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL284201 | 2004 | GRTDN | 1GRAA56184K263447 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284202 | 2004 | GRTDN | 1GRAA561X4K263448 | DRY V | WY | Buffalo |
| RETL | ROAD TRAILER | RTL-SA | RETL284203 | 2004 | GRTDN | 1GRAA56114K263449 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284205 | 2004 | GRTDN | 1GRAA561X4K263451 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284206 | 2004 | GRTDN | 1GRAA56114K263452 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284207 | 2004 | GRTDN | 1GRAA56134K263453 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284208 | 2004 | GRTDN | 1GRAA56154K263454 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284209 | 2004 | GRTDN | 1GRAA56174K263455 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284210 | 2004 | GRTDN | 1GRAA56194K263456 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284211 | 2004 | GRTDN | 1GRAA56104K263457 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284212 | 2004 | GRTDN | 1GRAA56124K263458 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284213 | 2004 | GRTDN | 1GRAA56144K263459 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284214 | 2004 | GRTDN | 1GRAA56104K263460 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284215 | 2004 | GRTDN | 1GRAA56124K263461 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL284216 | 2004 | GRTDN | 1GRAA56144K263462 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284217 | 2004 | GRTDN | 1GRAA56164K263463 | DRY V | CO | Clifton |
| RETL | ROAD TRAILER | RTL-SA | RETL284218 | 2004 | GRTDN | 1GRAA56184K263464 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284219 | 2004 | GRTDN | 1GRAA561X4K263465 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284220 | 2004 | GRTDN | 1GRAA56114K263466 | DRY V | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL284221 | 2004 | GRTDN | 1GRAA56134K263467 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL284222 | 2004 | GRTDN | 1GRAA56154K263468 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284223 | 2004 | GRTDN | 1GRAA56174K263469 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284224 | 2004 | GRTDN | 1GRAA56134K263470 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284225 | 2004 | GRTDN | 1GRAA56154K263471 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284226 | 2004 | GRTDN | 1GRAA56174K263472 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284227 | 2004 | GRTDN | 1GRAA56194K263473 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL284228 | 2004 | GRTDN | 1GRAA56104K263474 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284229 | 2004 | GRTDN | 1GRAA56124K263475 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284231 | 2004 | GRTDN | 1GRAA56164K263477 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL284232 | 2004 | GRTDN | 1GRAA56184K263478 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284233 | 2004 | GRTDN | 1GRAA561X4K263479 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284234 | 2004 | GRTDN | 1GRAA56164K263480 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284235 | 2004 | GRTDN | 1GRAA56184K263481 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284236 | 2004 | GRTDN | 1GRAA561X4K263482 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284237 | 2004 | GRTDN | 1GRAA56114K263483 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284238 | 2004 | GRTDN | 1GRAA56134K263484 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284239 | 2004 | GRTDN | 1GRAA56154K263485 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284240 | 2004 | GRTDN | 1GRAA56174K263486 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL284241 | 2004 | GRTDN | 1GRAA56194K263487 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284242 | 2004 | GRTDN | 1GRAA56104K263488 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284243 | 2004 | GRTDN | 1GRAA56124K263489 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284244 | 2004 | GRTDN | 1GRAA56194K263490 | DRY V | CA | Santa Maria |
| RETL | ROAD TRAILER | RTL-SA | RETL284245 | 2004 | GRTDN | 1GRAA56104K263491 | DRY V | UT | Beaver |
| RETL | ROAD TRAILER | RTL-SA | RETL284246 | 2004 | GRTDN | 1GRAA56124K263492 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284247 | 2004 | GRTDN | 1GRAA56144K263493 | DRY V | WY | Buffalo |
| RETL | ROAD TRAILER | RTL-SA | RETL284248 | 2004 | GRTDN | 1GRAA56164K263494 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284249 | 2004 | GRTDN | 1GRAA56184K263495 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284251 | 2004 | GRTDN | 1GRAA56114K263497 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284252 | 2004 | GRTDN | 1GRAA56134K263498 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284253 | 2004 | GRTDN | 1GRAA56154K263499 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL284254 | 2004 | GRTDN | 1GRAA56184K263500 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284255 | 2004 | GRTDN | 1GRAA561X4K263501 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284256 | 2004 | GRTDN | 1GRAA56114K263502 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284257 | 2004 | GRTDN | 1GRAA56134K263503 | DRY V | TX | Abilene |
| RETL | ROAD TRAILER | RTL-SA | RETL284258 | 2004 | GRTDN | 1GRAA56154K263504 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284259 | 2004 | GRTDN | 1GRAA56174K263505 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284260 | 2004 | GRTDN | 1GRAA56194K263506 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284261 | 2004 | GRTDN | 1GRAA56104K263507 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL284262 | 2004 | GRTDN | 1GRAA56124K263508 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284263 | 2004 | GRTDN | 1GRAA56144K263509 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284264 | 2004 | GRTDN | 1GRAA56104K263510 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL284265 | 2004 | GRTDN | 1GRAA56124K263511 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284266 | 2004 | GRTDN | 1GRAA56144K263512 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL284267 | 2004 | GRTDN | 1GRAA56164K263513 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284268 | 2004 | GRTDN | 1GRAA56184K263514 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284269 | 2004 | GRTDN | 1GRAA561X4K263515 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284270 | 2004 | GRTDN | 1GRAA56114K263516 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL284271 | 2004 | GRTDN | 1GRAA56134K263517 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284272 | 2004 | GRTDN | 1GRAA56154K263518 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284273 | 2004 | GRTDN | 1GRAA56174K263519 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284274 | 2004 | GRTDN | 1GRAA56134K263520 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL284275 | 2004 | GRTDN | 1GRAA56154K263521 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284276 | 2004 | GRTDN | 1GRAA56174K263522 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL284277 | 2004 | GRTDN | 1GRAA56194K263523 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284278 | 2004 | GRTDN | 1GRAA56104K263524 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284279 | 2004 | GRTDN | 1GRAA56124K263525 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL284280 | 2004 | GRTDN | 1GRAA56144K263526 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL284281 | 2004 | GRTDN | 1GRAA56164K263527 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284282 | 2004 | GRTDN | 1GRAA56184K263528 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284283 | 2004 | GRTDN | 1GRAA561X4K263529 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284284 | 2004 | GRTDN | 1GRAA56164K263530 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284285 | 2004 | GRTDN | 1GRAA56184K263531 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284286 | 2004 | GRTDN | 1GRAA561X4K263532 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284287 | 2004 | GRTDN | 1GRAA56114K263533 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284288 | 2004 | GRTDN | 1GRAA56134K263534 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284290 | 2004 | GRTDN | 1GRAA56174K263536 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284291 | 2004 | GRTDN | 1GRAA56194K263537 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284292 | 2004 | GRTDN | 1GRAA56104K263538 | DRY V | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL284293 | 2004 | GRTDN | 1GRAA56124K263539 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284294 | 2004 | GRTDN | 1GRAA56194K263540 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284295 | 2004 | GRTDN | 1GRAA56104K263541 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL284296 | 2004 | GRTDN | 1GRAA56124K263542 | DRY V | AZ | Flagstaff |
| RETL | ROAD TRAILER | RTL-SA | RETL284297 | 2004 | GRTDN | 1GRAA56144K263543 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL284298 | 2004 | GRTDN | 1GRAA56164K263544 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL284300 | 2004 | GRTDN | 1GRAA561X4K263546 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284301 | 2004 | GRTDN | 1GRAA56114K263547 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284302 | 2004 | GRTDN | 1GRAA56134K263548 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284303 | 2004 | GRTDN | 1GRAA56154K263549 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284304 | 2004 | GRTDN | 1GRAA56114K263550 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284305 | 2004 | GRTDN | 1GRAA56134K263551 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284306 | 2004 | GRTDN | 1GRAA56154K263552 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL284307 | 2004 | GRTDN | 1GRAA56174K263553 | DRY V | OR | La Grande |
| RETL | ROAD TRAILER | RTL-SA | RETL284308 | 2004 | GRTDN | 1GRAA56194K263554 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284309 | 2004 | GRTDN | 1GRAA56104K263555 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284310 | 2004 | GRTDN | 1GRAA56124K263556 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284312 | 2004 | GRTDN | 1GRAA56164K263558 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284313 | 2004 | GRTDN | 1GRAA56184K263559 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284314 | 2004 | GRTDN | 1GRAA56144K263560 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284315 | 2004 | GRTDN | 1GRAA56164K263561 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL284316 | 2004 | GRTDN | 1GRAA56184K263562 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284317 | 2004 | GRTDN | 1GRAA561X4K263563 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284318 | 2004 | GRTDN | 1GRAA56114K263564 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL284319 | 2004 | GRTDN | 1GRAA56134K263565 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284321 | 2004 | GRTDN | 1GRAA56174K263567 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284322 | 2004 | GRTDN | 1GRAA56194K263568 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284323 | 2004 | GRTDN | 1GRAA56104K263569 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284324 | 2004 | GRTDN | 1GRAA56174K263570 | DRY V | UT | Beaver |
| RETL | ROAD TRAILER | RTL-SA | RETL284325 | 2004 | GRTDN | 1GRAA56194K263571 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284326 | 2004 | GRTDN | 1GRAA56104K263572 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284327 | 2004 | GRTDN | 1GRAA56124K263573 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284328 | 2004 | GRTDN | 1GRAA56144K263574 | DRY V | OR | Hermiston |
| RETL | ROAD TRAILER | RTL-SA | RETL284330 | 2004 | GRTDN | 1GRAA56144K263576 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284331 | 2004 | GRTDN | 1GRAA561X4K263577 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284332 | 2004 | GRTDN | 1GRAA56114K263578 | DRY V | Alberta | Edmonton |
| RETL | ROAD TRAILER | RTL-SA | RETL284333 | 2004 | GRTDN | 1GRAA56134K263579 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284334 | 2004 | GRTDN | 1GRAA561X4K263580 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284336 | 2004 | GRTDN | 1GRAA56134K263582 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284338 | 2004 | GRTDN | 1GRAA56174K263584 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284339 | 2004 | GRTDN | 1GRAA56194K263585 | DRY V | CA | Calexico |
| RETL | ROAD TRAILER | RTL-SA | RETL284340 | 2004 | GRTDN | 1GRAA56104K263586 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284341 | 2004 | GRTDN | 1GRAA56124K263587 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284342 | 2004 | GRTDN | 1GRAA56144K263588 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284343 | 2004 | GRTDN | 1GRAA56164K263589 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL284344 | 2004 | GRTDN | 1GRAA56124K263590 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284345 | 2004 | GRTDN | 1GRAA56144K263591 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284346 | 2004 | GRTDN | 1GRAA56164K263592 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284347 | 2004 | GRTDN | 1GRAA56184K263593 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL284348 | 2004 | GRTDN | 1GRAA561X4K263594 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL284349 | 2004 | GRTDN | 1GRAA56114K263595 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284350 | 2004 | GRTDN | 1GRAA56134K263596 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL284351 | 2004 | GRTDN | 1GRAA56154K263597 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284352 | 2004 | GRTDN | 1GRAA56174K263598 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL284353 | 2004 | GRTDN | 1GRAA56164K263599 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284354 | 2004 | GRTDN | 1GRAA56104K263600 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284355 | 2004 | GRTDN | 1GRAA56134K263601 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284356 | 2004 | GRTDN | 1GRAA56154K263602 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL284358 | 2004 | GRTDN | 1GRAA56194K263604 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL284359 | 2004 | GRTDN | 1GRAA56104K263605 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284360 | 2004 | GRTDN | 1GRAA56114K263606 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284362 | 2004 | GRTDN | 1GRAA56164K263608 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284363 | 2004 | GRTDN | 1GRAA56184K263609 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284364 | 2004 | GRTDN | 1GRAA56144K263610 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284365 | 2004 | GRTDN | 1GRAA56164K263611 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284366 | 2004 | GRTDN | 1GRAA56184K263612 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284367 | 2004 | GRTDN | 1GRAA561X4K263613 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284368 | 2004 | GRTDN | 1GRAA56114K263614 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL284369 | 2004 | GRTDN | 1GRAA56134K263615 | DRY V | CO | Henderson |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL284370 | 2004 | GRTDN | 1GRAA56154K263616 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284371 | 2004 | GRTDN | 1GRAA56174K263617 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284373 | 2004 | GRTDN | 1GRAA56104K263619 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL284374 | 2004 | GRTDN | 1GRAA56174K263620 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284375 | 2004 | GRTDN | 1GRAA56194K263621 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284376 | 2004 | GRTDN | 1GRAA56104K263622 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284377 | 2004 | GRTDN | 1GRAA56124K263623 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284378 | 2004 | GRTDN | 1GRAA56144K263624 | DRY V | TX | Irving |
| RETL | ROAD TRAILER | RTL-SA | RETL284380 | 2004 | GRTDN | 1GRAA56184K263626 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284381 | 2004 | GRTDN | 1GRAA561X4K263627 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284382 | 2004 | GRTDN | 1GRAA56114K263628 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284383 | 2004 | GRTDN | 1GRAA56134K263629 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284384 | 2004 | GRTDN | 1GRAA561X4K263630 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284385 | 2004 | GRTDN | 1GRAA56114K263631 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284386 | 2004 | GRTDN | 1GRAA56134K263632 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL284387 | 2004 | GRTDN | 1GRAA56154K263633 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284388 | 2004 | GRTDN | 1GRAA56174K263634 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL284389 | 2004 | GRTDN | 1GRAA56194K263635 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284390 | 2004 | GRTDN | 1GRAA56104K263636 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284391 | 2004 | GRTDN | 1GRAA56124K263637 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284393 | 2004 | GRTDN | 1GRAA56164K263639 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284394 | 2004 | GRTDN | 1GRAA56124K263640 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284395 | 2004 | GRTDN | 1GRAA56144K263641 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284396 | 2004 | GRTDN | 1GRAA56154K263924 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284397 | 2004 | GRTDN | 1GRAA56174K263925 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284398 | 2004 | GRTDN | 1GRAA56194K263926 | DRY V | TN | Goodlettsville |
| RETL | ROAD TRAILER | RTL-SA | RETL284399 | 2004 | GRTDN | 1GRAA56104K263927 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284400 | 2004 | GRTDN | 1GRAA56124K263928 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284401 | 2004 | GRTDN | 1GRAA56144K263929 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284402 | 2004 | GRTDN | 1GRAA56104K263930 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284403 | 2004 | GRTDN | 1GRAA56124K263931 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL284404 | 2004 | GRTDN | 1GRAA56144K263932 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284405 | 2004 | GRTDN | 1GRAA56164K263933 | DRY V | CA | Calexico |
| RETL | ROAD TRAILER | RTL-SA | RETL284406 | 2004 | GRTDN | 1GRAA56184K263934 | DRY V | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL284407 | 2004 | GRTDN | 1GRAA561X4K263935 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL284410 | 2004 | GRTDN | 1GRAA56154K263938 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284411 | 2004 | GRTDN | 1GRAA56174K263939 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL284412 | 2004 | GRTDN | 1GRAA56134K263940 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284413 | 2004 | GRTDN | 1GRAA56154K263941 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284414 | 2004 | GRTDN | 1GRAA56174K263942 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284415 | 2004 | GRTDN | 1GRAA56194K263943 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284416 | 2004 | GRTDN | 1GRAA56104K263944 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284417 | 2004 | GRTDN | 1GRAA56124K263945 | DRY V | CO | Grand Junction |
| RETL | ROAD TRAILER | RTL-SA | RETL284418 | 2004 | GRTDN | 1GRAA56144K263946 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284421 | 2004 | GRTDN | 1GRAA561X4K263949 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284422 | 2004 | GRTDN | 1GRAA56164K263950 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284423 | 2004 | GRTDN | 1GRAA56184K263951 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL284424 | 2004 | GRTDN | 1GRAA561X4K263952 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL284425 | 2004 | GRTDN | 1GRAA56114K263953 | DRY V | AZ | Nogales |
| RETL | ROAD TRAILER | RTL-SA | RETL284426 | 2004 | GRTDN | 1GRAA56134K263954 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284427 | 2004 | GRTDN | 1GRAA56154K263955 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284428 | 2004 | GRTDN | 1GRAA56174K263956 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284429 | 2004 | GRTDN | 1GRAA56194K263957 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL284430 | 2004 | GRTDN | 1GRAA56104K263958 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284431 | 2004 | GRTDN | 1GRAA56124K263959 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL284433 | 2004 | GRTDN | 1GRAA56164K263961 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL284435 | 2004 | GRTDN | 1GRAA56144K263963 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284436 | 2004 | GRTDN | 1GRAA56164K263964 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL284437 | 2004 | GRTDN | 1GRAA56184K263965 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284438 | 2004 | GRTDN | 1GRAA561X4K263966 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL284439 | 2004 | GRTDN | 1GRAA56114K263967 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL284440 | 2004 | GRTDN | 1GRAA56134K263968 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284441 | 2004 | GRTDN | 1GRAA56154K263969 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL284442 | 2004 | GRTDN | 1GRAA56114K263970 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284443 | 2004 | GRTDN | 1GRAA56134K263971 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284444 | 2004 | GRTDN | 1GRAA56154K263972 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL284445 | 2004 | GRTDN | 1GRAA56174K263973 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284446 | 2004 | GRTDN | 1GRAA56194K263974 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284447 | 2004 | GRTDN | 1GRAA56104K263975 | DRY V | WY | Buffalo |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL284448 | 2004 | GRTDN | 1GRAA56124K263976 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284449 | 2004 | GRTDN | 1GRAA56144K263977 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284451 | 2004 | GRTDN | 1GRAA56184K263979 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284452 | 2004 | GRTDN | 1GRAA56144K263980 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL284453 | 2004 | GRTDN | 1GRAA56164K263981 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284454 | 2004 | GRTDN | 1GRAA56184K263982 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284455 | 2004 | GRTDN | 1GRAA561X4K263983 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284456 | 2004 | GRTDN | 1GRAA56114K263984 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284457 | 2004 | GRTDN | 1GRAA56134K263985 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284458 | 2004 | GRTDN | 1GRAA56154K263986 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284460 | 2004 | GRTDN | 1GRAA56194K263988 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284461 | 2004 | GRTDN | 1GRAA56104K263989 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284462 | 2004 | GRTDN | 1GRAA56174K263990 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL284463 | 2004 | GRTDN | 1GRAA56194K263991 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL284464 | 2004 | GRTDN | 1GRAA56104K263992 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284465 | 2004 | GRTDN | 1GRAA56124K263993 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284466 | 2004 | GRTDN | 1GRAA56144K263994 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL284467 | 2004 | GRTDN | 1GRAA56164K263995 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284469 | 2004 | GRTDN | 1GRAA561X4K263997 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284470 | 2004 | GRTDN | 1GRAA56114K263998 | DRY V | CO | Clifton |
| RETL | ROAD TRAILER | RTL-SA | RETL284471 | 2004 | GRTDN | 1GRAA56134K263999 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284472 | 2004 | GRTDN | 1GRAA56144K264000 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284473 | 2004 | GRTDN | 1GRAA56164K264001 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL284474 | 2004 | GRTDN | 1GRAA56184K264002 | DRY V | OR | La Grande |
| RETL | ROAD TRAILER | RTL-SA | RETL284475 | 2004 | GRTDN | 1GRAA561X4K264003 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284476 | 2004 | GRTDN | 1GRAA56114K264004 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284477 | 2004 | GRTDN | 1GRAA56134K264005 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284602 | 2003 | GRTDN | 1GRAA56143K247664 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284603 | 2003 | GRTDN | 1GRAA56163K247665 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL284604 | 2003 | GRTDN | 1GRAA56183K247666 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL284605 | 2003 | GRTDN | 1GRAA56133K247669 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284606 | 2003 | GRTDN | 1GRAA56113K247671 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284607 | 2003 | GRTDN | 1GRAA56153K247673 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284608 | 2003 | GRTDN | 1GRAA56103K247676 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL284609 | 2003 | GRTDN | 1GRAA56123K247677 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284611 | 2003 | GRTDN | 1GRAA56163K247679 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284612 | 2003 | GRTDN | 1GRAA56183K247683 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284613 | 2003 | GRTDN | 1GRAA56113K247685 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284614 | 2003 | GRTDN | 1GRAA56173K247688 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284615 | 2003 | GRTDN | 1GRAA56193K247689 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284616 | 2003 | GRTDN | 1GRAA56153K247690 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284618 | 2003 | GRTDN | 1GRAA56193K247692 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284619 | 2003 | GRTDN | 1GRAA56103K247693 | DRY V | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL284620 | 2003 | GRTDN | 1GRAA56123K247694 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284621 | 2003 | GRTDN | 1GRAA56143K247695 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284622 | 2003 | GRTDN | 1GRAA56163K247696 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284623 | 2003 | GRTDN | 1GRAA56183K247702 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284625 | 2003 | GRTDN | 1GRAA56193K247708 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284626 | 2003 | GRTDN | 1GRAA56103K247709 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284627 | 2003 | GRTDN | 1GRAA56193K247711 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284628 | 2003 | GRTDN | 1GRAA56143K247714 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284629 | 2003 | GRTDN | 1GRAA56163K247715 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284630 | 2003 | GRTDN | 1GRAA56183K247716 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284631 | 2003 | GRTDN | 1GRAA56133K247719 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284633 | 2003 | GRTDN | 1GRAA56193K247725 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284636 | 2003 | GRTDN | 1GRAA56123K247730 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284637 | 2003 | GRTDN | 1GRAA56163K247732 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284638 | 2003 | GRTDN | 1GRAA56113K247735 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284639 | 2003 | GRTDN | 1GRAA56133K247736 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284640 | 2003 | GRTDN | 1GRAA56153K247737 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284641 | 2003 | GRTDN | 1GRAA56173K247738 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284642 | 2003 | GRTDN | 1GRAA56173K247741 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284644 | 2003 | GRTDN | 1GRAA56163K247746 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284646 | 2003 | GRTDN | 1GRAA561X3K247748 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284647 | 2003 | GRTDN | 1GRAA56113K247749 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284648 | 2003 | GRTDN | 1GRAA56103K247726 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284650 | 2003 | GRTDN | 1GRAA56133K247753 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284652 | 2003 | GRTDN | 1GRAA56173K247755 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284653 | 2003 | GRTDN | 1GRAA56193K247756 | DRY V | CA | Orange |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL284654 | 2003 | GRTDN | 1GRAA56103K247760 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284655 | 2003 | GRTDN | 1GRAA561X3K247765 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284656 | 2003 | GRTDN | 1GRAA56153K247768 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284657 | 2003 | GRTDN | 1GRAA56193K247773 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284658 | 2003 | GRTDN | 1GRAA56183K247778 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284660 | 2003 | GRTDN | 1GRAA561X3K247782 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284662 | 2003 | GRTDN | 1GRAA56153K247785 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284663 | 2003 | GRTDN | 1GRAA56193K247787 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284664 | 2003 | GRTDN | 1GRAA56123K247789 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL284665 | 2003 | GRTDN | 1GRAA56193K247790 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL284666 | 2003 | GRTDN | 1GRAA56103K247791 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284667 | 2003 | GRTDN | 1GRAA56123K247792 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284668 | 2003 | GRTDN | 1GRAA56143K247793 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284669 | 2003 | GRTDN | 1GRAA56153K247799 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284670 | 2003 | GRTDN | 1GRAA56183K247800 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284671 | 2003 | GRTDN | 1GRAA56113K247802 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL284673 | 2003 | GRTDN | 1GRAA56173K247805 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL284674 | 2003 | GRTDN | 1GRAA56103K247807 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284675 | 2003 | GRTDN | 1GRAA56143K247809 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284676 | 2003 | GRTDN | 1GRAA56103K247810 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284677 | 2003 | GRTDN | 1GRAA56123K247811 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284678 | 2003 | GRTDN | 1GRAA56143K247812 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284680 | 2003 | GRTDN | 1GRAA56153K254333 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284682 | 2003 | GRTDN | 1GRAA56193K254335 | DRY V | AZ | Flagstaff |
| RETL | ROAD TRAILER | RTL-SA | RETL284683 | 2003 | GRTDN | 1GRAA56163K254339 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284684 | 2003 | GRTDN | 1GRAA56123K254340 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284686 | 2003 | GRTDN | 1GRAA56183K254343 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284688 | 2003 | GRTDN | 1GRAA56113K254345 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284689 | 2003 | GRTDN | 1GRAA56133K254346 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284691 | 2003 | GRTDN | 1GRAA56193K254352 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284692 | 2003 | GRTDN | 1GRAA56123K254354 | DRY V | OH | Copley |
| RETL | ROAD TRAILER | RTL-SA | RETL284693 | 2003 | GRTDN | 1GRAA56143K254355 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284694 | 2003 | GRTDN | 1GRAA56183K254357 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284695 | 2003 | GRTDN | 1GRAA561X3K254358 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284697 | 2003 | GRTDN | 1GRAA561X3K254361 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL284698 | 2003 | GRTDN | 1GRAA56133K254363 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL284699 | 2003 | GRTDN | 1GRAA56153K254364 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284702 | 2003 | GRTDN | 1GRAA56123K254371 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284703 | 2003 | GRTDN | 1GRAA56183K254374 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL284704 | 2003 | GRTDN | 1GRAA56133K254377 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284705 | 2003 | GRTDN | 1GRAA56173K254379 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284706 | 2003 | GRTDN | 1GRAA56133K254380 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL284707 | 2003 | GRTDN | 1GRAA56173K254382 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL284709 | 2003 | GRTDN | 1GRAA56103K254384 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284710 | 2003 | GRTDN | 1GRAA56143K254386 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284711 | 2003 | GRTDN | 1GRAA56163K254387 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284713 | 2003 | GRTDN | 1GRAA56163K254390 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284714 | 2003 | GRTDN | 1GRAA56183K254391 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284715 | 2003 | GRTDN | 1GRAA56173K254396 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284716 | 2003 | GRTDN | 1GRAA56193K254397 | DRY V | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-SA | RETL284718 | 2003 | GRTDN | 1GRAA56173K254401 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284719 | 2003 | GRTDN | 1GRAA56193K254402 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284720 | 2003 | GRTDN | 1GRAA56103K254403 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284721 | 2003 | GRTDN | 1GRAA56123K254404 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284722 | 2003 | GRTDN | 1GRAA56163K254406 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL284723 | 2003 | GRTDN | 1GRAA561X3K254408 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284724 | 2003 | GRTDN | 1GRAA56183K254410 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284726 | 2003 | GRTDN | 1GRAA56113K254412 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284727 | 2003 | GRTDN | 1GRAA56133K254413 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284728 | 2003 | GRTDN | 1GRAA56153K254414 | DRY V | IN | Jeffersonville |
| RETL | ROAD TRAILER | RTL-SA | RETL284729 | 2003 | GRTDN | 1GRAA56193K254416 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284730 | 2003 | GRTDN | 1GRAA56143K254419 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284731 | 2003 | GRTDN | 1GRAA56103K254420 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284732 | 2003 | GRTDN | 1GRAA56123K254421 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL284733 | 2003 | GRTDN | 1GRAA56163K254423 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284735 | 2003 | GRTDN | 1GRAA561X3K254425 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284736 | 2003 | GRTDN | 1GRAA56133K254427 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284737 | 2003 | GRTDN | 1GRAA56153K254428 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284738 | 2003 | GRTDN | 1GRAA56173K254429 | DRY V | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL284739 | 2003 | GRTDN | 1GRAA56193K254433 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL284740 | 2003 | GRTDN | 1GRAA56103K254434 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284742 | 2003 | GRTDN | 1GRAA56163K254437 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284743 | 2003 | GRTDN | 1GRAA56183K254438 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL284744 | 2003 | GRTDN | 1GRAA561X3K254439 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284745 | 2003 | GRTDN | 1GRAA56163K254440 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284746 | 2003 | GRTDN | 1GRAA56183K254441 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284747 | 2003 | GRTDN | 1GRAA56153K254445 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284748 | 2003 | GRTDN | 1GRAA56173K254446 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL284749 | 2003 | GRTDN | 1GRAA56193K254447 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284750 | 2003 | GRTDN | 1GRAA56123K254449 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284751 | 2003 | GRTDN | 1GRAA56103K254451 | DRY V | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL284752 | 2003 | GRTDN | 1GRAA56123K254452 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284753 | 2003 | GRTDN | 1GRAA56183K254455 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284754 | 2003 | GRTDN | 1GRAA561X3K254456 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284755 | 2003 | GRTDN | 1GRAA56153K254459 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL284756 | 2003 | GRTDN | 1GRAA56113K254460 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284757 | 2003 | GRTDN | 1GRAA56133K254461 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284758 | 2003 | GRTDN | 1GRAA56153K254462 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284759 | 2003 | GRTDN | 1GRAA56193K254464 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284760 | 2003 | GRTDN | 1GRAA56173K254480 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284761 | 2003 | GRTDN | 1GRAA56193K254481 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284762 | 2003 | GRTDN | 1GRAA56133K254489 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284763 | 2003 | GRTDN | 1GRAA561X3K254490 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284764 | 2003 | GRTDN | 1GRAA56113K254491 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284765 | 2003 | GRTDN | 1GRAA56133K254492 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL284766 | 2003 | GRTDN | 1GRAA56153K254493 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284768 | 2003 | GRTDN | 1GRAA56103K254496 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284769 | 2003 | GRTDN | 1GRAA56113K254572 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284770 | 2003 | GRTDN | 1GRAA56133K254573 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284771 | 2003 | GRTDN | 1GRAA56184K255333 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284772 | 2003 | GRTDN | 1GRAA561X4K255334 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284773 | 2003 | GRTDN | 1GRAA56114K255335 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284774 | 2003 | GRTDN | 1GRAA56134K255336 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL284775 | 2003 | GRTDN | 1GRAA56154K255337 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284776 | 2003 | GRTDN | 1GRAA56174K255338 | DRY V | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-SA | RETL284777 | 2003 | GRTDN | 1GRAA56194K255339 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL284778 | 2003 | GRTDN | 1GRAA56154K255340 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284779 | 2003 | GRTDN | 1GRAA56174K255341 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284780 | 2003 | GRTDN | 1GRAA56194K255342 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284782 | 2003 | GRTDN | 1GRAA56124K255389 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284784 | 2003 | GRTDN | 1GRAA56104K255391 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284786 | 2003 | GRTDN | 1GRAA56144K255393 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284787 | 2003 | GRTDN | 1GRAA56184K255395 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284789 | 2003 | GRTDN | 1GRAA56114K255397 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284790 | 2003 | GRTDN | 1GRAA56134K255398 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284792 | 2003 | GRTDN | 1GRAA56184K255400 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284793 | 2003 | GRTDN | 1GRAA561X4K255401 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL284794 | 2003 | GRTDN | 1GRAA56114K255402 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284796 | 2003 | GRTDN | 1GRAA56154K255404 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL284797 | 2003 | GRTDN | 1GRAA56174K255405 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284798 | 2003 | GRTDN | 1GRAA56194K255406 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284799 | 2003 | GRTDN | 1GRAA56104K255407 | DRY V | TX | McAllen |
| RETL | ROAD TRAILER | RTL-SA | RETL284800 | 2003 | GRTDN | 1GRAA56174K255419 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284801 | 2003 | GRTDN | 1GRAA56134K255420 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284802 | 2003 | GRTDN | 1GRAA56154K255421 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284803 | 2003 | GRTDN | 1GRAA56174K255422 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284804 | 2003 | GRTDN | 1GRAA56194K255423 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284805 | 2003 | GRTDN | 1GRAA56104K255424 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL284806 | 2003 | GRTDN | 1GRAA56124K255425 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL284807 | 2003 | GRTDN | 1GRAA56144K255426 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284808 | 2003 | GRTDN | 1GRAA56184K255428 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284809 | 2003 | GRTDN | 1GRAA561X4K255429 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284812 | 2003 | GRTDN | 1GRAA56184K255414 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284814 | 2003 | GRTDN | 1GRAA56194K255373 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL284815 | 2003 | GRTDN | 1GRAA56174K255369 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284817 | 2003 | GRTDN | 1GRAA56104K255374 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284818 | 2003 | GRTDN | 1GRAA56124K255375 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL284819 | 2003 | GRTDN | 1GRAA56144K255376 | DRY V | AZ | Phoenix |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL284820 | 2003 | GRTDN | 1GRAA56164K255377 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284821 | 2003 | GRTDN | 1GRAA56184K255378 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284823 | 2003 | GRTDN | 1GRAA56164K255380 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284824 | 2003 | GRTDN | 1GRAA56124K255408 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284825 | 2003 | GRTDN | 1GRAA56114K255514 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284826 | 2004 | GRTDN | 1GRAA56144K255409 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284827 | 2004 | GRTDN | 1GRAA56124K255411 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284828 | 2004 | GRTDN | 1GRAA56144K255412 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL284829 | 2004 | GRTDN | 1GRAA56134K255417 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL284830 | 2004 | GRTDN | 1GRAA56154K255418 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284832 | 2004 | GRTDN | 1GRAA561X4K255382 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284834 | 2004 | GRTDN | 1GRAA56134K255384 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL284835 | 2004 | GRTDN | 1GRAA56154K255385 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284836 | 2004 | GRTDN | 1GRAA56174K255386 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL284837 | 2004 | GRTDN | 1GRAA56194K255387 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284838 | 2004 | GRTDN | 1GRAA56104K255410 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL284839 | 2004 | GRTDN | 1GRAA561X4K255415 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284843 | 2004 | GRTDN | 1GRAA56114K255416 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284844 | 2004 | GRTDN | 1GRAA56184K255431 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284845 | 2004 | GRTDN | 1GRAA561X4K255432 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL284846 | 2004 | GRTDN | 1GRAA56114K255433 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284848 | 2004 | GRTDN | 1GRAA56154K255435 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284849 | 2004 | GRTDN | 1GRAA56174K255436 | DRY V | CO | Clifton |
| RETL | ROAD TRAILER | RTL-SA | RETL284850 | 2004 | GRTDN | 1GRAA56194K255437 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL284851 | 2004 | GRTDN | 1GRAA56104K255438 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284852 | 2004 | GRTDN | 1GRAA56124K255439 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284853 | 2004 | GRTDN | 1GRAA56194K255440 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284854 | 2004 | GRTDN | 1GRAA56104K255441 | DRY V | CA | Brisbane |
| RETL | ROAD TRAILER | RTL-SA | RETL284855 | 2004 | GRTDN | 1GRAA56124K255442 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284856 | 2004 | GRTDN | 1GRAA56144K255443 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284857 | 2004 | GRTDN | 1GRAA56164K255444 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284858 | 2004 | GRTDN | 1GRAA56184K255445 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284859 | 2004 | GRTDN | 1GRAA561X4K255446 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284860 | 2004 | GRTDN | 1GRAA56114K255447 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284862 | 2004 | GRTDN | 1GRAA56154K255449 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284863 | 2004 | GRTDN | 1GRAA56114K255450 | DRY V | WY | Cheyenne |
| RETL | ROAD TRAILER | RTL-SA | RETL284864 | 2004 | GRTDN | 1GRAA56134K255451 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284865 | 2004 | GRTDN | 1GRAA56154K255452 | DRY V | WA | East Wenatchee |
| RETL | ROAD TRAILER | RTL-SA | RETL284866 | 2004 | GRTDN | 1GRAA56174K255453 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL284867 | 2004 | GRTDN | 1GRAA56194K255454 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284868 | 2004 | GRTDN | 1GRAA56104K255455 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284869 | 2004 | GRTDN | 1GRAA56124K255456 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284870 | 2004 | GRTDN | 1GRAA56144K255457 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL284871 | 2004 | GRTDN | 1GRAA56164K255458 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284872 | 2004 | GRTDN | 1GRAA56184K255459 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284873 | 2004 | GRTDN | 1GRAA56144K255460 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL284874 | 2004 | GRTDN | 1GRAA56164K255461 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284875 | 2004 | GRTDN | 1GRAA56184K255462 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284877 | 2004 | GRTDN | 1GRAA56114K255464 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284878 | 2004 | GRTDN | 1GRAA56134K255465 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284879 | 2004 | GRTDN | 1GRAA56154K255466 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL284880 | 2004 | GRTDN | 1GRAA56174K255467 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284881 | 2004 | GRTDN | 1GRAA56194K255468 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL284882 | 2004 | GRTDN | 1GRAA56174K255470 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284883 | 2004 | GRTDN | 1GRAA56194K255471 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL284884 | 2004 | GRTDN | 1GRAA56124K255473 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL284885 | 2004 | GRTDN | 1GRAA56144K255474 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284886 | 2004 | GRTDN | 1GRAA56164K255475 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL284887 | 2004 | GRTDN | 1GRAA56184K255476 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284888 | 2004 | GRTDN | 1GRAA561X4K255477 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL284889 | 2004 | GRTDN | 1GRAA56134K255479 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL284890 | 2004 | GRTDN | 1GRAA56134K255482 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284891 | 2004 | GRTDN | 1GRAA561X4K255480 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL284892 | 2004 | GRTDN | 1GRAA56154K255483 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284893 | 2004 | GRTDN | 1GRAA56174K255484 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL284894 | 2004 | GRTDN | 1GRAA56194K255485 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284895 | 2004 | GRTDN | 1GRAA56104K255486 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL284896 | 2004 | GRTDN | 1GRAA56124K255487 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL284897 | 2004 | GRTDN | 1GRAA56144K255488 | DRY V | CA | Tracy |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL284898 | 2004 | GRTDN | 1GRAA56164K255489 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL284899 | 2004 | GRTDN | 1GRAA56124K255490 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL284900 | 2004 | GRTDN | 1GRAA56144K255491 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284901 | 2004 | GRTDN | 1GRAA56164K255492 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL284902 | 2004 | GRTDN | 1GRAA56184K255493 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL284903 | 2004 | GRTDN | 1GRAA56114K255495 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL284904 | 2004 | GRTDN | 1GRAA56134K255496 | DRY V | TN | Memphis |
| RETL | ROAD TRAILER | RTL-SA | RETL284905 | 2004 | GRTDN | 1GRAA56154K255497 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284906 | 2004 | GRTDN | 1GRAA56174K255498 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284907 | 2004 | GRTDN | 1GRAA56194K255499 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284908 | 2004 | GRTDN | 1GRAA56114K255500 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL284909 | 2004 | GRTDN | 1GRAA56134K255501 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL284910 | 2004 | GRTDN | 1GRAA56154K255502 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284911 | 2004 | GRTDN | 1GRAA56174K255503 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284912 | 2004 | GRTDN | 1GRAA56194K255504 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL284913 | 2004 | GRTDN | 1GRAA56104K255505 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284914 | 2004 | GRTDN | 1GRAA56124K255506 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284916 | 2004 | GRTDN | 1GRAA56164K255508 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL284917 | 2004 | GRTDN | 1GRAA56184K255509 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284918 | 2004 | GRTDN | 1GRAA56144K255510 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL284919 | 2004 | GRTDN | 1GRAA56164K255511 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL284920 | 2004 | GRTDN | 1GRAA56184K255512 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284921 | 2004 | GRTDN | 1GRAA561X4K255513 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284922 | 2004 | GRTDN | 1GRAA56134K255515 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL284924 | 2004 | GRTDN | 1GRAA56174K255517 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284925 | 2004 | GRTDN | 1GRAA56194K255518 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL284926 | 2004 | GRTDN | 1GRAA56104K255519 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284927 | 2004 | GRTDN | 1GRAA56174K255520 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL284928 | 2004 | GRTDN | 1GRAA56194K255521 | DRY V | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-SA | RETL284930 | 2004 | GRTDN | 1GRAA56124K255523 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL284931 | 2004 | GRTDN | 1GRAA56144K255524 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284932 | 2004 | GRTDN | 1GRAA56164K255525 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284933 | 2004 | GRTDN | 1GRAA56184K255526 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL284934 | 2004 | GRTDN | 1GRAA561X4K255527 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL284935 | 2004 | GRTDN | 1GRAA56114K255528 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL284936 | 2004 | GRTDN | 1GRAA56134K255529 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL284937 | 2004 | GRTDN | 1GRAA561X4K255530 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL284939 | 2004 | GRTDN | 1GRAA56114K255481 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL284979 | 2004 | GRTDN | 1GRAA56133K254329 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL285102 | 2005 | GRTDN | 1GRAA56105K264027 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL285108 | 2005 | GRTDN | 1GRAA56165K264033 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL285110 | 2005 | GRTDN | 1GRAA561X5K264035 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL285112 | 2005 | GRTDN | 1GRAA56135K264037 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL285115 | 2005 | GRTDN | 1GRAA56135K264040 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL285116 | 2005 | GRTDN | 1GRAA56155K264041 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL285118 | 2005 | GRTDN | 1GRAA56195K264043 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL285125 | 2005 | GRTDN | 1GRAA56165K264050 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL285126 | 2005 | GRTDN | 1GRAA56185K264051 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL285128 | 2005 | GRTDN | 1GRAA56115K264053 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL285130 | 2005 | GRTDN | 1GRAA56155K264055 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL285133 | 2005 | GRTDN | 1GRAA56105K264058 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL285136 | 2005 | GRTDN | 1GRAA56105K264061 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL285138 | 2005 | GRTDN | 1GRAA56145K264063 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL285143 | 2005 | GRTDN | 1GRAA56135K264068 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL285146 | 2005 | GRTDN | 1GRAA56135K264071 | DRY V | CA | Eureka |
| RETL | ROAD TRAILER | RTL-SA | RETL285149 | 2005 | GRTDN | 1GRAA56195K264074 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL285150 | 2005 | GRTDN | 1GRAA56105K264075 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL285152 | 2005 | GRTDN | 1GRAA56145K264077 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL285153 | 2005 | GRTDN | 1GRAA56165K264078 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL285158 | 2005 | GRTDN | 1GRAA561X5K264083 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL285164 | 2005 | GRTDN | 1GRAA56105K264089 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL285165 | 2005 | GRTDN | 1GRAA56175K264090 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL285167 | 2005 | GRTDN | 1GRAA56105K264092 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL285174 | 2005 | GRTDN | 1GRAA56135K264099 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL285175 | 2005 | GRTDN | 1GRAA56165K264100 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL285188 | 2005 | GRTDN | 1GRAA56145K264113 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL285190 | 2005 | GRTDN | 1GRAA56185K264115 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL285191 | 2005 | GRTDN | 1GRAA561X5K264116 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL285193 | 2005 | GRTDN | 1GRAA56135K264118 | DRY V | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL285199 | 2005 | GRTDN | 1GRAA56195K264124 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL285202 | 2005 | GRTDN | 1GRAA56145K264127 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL285204 | 2005 | GRTDN | 1GRAA56185K264129 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL285212 | 2005 | GRTDN | 1GRAA56175K264137 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL285217 | 2005 | GRTDN | 1GRAA56105K264142 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL285222 | 2005 | GRTDN | 1GRAA561X5K264147 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL285229 | 2005 | GRTDN | 1GRAA56175K264154 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL285230 | 2005 | GRTDN | 1GRAA56195K264155 | DRY V | CA | Calexico |
| RETL | ROAD TRAILER | RTL-SA | RETL285241 | 2005 | GRTDN | 1GRAA56135K264166 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL285246 | 2005 | GRTDN | 1GRAA56175K264171 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL285252 | 2005 | GRTDN | 1GRAA56185K264177 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL285272 | 2005 | GRTDN | 1GRAA56135K264197 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL285282 | 2005 | GRTDN | 1GRAA56125K264207 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL285296 | 2005 | GRTDN | 1GRAA56175K264221 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL285299 | 2005 | GRTDN | 1GRAA56125K264224 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL285304 | 2005 | GRTDN | 1GRAA56115K264229 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL285308 | 2005 | GRTDN | 1GRAA56135K264233 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL285316 | 2005 | GRTDN | 1GRAA56125K264241 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL285322 | 2005 | GRTDN | 1GRAA56135K264247 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL285328 | 2005 | GRTDN | 1GRAA56195K264253 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL285336 | 2005 | GRTDN | 1GRAA56185K264261 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL285337 | 2005 | GRTDN | 1GRAA561X5K264262 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL285346 | 2005 | GRTDN | 1GRAA56105K264271 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL285349 | 2005 | GRTDN | 1GRAA56165K264274 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL285350 | 2005 | GRTDN | 1GRAA56185K264275 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL285353 | 2005 | GRTDN | 1GRAA56135K264278 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL285355 | 2005 | GRTDN | 1GRAA56115K264280 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL285409 | 2005 | GRTDN | 1GRAA561X5K267890 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL285419 | 2005 | GRTDN | 1GRAA56195K267900 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL285458 | 2005 | GRTDN | 1GRAA56135K267939 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL285463 | 2005 | GRTDN | 1GRAA56175K267944 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL285466 | 2005 | GRTDN | 1GRAA56125K267947 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL285484 | 2005 | GRTDN | 1GRAA56145K267965 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL285496 | 2005 | GRTDN | 1GRAA56105K267977 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL285499 | 2005 | GRTDN | 1GRAA56105K267980 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL286990 | 2005 | GRTDN | 1GRAA56135K273126 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL286991 | 2005 | GRTDN | 1GRAA56155K273127 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL286992 | 2005 | GRTDN | 1GRAA56175K273128 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL286993 | 2005 | GRTDN | 1GRAA56195K273129 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL286994 | 2005 | GRTDN | 1GRAA56155K273130 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL286995 | 2005 | GRTDN | 1GRAA56175K273131 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL286996 | 2005 | GRTDN | 1GRAA56195K273132 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL286997 | 2005 | GRTDN | 1GRAA56105K273133 | DRY V | CA | Santa Maria |
| RETL | ROAD TRAILER | RTL-SA | RETL286998 | 2005 | GRTDN | 1GRAA56125K273134 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL286999 | 2005 | GRTDN | 1GRAA56145K273135 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL287000 | 2005 | GRTDN | 1GRAA56165K273136 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287001 | 2005 | GRTDN | 1GRAA56185K273137 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL287002 | 2005 | GRTDN | 1GRAA561X5K273138 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287003 | 2005 | GRTDN | 1GRAA56115K273139 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL287004 | 2005 | GRTDN | 1GRAA56185K273140 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL287005 | 2005 | GRTDN | 1GRAA561X5K273141 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL287006 | 2005 | GRTDN | 1GRAA56115K273142 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL287007 | 2005 | GRTDN | 1GRAA56135K273143 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL287009 | 2005 | GRTDN | 1GRAA56175K273145 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287010 | 2005 | GRTDN | 1GRAA56195K273146 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL287011 | 2005 | GRTDN | 1GRAA56105K273147 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287012 | 2005 | GRTDN | 1GRAA56125K273148 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL287013 | 2005 | GRTDN | 1GRAA56145K273149 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL287014 | 2005 | GRTDN | 1GRAA56105K273150 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287015 | 2005 | GRTDN | 1GRAA56125K273151 | DRY V | OR | Redmond |
| RETL | ROAD TRAILER | RTL-SA | RETL287016 | 2005 | GRTDN | 1GRAA56145K273152 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287017 | 2005 | GRTDN | 1GRAA56165K273153 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL287018 | 2005 | GRTDN | 1GRAA56185K273154 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL287019 | 2005 | GRTDN | 1GRAA561X5K273155 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287020 | 2005 | GRTDN | 1GRAA56115K273156 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL287021 | 2005 | GRTDN | 1GRAA56135K273157 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL287022 | 2005 | GRTDN | 1GRAA56155K273158 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL287023 | 2005 | GRTDN | 1GRAA56175K273159 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL287024 | 2005 | GRTDN | 1GRAA56135K273160 | DRY V | CA | Ventura |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL287025 | 2005 | GRTDN | 1GRAA56155K273161 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL287026 | 2005 | GRTDN | 1GRAA56175K273162 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287027 | 2005 | GRTDN | 1GRAA56195K273163 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL287028 | 2005 | GRTDN | 1GRAA56105K273164 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287029 | 2005 | GRTDN | 1GRAA56125K273165 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287030 | 2005 | GRTDN | 1GRAA56145K273166 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287031 | 2005 | GRTDN | 1GRAA56165K273167 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287032 | 2005 | GRTDN | 1GRAA56185K273168 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL287033 | 2005 | GRTDN | 1GRAA561X5K273169 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287034 | 2005 | GRTDN | 1GRAA56165K273170 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL287035 | 2005 | GRTDN | 1GRAA56185K273171 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287037 | 2005 | GRTDN | 1GRAA56115K273173 | DRY V | Alberta | Calgary |
| RETL | ROAD TRAILER | RTL-SA | RETL287038 | 2005 | GRTDN | 1GRAA56135K273174 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287039 | 2005 | GRTDN | 1GRAA56155K273175 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL287040 | 2005 | GRTDN | 1GRAA56175K273176 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287041 | 2005 | GRTDN | 1GRAA56195K273177 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL287042 | 2005 | GRTDN | 1GRAA56105K273178 | DRY V | OR | Redmond |
| RETL | ROAD TRAILER | RTL-SA | RETL287043 | 2005 | GRTDN | 1GRAA56125K273179 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL287044 | 2005 | GRTDN | 1GRAA56195K273180 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL287045 | 2005 | GRTDN | 1GRAA56105K273181 | DRY V | IL | Wheeling |
| RETL | ROAD TRAILER | RTL-SA | RETL287046 | 2005 | GRTDN | 1GRAA56125K273182 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL287047 | 2005 | GRTDN | 1GRAA56145K273183 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287048 | 2005 | GRTDN | 1GRAA56165K273184 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287049 | 2005 | GRTDN | 1GRAA56185K273185 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287050 | 2005 | GRTDN | 1GRAA561X5K273186 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL287051 | 2005 | GRTDN | 1GRAA56115K273187 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287052 | 2005 | GRTDN | 1GRAA56135K273188 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL287053 | 2005 | GRTDN | 1GRAA56155K273189 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287054 | 2005 | GRTDN | 1GRAA56115K273190 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL287055 | 2005 | GRTDN | 1GRAA56135K273191 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL287056 | 2005 | GRTDN | 1GRAA56155K273192 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL287057 | 2005 | GRTDN | 1GRAA56175K273193 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287058 | 2005 | GRTDN | 1GRAA56195K273194 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL287059 | 2005 | GRTDN | 1GRAA56105K273195 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL287060 | 2005 | GRTDN | 1GRAA56125K273196 | DRY V | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL287062 | 2005 | GRTDN | 1GRAA56165K273198 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL287063 | 2005 | GRTDN | 1GRAA56185K273199 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL287064 | 2005 | GRTDN | 1GRAA56105K273200 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL287065 | 2005 | GRTDN | 1GRAA56125K273201 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287066 | 2005 | GRTDN | 1GRAA56145K273202 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287067 | 2005 | GRTDN | 1GRAA56165K273203 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL287068 | 2005 | GRTDN | 1GRAA56185K273204 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287069 | 2005 | GRTDN | 1GRAA561X5K273205 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287070 | 2005 | GRTDN | 1GRAA56115K273206 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL287071 | 2005 | GRTDN | 1GRAA56135K273207 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287072 | 2005 | GRTDN | 1GRAA56155K273208 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL287073 | 2005 | GRTDN | 1GRAA56175K273209 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL287074 | 2005 | GRTDN | 1GRAA56135K273210 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL287075 | 2005 | GRTDN | 1GRAA56155K273211 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287077 | 2005 | GRTDN | 1GRAA56195K273213 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287078 | 2005 | GRTDN | 1GRAA56105K273214 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287079 | 2005 | GRTDN | 1GRAA56125K273215 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL287080 | 2005 | GRTDN | 1GRAA56145K273216 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL287081 | 2005 | GRTDN | 1GRAA56165K273217 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL287083 | 2005 | GRTDN | 1GRAA561X5K273219 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287084 | 2005 | GRTDN | 1GRAA56165K273220 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL287085 | 2005 | GRTDN | 1GRAA56185K273221 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287086 | 2005 | GRTDN | 1GRAA561X5K273222 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL287087 | 2005 | GRTDN | 1GRAA56115K273223 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL287088 | 2005 | GRTDN | 1GRAA56135K273224 | DRY V | KS | Kansas City |
| RETL | ROAD TRAILER | RTL-SA | RETL287089 | 2005 | GRTDN | 1GRAA56155K273225 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL287090 | 2005 | GRTDN | 1GRAA56175K273226 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287091 | 2005 | GRTDN | 1GRAA56195K273227 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL287092 | 2005 | GRTDN | 1GRAA56105K273228 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287093 | 2005 | GRTDN | 1GRAA56125K273229 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287094 | 2005 | GRTDN | 1GRAA56195K273230 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL287095 | 2005 | GRTDN | 1GRAA56105K273231 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL287097 | 2005 | GRTDN | 1GRAA56145K273233 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287098 | 2005 | GRTDN | 1GRAA56165K273234 | DRY V | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL287099 | 2005 | GRTDN | 1GRAA56185K273235 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287100 | 2005 | GRTDN | 1GRAA561X5K273236 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL287101 | 2005 | GRTDN | 1GRAA56115K273237 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287102 | 2005 | GRTDN | 1GRAA56135K273238 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL287103 | 2005 | GRTDN | 1GRAA56155K273239 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL287104 | 2005 | GRTDN | 1GRAA56115K273240 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL287105 | 2005 | GRTDN | 1GRAA56135K273241 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287106 | 2005 | GRTDN | 1GRAA56155K273242 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL287107 | 2005 | GRTDN | 1GRAA56175K273243 | DRY V | CA | Brisbane |
| RETL | ROAD TRAILER | RTL-SA | RETL287108 | 2005 | GRTDN | 1GRAA56195K273244 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287109 | 2005 | GRTDN | 1GRAA56105K273245 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL287110 | 2005 | GRTDN | 1GRAA56125K273246 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL287111 | 2005 | GRTDN | 1GRAA56145K273247 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL287112 | 2005 | GRTDN | 1GRAA56165K273248 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287113 | 2005 | GRTDN | 1GRAA56185K273249 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL287114 | 2005 | GRTDN | 1GRAA56145K273250 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL287115 | 2005 | GRTDN | 1GRAA56165K273251 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287116 | 2005 | GRTDN | 1GRAA56185K273252 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL287117 | 2005 | GRTDN | 1GRAA561X5K273253 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL287118 | 2005 | GRTDN | 1GRAA56115K273254 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL287119 | 2005 | GRTDN | 1GRAA56135K273255 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL287120 | 2005 | GRTDN | 1GRAA56155K273256 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL287121 | 2005 | GRTDN | 1GRAA56175K273257 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287123 | 2005 | GRTDN | 1GRAA56105K273259 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL287124 | 2005 | GRTDN | 1GRAA56175K273260 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL287125 | 2005 | GRTDN | 1GRAA56195K273261 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL287126 | 2005 | GRTDN | 1GRAA56105K273262 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287127 | 2005 | GRTDN | 1GRAA56125K273263 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287128 | 2005 | GRTDN | 1GRAA56145K273264 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL287129 | 2005 | GRTDN | 1GRAA56165K273265 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL287130 | 2005 | GRTDN | 1GRAA56185K273266 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287131 | 2005 | GRTDN | 1GRAA561X5K273267 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL287132 | 2005 | GRTDN | 1GRAA56115K273268 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287133 | 2005 | GRTDN | 1GRAA56135K273269 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL287135 | 2005 | GRTDN | 1GRAA56115K273271 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287136 | 2005 | GRTDN | 1GRAA56135K273272 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287137 | 2005 | GRTDN | 1GRAA56155K273273 | DRY V | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL287138 | 2005 | GRTDN | 1GRAA56175K273274 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287139 | 2005 | GRTDN | 1GRAA56195K273275 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL287140 | 2005 | GRTDN | 1GRAA56105K273276 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287141 | 2005 | GRTDN | 1GRAA56125K273277 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL287142 | 2005 | GRTDN | 1GRAA56145K273278 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL287143 | 2005 | GRTDN | 1GRAA56165K273279 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL287144 | 2005 | GRTDN | 1GRAA56125K273280 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287145 | 2005 | GRTDN | 1GRAA56145K273281 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287146 | 2005 | GRTDN | 1GRAA56165K273282 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL287147 | 2005 | GRTDN | 1GRAA56185K273283 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL287148 | 2005 | GRTDN | 1GRAA561X5K273284 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL287149 | 2005 | GRTDN | 1GRAA56115K273285 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287150 | 2005 | GRTDN | 1GRAA56135K273286 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287152 | 2005 | GRTDN | 1GRAA56175K273288 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287153 | 2005 | GRTDN | 1GRAA56195K273289 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL287154 | 2005 | GRTDN | 1GRAA56155K273290 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL287155 | 2005 | GRTDN | 1GRAA56175K273291 | DRY V | AZ | Flagstaff |
| RETL | ROAD TRAILER | RTL-SA | RETL287156 | 2005 | GRTDN | 1GRAA56195K273292 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL287157 | 2005 | GRTDN | 1GRAA56105K273293 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL287158 | 2005 | GRTDN | 1GRAA56125K273294 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL287159 | 2005 | GRTDN | 1GRAA56145K273295 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL287160 | 2005 | GRTDN | 1GRAA56165K273296 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287161 | 2005 | GRTDN | 1GRAA56115K273297 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL287162 | 2005 | GRTDN | 1GRAA561X5K273298 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287163 | 2005 | GRTDN | 1GRAA56115K273299 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL287164 | 2005 | GRTDN | 1GRAA56145K273300 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL287165 | 2005 | GRTDN | 1GRAA56165K273301 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287166 | 2005 | GRTDN | 1GRAA56185K273302 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287167 | 2005 | GRTDN | 1GRAA561X5K273303 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL287168 | 2005 | GRTDN | 1GRAA56115K273304 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL287169 | 2005 | GRTDN | 1GRAA56135K273305 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL287170 | 2005 | GRTDN | 1GRAA56155K273306 | DRY V | AZ | Phoenix |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL287171 | 2005 | GRTDN | 1GRAA56175K273307 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL287172 | 2005 | GRTDN | 1GRAA56195K273308 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL287173 | 2005 | GRTDN | 1GRAA56105K273309 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL287174 | 2005 | GRTDN | 1GRAA56175K273310 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287175 | 2005 | GRTDN | 1GRAA56195K273311 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL287176 | 2005 | GRTDN | 1GRAA56105K273312 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287177 | 2005 | GRTDN | 1GRAA56125K273313 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287178 | 2005 | GRTDN | 1GRAA56145K273314 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL287179 | 2005 | GRTDN | 1GRAA56165K273315 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287180 | 2005 | GRTDN | 1GRAA56185K273316 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL287181 | 2005 | GRTDN | 1GRAA561X5K273317 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL287182 | 2005 | GRTDN | 1GRAA56115K273318 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL287183 | 2005 | GRTDN | 1GRAA56135K273319 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL287184 | 2005 | GRTDN | 1GRAA561X5K273320 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL287186 | 2005 | GRTDN | 1GRAA56135K273322 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL287187 | 2005 | GRTDN | 1GRAA56165K273323 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL287188 | 2005 | GRTDN | 1GRAA56175K273324 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL287189 | 2005 | GRTDN | 1GRAA56115K273125 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288001 | 2005 | GRTDN | 1GRAA561X5K263645 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288002 | 2005 | GRTDN | 1GRAA56115K263646 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288004 | 2005 | GRTDN | 1GRAA56155K263648 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288005 | 2005 | GRTDN | 1GRAA56175K263649 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288006 | 2005 | GRTDN | 1GRAA56135K263650 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288007 | 2005 | GRTDN | 1GRAA56155K263651 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288008 | 2005 | GRTDN | 1GRAA56175K263652 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288009 | 2005 | GRTDN | 1GRAA56195K263653 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288010 | 2005 | GRTDN | 1GRAA56105K263654 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288011 | 2005 | GRTDN | 1GRAA56125K263655 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288012 | 2005 | GRTDN | 1GRAA56145K263656 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288014 | 2005 | GRTDN | 1GRAA56185K263658 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288015 | 2005 | GRTDN | 1GRAA561X5K263659 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288016 | 2005 | GRTDN | 1GRAA56165K263660 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288017 | 2005 | GRTDN | 1GRAA56185K263661 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288018 | 2005 | GRTDN | 1GRAA561X5K263662 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288019 | 2005 | GRTDN | 1GRAA56115K263663 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL288020 | 2005 | GRTDN | 1GRAA56135K263664 | DRY V | AZ | Flagstaff |
| RETL | ROAD TRAILER | RTL-SA | RETL288022 | 2005 | GRTDN | 1GRAA56175K263666 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL288023 | 2005 | GRTDN | 1GRAA56195K263667 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288024 | 2005 | GRTDN | 1GRAA56105K263668 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288026 | 2005 | GRTDN | 1GRAA56195K263670 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288027 | 2005 | GRTDN | 1GRAA56105K263671 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288028 | 2005 | GRTDN | 1GRAA56125K263672 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288030 | 2005 | GRTDN | 1GRAA56165K263674 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288031 | 2005 | GRTDN | 1GRAA56185K263675 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288032 | 2005 | GRTDN | 1GRAA561X5K263676 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288033 | 2005 | GRTDN | 1GRAA56115K263677 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288034 | 2005 | GRTDN | 1GRAA56135K263678 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288036 | 2005 | GRTDN | 1GRAA56115K263680 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL288037 | 2005 | GRTDN | 1GRAA56135K263681 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288038 | 2005 | GRTDN | 1GRAA56155K263682 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288039 | 2005 | GRTDN | 1GRAA56175K263683 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288040 | 2005 | GRTDN | 1GRAA56195K263684 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288041 | 2005 | GRTDN | 1GRAA56105K263685 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288043 | 2005 | GRTDN | 1GRAA56145K263687 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288045 | 2005 | GRTDN | 1GRAA56185K263689 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288046 | 2005 | GRTDN | 1GRAA56145K263690 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288047 | 2005 | GRTDN | 1GRAA56165K263691 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288049 | 2005 | GRTDN | 1GRAA561X5K263693 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288050 | 2005 | GRTDN | 1GRAA56115K263694 | DRY V | CA | Brisbane |
| RETL | ROAD TRAILER | RTL-SA | RETL288051 | 2005 | GRTDN | 1GRAA56135K263695 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288052 | 2005 | GRTDN | 1GRAA56155K263696 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288053 | 2005 | GRTDN | 1GRAA56175K263697 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288054 | 2005 | GRTDN | 1GRAA56195K263698 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288055 | 2005 | GRTDN | 1GRAA56105K263699 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288056 | 2005 | GRTDN | 1GRAA56135K263700 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288057 | 2005 | GRTDN | 1GRAA56155K263701 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL288058 | 2005 | GRTDN | 1GRAA561X5K263702 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288059 | 2005 | GRTDN | 1GRAA56195K263703 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL288062 | 2005 | GRTDN | 1GRAA56145K263706 | DRY V | WA | Seattle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL288063 | 2005 | GRTDN | 1GRAA56165K263707 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288064 | 2005 | GRTDN | 1GRAA56185K263708 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288065 | 2005 | GRTDN | 1GRAA561X5K263709 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288068 | 2005 | GRTDN | 1GRAA561X5K263712 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288069 | 2005 | GRTDN | 1GRAA56115K263713 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288070 | 2005 | GRTDN | 1GRAA56135K263714 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288071 | 2005 | GRTDN | 1GRAA56155K263715 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288072 | 2005 | GRTDN | 1GRAA56175K263716 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288073 | 2005 | GRTDN | 1GRAA56195K263717 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL288074 | 2005 | GRTDN | 1GRAA56105K263718 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL288075 | 2005 | GRTDN | 1GRAA56125K263719 | DRY V | CO | Clifton |
| RETL | ROAD TRAILER | RTL-SA | RETL288076 | 2005 | GRTDN | 1GRAA56195K263720 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288078 | 2005 | GRTDN | 1GRAA56125K263722 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288079 | 2005 | GRTDN | 1GRAA56145K263723 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288080 | 2005 | GRTDN | 1GRAA56165K263724 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288081 | 2005 | GRTDN | 1GRAA56185K263725 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288082 | 2005 | GRTDN | 1GRAA561X5K263726 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288083 | 2005 | GRTDN | 1GRAA56115K263727 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288084 | 2005 | GRTDN | 1GRAA56135K263728 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288085 | 2005 | GRTDN | 1GRAA56155K263729 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288086 | 2005 | GRTDN | 1GRAA56115K263730 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288087 | 2005 | GRTDN | 1GRAA56135K263731 | DRY V | Alberta | Calgary |
| RETL | ROAD TRAILER | RTL-SA | RETL288088 | 2005 | GRTDN | 1GRAA56155K263732 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288089 | 2005 | GRTDN | 1GRAA56175K263733 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288090 | 2005 | GRTDN | 1GRAA56195K263734 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288092 | 2005 | GRTDN | 1GRAA56125K263736 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288093 | 2005 | GRTDN | 1GRAA56145K263737 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288094 | 2005 | GRTDN | 1GRAA56165K263738 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288095 | 2005 | GRTDN | 1GRAA56185K263739 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288097 | 2005 | GRTDN | 1GRAA56165K263741 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL288098 | 2005 | GRTDN | 1GRAA56185K263742 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288100 | 2005 | GRTDN | 1GRAA56115K263744 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288101 | 2005 | GRTDN | 1GRAA56135K263745 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288102 | 2005 | GRTDN | 1GRAA56155K263746 | DRY V | TX | El Paso |
| RETL | ROAD TRAILER | RTL-SA | RETL288103 | 2005 | GRTDN | 1GRAA56175K263747 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288104 | 2005 | GRTDN | 1GRAA56195K263748 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288105 | 2005 | GRTDN | 1GRAA56105K263749 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288106 | 2005 | GRTDN | 1GRAA56175K263750 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288107 | 2005 | GRTDN | 1GRAA56195K263751 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288108 | 2005 | GRTDN | 1GRAA56105K263752 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288109 | 2005 | GRTDN | 1GRAA56125K263753 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288110 | 2005 | GRTDN | 1GRAA56145K263754 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288111 | 2005 | GRTDN | 1GRAA56165K263755 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288113 | 2005 | GRTDN | 1GRAA561X5K263757 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288114 | 2005 | GRTDN | 1GRAA56115K263758 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288115 | 2005 | GRTDN | 1GRAA56135K263759 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288117 | 2005 | GRTDN | 1GRAA56115K263761 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288119 | 2005 | GRTDN | 1GRAA56155K263763 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288120 | 2005 | GRTDN | 1GRAA56175K263764 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288121 | 2005 | GRTDN | 1GRAA56195K263765 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288122 | 2005 | GRTDN | 1GRAA56105K263766 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288123 | 2005 | GRTDN | 1GRAA56125K263767 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL288124 | 2005 | GRTDN | 1GRAA56145K263768 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288125 | 2005 | GRTDN | 1GRAA56165K263769 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288126 | 2005 | GRTDN | 1GRAA56125K263770 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288127 | 2005 | GRTDN | 1GRAA56145K263771 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288128 | 2005 | GRTDN | 1GRAA56165K263772 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL288129 | 2005 | GRTDN | 1GRAA56185K263773 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288130 | 2005 | GRTDN | 1GRAA561X5K263774 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288131 | 2005 | GRTDN | 1GRAA56115K263775 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288133 | 2005 | GRTDN | 1GRAA56155K263777 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288134 | 2005 | GRTDN | 1GRAA56175K263778 | DRY V | CO | Clifton |
| RETL | ROAD TRAILER | RTL-SA | RETL288135 | 2005 | GRTDN | 1GRAA56195K263779 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288136 | 2005 | GRTDN | 1GRAA56155K263780 | DRY V | OR | Roseburg |
| RETL | ROAD TRAILER | RTL-SA | RETL288137 | 2005 | GRTDN | 1GRAA56175K263781 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288138 | 2005 | GRTDN | 1GRAA56195K263782 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288139 | 2005 | GRTDN | 1GRAA56105K263783 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288141 | 2005 | GRTDN | 1GRAA56145K263785 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288142 | 2005 | GRTDN | 1GRAA56165K263786 | DRY V | AZ | Phoenix |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288143 | 2005 | GRTDN | 1GRAA56185K263787 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288144 | 2005 | GRTDN | 1GRAA561X5K263788 | DRY V | CA | Lost Hills |
| RETL | ROAD TRAILER | RTL-SA | RETL288145 | 2005 | GRTDN | 1GRAA56115K263789 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288146 | 2005 | GRTDN | 1GRAA56185K263790 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288147 | 2005 | GRTDN | 1GRAA561X5K263791 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288148 | 2005 | GRTDN | 1GRAA56115K263792 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288149 | 2005 | GRTDN | 1GRAA56135K263793 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288150 | 2005 | GRTDN | 1GRAA56155K263794 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288151 | 2005 | GRTDN | 1GRAA56175K263795 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288152 | 2005 | GRTDN | 1GRAA56195K263796 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288153 | 2005 | GRTDN | 1GRAA56105K263797 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288154 | 2005 | GRTDN | 1GRAA56125K263798 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288170 | 2007 | GRTDN | 1GRAA56137K286882 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288171 | 2007 | GRTDN | 1GRAA56157K286883 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL288172 | 2007 | GRTDN | 1GRAA56177K286884 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288173 | 2007 | GRTDN | 1GRAA56197K286885 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288174 | 2007 | GRTDN | 1GRAA56107K286886 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288175 | 2007 | GRTDN | 1GRAA56127K286887 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288176 | 2007 | GRTDN | 1GRAA56147K286888 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288177 | 2007 | GRTDN | 1GRAA56167K286889 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288178 | 2007 | GRTDN | 1GRAA56107K286890 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288179 | 2007 | GRTDN | 1GRAA56147K286891 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288180 | 2007 | GRTDN | 1GRAA56167K286892 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288182 | 2007 | GRTDN | 1GRAA561X7K286894 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288183 | 2007 | GRTDN | 1GRAA56117K286895 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288184 | 2007 | GRTDN | 1GRAA56137K286896 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288185 | 2007 | GRTDN | 1GRAA56157K286897 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288186 | 2007 | GRTDN | 1GRAA56177K286898 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288187 | 2007 | GRTDN | 1GRAA56197K286899 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288188 | 2007 | GRTDN | 1GRAA56117K286900 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288189 | 2007 | GRTDN | 1GRAA56137K286901 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288190 | 2007 | GRTDN | 1GRAA56157K286902 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288191 | 2007 | GRTDN | 1GRAA56177K286903 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288192 | 2007 | GRTDN | 1GRAA56197K286904 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288193 | 2007 | GRTDN | 1GRAA56107K286905 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288194 | 2007 | GRTDN | 1GRAA56117K286906 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288195 | 2007 | GRTDN | 1GRAA56147K286907 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288196 | 2007 | GRTDN | 1GRAA56167K286908 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288197 | 2007 | GRTDN | 1GRAA56187K286909 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL288198 | 2007 | GRTDN | 1GRAA561X7K286910 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288199 | 2007 | GRTDN | 1GRAA56167K286911 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288200 | 2007 | GRTDN | 1GRAA56187K286912 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288201 | 2007 | GRTDN | 1GRAA561X7K286913 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288202 | 2007 | GRTDN | 1GRAA56117K286914 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288203 | 2007 | GRTDN | 1GRAA56137K286915 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288204 | 2007 | GRTDN | 1GRAA56157K286916 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL288205 | 2007 | GRTDN | 1GRAA56177K286917 | DRY V | WA | East Wenatchee |
| RETL | ROAD TRAILER | RTL-SA | RETL288206 | 2007 | GRTDN | 1GRAA56197K286918 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288207 | 2007 | GRTDN | 1GRAA56107K286919 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288208 | 2007 | GRTDN | 1GRAA56127K286920 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288209 | 2007 | GRTDN | 1GRAA56197K286921 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288210 | 2007 | GRTDN | 1GRAA56107K286922 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288211 | 2007 | GRTDN | 1GRAA56127K286923 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288212 | 2007 | GRTDN | 1GRAA56147K286924 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288213 | 2007 | GRTDN | 1GRAA56167K286925 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288214 | 2007 | GRTDN | 1GRAA56187K286926 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288215 | 2007 | GRTDN | 1GRAA561X7K286927 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288216 | 2007 | GRTDN | 1GRAA56117K286928 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288217 | 2007 | GRTDN | 1GRAA56137K286929 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288218 | 2007 | GRTDN | 1GRAA561X7K286930 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288219 | 2007 | GRTDN | 1GRAA56117K286931 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288220 | 2007 | GRTDN | 1GRAA56137K286932 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288221 | 2007 | GRTDN | 1GRAA56157K286933 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288222 | 2007 | GRTDN | 1GRAA56177K286934 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288223 | 2007 | GRTDN | 1GRAA56197K286935 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288224 | 2007 | GRTDN | 1GRAA56107K286936 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288225 | 2007 | GRTDN | 1GRAA56127K286937 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288226 | 2007 | GRTDN | 1GRAA56147K286938 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL288227 | 2007 | GRTDN | 1GRAA56167K286939 | DRY V | CA | Orange |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288228 | 2007 | GRTDN | 1GRAA56127K286940 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288229 | 2007 | GRTDN | 1GRAA56147K286941 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL288230 | 2007 | GRTDN | 1GRAA56167K286942 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL288231 | 2007 | GRTDN | 1GRAA56187K286943 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288232 | 2007 | GRTDN | 1GRAA561X7K286944 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288233 | 2007 | GRTDN | 1GRAA56117K286945 | DRY V | AZ | Flagstaff |
| RETL | ROAD TRAILER | RTL-SA | RETL288234 | 2007 | GRTDN | 1GRAA56137K286946 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288235 | 2007 | GRTDN | 1GRAA56157K286947 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288236 | 2007 | GRTDN | 1GRAA56177K286948 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288237 | 2007 | GRTDN | 1GRAA56197K286949 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288238 | 2007 | GRTDN | 1GRAA56157K286950 | DRY V | UT | Beaver |
| RETL | ROAD TRAILER | RTL-SA | RETL288240 | 2007 | GRTDN | 1GRAA56197K286952 | DRY V | OR | Hermiston |
| RETL | ROAD TRAILER | RTL-SA | RETL288241 | 2007 | GRTDN | 1GRAA56177K291650 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288242 | 2007 | GRTDN | 1GRAA56197K291651 | DRY V | NE | Omaha |
| RETL | ROAD TRAILER | RTL-SA | RETL288243 | 2007 | GRTDN | 1GRAA56107K291652 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL288244 | 2007 | GRTDN | 1GRAA56127K291653 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288245 | 2007 | GRTDN | 1GRAA56147K291654 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288246 | 2007 | GRTDN | 1GRAA56167K291655 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288247 | 2007 | GRTDN | 1GRAA56187K291656 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288248 | 2007 | GRTDN | 1GRAA561X7K291657 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288249 | 2007 | GRTDN | 1GRAA56117K291658 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288250 | 2007 | GRTDN | 1GRAA56137K291659 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288251 | 2007 | GRTDN | 1GRAA561X7K291660 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL288252 | 2007 | GRTDN | 1GRAA56117K291661 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288253 | 2007 | GRTDN | 1GRAA56137K291662 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288254 | 2007 | GRTDN | 1GRAA56157K291663 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288255 | 2007 | GRTDN | 1GRAA56177K291664 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288256 | 2007 | GRTDN | 1GRAA56197K291665 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288257 | 2007 | GRTDN | 1GRAA56107K291666 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288258 | 2007 | GRTDN | 1GRAA56127K291667 | DRY V | AZ | Flagstaff |
| RETL | ROAD TRAILER | RTL-SA | RETL288259 | 2007 | GRTDN | 1GRAA56147K291668 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288260 | 2007 | GRTDN | 1GRAA56167K291669 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288261 | 2007 | GRTDN | 1GRAA56127K291670 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288262 | 2007 | GRTDN | 1GRAA56147K291671 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288263 | 2007 | GRTDN | 1GRAA56167K291672 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288264 | 2007 | GRTDN | 1GRAA56187K291673 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288265 | 2007 | GRTDN | 1GRAA561X7K291674 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288266 | 2007 | GRTDN | 1GRAA56117K291675 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL288267 | 2007 | GRTDN | 1GRAA56137K291676 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288268 | 2007 | GRTDN | 1GRAA56157K291677 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288269 | 2007 | GRTDN | 1GRAA56177K291678 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL288270 | 2007 | GRTDN | 1GRAA56197K291679 | DRY V | CA | Willows |
| RETL | ROAD TRAILER | RTL-SA | RETL288271 | 2007 | GRTDN | 1GRAA56157K291680 | DRY V | MO | Saint Louis |
| RETL | ROAD TRAILER | RTL-SA | RETL288272 | 2007 | GRTDN | 1GRAA56177K291681 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288273 | 2007 | GRTDN | 1GRAA56197K291682 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288274 | 2007 | GRTDN | 1GRAA56107K291683 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288275 | 2007 | GRTDN | 1GRAA56127K291684 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288276 | 2007 | GRTDN | 1GRAA56147K291685 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288277 | 2007 | GRTDN | 1GRAA56167K291686 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288278 | 2007 | GRTDN | 1GRAA56187K291687 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288279 | 2007 | GRTDN | 1GRAA561X7K291688 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288280 | 2007 | GRTDN | 1GRAA56117K291689 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288281 | 2007 | GRTDN | 1GRAA56187K291690 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL288282 | 2007 | GRTDN | 1GRAA561X7K291691 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288283 | 2007 | GRTDN | 1GRAA56117K291692 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288284 | 2007 | GRTDN | 1GRAA56137K291693 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288285 | 2007 | GRTDN | 1GRAA56157K291694 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288286 | 2007 | GRTDN | 1GRAA56177K291695 | DRY V | MT | Great Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL288287 | 2007 | GRTDN | 1GRAA56197K291696 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288290 | 2007 | GRTDN | 1GRAA56147K291699 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288291 | 2007 | GRTDN | 1GRAA56177K291700 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288292 | 2007 | GRTDN | 1GRAA56197K291701 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288293 | 2007 | GRTDN | 1GRAA56107K291702 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288294 | 2007 | GRTDN | 1GRAA56127K291703 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288295 | 2007 | GRTDN | 1GRAA56147K291704 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288296 | 2007 | GRTDN | 1GRAA56167K291705 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288297 | 2007 | GRTDN | 1GRAA56187K291706 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288298 | 2007 | GRTDN | 1GRAA561X7K291707 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288299 | 2007 | GRTDN | 1GRAA56117K291708 | DRY V | CO | Grand Junction |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288300 | 2007 | GRTDN | 1GRAA56137K291709 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288302 | 2007 | GRTDN | 1GRAA56117K291711 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288303 | 2007 | GRTDN | 1GRAA56137K291712 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288304 | 2007 | GRTDN | 1GRAA56157K291713 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288305 | 2007 | GRTDN | 1GRAA56177K291714 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL288306 | 2007 | GRTDN | 1GRAA56197K291715 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288307 | 2007 | GRTDN | 1GRAA56107K291716 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288308 | 2007 | GRTDN | 1GRAA56127K291717 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288309 | 2007 | GRTDN | 1GRAA56147K291718 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288310 | 2007 | GRTDN | 1GRAA56167K291719 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288311 | 2007 | GRTDN | 1GRAA56127K291720 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288312 | 2007 | GRTDN | 1GRAA56147K291721 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288313 | 2007 | GRTDN | 1GRAA56167K291722 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288314 | 2007 | GRTDN | 1GRAA56187K291723 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL288315 | 2007 | GRTDN | 1GRAA561X7K291724 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288316 | 2007 | GRTDN | 1GRAA56117K291725 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288317 | 2007 | GRTDN | 1GRAA56137K291726 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288318 | 2007 | GRTDN | 1GRAA56157K291727 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288320 | 2007 | GRTDN | 1GRAA56197K291729 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288321 | 2007 | GRTDN | 1GRAA56157K291730 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288322 | 2007 | GRTDN | 1GRAA56177K291731 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288323 | 2007 | GRTDN | 1GRAA56197K291732 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL288324 | 2007 | GRTDN | 1GRAA56107K291733 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288325 | 2007 | GRTDN | 1GRAA56127K291734 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288326 | 2007 | GRTDN | 1GRAA56147K291735 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288327 | 2007 | GRTDN | 1GRAA56167K291736 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288328 | 2007 | GRTDN | 1GRAA56187K291737 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288329 | 2007 | GRTDN | 1GRAA561X7K291738 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288330 | 2007 | GRTDN | 1GRAA56117K291739 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288331 | 2007 | GRTDN | 1GRAA56187K291740 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288332 | 2007 | GRTDN | 1GRAA561X7K291741 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288333 | 2007 | GRTDN | 1GRAA56117K291742 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288334 | 2007 | GRTDN | 1GRAA56137K291743 | DRY V | CA | Calexico |
| RETL | ROAD TRAILER | RTL-SA | RETL288335 | 2007 | GRTDN | 1GRAA56157K291744 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288336 | 2007 | GRTDN | 1GRAA56177K291745 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288337 | 2007 | GRTDN | 1GRAA56197K291746 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288338 | 2007 | GRTDN | 1GRAA56107K291747 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288339 | 2007 | GRTDN | 1GRAA56127K291748 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL288340 | 2007 | GRTDN | 1GRAA56147K291749 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288341 | 2007 | GRTDN | 1GRAA56107K291750 | DRY V | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL288342 | 2007 | GRTDN | 1GRAA56127K291751 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288343 | 2007 | GRTDN | 1GRAA56147K291752 | DRY V | CA | Calexico |
| RETL | ROAD TRAILER | RTL-SA | RETL288344 | 2007 | GRTDN | 1GRAA56167K291753 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288345 | 2007 | GRTDN | 1GRAA56187K291754 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288346 | 2007 | GRTDN | 1GRAA561X7K291755 | DRY V | CA | Avenal |
| RETL | ROAD TRAILER | RTL-SA | RETL288347 | 2007 | GRTDN | 1GRAA56117K291756 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288348 | 2007 | GRTDN | 1GRAA56137K291757 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288349 | 2007 | GRTDN | 1GRAA56157K291758 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288350 | 2007 | GRTDN | 1GRAA56177K291759 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288351 | 2007 | GRTDN | 1GRAA56137K291760 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288352 | 2007 | GRTDN | 1GRAA56157K291761 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL288353 | 2007 | GRTDN | 1GRAA56177K291762 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL288354 | 2007 | GRTDN | 1GRAA56197K291763 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288355 | 2007 | GRTDN | 1GRAA56107K291764 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288356 | 2007 | GRTDN | 1GRAA56127K291765 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288357 | 2007 | GRTDN | 1GRAA56147K291766 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL288358 | 2007 | GRTDN | 1GRAA56167K291767 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288359 | 2007 | GRTDN | 1GRAA56187K291768 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288360 | 2007 | GRTDN | 1GRAA561X7K291769 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288361 | 2007 | GRTDN | 1GRAA56167K291770 | DRY V | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL288362 | 2007 | GRTDN | 1GRAA56187K291771 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288363 | 2007 | GRTDN | 1GRAA561X7K291772 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288364 | 2007 | GRTDN | 1GRAA56117K291773 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL288365 | 2007 | GRTDN | 1GRAA56137K291774 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL288366 | 2007 | GRTDN | 1GRAA56157K291775 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288367 | 2007 | GRTDN | 1GRAA56177K291776 | DRY V | OR | Redmond |
| RETL | ROAD TRAILER | RTL-SA | RETL288368 | 2007 | GRTDN | 1GRAA56197K291777 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL288369 | 2007 | GRTDN | 1GRAA56107K291778 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288370 | 2007 | GRTDN | 1GRAA56127K291779 | DRY V | CA | Pomona |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288372 | 2007 | GRTDN | 1GRAA56107K291781 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288373 | 2007 | GRTDN | 1GRAA56127K291782 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288374 | 2007 | GRTDN | 1GRAA56147K291783 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288375 | 2007 | GRTDN | 1GRAA56167K291784 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288376 | 2007 | GRTDN | 1GRAA56187K291785 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288377 | 2007 | GRTDN | 1GRAA561X7K291786 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288378 | 2007 | GRTDN | 1GRAA56117K291787 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288379 | 2007 | GRTDN | 1GRAA56178K295666 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288380 | 2007 | GRTDN | 1GRAA56198K295667 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288381 | 2007 | GRTDN | 1GRAA56108K295668 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288382 | 2007 | GRTDN | 1GRAA56128K295669 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288383 | 2007 | GRTDN | 1GRAA56198K295670 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288384 | 2007 | GRTDN | 1GRAA56108K295671 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288385 | 2007 | GRTDN | 1GRAA56128K295672 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288386 | 2007 | GRTDN | 1GRAA56148K295673 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288387 | 2007 | GRTDN | 1GRAA56168K295674 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288388 | 2007 | GRTDN | 1GRAA56188K295675 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288389 | 2007 | GRTDN | 1GRAA561X8K295676 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288390 | 2007 | GRTDN | 1GRAA56118K295677 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288391 | 2007 | GRTDN | 1GRAA56138K295678 | DRY V | CA | Willows |
| RETL | ROAD TRAILER | RTL-SA | RETL288392 | 2007 | GRTDN | 1GRAA56158K295679 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288393 | 2007 | GRTDN | 1GRAA56118K295680 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL288394 | 2007 | GRTDN | 1GRAA56138K295681 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288395 | 2007 | GRTDN | 1GRAA56158K295682 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288396 | 2007 | GRTDN | 1GRAA56178K295683 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288397 | 2007 | GRTDN | 1GRAA56198K295684 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288398 | 2007 | GRTDN | 1GRAA56108K295685 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288399 | 2007 | GRTDN | 1GRAA56128K295686 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288400 | 2007 | GRTDN | 1GRAA56148K295687 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL288401 | 2007 | GRTDN | 1GRAA56168K295688 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288402 | 2007 | GRTDN | 1GRAA56188K295689 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288403 | 2007 | GRTDN | 1GRAA56148K295690 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL288404 | 2007 | GRTDN | 1GRAA56168K295691 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288405 | 2007 | GRTDN | 1GRAA56188K295692 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288406 | 2007 | GRTDN | 1GRAA561X8K295693 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288407 | 2007 | GRTDN | 1GRAA56118K295694 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288408 | 2007 | GRTDN | 1GRAA56138K295695 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288409 | 2007 | GRTDN | 1GRAA56158K295696 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288410 | 2007 | GRTDN | 1GRAA56178K295697 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL288411 | 2007 | GRTDN | 1GRAA56198K295698 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288412 | 2007 | GRTDN | 1GRAA56108K295699 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL288413 | 2007 | GRTDN | 1GRAA56138K295700 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288414 | 2007 | GRTDN | 1GRAA56158K295701 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288415 | 2007 | GRTDN | 1GRAA56178K295702 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288416 | 2007 | GRTDN | 1GRAA56198K295703 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288417 | 2007 | GRTDN | 1GRAA56108K295704 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288418 | 2007 | GRTDN | 1GRAA56128K295705 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288419 | 2007 | GRTDN | 1GRAA56148K295706 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288420 | 2007 | GRTDN | 1GRAA56168K295707 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288421 | 2007 | GRTDN | 1GRAA56188K295708 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288422 | 2007 | GRTDN | 1GRAA561X8K295709 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288423 | 2007 | GRTDN | 1GRAA56168K295710 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288424 | 2007 | GRTDN | 1GRAA56188K295711 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL288425 | 2007 | GRTDN | 1GRAA561X8K295712 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288426 | 2007 | GRTDN | 1GRAA56118K295713 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL288427 | 2007 | GRTDN | 1GRAA56138K295714 | DRY V | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL288428 | 2007 | GRTDN | 1GRAA56158K295715 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL288429 | 2007 | GRTDN | 1GRAA56178K295716 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288430 | 2007 | GRTDN | 1GRAA56198K295717 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288431 | 2007 | GRTDN | 1GRAA56108K295718 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288432 | 2007 | GRTDN | 1GRAA56128K295719 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288433 | 2007 | GRTDN | 1GRAA56198K295720 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288434 | 2007 | GRTDN | 1GRAA56108K295721 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288435 | 2007 | GRTDN | 1GRAA56128K295722 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288436 | 2007 | GRTDN | 1GRAA56148K295723 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288437 | 2007 | GRTDN | 1GRAA56168K295724 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288438 | 2007 | GRTDN | 1GRAA56188K295725 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288439 | 2007 | GRTDN | 1GRAA561X8K295726 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288440 | 2007 | GRTDN | 1GRAA56118K295727 | DRY V | ID | Twin Falls |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL288441 | 2007 | GRTDN | 1GRAA56138K295728 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288442 | 2007 | GRTDN | 1GRAA56158K295729 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288443 | 2007 | GRTDN | 1GRAA56118K295730 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL288444 | 2007 | GRTDN | 1GRAA56138K295731 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL288445 | 2007 | GRTDN | 1GRAA56158K295732 | DRY V | UT | Beaver |
| RETL | ROAD TRAILER | RTL-SA | RETL288446 | 2007 | GRTDN | 1GRAA56178K295733 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288447 | 2007 | GRTDN | 1GRAA56198K295734 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288448 | 2007 | GRTDN | 1GRAA56108K295735 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL288449 | 2007 | GRTDN | 1GRAA56128K295736 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288450 | 2007 | GRTDN | 1GRAA56148K295737 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288451 | 2007 | GRTDN | 1GRAA56168K295738 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288452 | 2007 | GRTDN | 1GRAA56188K295739 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288453 | 2007 | GRTDN | 1GRAA56148K295740 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288454 | 2007 | GRTDN | 1GRAA56168K295741 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288455 | 2007 | GRTDN | 1GRAA56188K295742 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288456 | 2007 | GRTDN | 1GRAA561X8K295743 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288457 | 2007 | GRTDN | 1GRAA56118K295744 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288458 | 2007 | GRTDN | 1GRAA56138K295745 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288459 | 2007 | GRTDN | 1GRAA56158K295746 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL288460 | 2007 | GRTDN | 1GRAA56178K295747 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL288461 | 2007 | GRTDN | 1GRAA56198K295748 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288462 | 2007 | GRTDN | 1GRAA56108K295749 | DRY V | OR | La Grande |
| RETL | ROAD TRAILER | RTL-SA | RETL288463 | 2007 | GRTDN | 1GRAA56178K295750 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288464 | 2007 | GRTDN | 1GRAA56198K295751 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288465 | 2007 | GRTDN | 1GRAA56108K295752 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288466 | 2007 | GRTDN | 1GRAA56128K295753 | DRY V | OR | Roseburg |
| RETL | ROAD TRAILER | RTL-SA | RETL288467 | 2007 | GRTDN | 1GRAA56148K295754 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288468 | 2007 | GRTDN | 1GRAA56168K295755 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288469 | 2007 | GRTDN | 1GRAA56188K295756 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL288470 | 2007 | GRTDN | 1GRAA561X8K295757 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL288471 | 2007 | GRTDN | 1GRAA56118K295758 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288472 | 2007 | GRTDN | 1GRAA56138K295759 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL288473 | 2007 | GRTDN | 1GRAA561X8K295760 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288474 | 2007 | GRTDN | 1GRAA56118K295761 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288475 | 2007 | GRTDN | 1GRAA56138K295762 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL288476 | 2007 | GRTDN | 1GRAA56158K295763 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288477 | 2007 | GRTDN | 1GRAA56178K295764 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL288478 | 2007 | GRTDN | 1GRAA56198K295765 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288479 | 2007 | GRTDN | 1GRAA56108K295766 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL288480 | 2007 | GRTDN | 1GRAA56128K295767 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288481 | 2007 | GRTDN | 1GRAA56148K295768 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288482 | 2007 | GRTDN | 1GRAA56168K295769 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288483 | 2007 | GRTDN | 1GRAA56128K295770 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288484 | 2007 | GRTDN | 1GRAA56148K295771 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL288485 | 2007 | GRTDN | 1GRAA56168K295772 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288486 | 2007 | GRTDN | 1GRAA56188K295773 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288487 | 2007 | GRTDN | 1GRAA561X8K295774 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL288488 | 2007 | GRTDN | 1GRAA56118K295775 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288489 | 2007 | GRTDN | 1GRAA56138K295776 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288490 | 2007 | GRTDN | 1GRAA56158K295777 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288491 | 2007 | GRTDN | 1GRAA56178K295778 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL288492 | 2007 | GRTDN | 1GRAA56198K295779 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288493 | 2007 | GRTDN | 1GRAA56158K295780 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288494 | 2007 | GRTDN | 1GRAA56178K295781 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288495 | 2007 | GRTDN | 1GRAA56198K295782 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288496 | 2007 | GRTDN | 1GRAA56108K295783 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288497 | 2007 | GRTDN | 1GRAA56128K295784 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288498 | 2007 | GRTDN | 1GRAA56148K295785 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL288499 | 2007 | GRTDN | 1GRAA56168K295786 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288500 | 2007 | GRTDN | 1GRAA56188K295787 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288501 | 2007 | GRTDN | 1GRAA561X8K295788 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288502 | 2007 | GRTDN | 1GRAA56118K295789 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288503 | 2007 | GRTDN | 1GRAA56188K295790 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288504 | 2007 | GRTDN | 1GRAA561X8K295791 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288505 | 2007 | GRTDN | 1GRAA56118K295792 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288506 | 2007 | GRTDN | 1GRAA56138K295793 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288507 | 2007 | GRTDN | 1GRAA56158K295794 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288508 | 2007 | GRTDN | 1GRAA56178K295795 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288509 | 2007 | GRTDN | 1GRAA56198K295796 | DRY V | CA | Orange |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288510 | 2007 | GRTDN | 1GRAA56108K295797 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288511 | 2007 | GRTDN | 1GRAA56128K295798 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL288512 | 2007 | GRTDN | 1GRAA56148K295799 | DRY V | AZ | Nogales |
| RETL | ROAD TRAILER | RTL-SA | RETL288513 | 2007 | GRTDN | 1GRAA56178K295800 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288515 | 2007 | GRTDN | 1GRAA56108K295802 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288516 | 2007 | GRTDN | 1GRAA56128K295803 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL288517 | 2007 | GRTDN | 1GRAA56148K295804 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288518 | 2007 | GRTDN | 1GRAA56168K295805 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL288519 | 2007 | GRTDN | 1GRAA56188K295806 | DRY V | AZ | Tucson |
| RETL | ROAD TRAILER | RTL-SA | RETL288520 | 2007 | GRTDN | 1GRAA561X8K295807 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL288521 | 2007 | GRTDN | 1GRAA56118K295808 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288522 | 2007 | GRTDN | 1GRAA56138K295809 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288523 | 2007 | GRTDN | 1GRAA561X8K295810 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288524 | 2007 | GRTDN | 1GRAA56118K295811 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288525 | 2007 | GRTDN | 1GRAA56138K295812 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288526 | 2007 | GRTDN | 1GRAA56158K295813 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288527 | 2007 | GRTDN | 1GRAA56178K295814 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL288528 | 2007 | GRTDN | 1GRAA56198K295815 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288529 | 2007 | GRTDN | 1GRAA56108K295816 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288530 | 2007 | GRTDN | 1GRAA56128K295817 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288531 | 2007 | GRTDN | 1GRAA56148K295818 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288532 | 2007 | GRTDN | 1GRAA56168K295819 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288533 | 2007 | GRTDN | 1GRAA56128K295820 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288534 | 2007 | GRTDN | 1GRAA56148K295821 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288535 | 2007 | GRTDN | 1GRAA56168K295822 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288536 | 2007 | GRTDN | 1GRAA56188K295823 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288537 | 2007 | GRTDN | 1GRAA561X8K295824 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288538 | 2007 | GRTDN | 1GRAA56118K295825 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288539 | 2007 | GRTDN | 1GRAA56138K295826 | DRY V | Alberta | Edmonton |
| RETL | ROAD TRAILER | RTL-SA | RETL288540 | 2007 | GRTDN | 1GRAA56158K295827 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288541 | 2007 | GRTDN | 1GRAA56178K295828 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL288542 | 2007 | GRTDN | 1GRAA56198K295829 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288543 | 2007 | GRTDN | 1GRAA56158K295830 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288544 | 2007 | GRTDN | 1GRAA56178K295831 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288545 | 2007 | GRTDN | 1GRAA56198K295832 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288546 | 2007 | GRTDN | 1GRAA56108K295833 | DRY V | OR | Roseburg |
| RETL | ROAD TRAILER | RTL-SA | RETL288547 | 2007 | GRTDN | 1GRAA56128K295834 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288548 | 2007 | GRTDN | 1GRAA56148K295835 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288549 | 2007 | GRTDN | 1GRAA56168K295836 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288550 | 2007 | GRTDN | 1GRAA56188K295837 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288551 | 2007 | GRTDN | 1GRAA561X8K295838 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288552 | 2007 | GRTDN | 1GRAA56118K295839 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288553 | 2007 | GRTDN | 1GRAA56188K295840 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL288554 | 2007 | GRTDN | 1GRAA561X8K295841 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL288555 | 2007 | GRTDN | 1GRAA56118K295842 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288556 | 2007 | GRTDN | 1GRAA56138K295843 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL288557 | 2007 | GRTDN | 1GRAA56158K295844 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288558 | 2007 | GRTDN | 1GRAA56178K295845 | DRY V | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-SA | RETL288559 | 2007 | GRTDN | 1GRAA56198K295846 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288560 | 2007 | GRTDN | 1GRAA56108K295847 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288562 | 2007 | GRTDN | 1GRAA56148K295849 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288563 | 2007 | GRTDN | 1GRAA56108K295850 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288564 | 2007 | GRTDN | 1GRAA56128K295851 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288565 | 2007 | GRTDN | 1GRAA56148K295852 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL288566 | 2007 | GRTDN | 1GRAA56168K295853 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288567 | 2007 | GRTDN | 1GRAA56188K295854 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288568 | 2007 | GRTDN | 1GRAA561X8K295855 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288569 | 2007 | GRTDN | 1GRAA56118K295856 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288570 | 2007 | GRTDN | 1GRAA56138K295857 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288571 | 2007 | GRTDN | 1GRAA56158K295858 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL288572 | 2007 | GRTDN | 1GRAA56178K295859 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288573 | 2007 | GRTDN | 1GRAA56138K295860 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288574 | 2007 | GRTDN | 1GRAA56158K295861 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288575 | 2007 | GRTDN | 1GRAA56178K295652 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288576 | 2007 | GRTDN | 1GRAA56198K295863 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288577 | 2007 | GRTDN | 1GRAA56108K295864 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288578 | 2007 | GRTDN | 1GRAA56128K295865 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288579 | 2007 | GRTDN | 1GRAA56148K295866 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288580 | 2007 | GRTDN | 1GRAA56168K295867 | DRY V | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL288581 | 2007 | GRTDN | 1GRAA56188K295868 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288582 | 2007 | GRTDN | 1GRAA561X8K295869 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288583 | 2007 | GRTDN | 1GRAA56168K295870 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288584 | 2007 | GRTDN | 1GRAA56188K295871 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288586 | 2007 | GRTDN | 1GRAA56118K295873 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288587 | 2007 | GRTDN | 1GRAA56138K295874 | DRY V | CA | Calexico |
| RETL | ROAD TRAILER | RTL-SA | RETL288588 | 2007 | GRTDN | 1GRAA56158K295875 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288589 | 2007 | WABSH | 1JJV281WX8L131276 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288590 | 2007 | WABSH | 1JJV281W18L131277 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL288591 | 2007 | WABSH | 1JJV281W38L131278 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288592 | 2007 | WABSH | 1JJV281W58L131279 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288593 | 2007 | WABSH | 1JJV281W18L131280 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288594 | 2007 | WABSH | 1JJV281W38L131281 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288595 | 2007 | WABSH | 1JJV281W58L131282 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288596 | 2007 | WABSH | 1JJV281W78L131283 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288597 | 2007 | WABSH | 1JJV281W98L131284 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288598 | 2007 | WABSH | 1JJV281W08L131285 | DRY V | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-SA | RETL288599 | 2007 | WABSH | 1JJV281W28L131286 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288600 | 2007 | WABSH | 1JJV281W48L131287 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL288602 | 2007 | WABSH | 1JJV281W38L131289 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288603 | 2007 | WABSH | 1JJV281W48L131290 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288604 | 2007 | WABSH | 1JJV281W68L131291 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL288605 | 2007 | WABSH | 1JJV281W88L131292 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288606 | 2007 | WABSH | 1JJV281W48L131293 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288607 | 2007 | WABSH | 1JJV281W18L131294 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288608 | 2007 | WABSH | 1JJV281W38L131295 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288609 | 2007 | WABSH | 1JJV281W58L131296 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288610 | 2007 | WABSH | 1JJV281W78L131297 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288611 | 2007 | WABSH | 1JJV281W98L131298 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL288612 | 2007 | WABSH | 1JJV281W08L131299 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL288613 | 2007 | WABSH | 1JJV281W48L131300 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288614 | 2007 | WABSH | 1JJV281W58L131301 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288615 | 2007 | WABSH | 1JJV281W78L131302 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288616 | 2007 | WABSH | 1JJV281W98L131303 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288617 | 2007 | WABSH | 1JJV281W08L131304 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288618 | 2007 | WABSH | 1JJV281W28L131305 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288619 | 2007 | WABSH | 1JJV281W48L131306 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288620 | 2007 | WABSH | 1JJV281W68L131307 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288621 | 2007 | WABSH | 1JJV281W88L131308 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288622 | 2007 | WABSH | 1JJV281W18L131309 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288623 | 2007 | WABSH | 1JJV281W68L131310 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288624 | 2007 | WABSH | 1JJV281W88L131311 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288625 | 2007 | WABSH | 1JJV281W48L131312 | DRY V | TN | Memphis |
| RETL | ROAD TRAILER | RTL-SA | RETL288626 | 2007 | WABSH | 1JJV281W18L131313 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288627 | 2007 | WABSH | 1JJV281W38L131314 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288628 | 2007 | WABSH | 1JJV281W58L131315 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288629 | 2007 | WABSH | 1JJV281W78L131316 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288630 | 2007 | WABSH | 1JJV281W98L131317 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288631 | 2007 | WABSH | 1JJV281W08L131318 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288632 | 2007 | WABSH | 1JJV281W18L131319 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288633 | 2007 | WABSH | 1JJV281W98L131320 | DRY V | CA | Eureka |
| RETL | ROAD TRAILER | RTL-SA | RETL288634 | 2007 | WABSH | 1JJV281W08L131321 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288635 | 2007 | WABSH | 1JJV281W28L131322 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288636 | 2007 | WABSH | 1JJV281W48L131323 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288637 | 2007 | WABSH | 1JJV281W68L131324 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288638 | 2007 | WABSH | 1JJV281W88L131325 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288639 | 2007 | WABSH | 1JJV281WX8L131326 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL288640 | 2007 | WABSH | 1JJV281W18L131327 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288641 | 2007 | WABSH | 1JJV281W38L131328 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288643 | 2007 | WABSH | 1JJV281W18L131330 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288644 | 2007 | WABSH | 1JJV281W38L131331 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288645 | 2007 | WABSH | 1JJV281W58L131332 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288646 | 2007 | WABSH | 1JJV281W78L131333 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288647 | 2007 | WABSH | 1JJV281W98L131334 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL288648 | 2007 | WABSH | 1JJV281W08L131335 | DRY V | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-SA | RETL288649 | 2007 | WABSH | 1JJV281W28L131336 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288650 | 2007 | WABSH | 1JJV281W48L131337 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288651 | 2007 | WABSH | 1JJV281W68L131338 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288652 | 2007 | WABSH | 1JJV281W88L131339 | DRY V | CO | Henderson |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288653 | 2007 | WABSH | 1JJV281W48L131340 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288654 | 2007 | WABSH | 1JJV281W68L131341 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288655 | 2007 | WABSH | 1JJV281W8L131342 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288656 | 2007 | WABSH | 1JJV281WX8L131343 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288657 | 2007 | WABSH | 1JJV281W18L131344 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288659 | 2007 | WABSH | 1JJV281W58L131346 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288660 | 2007 | WABSH | 1JJV281W78L131347 | DRY V | CA | Santa Maria |
| RETL | ROAD TRAILER | RTL-SA | RETL288661 | 2007 | WABSH | 1JJV281W98L131348 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288662 | 2007 | WABSH | 1JJV281W08L131349 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288663 | 2007 | WABSH | 1JJV281W78L131350 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288664 | 2007 | WABSH | 1JJV281W98L131351 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288665 | 2007 | WABSH | 1JJV281W08L131352 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL288666 | 2007 | WABSH | 1JJV281W28L131353 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288667 | 2007 | WABSH | 1JJV281W48L131354 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288668 | 2007 | WABSH | 1JJV281W68L131355 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288669 | 2007 | WABSH | 1JJV281W88L131356 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288670 | 2007 | WABSH | 1JJV281WX8L131357 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288672 | 2007 | WABSH | 1JJV281W38L131359 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288673 | 2007 | WABSH | 1JJV281WX8L131360 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288674 | 2007 | WABSH | 1JJV281W18L131361 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL288675 | 2007 | WABSH | 1JJV281W38L131362 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288676 | 2007 | WABSH | 1JJV281W58L131363 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288678 | 2007 | WABSH | 1JJV281W98L131365 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288679 | 2007 | WABSH | 1JJV281W08L131366 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288680 | 2007 | WABSH | 1JJV281W28L131367 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288681 | 2007 | WABSH | 1JJV281W48L131368 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL288682 | 2007 | WABSH | 1JJV281W68L131369 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288683 | 2007 | WABSH | 1JJV281W28L131370 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288684 | 2007 | WABSH | 1JJV281W41L131371 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288685 | 2007 | WABSH | 1JJV281W68L131372 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL288686 | 2007 | WABSH | 1JJV281W88L131373 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288687 | 2007 | WABSH | 1JJV281WX8L131374 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288688 | 2007 | WABSH | 1JJV281W18L131375 | DRY V | Alberta | Calgary |
| RETL | ROAD TRAILER | RTL-SA | RETL288689 | 2007 | WABSH | 1JJV281W38L131376 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288690 | 2007 | WABSH | 1JJV281W58L131377 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288692 | 2007 | WABSH | 1JJV281W98L131379 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288693 | 2007 | WABSH | 1JJV281W58L131380 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288694 | 2007 | WABSH | 1JJV281W78L131381 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288696 | 2007 | WABSH | 1JJV281W08L131383 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288697 | 2007 | WABSH | 1JJV281W28L131384 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288698 | 2007 | WABSH | 1JJV281W48L131385 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL288699 | 2007 | WABSH | 1JJV281W68L131386 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288700 | 2007 | WABSH | 1JJV281W88L131387 | DRY V | MT | Great Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL288701 | 2007 | WABSH | 1JJV281WX8L131388 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288702 | 2007 | WABSH | 1JJV281W18L131389 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288703 | 2007 | WABSH | 1JJV281W38L131390 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288704 | 2015 | HYUND | 3H3V281C4FT513001 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288705 | 2015 | HYUND | 3H3V281C6FT513002 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288706 | 2015 | HYUND | 3H3V281C8FT513003 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288707 | 2015 | HYUND | 3H3V281CXFT513004 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288708 | 2015 | HYUND | 3H3V281C1FT513005 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288709 | 2015 | HYUND | 3H3V281C3FT513006 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288710 | 2015 | HYUND | 3H3V281C5FT513007 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288711 | 2015 | HYUND | 3H3V281C7FT513008 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288712 | 2015 | HYUND | 3H3V281C9FT513009 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288713 | 2015 | HYUND | 3H3V281C5FT513010 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288714 | 2015 | HYUND | 3H3V281C7FT513011 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288715 | 2015 | HYUND | 3H3V281C9FT513012 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288716 | 2015 | HYUND | 3H3V281C0FT513013 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288717 | 2015 | HYUND | 3H3V281C2FT513014 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288718 | 2015 | HYUND | 3H3V281C4FT513015 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288719 | 2015 | HYUND | 3H3V281C6FT513016 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288720 | 2015 | HYUND | 3H3V281C8FT513017 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288721 | 2015 | HYUND | 3H3V281CXFT513018 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288723 | 2015 | HYUND | 3H3V281C8FT513020 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288724 | 2015 | HYUND | 3H3V281CXFT513021 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288725 | 2015 | HYUND | 3H3V281C1FT513022 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288726 | 2015 | HYUND | 3H3V281C3FT513023 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL288727 | 2015 | HYUND | 3H3V281C5FT513024 | DRY V | CA | Gardena |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288728 | 2015 | HYUND | 3H3V281C7FT513025 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288729 | 2015 | HYUND | 3H3V281C9FT513026 | DRY V | NY | Maybrook |
| RETL | ROAD TRAILER | RTL-SA | RETL288730 | 2015 | HYUND | 3H3V281C0FT513027 | DRY V | Alberta | Calgary |
| RETL | ROAD TRAILER | RTL-SA | RETL288732 | 2015 | HYUND | 3H3V281C4FT513029 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288733 | 2015 | HYUND | 3H3V281C0FT513030 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288734 | 2015 | HYUND | 3H3V281C2FT513031 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288735 | 2015 | HYUND | 3H3V281C4FT513032 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288736 | 2015 | HYUND | 3H3V281C6FT513033 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL288737 | 2015 | HYUND | 3H3V281C8FT513034 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288738 | 2015 | HYUND | 3H3V281CXFT513035 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288739 | 2015 | HYUND | 3H3V281C1FT513036 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL288740 | 2015 | HYUND | 3H3V281C3FT513037 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288741 | 2015 | HYUND | 3H3V281C5FT513038 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288742 | 2015 | HYUND | 3H3V281C7FT513039 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288743 | 2015 | HYUND | 3H3V281C3FT513040 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL288744 | 2015 | HYUND | 3H3V281C5FT513041 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288745 | 2015 | HYUND | 3H3V281C7FT513042 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288746 | 2015 | HYUND | 3H3V281C9FT513043 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288747 | 2015 | HYUND | 3H3V281C0FT513044 | DRY V | OR | Roseburg |
| RETL | ROAD TRAILER | RTL-SA | RETL288748 | 2015 | HYUND | 3H3V281C2FT513045 | DRY V | OR | Roseburg |
| RETL | ROAD TRAILER | RTL-SA | RETL288749 | 2015 | HYUND | 3H3V281C4FT513046 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288750 | 2015 | HYUND | 3H3V281C6FT513047 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288751 | 2015 | HYUND | 3H3V281C8FT513048 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288752 | 2015 | HYUND | 3H3V281CXFT513049 | DRY V | CA | Calexico |
| RETL | ROAD TRAILER | RTL-SA | RETL288753 | 2015 | HYUND | 3H3V281C6FT513050 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288754 | 2015 | HYUND | 3H3V281C8FT513051 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288755 | 2015 | HYUND | 3H3V281CXFT513052 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288756 | 2015 | HYUND | 3H3V281C1FT513053 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288757 | 2015 | HYUND | 3H3V281C3FT513054 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288758 | 2015 | HYUND | 3H3V281C5FT513055 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288759 | 2015 | HYUND | 3H3V281C7FT513056 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288760 | 2015 | HYUND | 3H3V281C9FT513057 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288761 | 2015 | HYUND | 3H3V281C0FT513058 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288762 | 2016 | HYUND | 3H3V281C3GT544001 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288763 | 2016 | HYUND | 3H3V281C5GT544002 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288764 | 2016 | HYUND | 3H3V281C7GT544003 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288765 | 2016 | HYUND | 3H3V281C9GT544004 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288766 | 2016 | HYUND | 3H3V281C0GT544005 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288768 | 2016 | HYUND | 3H3V281C4GT544007 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288769 | 2016 | HYUND | 3H3V281C6GT544008 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL288770 | 2016 | HYUND | 3H3V281C8GT544009 | DRY V | OR | Redmond |
| RETL | ROAD TRAILER | RTL-SA | RETL288771 | 2016 | HYUND | 3H3V281C4GT544010 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL288772 | 2016 | HYUND | 3H3V281C6GT544011 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288773 | 2016 | HYUND | 3H3V281C8GT544012 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288774 | 2016 | HYUND | 3H3V281CXGT544013 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288775 | 2016 | HYUND | 3H3V281C1GT544014 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288776 | 2016 | HYUND | 3H3V281C3GT544015 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288777 | 2016 | HYUND | 3H3V281C5GT544016 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288778 | 2016 | HYUND | 3H3V281C7GT544017 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288779 | 2016 | HYUND | 3H3V281C9GT544018 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288780 | 2016 | HYUND | 3H3V281C0GT544019 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288781 | 2016 | HYUND | 3H3V281C7GT544020 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288782 | 2016 | HYUND | 3H3V281C9GT544021 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288783 | 2016 | HYUND | 3H3V281C0GT544022 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288784 | 2016 | HYUND | 3H3V281C2GT544023 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288785 | 2016 | HYUND | 3H3V281C4GT544024 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288786 | 2016 | HYUND | 3H3V281C6GT544025 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288787 | 2016 | HYUND | 3H3V281C8GT544026 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288788 | 2016 | HYUND | 3H3V281CXGT544027 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL288789 | 2016 | HYUND | 3H3V281C1GT544028 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288790 | 2016 | HYUND | 3H3V281C3GT544029 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288791 | 2016 | HYUND | 3H3V281CXGT544030 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL288792 | 2016 | HYUND | 3H3V281C1GT544031 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288793 | 2016 | HYUND | 3H3V281C3GT544032 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288794 | 2016 | HYUND | 3H3V281C5GT544033 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288795 | 2016 | HYUND | 3H3V281C7GT544034 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288796 | 2016 | HYUND | 3H3V281C9GT544035 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288797 | 2016 | HYUND | 3H3V281C0GT544036 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288798 | 2016 | HYUND | 3H3V281C2GT544037 | DRY V | NV | Carlin |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288799 | 2016 | HYUND | 3H3V281C4GT544038 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288800 | 2016 | HYUND | 3H3V281C6GT544039 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288801 | 2016 | HYUND | 3H3V281C2GT544040 | DRY V | AZ | Flagstaff |
| RETL | ROAD TRAILER | RTL-SA | RETL288802 | 2016 | HYUND | 3H3V281C4GT544041 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288803 | 2016 | HYUND | 3H3V281C6GT544042 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288804 | 2016 | HYUND | 3H3V281C8GT544043 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288805 | 2016 | HYUND | 3H3V281CXGT544044 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288806 | 2016 | HYUND | 3H3V281C1GT544045 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288807 | 2016 | HYUND | 3H3V281C3GT544046 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288808 | 2016 | HYUND | 3H3V281C5GT544047 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288809 | 2016 | HYUND | 3H3V281C7GT544048 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288810 | 2016 | HYUND | 3H3V281C9GT544049 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288811 | 2016 | HYUND | 3H3V281C5GT544050 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288812 | 2016 | HYUND | 3H3V281C7GT544051 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288813 | 2016 | HYUND | 3H3V281C9GT544052 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288814 | 2016 | HYUND | 3H3V281C0GT544053 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288815 | 2016 | HYUND | 3H3V281C2GT544054 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL288816 | 2016 | HYUND | 3H3V281C4GT544055 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288817 | 2016 | HYUND | 3H3V281C6GT544056 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288818 | 2016 | HYUND | 3H3V281C8GT544057 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288819 | 2016 | HYUND | 3H3V281CXGT544058 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288820 | 2016 | HYUND | 3H3V281C1GT544059 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288821 | 2016 | HYUND | 3H3V281C8GT544060 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL288822 | 2016 | HYUND | 3H3V281CXGT544061 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288823 | 2016 | HYUND | 3H3V281C1GT544062 | DRY V | AZ | Nogales |
| RETL | ROAD TRAILER | RTL-SA | RETL288824 | 2016 | HYUND | 3H3V281C3GT544063 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288825 | 2016 | HYUND | 3H3V281C5GT544064 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288826 | 2016 | HYUND | 3H3V281C7GT544065 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288827 | 2016 | HYUND | 3H3V281C9GT544066 | DRY V | CA | Santa Maria |
| RETL | ROAD TRAILER | RTL-SA | RETL288828 | 2016 | HYUND | 3H3V281C0GT544067 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288829 | 2016 | HYUND | 3H3V281C2GT544068 | DRY V | CA | Eureka |
| RETL | ROAD TRAILER | RTL-SA | RETL288830 | 2016 | HYUND | 3H3V281C4GT544069 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288831 | 2016 | HYUND | 3H3V281C0GT544070 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288832 | 2016 | HYUND | 3H3V281C2GT544071 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288833 | 2016 | HYUND | 3H3V281C4GT544072 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288834 | 2016 | HYUND | 3H3V281C6GT544073 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL288835 | 2016 | HYUND | 3H3V281C8GT544074 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288836 | 2016 | HYUND | 3H3V281CXGT544075 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL288837 | 2016 | HYUND | 3H3V281C1GT544076 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288838 | 2016 | HYUND | 3H3V281C3GT544077 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288839 | 2016 | HYUND | 3H3V281C5GT544078 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288840 | 2016 | HYUND | 3H3V281C7GT544079 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288841 | 2016 | HYUND | 3H3V281C3GT544080 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288842 | 2016 | HYUND | 3H3V281C5GT544081 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288843 | 2016 | HYUND | 3H3V281C7GT544082 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288844 | 2016 | HYUND | 3H3V281C9GT544083 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL288845 | 2016 | HYUND | 3H3V281C0GT544084 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288846 | 2016 | HYUND | 3H3V281C2GT544085 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288847 | 2016 | HYUND | 3H3V281C4GT544086 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288848 | 2016 | HYUND | 3H3V281C6GT544087 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288849 | 2016 | HYUND | 3H3V281C8GT544088 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288850 | 2016 | HYUND | 3H3V281CXGT544089 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288851 | 2016 | HYUND | 3H3V281C6GT544090 | DRY V | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-SA | RETL288852 | 2016 | HYUND | 3H3V281C8GT544091 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL288853 | 2016 | HYUND | 3H3V281CXGT544092 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288854 | 2016 | HYUND | 3H3V281C1GT544093 | DRY V | OR | Roseburg |
| RETL | ROAD TRAILER | RTL-SA | RETL288855 | 2016 | HYUND | 3H3V281C3GT544094 | DRY V | WY | Cheyenne |
| RETL | ROAD TRAILER | RTL-SA | RETL288856 | 2016 | HYUND | 3H3V281C5GT544095 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL288857 | 2016 | HYUND | 3H3V281C7GT544096 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288858 | 2016 | HYUND | 3H3V281C9GT544097 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL288859 | 2016 | HYUND | 3H3V281C5GT544098 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288860 | 2016 | HYUND | 3H3V281C2GT544099 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288861 | 2016 | HYUND | 3H3V281C5GT544100 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL288862 | 2016 | HYUND | 3H3V281C7GT544101 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288863 | 2016 | HYUND | 3H3V281C9GT544102 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL288864 | 2016 | HYUND | 3H3V281C0GT544103 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288865 | 2016 | HYUND | 3H3V281C2GT544104 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288866 | 2016 | HYUND | 3H3V281C4GT544105 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288867 | 2016 | HYUND | 3H3V281C6GT544106 | DRY V | CA | Pico Rivera |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288869 | 2016 | HYUND | 3H3V281CXGT544108 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288870 | 2016 | HYUND | 3H3V281C1GT544109 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288871 | 2016 | HYUND | 3H3V281C8GT544110 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL288872 | 2016 | HYUND | 3H3V281CXGT544111 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288873 | 2016 | HYUND | 3H3V281C1GT544112 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288874 | 2016 | HYUND | 3H3V281C3GT544113 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL288875 | 2016 | HYUND | 3H3V281C5GT544114 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288876 | 2016 | HYUND | 3H3V281C7GT544115 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288877 | 2016 | HYUND | 3H3V281C9GT544116 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288878 | 2016 | HYUND | 3H3V281C0GT544117 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288879 | 2016 | HYUND | 3H3V281C2GT544118 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL288880 | 2016 | HYUND | 3H3V281C4GT544119 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288881 | 2016 | HYUND | 3H3V281C0GT544120 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288882 | 2016 | HYUND | 3H3V281C2GT544121 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL288883 | 2016 | HYUND | 3H3V281C4GT544122 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288884 | 2017 | HYUND | 3H3V281C9HT723001 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288885 | 2017 | HYUND | 3H3V281C0HT723002 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288886 | 2017 | HYUND | 3H3V281C2HT723003 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL288887 | 2017 | HYUND | 3H3V281C4HT723004 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288888 | 2017 | HYUND | 3H3V281C6HT723005 | DRY V | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL288889 | 2017 | HYUND | 3H3V281C8HT723006 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288890 | 2017 | HYUND | 3H3V281CXHT723007 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL288891 | 2017 | HYUND | 3H3V281C1HT723008 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288892 | 2017 | HYUND | 3H3V281C3HT723009 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288893 | 2017 | HYUND | 3H3V281CXHT723010 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288894 | 2017 | HYUND | 3H3V281C1HT723011 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288895 | 2017 | HYUND | 3H3V281C3HT723012 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288896 | 2017 | HYUND | 3H3V281C5HT723013 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288897 | 2017 | HYUND | 3H3V281C7HT723014 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288898 | 2017 | HYUND | 3H3V281C9HT723015 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288899 | 2017 | HYUND | 3H3V281C0HT723016 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288900 | 2017 | HYUND | 3H3V281C2HT723017 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288901 | 2017 | HYUND | 3H3V281C4HT723018 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288902 | 2017 | HYUND | 3H3V281C6HT723019 | DRY V | OR | Redmond |
| RETL | ROAD TRAILER | RTL-SA | RETL288903 | 2017 | HYUND | 3H3V281C2HT723020 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288904 | 2017 | HYUND | 3H3V281C4HT723021 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288905 | 2017 | HYUND | 3H3V281C6HT723022 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288906 | 2017 | HYUND | 3H3V281C8HT723023 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288907 | 2017 | HYUND | 3H3V281CXHT723024 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288908 | 2017 | HYUND | 3H3V281C1HT723025 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL288909 | 2017 | HYUND | 3H3V281C3HT723026 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288910 | 2017 | HYUND | 3H3V281C5HT723027 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288911 | 2017 | HYUND | 3H3V281C7HT723028 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288912 | 2017 | HYUND | 3H3V281C9HT723029 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288913 | 2017 | HYUND | 3H3V281C5HT723030 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288914 | 2017 | HYUND | 3H3V281C7HT723031 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL288915 | 2017 | HYUND | 3H3V281C9HT723032 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288916 | 2017 | HYUND | 3H3V281C0HT723033 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288917 | 2017 | HYUND | 3H3V281C2HT723034 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288918 | 2017 | HYUND | 3H3V281C4HT723035 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288919 | 2017 | HYUND | 3H3V281C6HT723036 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288920 | 2017 | HYUND | 3H3V281C8HT723037 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288921 | 2017 | HYUND | 3H3V281CXHT723038 | DRY V | WY | Buffalo |
| RETL | ROAD TRAILER | RTL-SA | RETL288922 | 2017 | HYUND | 3H3V281C1HT723039 | DRY V | CO | Colorado Springs |
| RETL | ROAD TRAILER | RTL-SA | RETL288923 | 2017 | HYUND | 3H3V281C8HT723040 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288924 | 2017 | HYUND | 3H3V281CXHT723041 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288925 | 2017 | HYUND | 3H3V281C1HT723042 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL288926 | 2017 | HYUND | 3H3V281C3HT723043 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL288927 | 2017 | HYUND | 3H3V281C5HT723044 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL288928 | 2017 | HYUND | 3H3V281C7HT723045 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL288929 | 2017 | HYUND | 3H3V281C0HT723046 | DRY V | FL | Orlando |
| RETL | ROAD TRAILER | RTL-SA | RETL288930 | 2017 | HYUND | 3H3V281C0HT723047 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL288931 | 2017 | HYUND | 3H3V281C2HT723048 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288932 | 2017 | HYUND | 3H3V281C4HT723049 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288933 | 2017 | HYUND | 3H3V281C0HT723050 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288934 | 2017 | HYUND | 3H3V281C2HT723051 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288935 | 2017 | HYUND | 3H3V281C4HT723052 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL288936 | 2017 | HYUND | 3H3V281C6HT723053 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288937 | 2017 | HYUND | 3H3V281C8HT723054 | DRY V | OR | Eugene |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL288938 | 2017 | HYUND | 3H3V281CXHT723055 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288939 | 2017 | HYUND | 3H3V281C1HT723056 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288940 | 2017 | HYUND | 3H3V281C3HT723057 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288941 | 2017 | HYUND | 3H3V281C5HT723058 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288942 | 2017 | HYUND | 3H3V281C7HT723059 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288943 | 2017 | HYUND | 3H3V281C3HT723060 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL288944 | 2017 | HYUND | 3H3V281C5HT723061 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL288945 | 2017 | HYUND | 3H3V281C7HT723062 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288946 | 2017 | HYUND | 3H3V281C9HT723063 | DRY V | WA | East Wenatchee |
| RETL | ROAD TRAILER | RTL-SA | RETL288947 | 2017 | HYUND | 3H3V281C0HT723064 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288948 | 2017 | HYUND | 3H3V281C2HT723065 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288949 | 2017 | HYUND | 3H3V281C4HT723066 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288950 | 2017 | HYUND | 3H3V281C6HT723067 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288951 | 2017 | HYUND | 3H3V281C8HT723068 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288952 | 2017 | HYUND | 3H3V281CXHT723069 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288953 | 2017 | HYUND | 3H3V281C6HT723070 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288954 | 2017 | HYUND | 3H3V281C8HT723071 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL288955 | 2017 | HYUND | 3H3V281CXHT723072 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288956 | 2017 | HYUND | 3H3V281C1HT723073 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL288957 | 2017 | HYUND | 3H3V281C3HT723074 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL288958 | 2017 | HYUND | 3H3V281C5HT723075 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288959 | 2017 | HYUND | 3H3V281C7HT723076 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288960 | 2017 | HYUND | 3H3V281C9HT723077 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL288961 | 2017 | HYUND | 3H3V281C0HT723078 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL288962 | 2017 | HYUND | 3H3V281C2HT723079 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL288963 | 2017 | HYUND | 3H3V281C9HT723080 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288964 | 2017 | HYUND | 3H3V281C0HT723081 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL288965 | 2017 | HYUND | 3H3V281C2HT723082 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288966 | 2017 | HYUND | 3H3V281C4HT723083 | DRY V | MT | Great Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL288967 | 2017 | HYUND | 3H3V281C6HT723084 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288968 | 2017 | HYUND | 3H3V281C8HT723085 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288969 | 2017 | HYUND | 3H3V281CXHT723086 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL288970 | 2017 | HYUND | 3H3V281C1HT723087 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288971 | 2017 | HYUND | 3H3V281C3HT723088 | DRY V | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL288972 | 2017 | HYUND | 3H3V281C5HT723089 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL288973 | 2017 | HYUND | 3H3V281C1HT723090 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL288974 | 2017 | HYUND | 3H3V281C3HT723091 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288975 | 2017 | HYUND | 3H3V281C5HT723092 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288976 | 2017 | HYUND | 3H3V281C7HT723093 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288977 | 2017 | HYUND | 3H3V281C9HT723094 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288978 | 2017 | HYUND | 3H3V281C0HT723095 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL288979 | 2017 | HYUND | 3H3V281C2HT723096 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288980 | 2017 | HYUND | 3H3V281C4HT723097 | DRY V | TN | Memphis |
| RETL | ROAD TRAILER | RTL-SA | RETL288981 | 2017 | HYUND | 3H3V281C6HT723098 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL288982 | 2017 | HYUND | 3H3V281C8HT723099 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288983 | 2017 | HYUND | 3H3V281C0HT723100 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL288984 | 2017 | HYUND | 3H3V281C2HT723101 | DRY V | AZ | Nogales |
| RETL | ROAD TRAILER | RTL-SA | RETL288985 | 2017 | HYUND | 3H3V281C4HT723102 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL288986 | 2017 | HYUND | 3H3V281C6HT723103 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL288987 | 2017 | HYUND | 3H3V281C8HT723104 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL288988 | 2017 | HYUND | 3H3V281CXHT723105 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL288989 | 2017 | HYUND | 3H3V281C1HT723106 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL288990 | 2017 | HYUND | 3H3V281C3HT723107 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL288991 | 2017 | HYUND | 3H3V281C5HT723108 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL288992 | 2017 | HYUND | 3H3V281C7HT723109 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288993 | 2017 | HYUND | 3H3V281C3HT723110 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL288994 | 2017 | HYUND | 3H3V281C5HT723111 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL288995 | 2017 | HYUND | 3H3V281C7HT723112 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL288996 | 2018 | HYUND | 3H3V281C3JT020001 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL288997 | 2018 | HYUND | 3H3V281C5JT020002 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL288998 | 2018 | HYUND | 3H3V281C7JT020003 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL288999 | 2018 | HYUND | 3H3V281C9JT020004 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL289000 | 2018 | HYUND | 3H3V281C0JT020005 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL289001 | 2018 | HYUND | 3H3V281C2JT020006 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL289002 | 2018 | HYUND | 3H3V281C4JT020007 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL289003 | 2018 | HYUND | 3H3V281C6JT020008 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289004 | 2018 | HYUND | 3H3V281C8JT020009 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL289005 | 2018 | HYUND | 3H3V281C4JT020010 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289321 | 2020 | HYUND | 3H3V281C4LT618066 | DRY V | ID | Meridian |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL289349 | 2022 | WABSH | 1JJV281D7NL317853 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289350 | 2022 | WABSH | 1JJV281D9NL317854 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289351 | 2022 | WABSH | 1JJV281D0NL317855 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289352 | 2022 | WABSH | 1JJV281D2NL317856 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL289353 | 2022 | WABSH | 1JJV281D4NL317857 | DRY V | British Columbia | Burnaby |
| RETL | ROAD TRAILER | RTL-SA | RETL289354 | 2022 | WABSH | 1JJV281D6NL317858 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289355 | 2022 | WABSH | 1JJV281D8NL317859 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL289356 | 2022 | WABSH | 1JJV281D4NL317860 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL289357 | 2022 | WABSH | 1JJV281D6NL317861 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL289358 | 2022 | WABSH | 1JJV281D8NL317862 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289359 | 2022 | WABSH | 1JJV281DXNL317863 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289360 | 2022 | WABSH | 1JJV281D1NL317864 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL289361 | 2022 | WABSH | 1JJV281D3NL317865 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289362 | 2022 | WABSH | 1JJV281D5NL317866 | DRY V | WY | Cheyenne |
| RETL | ROAD TRAILER | RTL-SA | RETL289363 | 2022 | WABSH | 1JJV281D7NL317867 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289364 | 2022 | WABSH | 1JJV281D9NL317868 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289365 | 2022 | WABSH | 1JJV281D0NL317869 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289366 | 2022 | WABSH | 1JJV281D7NL317870 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289367 | 2022 | WABSH | 1JJV281D9NL317871 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL289368 | 2022 | WABSH | 1JJV281D0NL317872 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289369 | 2022 | WABSH | 1JJV281D2NL317873 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289370 | 2022 | WABSH | 1JJV281D4NL317874 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL289371 | 2022 | WABSH | 1JJV281D6NL317875 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL289372 | 2022 | WABSH | 1JJV281D8NL317876 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289373 | 2022 | WABSH | 1JJV281DXNL317877 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289374 | 2022 | WABSH | 1JJV281D1NL317878 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL289375 | 2022 | WABSH | 1JJV281D3NL317879 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289376 | 2022 | WABSH | 1JJV281DXNL317880 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL289378 | 2022 | WABSH | 1JJV281D3NL317882 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289379 | 2022 | WABSH | 1JJV281D5NL317883 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL289380 | 2022 | WABSH | 1JJV281D7NL317884 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289381 | 2022 | WABSH | 1JJV281D9NL317885 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL289382 | 2022 | WABSH | 1JJV281D0NL317886 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL289383 | 2022 | WABSH | 1JJV281D2NL317887 | DRY V | OR | La Grande |
| RETL | ROAD TRAILER | RTL-SA | RETL289384 | 2022 | WABSH | 1JJV281D4NL317888 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289385 | 2022 | WABSH | 1JJV281D6NL317889 | DRY V | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL289386 | 2022 | WABSH | 1JJV281D2NL317890 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289387 | 2022 | WABSH | 1JJV281D4NL317891 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289388 | 2022 | WABSH | 1JJV281D6NL317892 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289389 | 2022 | WABSH | 1JJV281D8NL317893 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL289390 | 2022 | WABSH | 1JJV281DXNL317894 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL289391 | 2022 | WABSH | 1JJV281D1NL317895 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL289392 | 2022 | WABSH | 1JJV281D3NL317896 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289393 | 2022 | WABSH | 1JJV281D5NL317897 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL289394 | 2022 | WABSH | 1JJV281D7NL317898 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289395 | 2022 | WABSH | 1JJV281D9NL317899 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL289396 | 2022 | WABSH | 1JJV281D1NL317900 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL289397 | 2022 | WABSH | 1JJV281D3NL317901 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289398 | 2022 | WABSH | 1JJV281D5NL317902 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289399 | 2022 | WABSH | 1JJV281D7NL317903 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289400 | 2022 | WABSH | 1JJV281D9NL317904 | DRY V | WA | East Wenatchee |
| RETL | ROAD TRAILER | RTL-SA | RETL289401 | 2022 | WABSH | 1JJV281D0NL317905 | DRY V | CA | Willows |
| RETL | ROAD TRAILER | RTL-SA | RETL289402 | 2022 | WABSH | 1JJV281D2NL317906 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289403 | 2022 | WABSH | 1JJV281D4NL317907 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL289404 | 2022 | WABSH | 1JJV281D6NL317908 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL289405 | 2022 | WABSH | 1JJV281D8NL317909 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289406 | 2022 | WABSH | 1JJV281DXNL317910 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289407 | 2022 | WABSH | 1JJV281D6NL317911 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289408 | 2022 | WABSH | 1JJV281D8NL317912 | DRY V | Alberta | Calgary |
| RETL | ROAD TRAILER | RTL-SA | RETL289409 | 2022 | WABSH | 1JJV281DXNL317913 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL289410 | 2022 | WABSH | 1JJV281D1NL317914 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289411 | 2022 | WABSH | 1JJV281D3NL317915 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289412 | 2022 | WABSH | 1JJV281D5NL317916 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL289413 | 2022 | WABSH | 1JJV281D7NL317917 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289414 | 2022 | WABSH | 1JJV281D9NL317918 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289415 | 2022 | WABSH | 1JJV281D0NL317919 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL289416 | 2022 | WABSH | 1JJV281D7NL317920 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL289417 | 2022 | WABSH | 1JJV281D9NL317921 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289418 | 2022 | WABSH | 1JJV281D0NL317922 | DRY V | CO | Henderson |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL289419 | 2022 | WABSH | 1JJV281D2NL317923 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289420 | 2022 | WABSH | 1JJV281D4NL317924 | DRY V | OR | Roseburg |
| RETL | ROAD TRAILER | RTL-SA | RETL289421 | 2022 | WABSH | 1JJV281D6NL317925 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289422 | 2022 | WABSH | 1JJV281D8NL317926 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289423 | 2022 | WABSH | 1JJV281DXNL317927 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL289424 | 2022 | WABSH | 1JJV281D1NL317928 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL289425 | 2022 | WABSH | 1JJV281D3NL317929 | DRY V | CA | Pomona |
| RETL | ROAD TRAILER | RTL-SA | RETL289426 | 2022 | WABSH | 1JJV281DXNL317930 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL289427 | 2022 | WABSH | 1JJV281D1NL317931 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295101 | 2005 | GRTDN | 1GRAA56195K264026 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295103 | 2005 | GRTDN | 1GRAA56125K264028 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL295104 | 2005 | GRTDN | 1GRAA56145K264029 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295105 | 2005 | GRTDN | 1GRAA56105K264030 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL295106 | 2005 | GRTDN | 1GRAA56125K264031 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295107 | 2005 | GRTDN | 1GRAA56145K264032 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL295109 | 2005 | GRTDN | 1GRAA56185K264034 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295111 | 2005 | GRTDN | 1GRAA56115K264036 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295113 | 2005 | GRTDN | 1GRAA56155K264038 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295114 | 2005 | GRTDN | 1GRAA56175K264039 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL295117 | 2005 | GRTDN | 1GRAA56175K264042 | DRY V | CA | Brisbane |
| RETL | ROAD TRAILER | RTL-SA | RETL295119 | 2005 | GRTDN | 1GRAA56105K264044 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL295120 | 2005 | GRTDN | 1GRAA56125K264045 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295121 | 2005 | GRTDN | 1GRAA56145K264046 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL295122 | 2005 | GRTDN | 1GRAA56165K264047 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295124 | 2005 | GRTDN | 1GRAA561X5K264049 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL295129 | 2005 | GRTDN | 1GRAA56135K264054 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295131 | 2005 | GRTDN | 1GRAA56175K264056 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295132 | 2005 | GRTDN | 1GRAA56195K264057 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295135 | 2005 | GRTDN | 1GRAA56195K264060 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295137 | 2005 | GRTDN | 1GRAA56125K264062 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL295139 | 2005 | GRTDN | 1GRAA56165K264064 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL295140 | 2005 | GRTDN | 1GRAA56185K264065 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL295141 | 2005 | GRTDN | 1GRAA561X5K264066 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL295144 | 2005 | GRTDN | 1GRAA56155K264069 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295145 | 2005 | GRTDN | 1GRAA56115K264070 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295147 | 2005 | GRTDN | 1GRAA56155K264072 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL295151 | 2005 | GRTDN | 1GRAA56125K264076 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295154 | 2005 | GRTDN | 1GRAA56185K264079 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295155 | 2005 | GRTDN | 1GRAA56145K264080 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295157 | 2005 | GRTDN | 1GRAA56185K264082 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295159 | 2005 | GRTDN | 1GRAA56115K264084 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295162 | 2005 | GRTDN | 1GRAA56175K264087 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295163 | 2005 | GRTDN | 1GRAA56195K264088 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295166 | 2005 | GRTDN | 1GRAA56195K264091 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL295168 | 2005 | GRTDN | 1GRAA56125K264093 | DRY V | MT | Billings |
| RETL | ROAD TRAILER | RTL-SA | RETL295169 | 2005 | GRTDN | 1GRAA56145K264094 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL295170 | 2005 | GRTDN | 1GRAA56165K264095 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295172 | 2005 | GRTDN | 1GRAA561X5K264097 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295173 | 2005 | GRTDN | 1GRAA56115K264098 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295176 | 2005 | GRTDN | 1GRAA56185K264101 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295177 | 2005 | GRTDN | 1GRAA561X5K264102 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295178 | 2005 | GRTDN | 1GRAA56115K264103 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295179 | 2005 | GRTDN | 1GRAA56135K264104 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295180 | 2005 | GRTDN | 1GRAA56155K264105 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL295181 | 2005 | GRTDN | 1GRAA56175K264106 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295184 | 2005 | GRTDN | 1GRAA56125K264109 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL295185 | 2005 | GRTDN | 1GRAA56195K264110 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295186 | 2005 | GRTDN | 1GRAA56105K264111 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL295187 | 2005 | GRTDN | 1GRAA56125K264112 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295189 | 2005 | GRTDN | 1GRAA56165K264114 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL295192 | 2005 | GRTDN | 1GRAA56115K264117 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295194 | 2005 | GRTDN | 1GRAA56155K264119 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL295196 | 2005 | GRTDN | 1GRAA56135K264121 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295197 | 2005 | GRTDN | 1GRAA56155K264122 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295198 | 2005 | GRTDN | 1GRAA56175K264123 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295200 | 2005 | GRTDN | 1GRAA56105K264125 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295201 | 2005 | GRTDN | 1GRAA56125K264126 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295203 | 2005 | GRTDN | 1GRAA56165K264128 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295205 | 2005 | GRTDN | 1GRAA56145K264130 | DRY V | CA | Orange |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL295206 | 2005 | GRTDN | 1GRAA56165K264131 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL295207 | 2005 | GRTDN | 1GRAA56175K264132 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295208 | 2005 | GRTDN | 1GRAA561X5K264133 | DRY V | CO | Clifton |
| RETL | ROAD TRAILER | RTL-SA | RETL295210 | 2005 | GRTDN | 1GRAA56135K264135 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295211 | 2005 | GRTDN | 1GRAA56155K264136 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295213 | 2005 | GRTDN | 1GRAA56195K264138 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295215 | 2005 | GRTDN | 1GRAA56175K264140 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295216 | 2005 | GRTDN | 1GRAA56195K264141 | DRY V | MS | Richland |
| RETL | ROAD TRAILER | RTL-SA | RETL295218 | 2005 | GRTDN | 1GRAA56125K264143 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL295219 | 2005 | GRTDN | 1GRAA56145K264144 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295220 | 2005 | GRTDN | 1GRAA56165K264145 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295221 | 2005 | GRTDN | 1GRAA56185K264146 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295223 | 2005 | GRTDN | 1GRAA56115K264148 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295224 | 2005 | GRTDN | 1GRAA56135K264149 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL295225 | 2005 | GRTDN | 1GRAA561X5K264150 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL295226 | 2005 | GRTDN | 1GRAA56115K264151 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295227 | 2005 | GRTDN | 1GRAA56135K264152 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295228 | 2005 | GRTDN | 1GRAA56155K264153 | DRY V | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-SA | RETL295231 | 2005 | GRTDN | 1GRAA56105K264156 | DRY V | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL295232 | 2005 | GRTDN | 1GRAA56125K264157 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295233 | 2005 | GRTDN | 1GRAA56145K264158 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295234 | 2005 | GRTDN | 1GRAA56165K264159 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295235 | 2005 | GRTDN | 1GRAA56125K264160 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295236 | 2005 | GRTDN | 1GRAA56145K264161 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL295237 | 2005 | GRTDN | 1GRAA56165K264162 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL295238 | 2005 | GRTDN | 1GRAA56185K264163 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL295239 | 2005 | GRTDN | 1GRAA561X5K264164 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL295240 | 2005 | GRTDN | 1GRAA56115K264165 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295242 | 2005 | GRTDN | 1GRAA56155K264167 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295243 | 2005 | GRTDN | 1GRAA56175K264168 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL295244 | 2005 | GRTDN | 1GRAA56195K264169 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295245 | 2005 | GRTDN | 1GRAA56155K264170 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295247 | 2005 | GRTDN | 1GRAA56195K264172 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL295249 | 2005 | GRTDN | 1GRAA56125K264174 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL295250 | 2005 | GRTDN | 1GRAA56145K264175 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295251 | 2005 | GRTDN | 1GRAA56165K264176 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295254 | 2005 | GRTDN | 1GRAA56115K264179 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295256 | 2005 | GRTDN | 1GRAA561X5K264181 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL295257 | 2005 | GRTDN | 1GRAA56115K264182 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL295258 | 2005 | GRTDN | 1GRAA56135K264183 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL295259 | 2005 | GRTDN | 1GRAA56155K264184 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295261 | 2005 | GRTDN | 1GRAA56195K264186 | DRY V | CA | Santa Maria |
| RETL | ROAD TRAILER | RTL-SA | RETL295262 | 2005 | GRTDN | 1GRAA56105K264187 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL295263 | 2005 | GRTDN | 1GRAA56125K264263 | DRY V | AZ | Lake Havasu City |
| RETL | ROAD TRAILER | RTL-SA | RETL295264 | 2005 | GRTDN | 1GRAA56145K264189 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL295266 | 2005 | GRTDN | 1GRAA56125K264191 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL295267 | 2005 | GRTDN | 1GRAA56145K264192 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295268 | 2005 | GRTDN | 1GRAA56165K264193 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295270 | 2005 | GRTDN | 1GRAA561X5K264195 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL295271 | 2005 | GRTDN | 1GRAA56115K264196 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL295273 | 2005 | GRTDN | 1GRAA56155K264198 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295275 | 2005 | GRTDN | 1GRAA561X5K264200 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL295276 | 2005 | GRTDN | 1GRAA56115K264201 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295277 | 2005 | GRTDN | 1GRAA56135K264202 | DRY V | CA | Willows |
| RETL | ROAD TRAILER | RTL-SA | RETL295279 | 2005 | GRTDN | 1GRAA56175K264204 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL295280 | 2005 | GRTDN | 1GRAA56195K264205 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295281 | 2005 | GRTDN | 1GRAA56105K264206 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295283 | 2005 | GRTDN | 1GRAA56145K264208 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL295284 | 2005 | GRTDN | 1GRAA56165K264209 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL295285 | 2005 | GRTDN | 1GRAA56125K264210 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL295286 | 2005 | GRTDN | 1GRAA56145K264211 | DRY V | MT | Great Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL295287 | 2005 | GRTDN | 1GRAA56165K264212 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL295288 | 2005 | GRTDN | 1GRAA56185K264213 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295289 | 2005 | GRTDN | 1GRAA561X5K264214 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295291 | 2005 | GRTDN | 1GRAA56135K264216 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295292 | 2005 | GRTDN | 1GRAA56155K264217 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295293 | 2005 | GRTDN | 1GRAA56175K264218 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295294 | 2005 | GRTDN | 1GRAA56195K264219 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295297 | 2005 | GRTDN | 1GRAA56195K264222 | DRY V | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL295298 | 2005 | GRTDN | 1GRAA56105K264223 | DRY V | CA | Willows |
| RETL | ROAD TRAILER | RTL-SA | RETL295300 | 2005 | GRTDN | 1GRAA56145K264225 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295301 | 2005 | GRTDN | 1GRAA56165K264226 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295302 | 2005 | GRTDN | 1GRAA56185K264227 | DRY V | CA | Santa Rosa |
| RETL | ROAD TRAILER | RTL-SA | RETL295303 | 2005 | GRTDN | 1GRAA561X5K264228 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL295305 | 2005 | GRTDN | 1GRAA56185K264230 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295306 | 2005 | GRTDN | 1GRAA561X5K264231 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295310 | 2005 | GRTDN | 1GRAA56175K264235 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL295311 | 2005 | GRTDN | 1GRAA56195K264236 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295313 | 2005 | GRTDN | 1GRAA56125K264238 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL295314 | 2005 | GRTDN | 1GRAA56145K264239 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295315 | 2005 | GRTDN | 1GRAA56105K264240 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL295317 | 2005 | GRTDN | 1GRAA56145K264242 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295318 | 2005 | GRTDN | 1GRAA56165K264243 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295319 | 2005 | GRTDN | 1GRAA56185K264244 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295320 | 2005 | GRTDN | 1GRAA561X5K264245 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295323 | 2005 | GRTDN | 1GRAA56155K264248 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL295324 | 2005 | GRTDN | 1GRAA56175K264249 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295325 | 2005 | GRTDN | 1GRAA56135K264250 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295327 | 2005 | GRTDN | 1GRAA56175K264252 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL295329 | 2005 | GRTDN | 1GRAA56105K264254 | DRY V | CA | Santa Maria |
| RETL | ROAD TRAILER | RTL-SA | RETL295331 | 2005 | GRTDN | 1GRAA56145K264256 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295333 | 2005 | GRTDN | 1GRAA56185K264258 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295334 | 2005 | GRTDN | 1GRAA561X5K264259 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295338 | 2005 | GRTDN | 1GRAA56115K264263 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL295339 | 2005 | GRTDN | 1GRAA56135K264264 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL295340 | 2005 | GRTDN | 1GRAA56155K264265 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295341 | 2005 | GRTDN | 1GRAA56175K264266 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295343 | 2005 | GRTDN | 1GRAA56105K264268 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295344 | 2005 | GRTDN | 1GRAA56125K264269 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL295345 | 2005 | GRTDN | 1GRAA56195K264270 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295348 | 2005 | GRTDN | 1GRAA56145K264273 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295351 | 2005 | GRTDN | 1GRAA561X5K264276 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295354 | 2005 | GRTDN | 1GRAA56155K264279 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL295356 | 2005 | GRTDN | 1GRAA56135K264281 | DRY V | GA | Ellenwood |
| RETL | ROAD TRAILER | RTL-SA | RETL295358 | 2005 | GRTDN | 1GRAA56175K264283 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL295359 | 2005 | GRTDN | 1GRAA56195K264284 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295360 | 2005 | GRTDN | 1GRAA56105K264285 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295362 | 2005 | GRTDN | 1GRAA56145K264287 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL295363 | 2005 | GRTDN | 1GRAA56165K264288 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295364 | 2005 | GRTDN | 1GRAA56185K264289 | DRY V | WY | Evansville |
| RETL | ROAD TRAILER | RTL-SA | RETL295365 | 2005 | GRTDN | 1GRAA56145K264290 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295366 | 2005 | GRTDN | 1GRAA56165K264291 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295367 | 2005 | GRTDN | 1GRAA56185K264292 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295368 | 2005 | GRTDN | 1GRAA561X5K264293 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295369 | 2005 | GRTDN | 1GRAA56115K264294 | DRY V | CA | Adelanto |
| RETL | ROAD TRAILER | RTL-SA | RETL295370 | 2005 | GRTDN | 1GRAA56135K264295 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295371 | 2005 | GRTDN | 1GRAA56155K264296 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL295372 | 2005 | GRTDN | 1GRAA56175K264297 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295373 | 2005 | GRTDN | 1GRAA56195K264298 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295375 | 2005 | GRTDN | 1GRAA56135K264300 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295376 | 2005 | GRTDN | 1GRAA56155K264301 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295377 | 2005 | GRTDN | 1GRAA56175K264302 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295378 | 2005 | GRTDN | 1GRAA56195K264303 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295379 | 2005 | GRTDN | 1GRAA56105K264304 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295380 | 2005 | GRTDN | 1GRAA56125K264305 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295381 | 2005 | GRTDN | 1GRAA56145K264306 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295383 | 2005 | GRTDN | 1GRAA56185K264308 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295384 | 2005 | GRTDN | 1GRAA561X5K264309 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295385 | 2005 | GRTDN | 1GRAA56165K264310 | DRY V | CA | Willows |
| RETL | ROAD TRAILER | RTL-SA | RETL295386 | 2005 | GRTDN | 1GRAA56185K264311 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295387 | 2005 | GRTDN | 1GRAA561X5K264312 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL295389 | 2005 | GRTDN | 1GRAA56135K264314 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295390 | 2005 | GRTDN | 1GRAA56155K264315 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295391 | 2005 | GRTDN | 1GRAA56175K264316 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295393 | 2005 | GRTDN | 1GRAA56105K264318 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295396 | 2005 | GRTDN | 1GRAA56105K264321 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL295397 | 2005 | GRTDN | 1GRAA56125K264322 | DRY V | NM | Albuquerque |
| RETL | ROAD TRAILER | RTL-SA | RETL295398 | 2005 | GRTDN | 1GRAA56145K264323 | DRY V | CA | Pico Rivera |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL295399 | 2005 | GRTDN | 1GRAA56165K264324 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295400 | 2005 | GRTDN | 1GRAA56185K264325 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295402 | 2005 | GRTDN | 1GRAA56125K267883 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295403 | 2005 | GRTDN | 1GRAA56145K267884 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295406 | 2005 | GRTDN | 1GRAA561X5K267887 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295407 | 2005 | GRTDN | 1GRAA56115K267888 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL295410 | 2005 | GRTDN | 1GRAA56115K267891 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295411 | 2005 | GRTDN | 1GRAA56135K267892 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295413 | 2005 | GRTDN | 1GRAA56175K267894 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL295414 | 2005 | GRTDN | 1GRAA56195K267895 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295415 | 2005 | GRTDN | 1GRAA56105K267896 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295416 | 2005 | GRTDN | 1GRAA56125K267897 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295417 | 2005 | GRTDN | 1GRAA56145K267898 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295418 | 2005 | GRTDN | 1GRAA56165K267899 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295420 | 2005 | GRTDN | 1GRAA56105K267901 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295421 | 2005 | GRTDN | 1GRAA56125K267902 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL295422 | 2005 | GRTDN | 1GRAA56145K267903 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295423 | 2005 | GRTDN | 1GRAA56165K267904 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295424 | 2005 | GRTDN | 1GRAA56185K267905 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295425 | 2005 | GRTDN | 1GRAA561X5K267906 | DRY V | OR | La Grande |
| RETL | ROAD TRAILER | RTL-SA | RETL295426 | 2005 | GRTDN | 1GRAA56115K267907 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL295428 | 2005 | GRTDN | 1GRAA56155K267909 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL295430 | 2005 | GRTDN | 1GRAA56135K267911 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL295431 | 2005 | GRTDN | 1GRAA56155K267912 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295432 | 2005 | GRTDN | 1GRAA56175K267913 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-SA | RETL295435 | 2005 | GRTDN | 1GRAA56125K267916 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295436 | 2005 | GRTDN | 1GRAA56145K267917 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295438 | 2005 | GRTDN | 1GRAA56185K267919 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295439 | 2005 | GRTDN | 1GRAA56145K267920 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL295440 | 2005 | GRTDN | 1GRAA56165K267921 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295441 | 2005 | GRTDN | 1GRAA56185K267922 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295442 | 2005 | GRTDN | 1GRAA561X5K267923 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL295443 | 2005 | GRTDN | 1GRAA56115K267924 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295446 | 2005 | GRTDN | 1GRAA56175K267927 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL295447 | 2005 | GRTDN | 1GRAA56195K267928 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295448 | 2005 | GRTDN | 1GRAA56105K267929 | DRY V | CO | Grand Junction |
| RETL | ROAD TRAILER | RTL-SA | RETL295450 | 2005 | GRTDN | 1GRAA56195K267931 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295451 | 2005 | GRTDN | 1GRAA56105K267932 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL295452 | 2005 | GRTDN | 1GRAA56125K267933 | DRY V | CA | Brisbane |
| RETL | ROAD TRAILER | RTL-SA | RETL295453 | 2005 | GRTDN | 1GRAA56145K267934 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295455 | 2005 | GRTDN | 1GRAA56185K267936 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL295456 | 2005 | GRTDN | 1GRAA561X5K267937 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295457 | 2005 | GRTDN | 1GRAA56115K267938 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL295459 | 2005 | GRTDN | 1GRAA561X5K267940 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295460 | 2005 | GRTDN | 1GRAA56115K267941 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295461 | 2005 | GRTDN | 1GRAA56135K267942 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL295462 | 2005 | GRTDN | 1GRAA56155K267943 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL295464 | 2005 | GRTDN | 1GRAA56195K267945 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295465 | 2005 | GRTDN | 1GRAA56105K267946 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295467 | 2005 | GRTDN | 1GRAA56145K267948 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL295468 | 2005 | GRTDN | 1GRAA56165K267949 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL295469 | 2005 | GRTDN | 1GRAA56125K267950 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295470 | 2005 | GRTDN | 1GRAA56145K267951 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-SA | RETL295471 | 2005 | GRTDN | 1GRAA56165K267952 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL295472 | 2005 | GRTDN | 1GRAA56185K267953 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295473 | 2005 | GRTDN | 1GRAA561X5K267954 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL295474 | 2005 | GRTDN | 1GRAA56115K267955 | DRY V | CA | Santa Clara |
| RETL | ROAD TRAILER | RTL-SA | RETL295475 | 2005 | GRTDN | 1GRAA56135K267956 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL295476 | 2005 | GRTDN | 1GRAA56155K267957 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL295477 | 2005 | GRTDN | 1GRAA56175K267958 | DRY V | UT | Beaver |
| RETL | ROAD TRAILER | RTL-SA | RETL295479 | 2005 | GRTDN | 1GRAA56155K267960 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295480 | 2005 | GRTDN | 1GRAA56175K267961 | DRY V | ID | Pocatello |
| RETL | ROAD TRAILER | RTL-SA | RETL295481 | 2005 | GRTDN | 1GRAA56195K267962 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL295482 | 2005 | GRTDN | 1GRAA56105K267963 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295483 | 2005 | GRTDN | 1GRAA56125K267964 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295486 | 2005 | GRTDN | 1GRAA56185K267967 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL295487 | 2005 | GRTDN | 1GRAA561X5K267968 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL295488 | 2005 | GRTDN | 1GRAA56115K267969 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL295489 | 2005 | GRTDN | 1GRAA56185K267970 | DRY V | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL295491 | 2005 | GRTDN | 1GRAA56115K267972 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-SA | RETL295493 | 2005 | GRTDN | 1GRAA56155K267974 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL295494 | 2005 | GRTDN | 1GRAA56175K267975 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL295497 | 2005 | GRTDN | 1GRAA56125K267978 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL289348 | 2022 | WABSH | 1JJV281D5NL317852 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-TA | RETL289377 | 2022 | WABSH | 1JJV281D1NL317881 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-TA | RETL35296 | 1999 | STRCK | 1S12E8358XE447814 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-TA | RETL35297 | 1999 | STRCK | 1S12E835XXE447815 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-TA | RETL35300 | 2000 | STRCK | 1S12E8359YE461335 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-TA | RETL35302 | 2000 | STRCK | 1S12E8352YE461337 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35313 | 2015 | HYUND | 3H3V352C7FT512001 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35314 | 2015 | HYUND | 3H3V352C9FT512002 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35315 | 2015 | HYUND | 3H3V352C0FT512003 | DRY V | MT | Great Falls |
| RETL | ROAD TRAILER | RTL-TA | RETL35316 | 2015 | HYUND | 3H3V352C2FT512004 | DRY V | British Columbia | Trail |
| RETL | ROAD TRAILER | RTL-TA | RETL35317 | 2015 | HYUND | 3H3V352C4FT512005 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35318 | 2015 | HYUND | 3H3V352C6FT512006 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35319 | 2015 | HYUND | 3H3V352C8FT512007 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-TA | RETL35320 | 2015 | HYUND | 3H3V352CXFT512008 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-TA | RETL35321 | 2015 | HYUND | 3H3V352C1FT512009 | DRY V | WA | Union Gap |
| RETL | ROAD TRAILER | RTL-TA | RETL35322 | 2015 | HYUND | 3H3V352C8FT512010 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-TA | RETL35323 | 2015 | HYUND | 3H3V352CXFT512011 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-TA | RETL35324 | 2015 | HYUND | 3H3V352C1FT512012 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35325 | 2015 | HYUND | 3H3V352C3FT512013 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35326 | 2015 | HYUND | 3H3V352C5FT512014 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35327 | 2015 | HYUND | 3H3V352C7FT512015 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35328 | 2015 | HYUND | 3H3V352C9FT512016 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35329 | 2015 | HYUND | 3H3V352C0FT512017 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35330 | 2015 | HYUND | 3H3V352C2FT512018 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-TA | RETL35331 | 2015 | HYUND | 3H3V352C4FT512019 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35332 | 2015 | HYUND | 3H3V352C0FT512020 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35333 | 2015 | HYUND | 3H3V352C2FT512021 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35334 | 2015 | HYUND | 3H3V352C4FT512022 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-TA | RETL35335 | 2015 | HYUND | 3H3V352C6FT512023 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-TA | RETL35336 | 2015 | HYUND | 3H3V352C8FT512024 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35337 | 2015 | HYUND | 3H3V352CXFT512025 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35338 | 2015 | HYUND | 3H3V352C1FT512026 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-TA | RETL35339 | 2015 | HYUND | 3H3V352C3FT512027 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35340 | 2015 | HYUND | 3H3V352C5FT512028 | DRY V | CA | Downey |
| RETL | ROAD TRAILER | RTL-TA | RETL35342 | 2015 | HYUND | 3H3V352C3FT512030 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-TA | RETL35343 | 2016 | HYUND | 3H3V352C1GT553001 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35344 | 2016 | HYUND | 3H3V352C3GT553002 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-TA | RETL35345 | 2016 | HYUND | 3H3V352C5GT553003 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35346 | 2016 | HYUND | 3H3V352C7GT553004 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-TA | RETL35347 | 2016 | HYUND | 3H3V352C9GT553005 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35348 | 2016 | HYUND | 3H3V352C0GT553006 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35349 | 2016 | HYUND | 3H3V352C2GT553007 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35350 | 2016 | HYUND | 3H3V352C4GT553008 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-TA | RETL35351 | 2016 | HYUND | 3H3V352C6GT553009 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35352 | 2016 | HYUND | 3H3V352C2GT553010 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-TA | RETL35353 | 2016 | HYUND | 3H3V352C4GT553011 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-TA | RETL35354 | 2016 | HYUND | 3H3V352C6GT553012 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-TA | RETL35355 | 2016 | HYUND | 3H3V352C8GT553013 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-TA | RETL35356 | 2016 | HYUND | 3H3V352CXGT553014 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-TA | RETL35357 | 2016 | HYUND | 3H3V352C1GT553015 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-TA | RETL35358 | 2016 | HYUND | 3H3V352C3GT553016 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-TA | RETL35359 | 2016 | HYUND | 3H3V352C5GT553017 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-TA | RETL35360 | 2016 | HYUND | 3H3V352C7GT553018 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35361 | 2016 | HYUND | 3H3V352C9GT553019 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-TA | RETL35362 | 2016 | HYUND | 3H3V352C5GT553020 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-TA | RETL35363 | 2018 | HYUND | 3H3V352C1JT007001 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35364 | 2018 | HYUND | 3H3V352C3JT007002 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-TA | RETL35365 | 2018 | HYUND | 3H3V352C5JT007003 | DRY V | ID | Meridian |
| RETL | ROAD TRAILER | RTL-TA | RETL35366 | 2018 | HYUND | 3H3V352C7JT007004 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-TA | RETL35367 | 2018 | HYUND | 3H3V352C9JT007005 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-TA | RETL35368 | 2018 | HYUND | 3H3V352C0JT007006 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-TA | RETL35369 | 2018 | HYUND | 3H3V352C2JT007007 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-TA | RETL35370 | 2018 | HYUND | 3H3V352C4JT007008 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL35371 | 2018 | HYUND | 3H3V352C6JT007009 | DRY V | WA | Everett |
| RETL | ROAD TRAILER | RTL-TA | RETL35372 | 2018 | HYUND | 3H3V352C2JT007010 | DRY V | WA | Everett |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-TA | RETL530993 | 2022 | VANGU | 5V8VA5325NM204691 | | CA | Visalia |
| RETL | ROAD TRAILER | RTL-TA | RETL531001 | 2022 | VANGU | 5V8VA532XNM204699 | | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-TA | RETL531003 | 2022 | VANGU | 5V8VA5324NM204701 | | CA | Ventura |
| RETL | ROAD TRAILER | RTL-TA | RETL850885 | 2022 | VANGU | 5V8VA5324NM204682 | | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL850886 | 2022 | VANGU | 5V8VA5328NM204684 | | OR | Portland |
| RETL | ROAD TRAILER | RTL-TA | RETL850893 | 2022 | VANGU | 5V8VA5328NM204698 | | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-TA | RETL850895 | 2022 | VANGU | 5V8VA5328NM204703 | | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL10098 | 2022 | VOLVO | 4V4W19EH6NN286252 | VNR42 | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL10099 | 2022 | VOLVO | 4V4W19EH7NN286258 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL10101 | 2022 | VOLVO | 4V4W19EH1NN286269 | VNR42 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL10300 | 2023 | VOLVO | 4V4W19EG6PN616806 | VNR42T | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL10301 | 2023 | VOLVO | 4V4W19EG8PN616807 | VNR42T | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL10302 | 2022 | VOLVO | 4V4W19EGXPN616808 | VNR42T | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL10303 | 2023 | VOLVO | 4V4W19EG1PN616809 | VNR42T | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL10304 | 2023 | VOLVO | 4V4W19EG8PN616810 | VNR42T | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL10305 | 2023 | VOLVO | 4V4W19EGXPN616811 | VNR42T | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL10306 | 2023 | VOLVO | 4V4W19EG1PN616812 | VNR42T | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL10308 | 2023 | VOLVO | 4V4W19EG5PN616814 | VNR42T | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-SA | RETL10309 | 2023 | VOLVO | 4V4W19EG7PN616815 | VNR42T | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-SA | RETL10311 | 2023 | VOLVO | 4V4W19EG0PN616817 | VNR42T | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL10312 | 2023 | VOLVO | 4V4W19EG2PN616818 | VNR42T | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL10313 | 2023 | VOLVO | 4V4W19EG4PN616819 | VNR42T | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL10314 | 2023 | VOLVO | 4V4W19EG0PN616820 | VNR42T | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL10315 | 2023 | VOLVO | 4V4W19EG2PN616821 | VNR42T | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL10316 | 2023 | VOLVO | 4V4W19EG4PN616822 | VNR42T | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL10317 | 2023 | VOLVO | 4V4W19EG6PN616823 | VNR42T | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL10318 | 2023 | VOLVO | 4V4W19EG8PN616824 | VNR42T | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL10319 | 2023 | VOLVO | 4V4W19EGXPN616825 | VNR42T | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL10320 | 2023 | VOLVO | 4V4W19EG1PN616826 | VNR42T | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL10321 | 2022 | VOLVO | 4V4W19EG3PN616827 | VNR42T | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL10322 | 2023 | VOLVO | 4V4W19EG5PN616828 | VNR42T | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL10323 | 2023 | VOLVO | 4V4W19EG7PN616829 | VNR42T | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL81500 | 2007 | NVSTR | 2HSCPAPN27C424614 | 9400 | MT | Billings |
| RETL | ROAD TRACTOR | RTR-SA | RETL81641 | 2009 | VOLVO | 4V4M19EG59N263730 | VNM42 | CO | Colorado Springs |
| RETL | ROAD TRACTOR | RTR-SA | RETL81680 | 2009 | VOLVO | 4V4M19EH99N283908 | VNM42 | AZ | Lake Havasu City |
| RETL | ROAD TRACTOR | RTR-SA | RETL81703 | 2009 | VOLVO | 4V4M19EH49N283931 | VNM42 | WA | Pasco |
| RETL | ROAD TRACTOR | RTR-SA | RETL81711 | 2009 | VOLVO | 4V4M19EH99N283939 | VNM42 | OR | La Grande |
| RETL | ROAD TRACTOR | RTR-SA | RETL81712 | 2009 | VOLVO | 4V4M19EH59N283940 | VNM42 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL81713 | 2009 | VOLVO | 4V4M19EH79N283941 | VNM42 | OR | Redmond |
| RETL | ROAD TRACTOR | RTR-SA | RETL81758 | 2012 | VOLVO | 4V4M19EH5CN555720 | VNM42 | CA | Sun Valley |
| RETL | ROAD TRACTOR | RTR-SA | RETL81762 | 2012 | VOLVO | 4V4M19EH2CN555724 | VNM42 | WA | Everett |
| RETL | ROAD TRACTOR | RTR-SA | RETL81769 | 2012 | VOLVO | 4V4M19EHXCN555731 | VNM42 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL81780 | 2012 | VOLVO | 4V4M19EH4CN555742 | VNM42 | AZ | Tucson |
| RETL | ROAD TRACTOR | RTR-SA | RETL81796 | 2014 | VOLVO | 4V4M19EH0EN161349 | VNM42 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL81801 | 2014 | VOLVO | 4V4M19EH4EN161354 | VNM42 | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL81802 | 2014 | VOLVO | 4V4M19EH6EN161355 | VNM42 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL81803 | 2014 | VOLVO | 4V4M19EH8EN161356 | VNM42 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL81804 | 2014 | VOLVO | 4V4M19EHXEN161357 | VNM42 | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTL-SA | RETL81805 | 2014 | VOLVO | 4V4M19EH1EN161358 | VNM42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL81815 | 2014 | VOLVO | 4V4M19EHXEN161388 | VNM42 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL81822 | 2014 | VOLVO | 4V4M19EH7EN161395 | VNM42 | CA | Santa Rosa |
| RETL | ROAD TRACTOR | RTR-SA | RETL81823 | 2014 | VOLVO | 4V4M19EH9EN161396 | VNM42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL81826 | 2014 | VOLVO | 4V4M19EH4EN161399 | VNM42 | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL81828 | 2014 | VOLVO | 4V4M19EH9EN161401 | VNM42 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL81829 | 2014 | VOLVO | 4V4M19EH0EN161402 | VNM42 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL81830 | 2014 | VOLVO | 4V4M19EH2EN161403 | VNM42 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL81835 | 2014 | VOLVO | 4V4M19EH1EN161408 | VNM42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL81836 | 2014 | VOLVO | 4V4M19EH3EN161409 | VNM42 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL81841 | 2014 | VOLVO | 4V4M19EH7EN161414 | VNM42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL81845 | 2014 | VOLVO | 4V4M19EH4EN161418 | VNM42 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL81859 | 2014 | VOLVO | 4V4M19EH9EN161432 | VNM42 | CA | Santa Clara |
| RETL | ROAD TRACTOR | RTR-SA | RETL81862 | 2014 | VOLVO | 4V4M19EH4EN161435 | VNM42 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL81876 | 2015 | VOLVO | 4V4M19EH8FN918192 | VNM42 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL81883 | 2015 | VOLVO | 4V4M19EH0FN918199 | VNM42 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL81891 | 2015 | VOLVO | 4V4M19EH6FN918207 | VNM42 | OR | Eugene |
| RETL | ROAD TRACTOR | RTR-SA | RETL81914 | 2015 | VOLVO | 4V4M19EH1FN918230 | VNM42 | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL81918 | 2015 | VOLVO | 4V4M19EH9FN918234 | VNM42 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL81920 | 2015 | VOLVO | 4V5N19UG7FN930732 | VNM42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL81921 | 2016 | NVSTR | 3HSDGAPN3GN084652 | PRO S | WA | Spokane |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRACTOR | RTR-SA | RETL81924 | 2016 | NVSTR | 3HSDGAPN8GN214506 | PRO S | CA | Willows |
| RETL | ROAD TRACTOR | RTR-SA | RETL81927 | 2016 | NVSTR | 3HSDGAPN3GN214509 | PRO S | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL81932 | 2016 | NVSTR | 3HSDGAPN9GN214515 | PRO S | CA | Willows |
| RETL | ROAD TRACTOR | RTR-SA | RETL81945 | 2016 | NVSTR | 3HSDGAPN5GN214530 | PRO S | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL81957 | 2016 | NVSTR | 3HSDGAPN9GN214563 | PRO S | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL81963 | 2016 | NVSTR | 3HSDGAPNXGN214569 | PRO S | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL81977 | 2016 | NVSTR | 3HSDGAPN4GN214602 | PRO S | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL81992 | 2016 | NVSTR | 3HSDGAPN1GN279620 | PRO S | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL81993 | 2016 | NVSTR | 3HSDGAPN3GN279621 | PRO S | CA | Willows |
| RETL | ROAD TRACTOR | RTR-SA | RETL81997 | 2016 | FRGHT | 3AKBGBDV0GSHN3185 | CASCA | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL81998 | 2016 | FRGHT | 3AKBGBDV2GSHN3186 | CASCA | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82001 | 2017 | PTRBL | 1XPBA48X4HD441843 | 579 | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82003 | 2017 | PTRBL | 1XPBA48X8HD441845 | 579 | CA | Willows |
| RETL | ROAD TRACTOR | RTR-SA | RETL82005 | 2017 | PTRBL | 1XPBA48X1HD441847 | 579 | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82008 | 2017 | PTRBL | 1XPBA48X1HD441850 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82009 | 2017 | PTRBL | 1XPBA48X3HD441851 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82010 | 2017 | PTRBL | 1XPBA48X5HD441852 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82011 | 2017 | PTRBL | 1XPBA48X7HD441853 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82012 | 2017 | PTRBL | 1XPBA48X9HD441854 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82013 | 2017 | PTRBL | 1XPBA48X0HD441855 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82014 | 2017 | PTRBL | 1XPBA48X2HD441856 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82015 | 2017 | PTRBL | 1XPBA48X4HD441857 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82016 | 2017 | PTRBL | 1XPBA48X6HD441858 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82017 | 2017 | PTRBL | 1XPBA48X8HD441859 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82018 | 2017 | PTRBL | 1XPBA48X4HD441860 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82019 | 2017 | PTRBL | 1XPBA48X6HD441861 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82020 | 2017 | PTRBL | 1XPBA48X8HD441862 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82021 | 2017 | PTRBL | 1XPBA48XXHD441863 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82022 | 2017 | PTRBL | 1XPBA48X1HD441864 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82023 | 2017 | PTRBL | 1XPBA48X3HD441865 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82024 | 2017 | PTRBL | 1XPBA48X5HD441866 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82025 | 2017 | PTRBL | 1XPBA48X7HD441867 | 579 | CA | Santa Rosa |
| RETL | ROAD TRACTOR | RTR-SA | RETL82026 | 2017 | PTRBL | 1XPBA48X9HD441868 | 579 | AZ | Tucson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82028 | 2017 | PTRBL | 1XPBA48X7HD441870 | 579 | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82029 | 2017 | PTRBL | 1XPBA48X9HD441871 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82031 | 2017 | PTRBL | 1XPBA48X2HD441873 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82032 | 2017 | PTRBL | 1XPBA48X4HD441874 | 579 | CA | Willows |
| RETL | ROAD TRACTOR | RTR-SA | RETL82033 | 2017 | PTRBL | 1XPBA48X6HD441875 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82034 | 2017 | PTRBL | 1XPBA48X8HD441876 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82035 | 2017 | PTRBL | 1XPBA48XXHD441877 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82037 | 2017 | PTRBL | 1XPBA48X3HD441879 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82038 | 2017 | PTRBL | 1XPBA48XXHD441880 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82039 | 2017 | PTRBL | 1XPBA48X1HD441881 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82040 | 2017 | PTRBL | 1XPBA48X3HD441882 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82041 | 2017 | PTRBL | 1XPBA48X5HD441883 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82043 | 2017 | PTRBL | 1XPBA48X9HD441885 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82044 | 2017 | PTRBL | 1XPBA48X0HD441886 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82045 | 2017 | PTRBL | 1XPBA48X2HD441887 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82047 | 2017 | PTRBL | 1XPBA48X6HD441889 | 579 | CA | Lost Hills |
| RETL | ROAD TRACTOR | RTR-SA | RETL82049 | 2017 | PTRBL | 1XPBA48X4HD441891 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82050 | 2017 | PTRBL | 1XPBA48X6HD441892 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82051 | 2017 | PTRBL | 1XPBA48X8HD441893 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82052 | 2017 | PTRBL | 1XPBA48XXHD441894 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82053 | 2017 | PTRBL | 1XPBA48X1HD441895 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82054 | 2017 | PTRBL | 1XPBA48X3HD441896 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82055 | 2017 | PTRBL | 1XPBA48X5HD441897 | 579 | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82056 | 2017 | PTRBL | 1XPBA48X7HD441898 | 579 | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82057 | 2017 | PTRBL | 1XPBA48X9HD441899 | 579 | CA | Brisbane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82058 | 2017 | PTRBL | 1XPBA48X1HD441900 | 579 | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82059 | 2017 | PTRBL | 1XPBA48X3HD441901 | 579 | CA | Los Angeles |
| RETL | ROAD TRACTOR | RTR-SA | RETL82060 | 2017 | PTRBL | 1XPBA48X5HD441902 | 579 | CA | Brisbane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82061 | 2017 | PTRBL | 1XPBA48X7HD441903 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82062 | 2017 | PTRBL | 1XPBA48X9HD441904 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82063 | 2017 | PTRBL | 1XPBA48X0HD441905 | 579 | CA | Visalia |
| RETL | ROAD TRACTOR | RTR-SA | RETL82064 | 2018 | PTRBL | 1XPBA48X8JD478917 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82069 | 2018 | PTRBL | 1XPBA48X1JD478922 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82072 | 2018 | PTRBL | 1XPBA48X7JD478925 | 579 | CA | Santa Maria |
| RETL | ROAD TRACTOR | RTR-SA | RETL82073 | 2018 | PTRBL | 1XPBA48X9JD478926 | 579 | CA | Pomona |
| RETL | ROAD TRACTOR | RTR-SA | RETL82075 | 2018 | PTRBL | 1XPBA48X2JD478928 | 579 | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRACTOR | RTR-SA | RETL82076 | 2018 | PTRBL | 1XPBA48X4JD478929 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82077 | 2018 | PTRBL | 1XPBA48X0JD478930 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82082 | 2018 | PTRBL | 1XPBA48XXJD478935 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82085 | 2018 | PTRBL | 1XPBA48X5JD478938 | 579 | WA | Union Gap |
| RETL | ROAD TRACTOR | RTR-SA | RETL82089 | 2018 | PTRBL | 1XPBA48X7JD478942 | 579 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82090 | 2018 | PTRBL | 1XPBA48X9JD478943 | 579 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82091 | 2018 | PTRBL | 1XPBA48X0JD478944 | 579 | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-SA | RETL82093 | 2018 | PTRBL | 1XPBA48X4JD478946 | 579 | WA | Everett |
| RETL | ROAD TRACTOR | RTR-SA | RETL82094 | 2018 | PTRBL | 1XPBA48X6JD478947 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82095 | 2018 | PTRBL | 1XPBA48X8JD478948 | 579 | UT | Beaver |
| RETL | ROAD TRACTOR | RTR-SA | RETL82096 | 2018 | PTRBL | 1XPBA48XXJD478949 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82097 | 2018 | PTRBL | 1XPBA48X6JD478950 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82098 | 2018 | PTRBL | 1XPBA48X8JD478951 | 579 | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-SA | RETL82099 | 2018 | PTRBL | 1XPBA48XXJD478952 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82100 | 2018 | PTRBL | 1XPBA48X1JD478953 | 579 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82101 | 2018 | PTRBL | 1XPBA48X3JD478954 | 579 | WA | Union Gap |
| RETL | ROAD TRACTOR | RTR-SA | RETL82102 | 2018 | PTRBL | 1XPBA48X5JD478955 | 579 | CO | Aurora |
| RETL | ROAD TRACTOR | RTR-SA | RETL82103 | 2018 | PTRBL | 1XPBA48X7JD478956 | 579 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82104 | 2018 | PTRBL | 1XPBA48X9JD478957 | 579 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82105 | 2018 | PTRBL | 1XPBA48X0JD478958 | 579 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82106 | 2018 | PTRBL | 1XPBA48X2JD478959 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82107 | 2018 | PTRBL | 1XPBA48X9JD478960 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82109 | 2018 | PTRBL | 1XPBA48X2JD478962 | 579 | WA | East Wenatchee |
| RETL | ROAD TRACTOR | RTR-SA | RETL82110 | 2018 | PTRBL | 1XPBA48X4JD478963 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82113 | 2018 | PTRBL | 1XPBA48XXJD478966 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82114 | 2018 | PTRBL | 1XPBA48X1JD478967 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82115 | 2018 | PTRBL | 1XPBA48X3JD478968 | 579 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82116 | 2018 | PTRBL | 1XPBA48X5JD478969 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82117 | 2018 | PTRBL | 1XPBA48X1JD478970 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82118 | 2019 | PTRBL | 1XPBAP8X5KD613371 | 579 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-SA | RETL82119 | 2019 | PTRBL | 1XPBAP8X7KD613372 | 579 | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-SA | RETL82120 | 2019 | PTRBL | 1XPBAP8X9KD613373 | 579 | UT | Beaver |
| RETL | ROAD TRACTOR | RTR-SA | RETL82121 | 2019 | PTRBL | 1XPBAP8X0KD613374 | 579 | UT | St. George |
| RETL | ROAD TRACTOR | RTR-SA | RETL82122 | 2019 | PTRBL | 1XPBAP8X2KD613375 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82123 | 2019 | PTRBL | 1XPBAP8X4KD613376 | 579 | CO | Grand Junction |
| RETL | ROAD TRACTOR | RTR-SA | RETL82124 | 2019 | PTRBL | 1XPBAP8X6KD613377 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82126 | 2019 | PTRBL | 1XPBAP8XXKD613379 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82127 | 2019 | PTRBL | 1XPBAP8X6KD613380 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82128 | 2019 | PTRBL | 1XPBA48XXKD613381 | 579 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82129 | 2019 | PTRBL | 1XPBA48X1KD613382 | 579 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-SA | RETL82130 | 2019 | PTRBL | 1XPBA48X3KD613383 | 579 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82131 | 2019 | PTRBL | 1XPBA48X5KD613384 | 579 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82132 | 2019 | PTRBL | 1XPBA48X7KD613385 | 579 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82134 | 2019 | PTRBL | 1XPBA48X0KD613387 | 579 | OR | La Grande |
| RETL | ROAD TRACTOR | RTR-SA | RETL82135 | 2019 | PTRBL | 1XPBA48X2KD613388 | 579 | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-SA | RETL82136 | 2019 | PTRBL | 1XPBA48X4KD613389 | 579 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82137 | 2019 | PTRBL | 1XPBA48X0KD613390 | 579 | OR | Eugene |
| RETL | ROAD TRACTOR | RTR-SA | RETL82138 | 2019 | PTRBL | 1XPBA48X2KD613391 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82139 | 2019 | PTRBL | 1XPBA48X4KD613392 | 579 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82140 | 2019 | PTRBL | 1XPBA48X6KD613393 | 579 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82141 | 2019 | PTRBL | 1XPBA48X8KD613394 | 579 | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-SA | RETL82142 | 2019 | PTRBL | 1XPBA48XXKD613395 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82143 | 2019 | PTRBL | 1XPBA48X1KD613396 | 579 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82144 | 2019 | PTRBL | 1XPBA48X3KD613397 | 579 | OR | Eugene |
| RETL | ROAD TRACTOR | RTR-SA | RETL82145 | 2019 | PTRBL | 1XPBA48X5KD613398 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82146 | 2019 | PTRBL | 1XPBA48X7KD613399 | 579 | WA | Pasco |
| RETL | ROAD TRACTOR | RTR-SA | RETL82147 | 2019 | PTRBL | 1XPBA48XXKD613400 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82148 | 2019 | PTRBL | 1XPBA48X1KD613401 | 579 | OR | Roseburg |
| RETL | ROAD TRACTOR | RTR-SA | RETL82149 | 2019 | PTRBL | 1XPBA48X3KD613402 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82150 | 2019 | PTRBL | 1XPBA48X5KD613403 | 579 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82151 | 2019 | PTRBL | 1XPBA48X7KD613404 | 579 | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-SA | RETL82152 | 2019 | PTRBL | 1XPBA48X9KD613405 | 579 | CA | Fresno |
| RETL | ROAD TRACTOR | RTR-SA | RETL82154 | 2019 | PTRBL | 1XPBA48X2KD613407 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82155 | 2019 | PTRBL | 1XPBA48X4KD613408 | 579 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82156 | 2019 | PTRBL | 1XPBA48X6KD613409 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82158 | 2019 | PTRBL | 1XPBA48X4KD613411 | 579 | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-SA | RETL82159 | 2019 | PTRBL | 1XPBA48X6KD613412 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82160 | 2019 | PTRBL | 1XPBA48X8KD613413 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82161 | 2019 | PTRBL | 1XPBA48XXKD613414 | 579 | OR | Central Point |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRACTOR | RTR-SA | RETL82163 | 2019 | PTRBL | 1XPBA48X3KD613416 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82164 | 2019 | PTRBL | 1XPBA48X5KD613417 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82166 | 2019 | PTRBL | 1XPBA48X9KD613419 | 579 | WA | East Wenatchee |
| RETL | ROAD TRACTOR | RTR-SA | RETL82218 | 2020 | VOLVO | 4V4W39EH8LN262283 | VNR42 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82219 | 2020 | VOLVO | 4V4W39EHXLN262284 | VNR42 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82220 | 2020 | VOLVO | 4V4W39EH1LN262285 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82221 | 2020 | VOLVO | 4V4W39EH3LN262286 | VNR42 | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82222 | 2021 | VOLVO | 4V4W19EHXMN286155 | VNR42 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82223 | 2021 | VOLVO | 4V4W19EH1MN286156 | VNR42 | CA | Santa Maria |
| RETL | ROAD TRACTOR | RTR-SA | RETL82224 | 2021 | VOLVO | 4V4W19EH3MN286157 | VNR42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82225 | 2021 | VOLVO | 4V4W19EH5MN286158 | VNR42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82226 | 2021 | VOLVO | 4V4W19EH7MN286159 | VNR42 | CA | Sun Valley |
| RETL | ROAD TRACTOR | RTR-SA | RETL82227 | 2021 | VOLVO | 4V4W19EH3MN286160 | VNR42 | CA | Fresno |
| RETL | ROAD TRACTOR | RTR-SA | RETL82228 | 2021 | VOLVO | 4V4W19EH5MN286161 | VNR42 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82229 | 2021 | VOLVO | 4V4W19EH7MN286162 | VNR42 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82230 | 2021 | VOLVO | 4V4W19EH9MN286163 | VNR42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82231 | 2021 | VOLVO | 4V4W19EH0MN286164 | VNR42 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82232 | 2021 | VOLVO | 4V4W19EH2MN286165 | VNR42 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82233 | 2021 | VOLVO | 4V4W19EH4MN286166 | VNR42 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82234 | 2021 | VOLVO | 4V4W19EH6MN286167 | VNR42 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82235 | 2021 | VOLVO | 4V4W19EH8MN286168 | VNR42 | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82236 | 2021 | VOLVO | 4V4W19EHXMN286169 | VNR42 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82237 | 2021 | VOLVO | 4V4W19EH6MN286170 | VNR42 | CA | Brisbane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82238 | 2021 | VOLVO | 4V4W19EH8MN286171 | VNR42 | CA | Gardena |
| RETL | ROAD TRACTOR | RTR-SA | RETL82239 | 2021 | VOLVO | 4V4W19EHXMN286172 | VNR42 | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82240 | 2021 | PTRBL | 1XPBAP8X8MD758312 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82241 | 2021 | PTRBL | 1XPBAP8XXMD758313 | 579 | CA | Bakersfield |
| RETL | ROAD TRACTOR | RTR-SA | RETL82243 | 2021 | PTRBL | 1XPBAP8X3MD758315 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82244 | 2021 | PTRBL | 1XPBAP8X5MD758316 | 579 | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82245 | 2021 | PTRBL | 1XPBAP8X7MD758317 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82246 | 2021 | PTRBL | 1XPBAP8X9MD758318 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82247 | 2021 | PTRBL | 1XPBAP8X0MD758319 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82248 | 2021 | PTRBL | 1XPBAP8X7MD758320 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82249 | 2021 | PTRBL | 1XPBAP8X9MD758321 | 579 | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82250 | 2021 | PTRBL | 1XPBAP8X0MD758322 | 579 | CA | Fresno |
| RETL | ROAD TRACTOR | RTR-SA | RETL82251 | 2021 | PTRBL | 1XPBAP8X2MD758323 | 579 | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82253 | 2021 | PTRBL | 1XPBAP8X6MD758325 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82254 | 2021 | PTRBL | 1XPBAP8X8MD758326 | 579 | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82255 | 2021 | PTRBL | 1XPBAP8XXMD758327 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82256 | 2021 | PTRBL | 1XPBAP8X1MD758328 | 579 | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL82257 | 2021 | PTRBL | 1XPBAP8X3MD758329 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82258 | 2021 | PTRBL | 1XPBAP8XXMD758330 | 579 | CA | Willows |
| RETL | ROAD TRACTOR | RTR-SA | RETL82259 | 2021 | PTRBL | 1XPBAP8X1MD758331 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82260 | 2021 | PTRBL | 1XPBAP8X3MD758332 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82261 | 2021 | PTRBL | 1XPBAP8X5MD758333 | 579 | CA | Gardena |
| RETL | ROAD TRACTOR | RTR-SA | RETL82262 | 2021 | PTRBL | 1XPBAP8X7MD758334 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82263 | 2021 | PTRBL | 1XPBAP8X9MD758335 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82264 | 2021 | PTRBL | 1XPBAP8X0MD758336 | 579 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82265 | 2021 | PTRBL | 1XPBAP8X2MD758337 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82266 | 2021 | PTRBL | 1XPBAP8X4MD758338 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82267 | 2021 | PTRBL | 1XPBAP8X6MD758339 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82268 | 2021 | PTRBL | 1XPBAP8X2MD758340 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82269 | 2021 | PTRBL | 1XPBAP8X4MD758341 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82270 | 2021 | PTRBL | 1XPBAP8X6MD758342 | 579 | CA | Willows |
| RETL | ROAD TRACTOR | RTR-SA | RETL82271 | 2021 | PTRBL | 1XPBAP8X8MD758343 | 579 | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL82275 | 2021 | PTRBL | 1XPBAP8X5MD758347 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82277 | 2021 | PTRBL | 1XPBAP8X9MD758349 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82278 | 2021 | PTRBL | 1XPBAP8X5MD758350 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82279 | 2021 | PTRBL | 1XPBAP8X7MD758351 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82280 | 2021 | PTRBL | 1XPBAP8X9MD758352 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82281 | 2021 | PTRBL | 1XPBAP8X0MD758353 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82282 | 2021 | PTRBL | 1XPBAP8X2MD758354 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82283 | 2021 | PTRBL | 1XPBAP8X4MD758355 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82284 | 2021 | PTRBL | 1XPBAP8X6MD758356 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82285 | 2021 | PTRBL | 1XPBAP8X8MD758357 | 579 | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82286 | 2022 | PTRBL | 1XPBAP8X8ND758358 | 579 | CA | Santa Clara |
| RETL | ROAD TRACTOR | RTR-SA | RETL82287 | 2022 | PTRBL | 1XPBAP8XXND758359 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82288 | 2022 | PTRBL | 1XPBAP8X6ND758360 | 579 | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82289 | 2022 | PTRBL | 1XPBAP8X8ND758361 | 579 | CA | Tracy |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRACTOR | RTR-SA | RETL82290 | 2022 | PTRBL | 1XPBAP8XXND758362 | 579 | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82291 | 2022 | PTRBL | 1XPBAP8X1ND758363 | 579 | CA | Santa Clara |
| RETL | ROAD TRACTOR | RTR-SA | RETL82292 | 2022 | PTRBL | 1XPBAP8X3ND758364 | 579 | CA | Gardena |
| RETL | ROAD TRACTOR | RTR-SA | RETL82293 | 2022 | PTRBL | 1XPBAP8X5ND758365 | 579 | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82294 | 2022 | PTRBL | 1XPBAP8X7ND758366 | 579 | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82295 | 2022 | PTRBL | 1XPBAP8X9ND758367 | 579 | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82296 | 2022 | PTRBL | 1XPBAP8X0ND758368 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82297 | 2022 | PTRBL | 1XPBAP8X2ND758369 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82298 | 2022 | PTRBL | 1XPBAP8X9ND758370 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82299 | 2022 | PTRBL | 1XPBAP8X0ND758371 | 579 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82300 | 2022 | PTRBL | 1XPBAP8X2ND758372 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82301 | 2022 | PTRBL | 1XPBAP8X4ND758373 | 579 | CA | Fresno |
| RETL | ROAD TRACTOR | RTR-SA | RETL82302 | 2022 | PTRBL | 1XPBAP8X6ND758374 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82303 | 2022 | PTRBL | 1XPBAP8X8ND758375 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82304 | 2022 | PTRBL | 1XPBAP8XXND758376 | 579 | CA | Ventura |
| RETL | ROAD TRACTOR | RTR-SA | RETL82305 | 2022 | PTRBL | 1XPBAP8X1ND758377 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82306 | 2022 | PTRBL | 1XPBAP8X3ND758378 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82307 | 2022 | PTRBL | 1XPBAP8X5ND758379 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82308 | 2022 | PTRBL | 1XPBAP8X1ND758380 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82309 | 2022 | PTRBL | 1XPBAP8X3ND758381 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82310 | 2022 | PTRBL | 1XPBAP8X5ND758382 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82311 | 2022 | PTRBL | 1XPBAP8X7ND758383 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82313 | 2022 | PTRBL | 1XPBAP8X0ND758385 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82314 | 2022 | PTRBL | 1XPBAP8X2ND758386 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82315 | 2022 | PTRBL | 1XPBAP8X4ND758387 | 579 | OR | Eugene |
| RETL | ROAD TRACTOR | RTR-SA | RETL82316 | 2022 | PTRBL | 1XPBAP8X6ND758388 | 579 | CA | Fresno |
| RETL | ROAD TRACTOR | RTR-SA | RETL82317 | 2022 | PTRBL | 1XPBAP8X8ND758389 | 579 | CA | Fresno |
| RETL | ROAD TRACTOR | RTR-SA | RETL82318 | 2022 | PTRBL | 1XPBAP8X4ND758390 | 579 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82320 | 2022 | PTRBL | 1XPBAP8X8ND758392 | 579 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82321 | 2022 | PTRBL | 1XPBAP8XXND758393 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82322 | 2022 | PTRBL | 1XPBAP8X1ND758394 | 579 | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82323 | 2022 | PTRBL | 1XPBAP8X3ND758395 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82324 | 2022 | PTRBL | 1XPBAP8X5ND758396 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82325 | 2022 | PTRBL | 1XPBAP8X7ND758397 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82326 | 2022 | PTRBL | 1XPBAP8X9ND758398 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82327 | 2022 | PTRBL | 1XPBAP8X0ND758399 | 579 | CA | Willows |
| RETL | ROAD TRACTOR | RTR-SA | RETL82328 | 2022 | PTRBL | 1XPBAP8X3ND758400 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82329 | 2022 | PTRBL | 1XPBAP8X5ND758401 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82330 | 2022 | PTRBL | 1XPBAP8X7ND758402 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82331 | 2022 | PTRBL | 1XPBAP8X9ND758403 | 579 | CA | Bakersfield |
| RETL | ROAD TRACTOR | RTR-SA | RETL82332 | 2022 | PTRBL | 1XPBAP8X0ND758404 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82333 | 2022 | PTRBL | 1XPBAP8X2ND758405 | 579 | CA | Visalia |
| RETL | ROAD TRACTOR | RTR-SA | RETL82334 | 2022 | PTRBL | 1XPBAP8X4ND758406 | 579 | CA | Gardena |
| RETL | ROAD TRACTOR | RTR-SA | RETL82338 | 2022 | PTRBL | 1XPBAP8X6ND758410 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82339 | 2022 | PTRBL | 1XPBAP8X8ND758411 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82340 | 2022 | PTRBL | 1XPBAP8XXND758412 | 579 | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-SA | RETL82341 | 2022 | PTRBL | 1XPBAP8X1ND758413 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82342 | 2022 | PTRBL | 1XPBAP8X3ND758414 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82343 | 2022 | PTRBL | 1XPBAP8X5ND758415 | 579 | CA | Los Angeles |
| RETL | ROAD TRACTOR | RTR-SA | RETL82344 | 2022 | PTRBL | 1XPBAP8X7ND758416 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82345 | 2022 | PTRBL | 1XPBAP8X9ND758417 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82346 | 2022 | PTRBL | 1XPBAP8X0ND758418 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82347 | 2022 | PTRBL | 1XPBAP8X2ND758419 | 579 | CA | Fresno |
| RETL | ROAD TRACTOR | RTR-SA | RETL82348 | 2022 | PTRBL | 1XPBAP8X9ND758420 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82349 | 2022 | PTRBL | 1XPBAP8X0ND758421 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82350 | 2022 | PTRBL | 1XPBAP8X2ND758422 | 579 | AZ | Lake Havasu City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82351 | 2022 | PTRBL | 1XPBAP8X4ND758423 | 579 | CO | Grand Junction |
| RETL | ROAD TRACTOR | RTR-SA | RETL82352 | 2022 | PTRBL | 1XPBAP8X6ND758424 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82353 | 2022 | PTRBL | 1XPBAP8X8ND758425 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82354 | 2022 | PTRBL | 1XPBAP8XXND758426 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82355 | 2022 | PTRBL | 1XPBAP8X1ND758427 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82356 | 2022 | PTRBL | 1XPBAP8X3ND758428 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82357 | 2022 | PTRBL | 1XPBAP8X5ND758429 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82358 | 2022 | PTRBL | 1XPBAP8X1ND758430 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82359 | 2022 | PTRBL | 1XPBAP8X3ND758431 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82360 | 2022 | PTRBL | 1XPBAP8X5ND758432 | 579 | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82361 | 2022 | PTRBL | 1XPBAP8X7ND758433 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82362 | 2022 | PTRBL | 1XPBAP8X9ND758434 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82363 | 2022 | PTRBL | 1XPBAP8X0ND758435 | 579 | NV | Las Vegas |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRACTOR | RTR-SA | RETL82364 | 2022 | PTRBL | 1XPBAP8X2ND758436 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82365 | 2022 | PTRBL | 1XPBAP8X4ND758437 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82367 | 2022 | PTRBL | 1XPBAP8X8ND758439 | 579 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-SA | RETL82368 | 2022 | PTRBL | 1XPBAP8X4ND758440 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82369 | 2022 | PTRBL | 1XPBAP8X6ND758441 | 579 | CA | Santa Clara |
| RETL | ROAD TRACTOR | RTR-SA | RETL82370 | 2022 | PTRBL | 1XPBAP8X8ND758442 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82372 | 2022 | PTRBL | 1XPBAP8X1ND758444 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82374 | 2022 | PTRBL | 1XPBAP8X5ND758446 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82375 | 2022 | PTRBL | 1XPBAP8X7ND758447 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82376 | 2022 | PTRBL | 1XPBAP8X9ND758448 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82377 | 2022 | PTRBL | 1XPBAP8X0ND758449 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82378 | 2022 | PTRBL | 1XPBAP8X7ND758450 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82379 | 2022 | PTRBL | 1XPBAP8X9ND758451 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82380 | 2022 | PTRBL | 1XPBAP8X0ND758452 | 579 | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL82381 | 2022 | PTRBL | 1XPBAP8X2ND758453 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82383 | 2022 | PTRBL | 1XPBAP8X6ND758455 | 579 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82384 | 2022 | PTRBL | 1XPBAP8X8ND758456 | 579 | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82385 | 2022 | PTRBL | 1XPBAP8XXND758457 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82386 | 2022 | PTRBL | 1XPBAP8X1ND758458 | 579 | CA | Brisbane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82387 | 2022 | PTRBL | 1XPBAP8X3ND758459 | 579 | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82388 | 2022 | PTRBL | 1XPBAP8XXND758460 | 579 | CA | Orange |
| RETL | ROAD TRACTOR | RTR-SA | RETL82389 | 2022 | PTRBL | 1XPBAP8X1ND758461 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82390 | 2022 | PTRBL | 1XPBAP8X3ND758462 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82391 | 2022 | PTRBL | 1XPBAP8X5ND758463 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82392 | 2022 | PTRBL | 1XPBAP8X7ND758464 | 579 | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82393 | 2022 | PTRBL | 1XPBAP8X9ND758465 | 579 | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82394 | 2022 | PTRBL | 1XPBAP8X0ND758466 | 579 | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82395 | 2022 | PTRBL | 1XPBAP8X2ND758467 | 579 | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82396 | 2022 | PTRBL | 1XPBAP8X4ND758468 | 579 | AZ | Lake Havasu City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82397 | 2022 | PTRBL | 1XPBAP8X6ND758469 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82398 | 2022 | PTRBL | 1XPBAP8X2ND758470 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82400 | 2022 | PTRBL | 1XPBAP8X6ND758472 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82401 | 2022 | PTRBL | 1XPBAP8X8ND758473 | 579 | CA | Fresno |
| RETL | ROAD TRACTOR | RTR-SA | RETL82402 | 2022 | PTRBL | 1XPBAP8XXND758474 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82403 | 2022 | PTRBL | 1XPBAP8X1ND758475 | 579 | CA | Santa Clara |
| RETL | ROAD TRACTOR | RTR-SA | RETL82404 | 2022 | PTRBL | 1XPBAP8X3ND758476 | 579 | CA | Eureka |
| RETL | ROAD TRACTOR | RTR-SA | RETL82405 | 2022 | PTRBL | 1XPBAP8X5ND758477 | 579 | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82406 | 2022 | PTRBL | 1XPBAP8X7ND758478 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82408 | 2022 | PTRBL | 1XPBAP8X5ND758480 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82409 | 2022 | PTRBL | 1XPBAP8X7ND758481 | 579 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82410 | 2022 | PTRBL | 1XPBAP8X9ND758482 | 579 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82411 | 2022 | PTRBL | 1XPBAP8X0ND758483 | 579 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82412 | 2022 | PTRBL | 1XPBAP8X2ND758484 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82413 | 2022 | PTRBL | 1XPBAP8X4ND758485 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82414 | 2022 | PTRBL | 1XPBAP8X6ND758486 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82415 | 2022 | PTRBL | 1XPBAP8X8ND758487 | 579 | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82416 | 2022 | PTRBL | 1XPBAP8XXND758488 | 579 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82417 | 2022 | PTRBL | 1XPBAP8X1ND758489 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82418 | 2022 | PTRBL | 1XPBAP8X8ND758490 | 579 | CA | Pomona |
| RETL | ROAD TRACTOR | RTR-SA | RETL82419 | 2022 | PTRBL | 1XPBAP8XXND758491 | 579 | CA | Anderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82420 | 2022 | PTRBL | 1XPBAP8X1ND758492 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82421 | 2022 | PTRBL | 1XPBAP8X3ND758493 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82422 | 2022 | PTRBL | 1XPBAP8X5ND758494 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82423 | 2022 | PTRBL | 1XPBAP8X7ND758495 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82424 | 2022 | PTRBL | 1XPBAP8X9ND758496 | 579 | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL82425 | 2022 | PTRBL | 1XPBAP8X0ND758497 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82426 | 2022 | PTRBL | 1XPBAP8X2ND758498 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82427 | 2022 | PTRBL | 1XPBAP8X4ND758499 | 579 | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82428 | 2022 | PTRBL | 1XPBAP8X7ND758500 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82429 | 2022 | PTRBL | 1XPBAP8X9ND758501 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82430 | 2022 | PTRBL | 1XPBAP8X0ND758502 | 579 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82431 | 2022 | PTRBL | 1XPBAP8X2ND758503 | 579 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82434 | 2022 | PTRBL | 1XPBAP8X8ND758506 | 579 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82435 | 2022 | PTRBL | 1XPBAP8XXND758507 | 579 | CA | Brisbane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82436 | 2022 | PTRBL | 1XPBAP8X1ND758508 | 579 | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82437 | 2022 | PTRBL | 1XPBAP8X3ND758509 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82438 | 2022 | PTRBL | 1XPBAP8XXND758510 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82439 | 2022 | PTRBL | 1XPBAP8X1ND758511 | 579 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82440 | 2021 | VOLVO | 4V4W19EH1MN286173 | VNR42 | NV | Sparks |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRACTOR | RTR-SA | RETL82441 | 2021 | VOLVO | 4V4W19EH3MN286174 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82442 | 2021 | VOLVO | 4V4W19EH5MN286175 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82443 | 2021 | VOLVO | 4V4W19EH7MN286176 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82444 | 2021 | VOLVO | 4V4W19EH9MN286177 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82445 | 2021 | VOLVO | 4V4W19EH0MN286178 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82446 | 2021 | VOLVO | 4V4W19EH2MN286179 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82447 | 2021 | VOLVO | 4V4W19EH9MN286180 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82448 | 2021 | VOLVO | 4V4W19EH0MN286181 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82449 | 2021 | VOLVO | 4V4W19EH2MN286182 | VNR42 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82451 | 2021 | VOLVO | 4V4W19EH6MN286184 | VNR42 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82452 | 2021 | VOLVO | 4V4W19EH8MN286185 | VNR42 | CA | Thousand Palms |
| RETL | ROAD TRACTOR | RTR-SA | RETL82453 | 2021 | VOLVO | 4V4W19EHXMN286186 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82454 | 2021 | VOLVO | 4V4W19EH1MN286187 | VNR42 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82455 | 2022 | VOLVO | 4V4W19EH1NN286188 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82456 | 2022 | VOLVO | 4V4W19EH3NN286189 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82457 | 2022 | VOLVO | 4V4W19EHXNN286190 | VNR42 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82458 | 2022 | VOLVO | 4V4W19EH1NN286191 | VNR42 | UT | Beaver |
| RETL | ROAD TRACTOR | RTR-SA | RETL82463 | 2022 | VOLVO | 4V4W19EH0NN286196 | VNR42 | UT | St. George |
| RETL | ROAD TRACTOR | RTR-SA | RETL82465 | 2022 | VOLVO | 4V4W19EH4NN286198 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82466 | 2022 | VOLVO | 4V4W19EH6NN286199 | VNR42 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82467 | 2022 | VOLVO | 4V4W19EH9NN286200 | VNR42 | UT | Beaver |
| RETL | ROAD TRACTOR | RTR-SA | RETL82468 | 2022 | VOLVO | 4V4W19EH0NN286201 | VNR42 | UT | Beaver |
| RETL | ROAD TRACTOR | RTR-SA | RETL82469 | 2022 | VOLVO | 4V4W19EH2NN286202 | VNR42 | CA | Bakersfield |
| RETL | ROAD TRACTOR | RTR-SA | RETL82470 | 2022 | VOLVO | 4V4W19EH4NN286203 | VNR42 | CA | Bakersfield |
| RETL | ROAD TRACTOR | RTR-SA | RETL82471 | 2022 | VOLVO | 4V4W19EH6NN286204 | VNR42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82472 | 2022 | VOLVO | 4V4W19EH8NN286205 | VNR42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82473 | 2022 | VOLVO | 4V4W19EHXNN286206 | VNR42 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82474 | 2022 | VOLVO | 4V4W19EH1NN286207 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82475 | 2022 | VOLVO | 4V4W19EH3NN286208 | VNR42 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82476 | 2022 | VOLVO | 4V4W19EH5NN286209 | VNR42 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82477 | 2022 | VOLVO | 4V4W19EH1NN286210 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82478 | 2022 | VOLVO | 4V4W19EH3NN286211 | VNR42 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82479 | 2022 | VOLVO | 4V4W19EH5NN286212 | VNR42 | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82480 | 2022 | VOLVO | 4V4W19EH7NN286213 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82481 | 2022 | VOLVO | 4V4W19EH9NN286214 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82482 | 2022 | VOLVO | 4V4W19EH0NN286215 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82483 | 2022 | VOLVO | 4V4W19EH2NN286216 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82484 | 2022 | VOLVO | 4V4W19EH4NN286217 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82485 | 2022 | VOLVO | 4V4W19EH6NN286218 | VNR42 | CA | Willows |
| RETL | ROAD TRACTOR | RTR-SA | RETL82486 | 2022 | VOLVO | 4V4W19EH8NN286219 | VNR42 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82487 | 2022 | VOLVO | 4V4W19EH4NN286220 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82488 | 2022 | VOLVO | 4V4W19EH6NN286221 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82489 | 2022 | VOLVO | 4V4W19EH8NN286222 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82490 | 2022 | VOLVO | 4V4W19EHXNN286223 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82491 | 2022 | VOLVO | 4V4W19EH1NN286224 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82492 | 2022 | VOLVO | 4V4W19EH3NN286225 | VNR42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82493 | 2022 | VOLVO | 4V4W19EH5NN286226 | VNR42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82494 | 2022 | VOLVO | 4V4W19EH7NN286227 | VNR42 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82495 | 2022 | VOLVO | 4V4W19EH9NN286228 | VNR42 | CA | Pico Rivera |
| RETL | ROAD TRACTOR | RTR-SA | RETL82497 | 2022 | VOLVO | 4V4W19EH7NN286230 | VNR42 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82498 | 2022 | VOLVO | 4V4W19EH9NN286231 | VNR42 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82499 | 2022 | VOLVO | 4V4W19EH0NN286232 | VNR42 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82500 | 2022 | VOLVO | 4V4W19EH2NN286233 | VNR42 | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82501 | 2022 | VOLVO | 4V4W19EH4NN286234 | VNR42 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-SA | RETL82502 | 2022 | VOLVO | 4V4W19EH6NN286235 | VNR42 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82506 | 2022 | VOLVO | 4V4W19EH3NN286239 | VNR42 | WA | Everett |
| RETL | ROAD TRACTOR | RTR-SA | RETL82507 | 2022 | VOLVO | 4V4W19EHXNN286240 | VNR42 | OR | Redmond |
| RETL | ROAD TRACTOR | RTR-SA | RETL82508 | 2022 | VOLVO | 4V4W19EH1NN286241 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82509 | 2022 | VOLVO | 4V4W19EH3NN286242 | VNR42 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82510 | 2022 | VOLVO | 4V4W19EH5NN286243 | VNR42 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82511 | 2022 | VOLVO | 4V4W19EH7NN286244 | VNR42 | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82512 | 2022 | VOLVO | 4V4W19EH9NN286245 | VNR42 | OR | Eugene |
| RETL | ROAD TRACTOR | RTR-SA | RETL82513 | 2022 | VOLVO | 4V4W19EH0NN286246 | VNR42 | OR | Roseburg |
| RETL | ROAD TRACTOR | RTR-SA | RETL82514 | 2022 | VOLVO | 4V4W19EH2NN286247 | VNR42 | WA | Everett |
| RETL | ROAD TRACTOR | RTR-SA | RETL82515 | 2022 | VOLVO | 4V4W19EH4NN286248 | VNR42 | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-SA | RETL82516 | 2022 | VOLVO | 4V4W19EH6NN286249 | VNR42 | WA | Everett |
| RETL | ROAD TRACTOR | RTR-SA | RETL82517 | 2022 | VOLVO | 4V4W19EH2NN286250 | VNR42 | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82518 | 2022 | VOLVO | 4V4W19EH4NN286251 | VNR42 | AZ | Tucson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82520 | 2022 | VOLVO | 4V4W19EH8NN286253 | VNR42 | CA | Pomona |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRACTOR | RTR-SA | RETL82521 | 2022 | VOLVO | 4V4W19EHXNN286254 | VNR42 | OR | Redmond |
| RETL | ROAD TRACTOR | RTR-SA | RETL82523 | 2022 | VOLVO | 4V4W19EH3NN286256 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82524 | 2022 | VOLVO | 4V4W19EH5NN286257 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82526 | 2022 | VOLVO | 4V4W19EH9NN286259 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82527 | 2022 | VOLVO | 4V4W19EH5NN286260 | VNR42 | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82528 | 2022 | VOLVO | 4V4W19EH7NN286261 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL82529 | 2022 | VOLVO | 4V4W19EH9NN286262 | VNR42 | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82530 | 2022 | VOLVO | 4V4W19EH0NN286263 | VNR42 | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82531 | 2022 | VOLVO | 4V4W19EH2NN286264 | VNR42 | AZ | Tucson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82532 | 2022 | VOLVO | 4V4W19EH4NN286265 | VNR42 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82533 | 2022 | VOLVO | 4V4W19EH6NN286266 | VNR42 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82534 | 2022 | VOLVO | 4V4W19EH8NN286267 | VNR42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-SA | RETL82535 | 2022 | VOLVO | 4V4W19EHXNN286268 | VNR42 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82537 | 2022 | VOLVO | 4V4W19EH8NN286270 | VNR42 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82760 | 2022 | VOLVO | 4V4W19EHXNN286271 | VNR | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82761 | 2022 | VOLVO | 4V4W19EH1NN286272 | VNR | UT | Beaver |
| RETL | ROAD TRACTOR | RTR-SA | RETL82762 | 2022 | VOLVO | 4V4W19EH3NN286273 | VNR | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82763 | 2022 | VOLVO | 4V4W19EH5NN286274 | VNR | AZ | Lake Havasu City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82764 | 2022 | VOLVO | 4V4W19EH7NN286275 | VNR | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82765 | 2022 | VOLVO | 4V4W19EH9NN286276 | VNR | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82766 | 2022 | VOLVO | 4V4W19EH0NN286277 | VNR | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82767 | 2022 | VOLVO | 4V4W19EH2NN286278 | VNR | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82768 | 2022 | VOLVO | 4V4W19EH4NN286279 | VNR | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82769 | 2022 | VOLVO | 4V4W19EH0NN286280 | VNR | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82770 | 2022 | VOLVO | 4V4W19EH2NN286281 | VNR | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82771 | 2022 | VOLVO | 4V4W19EH4NN286282 | VNR | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82772 | 2022 | VOLVO | 4V4W19EH6NN286283 | VNR | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82773 | 2022 | VOLVO | 4V4W19EH8NN286284 | VNR | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82774 | 2022 | VOLVO | 4V4W19EHXNN286285 | VNR | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82775 | 2022 | VOLVO | 4V4W19EH1NN286286 | VNR | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-SA | RETL82776 | 2022 | VOLVO | 4V4W19EH3NN286287 | VNR | CA | Bakersfield |
| RETL | ROAD TRACTOR | RTR-SA | RETL82777 | 2022 | VOLVO | 4V4W19EH5NN286288 | VNR | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82778 | 2022 | VOLVO | 4V4W19EH7NN286289 | VNR | CA | Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82779 | 2022 | VOLVO | 4V4W19EH3NN286290 | VNR | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82780 | 2022 | VOLVO | 4V4W19EH5NN286291 | VNR | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82781 | 2022 | VOLVO | 4V4W19EH7NN286292 | VNR | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82782 | 2022 | VOLVO | 4V4W19EH9NN286293 | VNR | WA | Everett |
| RETL | ROAD TRACTOR | RTR-SA | RETL82783 | 2022 | VOLVO | 4V4W19EH0NN286294 | VNR | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-SA | RETL82784 | 2022 | VOLVO | 4V4W19EH2NN286295 | VNR | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82785 | 2022 | VOLVO | 4V4W19EH4NN286296 | VNR | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82786 | 2022 | VOLVO | 4V4W19EH6NN286297 | VNR | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82787 | 2022 | VOLVO | 4V4W19EH8NN286298 | VNR | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82788 | 2022 | VOLVO | 4V4W19EHXNN286299 | VNR | OR | Eugene |
| RETL | ROAD TRACTOR | RTR-SA | RETL82790 | 2022 | VOLVO | 4V4W19EHXNN285802 | VNR | CO | Henderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL82791 | 2022 | VOLVO | 4V4W19EH1NN285803 | VNR | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82792 | 2022 | VOLVO | 4V4W19EH3NN285804 | VNR | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82793 | 2022 | VOLVO | 4V4W19EH5NN285805 | VNR | UT | Beaver |
| RETL | ROAD TRACTOR | RTR-SA | RETL82794 | 2022 | VOLVO | 4V4W19EH7NN285806 | VNR | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82795 | 2022 | VOLVO | 4V4W19EH9NN285807 | VNR | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL82797 | 2022 | VOLVO | 4V4W19EH2NN285809 | VNR | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-SA | RETL82798 | 2022 | VOLVO | 4V4W19EH9NN285810 | VNR | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-SA | RETL82799 | 2022 | VOLVO | 4V4W19EH0NN285811 | VNR | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82800 | 2022 | VOLVO | 4V4W19EH2NN285812 | VNR | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82801 | 2022 | VOLVO | 4V4W19EH4NN285813 | VNR | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-SA | RETL82802 | 2022 | VOLVO | 4V4W19EH6NN285814 | VNR | MT | Billings |
| RETL | ROAD TRACTOR | RTR-SA | RETL82803 | 2022 | VOLVO | 4V4W19EH8NN285815 | VNR | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82804 | 2022 | VOLVO | 4V4W19EHXNN285816 | VNR | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82805 | 2022 | VOLVO | 4V4W19EH1NN285817 | VNR | CA | Gardena |
| RETL | ROAD TRACTOR | RTR-SA | RETL82806 | 2022 | VOLVO | 4V4W19EH3NN285818 | VNR | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL82807 | 2022 | VOLVO | 4V4W19EH5NN285819 | VNR | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL82808 | 2022 | VOLVO | 4V4W19EH1NN285820 | VNR | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82809 | 2022 | VOLVO | 4V4W19EH3NN285821 | VNR | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL82810 | 2022 | VOLVO | 4V4W19EH5NN285822 | VNR | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-SA | RETL82811 | 2022 | VOLVO | 4V4W19EH7NN285823 | VNR | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL82812 | 2022 | VOLVO | 4V4W19EH9NN285824 | VNR | CA | Santa Maria |
| RETL | ROAD TRACTOR | RTR-SA | RETL82813 | 2022 | VOLVO | 4V4W19EH0NN285825 | VNR | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82814 | 2022 | VOLVO | 4V4W19EH2NN285826 | VNR | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82815 | 2022 | VOLVO | 4V4W19EH4NN285827 | VNR | CA | West Sacramento |
| RETL | ROAD TRACTOR | RTR-SA | RETL82816 | 2022 | VOLVO | 4V4W19EH6NN285828 | VNR | CA | Anderson |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRACTOR | RTR-SA | RETL82817 | 2022 | VOLVO | 4V4W19EH8NN285829 | VNR | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82818 | 2022 | VOLVO | 4V4W19EH4NN285830 | VNR | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82819 | 2022 | VOLVO | 4V4W19EH6NN285831 | VNR | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-SA | RETL82821 | 2022 | VOLVO | 4V4W19EHXNN285833 | VNR | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL82822 | 2022 | VOLVO | 4V4W19EH1NN285834 | VNR | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82823 | 2022 | VOLVO | 4V4W19EH3NN285835 | VNR | CA | Ventura |
| RETL | ROAD TRACTOR | RTR-SA | RETL82824 | 2022 | VOLVO | 4V4W19EH5NN285836 | VNR | WA | East Wenatchee |
| RETL | ROAD TRACTOR | RTR-SA | RETL82825 | 2022 | VOLVO | 4V4W19EH7NN285837 | VNR | CA | Tracy |
| RETL | ROAD TRACTOR | RTR-SA | RETL82826 | 2022 | VOLVO | 4V4W19EH9NN285838 | VNR | CA | Santa Rosa |
| RETL | ROAD TRACTOR | RTR-SA | RETL82827 | 2022 | VOLVO | 4V4W19EH0NN285839 | VNR | CA | Hayward |
| RETL | ROAD TRACTOR | RTR-SA | RETL82828 | 2022 | VOLVO | 4V4W19EH7NN285840 | VNR | CA | Los Angeles |
| RETL | ROAD TRACTOR | RTR-SA | RETL82829 | 2022 | VOLVO | 4V4W19EH9NN285841 | VNR | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-SA | RETL82830 | 2022 | VOLVO | 4V4W19EH0NN285842 | VNR | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-SA | RETL82831 | 2022 | VOLVO | 4V4W19EH2NN285843 | VNR | WA | Pasco |
| RETL | ROAD TRACTOR | RTR-SA | RETL82832 | 2022 | VOLVO | 4V4W19EH4NN285844 | VNR | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL82833 | 2022 | VOLVO | 4V4W19EH6NN285845 | VNR | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82834 | 2022 | VOLVO | 4V4W19EH8NN285846 | VNR | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82835 | 2022 | VOLVO | 4V4W19EHXNN285847 | VNR | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82836 | 2022 | VOLVO | 4V4W19EH1NN285848 | VNR | OR | Portland |
| RETL | ROAD TRACTOR | RTR-SA | RETL82838 | 2022 | VOLVO | 4V4W19EHXNN285850 | VNR | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL82839 | 2022 | VOLVO | 4V4W19EH1NN285851 | VNR | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL8546 | 2005 | NVSTR | 3HSCPAPN85N049274 | 9400 | AZ | Tucson |
| RETL | ROAD TRACTOR | RTR-SA | RETL9248 | 2014 | VOLVO | 4V4MC9EH3EN161436 | VNM42 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-SA | RETL9320 | 2017 | PTRBL | 1XPBD49X4HD441914 | 579 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL9352 | 2022 | VOLVO | 4V4WC9EH7NN286092 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL9354 | 2022 | VOLVO | 4V4WC9EH0NN286094 | VNR42 | ID | Meridian |
| RETL | ROAD TRACTOR | RTR-SA | RETL9356 | 2022 | VOLVO | 4V4WC9EH4NN286096 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-SA | RETL9367 | 2022 | VOLVO | 4V4WC9EH5NN286107 | VNR42 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-SA | RETL9369 | 2022 | VOLVO | 4V4WC9EH9NN286109 | VNR42 | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL9370 | 2022 | VOLVO | 4V4WC9EH5NN286110 | VNR42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL9372 | 2022 | VOLVO | 4V4WC9EH9NN286112 | VNR42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL9373 | 2022 | VOLVO | 4V4WC9EH0NN286113 | VNR42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL9374 | 2022 | VOLVO | 4V4WC9EH2NN286114 | VNR42 | CA | Los Angeles |
| RETL | ROAD TRACTOR | RTR-SA | RETL9375 | 2022 | VOLVO | 4V4WC9EH4NN286115 | VNR42 | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL9376 | 2022 | VOLVO | 4V4WC9EH6NN286116 | VNR42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL9377 | 2022 | VOLVO | 4V4WC9EH8NN286117 | VNR42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL9378 | 2022 | VOLVO | 4V4WC9EHXNN286118 | VNR42 | CA | San Bernardino |
| RETL | ROAD TRACTOR | RTR-SA | RETL9379 | 2022 | VOLVO | 4V4WC9EH1NN286119 | VNR42 | CA | Fontana |
| RETL | ROAD TRACTOR | RTR-SA | RETL9380 | 2022 | VOLVO | 4V4WC9EH8NN286120 | VNR42 | CA | San Diego |
| RETL | ROAD TRACTOR | RTR-SA | RETL9381 | 2022 | VOLVO | 4V4WC9EHXNN286121 | VNR42 | CA | Pomona |
| RETL | ROAD TRACTOR | RTR-SA | RETL9382 | 2022 | VOLVO | 4V4WC9EH1NN286122 | VNR42 | CO | Henderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL9383 | 2022 | VOLVO | 4V4WC9EH3NN286123 | VNR42 | MT | Billings |
| RETL | ROAD TRACTOR | RTR-SA | RETL9384 | 2022 | VOLVO | 4V4WC9EH5NN286124 | VNR42 | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-SA | RETL9385 | 2022 | VOLVO | 4V4WC9EH7NN286125 | VNR42 | MT | Billings |
| RETL | ROAD TRACTOR | RTR-SA | RETL9386 | 2022 | VOLVO | 4V4WC9EH9NN286126 | VNR42 | CO | Grand Junction |
| RETL | ROAD TRACTOR | RTR-SA | RETL9387 | 2022 | VOLVO | 4V4WC9EH0NN286127 | VNR42 | CO | Henderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL9388 | 2022 | VOLVO | 4V4WC9EH2NN286128 | VNR42 | CO | Henderson |
| RETL | ROAD TRACTOR | RTR-SA | RETL9389 | 2022 | VOLVO | 4V4WC9EH4NN286129 | VNR42 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-SA | RETL9390 | 2022 | VOLVO | 4V4WC9EH0NN286130 | VNR42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL9391 | 2022 | VOLVO | 4V4WC9EH2NN286131 | VNR42 | ID | Pocatello |
| RETL | ROAD TRACTOR | RTR-SA | RETL9392 | 2022 | VOLVO | 4V4WC9EH4NN286132 | VNR42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-SA | RETL9393 | 2022 | VOLVO | 4V4WC9EH6NN286133 | VNR42 | CA | Downey |
| RETL | ROAD TRACTOR | RTR-SA | RETL9394 | 2022 | VOLVO | 4V4WC9EH8NN286134 | VNR42 | OR | Central Point |
| RETL | ROAD TRACTOR | RTR-TA | RETL9172 | 2005 | NVSTR | 2HSCNAPRX5C047259 | 9400 | MT | Billings |
| RETL | ROAD TRACTOR | RTR-TA | RETL9201 | 2006 | NVSTR | 2HSCNAPRX6C225639 | 9400 | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-TA | RETL9215 | 2006 | NVSTR | 2HSCNAPR46C225653 | 9400 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9227 | 2008 | NVSTR | 2HSCTAPR58C658729 | PRO S | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-TA | RETL9228 | 2008 | NVSTR | 2HSCTAPR18C658730 | PRO S | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-TA | RETL9230 | 2005 | VOLVO | 4V4MC9GF65N387756 | VNM42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-TA | RETL9231 | 2005 | VOLVO | 4V4MC9GF45N383463 | VNM42 | WA | Seattle |
| RETL | ROAD TRACTOR | RTR-TA | RETL9234 | 2008 | VOLVO | 4V4MC9EH58N262000 | VNM42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9237 | 2008 | VOLVO | 4V4MC9EHX8N262008 | VNM42 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-TA | RETL9240 | 2012 | VOLVO | 4V4MC9EH5CN556604 | VNM42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9243 | 2012 | VOLVO | 4V4MC9EH0CN556607 | VNM42 | WA | Union Gap |
| RETL | ROAD TRACTOR | RTR-TA | RETL9244 | 2012 | VOLVO | 4V4MC9EH2CN556608 | VNM42 | MT | Billings |
| RETL | ROAD TRACTOR | RTR-TA | RETL9245 | 2012 | VOLVO | 4V4MC9EH4CN556609 | VNM42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-TA | RETL9246 | 2012 | VOLVO | 4V4MC9EH0CN556610 | VNM42 | AZ | Phoenix |
| RETL | ROAD TRACTOR | RTR-TA | RETL9251 | 2014 | VOLVO | 4V4MC9EH9EN161439 | VNM42 | CO | Grand Junction |
| RETL | ROAD TRACTOR | RTR-TA | RETL9253 | 2014 | VOLVO | 4V4MC9EH7EN161441 | VNM42 | MT | Billings |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRACTOR | RTR-TA | RETL9254 | 2014 | VOLVO | 4V4MC9EH9EN161442 | VNM42 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-TA | RETL9259 | 2014 | VOLVO | 4V4MC9EH8EN161447 | VNM42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-TA | RETL9261 | 2014 | VOLVO | 4V4MC9EH1EN161449 | VNM42 | British Columbia | Burnaby |
| RETL | ROAD TRACTOR | RTR-TA | RETL9262 | 2014 | VOLVO | 4V4MC9EH8EN161450 | VNM42 | MT | Butte |
| RETL | ROAD TRACTOR | RTR-TA | RETL9263 | 2014 | VOLVO | 4V4MC9EHXEN161451 | VNM42 | MT | Billings |
| RETL | ROAD TRACTOR | RTR-TA | RETL9264 | 2014 | VOLVO | 4V4MC9EH1EN161452 | VNM42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-TA | RETL9265 | 2014 | VOLVO | 4V4MC9EH3EN161453 | VNM42 | MT | Great Falls |
| RETL | ROAD TRACTOR | RTR-TA | RETL9266 | 2014 | VOLVO | 4V4MC9EH5EN161454 | VNM42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9267 | 2014 | VOLVO | 4V4MC9EH7EN161455 | VNM42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-TA | RETL9269 | 2014 | VOLVO | 4V4MC9EH0EN161457 | VNM42 | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-TA | RETL9272 | 2014 | VOLVO | 4V4MC9EH0EN161460 | VNM42 | British Columbia | Burnaby |
| RETL | ROAD TRACTOR | RTR-TA | RETL9275 | 2009 | NVSTR | 2HSCUAPRX9C091626 | PRO S | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-TA | RETL9281 | 2015 | VOLVO | 4V4MC9EH3FN918238 | VNM42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9282 | 2015 | VOLVO | 4V4MC9EH5FN918239 | VNM42 | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-TA | RETL9283 | 2015 | VOLVO | 4V4MC9EH1FN918240 | VNM42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9287 | 2015 | VOLVO | 4V4MC9EH9FN918244 | VNM42 | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-TA | RETL9289 | 2008 | NVSTR | 1HSHXAHR08J662505 | TRANS | NV | Sparks |
| RETL | ROAD TRACTOR | RTR-TA | RETL9291 | 2008 | NVSTR | 1HSHXAHR18J668071 | TRANS | OR | Portland |
| RETL | ROAD TRACTOR | RTR-TA | RETL9292 | 2008 | NVSTR | 1HSHXAHR28J662490 | TRANS | WA | Union Gap |
| RETL | ROAD TRACTOR | RTR-TA | RETL9293 | 2008 | NVSTR | 1HSHXAHR48J668078 | TRANS | WA | Tacoma |
| RETL | ROAD TRACTOR | RTR-TA | RETL9298 | 2008 | NVSTR | 1HSHXAHR98J668058 | TRANS | OR | Portland |
| RETL | ROAD TRACTOR | RTR-TA | RETL9302 | 2009 | NVSTR | 1HSHXAHR99J133927 | TRANS | OR | Portland |
| RETL | ROAD TRACTOR | RTR-TA | RETL9303 | 2009 | NVSTR | 1HSHXAHR09J133914 | TRANS | OR | Portland |
| RETL | ROAD TRACTOR | RTR-TA | RETL9304 | 2009 | NVSTR | 1HSCUAPR59C091548 | PRO S | WA | Pasco |
| RETL | ROAD TRACTOR | RTR-TA | RETL9305 | 2009 | NVSTR | 1HSCUAPR09C091604 | PRO S | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-TA | RETL9306 | 2016 | NVSTR | 3HSDJAPR4GN084664 | PRO S | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9307 | 2016 | NVSTR | 3HSDJAPRXGN214611 | PRO S | ID | Pocatello |
| RETL | ROAD TRACTOR | RTR-TA | RETL9308 | 2016 | NVSTR | 3HSDJAPR1GN214612 | PRO S | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9311 | 2016 | NVSTR | 3HSDJAPR7GN214615 | PRO S | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-TA | RETL9313 | 2016 | NVSTR | 3HSDJAPR0GN214617 | PRO S | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-TA | RETL9314 | 2016 | NVSTR | 3HSDJAPR2GN214618 | PRO S | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9316 | 2017 | PTRBL | 1XPBD49X4HD412428 | 579 | CO | Henderson |
| RETL | ROAD TRACTOR | RTR-TA | RETL9317 | 2017 | PTRBL | 1XPBD49X9HD441911 | 579 | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-TA | RETL9319 | 2017 | PTRBL | 1XPBD49X2HD441913 | 579 | CO | Henderson |
| RETL | ROAD TRACTOR | RTR-TA | RETL9321 | 2017 | PTRBL | 1XPBD49X4HD442030 | 579 | MT | Billings |
| RETL | ROAD TRACTOR | RTR-TA | RETL9322 | 2017 | PTRBL | 1XPBD49X6HD442031 | 579 | ID | Pocatello |
| RETL | ROAD TRACTOR | RTR-TA | RETL9323 | 2017 | PTRBL | 1XPBD49X8HD442032 | 579 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9324 | 2017 | PTRBL | 1XPBD49XXHD442033 | 579 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-TA | RETL9325 | 2017 | PTRBL | 1XPBD49X1HD442034 | 579 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-TA | RETL9326 | 2018 | PTRBL | 1XPBD49X9JD490600 | 579 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-TA | RETL9327 | 2018 | PTRBL | 1XPBD49X0JD490601 | 579 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-TA | RETL9328 | 2018 | PTRBL | 1XPBD49X2JD490602 | 579 | NV | Ely |
| RETL | ROAD TRACTOR | RTR-TA | RETL9329 | 2018 | PTRBL | 1XPBD49X4JD490603 | 579 | NV | Carlin |
| RETL | ROAD TRACTOR | RTR-TA | RETL9330 | 2018 | PTRBL | 1XPBD49X6JD490604 | 579 | NV | Las Vegas |
| RETL | ROAD TRACTOR | RTR-TA | RETL9335 | 2019 | PTRBL | 1XPBD49X3KD617830 | 579 | CO | Henderson |
| RETL | ROAD TRACTOR | RTR-TA | RETL9346 | 2022 | VOLVO | 4V4WC9EH1NN286086 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9347 | 2022 | VOLVO | 4V4WC9EH3NN286087 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9348 | 2022 | VOLVO | 4V4WC9EH5NN286088 | VNR42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-TA | RETL9349 | 2022 | VOLVO | 4V4WC9EH7NN286089 | VNR42 | WA | Spokane |
| RETL | ROAD TRACTOR | RTR-TA | RETL9350 | 2022 | VOLVO | 4V4WC9EH3NN286090 | VNR42 | MT | Missoula |
| RETL | ROAD TRACTOR | RTR-TA | RETL9351 | 2022 | VOLVO | 4V4WC9EH5NN286091 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9353 | 2022 | VOLVO | 4V4WC9EH9NN286093 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9355 | 2022 | VOLVO | 4V4WC9EH2NN286095 | VNR42 | UT | Beaver |
| RETL | ROAD TRACTOR | RTR-TA | RETL9357 | 2022 | VOLVO | 4V4WC9EH6NN286097 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9358 | 2022 | VOLVO | 4V4WC9EH8NN286098 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9359 | 2022 | VOLVO | 4V4WC9EHXNN286099 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9360 | 2022 | VOLVO | 4V4WC9EH2NN286100 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9361 | 2022 | VOLVO | 4V4WC9EH4NN286101 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9362 | 2022 | VOLVO | 4V4WC9EH6NN286102 | VNR42 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-TA | RETL9363 | 2022 | VOLVO | 4V4WC9EH8NN286103 | VNR42 | ID | Twin Falls |
| RETL | ROAD TRACTOR | RTR-TA | RETL9364 | 2022 | VOLVO | 4V4WC9EHXNN286104 | VNR42 | UT | Salt Lake City |
| RETL | ROAD TRACTOR | RTR-TA | RETL9365 | 2022 | VOLVO | 4V4WC9EH1NN286105 | VNR42 | CO | Clifton |
| RETL | ROAD TRACTOR | RTR-TA | RETL9366 | 2022 | VOLVO | 4V4WC9EH3NN286106 | VNR42 | CA | Gardena |
| RETL | ROAD TRACTOR | RTR-TA | RETL9368 | 2022 | VOLVO | 4V4WC9EH7NN286108 | VNR42 | CA | Bloomington |
| RETL | ROAD TRACTOR | RTR-TA | RETL9371 | 2022 | VOLVO | 4V4WC9EH7NN286111 | VNR42 | CA | Bloomington |
| RETL | SERVICE EQUIPMENT | STG | RETL126302 | 2004 | GRTDN | 1GRAA56184K257437 | VARIOUS | WA | Everett |
| RETL | SERVICE EQUIPMENT | STG | RETL199 | 1973 | LFKTR | 40248 | TFV24104 | ID | Meridian |
| RETL | SERVICE EQUIPMENT | STG | RETL266042 | 1978 | TRLMB | T91338 | VARIOUS | AZ | Lake Havasu City |
| RETL | SERVICE EQUIPMENT | STG | RETL266057 | 1978 | TRLMB | T91353 | VARIOUS | AZ | Tucson |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | SERVICE EQUIPMENT | STG | RETL266354 | 1981 | TRLMB | 1PT071AE3B9001055 | VARIOUS | NV | Sparks |
| RETL | SERVICE EQUIPMENT | STG | RETL27157 | 1971 | COMET | 5718311 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL27210 | 1970 | UTLTY | 7L02869001 | DRY V | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL27256 | 1978 | TRLMB | T92868 | DRY V | OH | Akron |
| RETL | SERVICE EQUIPMENT | STG | RETL280054 | 1987 | FRUHF | 1H2V02816HC002416 | VARIOUS | NV | Las Vegas |
| RETL | SERVICE EQUIPMENT | STG | RETL280189 | 2003 | GRTDN | 1GRAA56163K247794 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL280395 | 2000 | STRCK | 1S11E8282YE464441 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL280410 | 2003 | GRTDN | 1GRAA561X3K254473 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL280890 | 1989 | STRCK | 1PT08DAE8G9004264 | 28FT | OH | Akron |
| RETL | SERVICE EQUIPMENT | STG | RETL281006 | 1990 | STRCK | 1S11E8287LG322891 | 28FT | WA | Spokane |
| RETL | SERVICE EQUIPMENT | STG | RETL281048 | 1990 | STRCK | 1S11E8288LG328411 | 28FT | MT | Missoula |
| RETL | SERVICE EQUIPMENT | STG | RETL281095 | 1991 | STRCK | 1S11E8284MG333641 | DRY V | WA | Union Gap |
| RETL | SERVICE EQUIPMENT | STG | RETL281179 | 1991 | COMET | 1C0V28019MS038197 | DRY V | OR | Eugene |
| RETL | SERVICE EQUIPMENT | STG | RETL281324 | 1993 | COMET | 1C0V28010PS039453 | DRY V | MT | Missoula |
| RETL | SERVICE EQUIPMENT | STG | RETL281337 | 1993 | COMET | 1C0V28019PS039466 | DRY V | CA | San Diego |
| RETL | SERVICE EQUIPMENT | STG | RETL281345 | 1993 | COMET | 1C0V28018PS039474 | DRY V | CA | Bloomington |
| RETL | SERVICE EQUIPMENT | STG | RETL281352 | 1993 | COMET | 1C0V28015PS039481 | DRY V | CA | Anderson |
| RETL | SERVICE EQUIPMENT | STG | RETL281355 | 1993 | COMET | 1C0V28010PS039484 | DRY V | MT | Missoula |
| RETL | SERVICE EQUIPMENT | STG | RETL281388 | 1993 | COMET | 1C0V28011PS039803 | DRY V | OR | Redmond |
| RETL | SERVICE EQUIPMENT | STG | RETL281721 | 1989 | TRLMB | 1PT07AAE0K9010747 | DRY/V | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL282403 | 1994 | ALLOY | 1ALSD6187RS940915 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL282404 | 1994 | ALLOY | 1ALSD6189RS940916 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL282531 | 1995 | ALLOY | 1ALSD6180SS951373 | DRY V | OR | Eugene |
| RETL | SERVICE EQUIPMENT | STG | RETL282572 | 1995 | ALLOY | 1ALSD618XSS951414 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL283018 | 1998 | STRCK | 1S11E8282WE434370 | DRY V | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL283028 | 1998 | STRCK | 1S11E8285WE434380 | DRY V | CA | Santa Clara |
| RETL | SERVICE EQUIPMENT | STG | RETL283035 | 1998 | STRCK | 1S11E8288WE434387 | DRY V | NV | Sparks |
| RETL | SERVICE EQUIPMENT | STG | RETL283039 | 1998 | STRCK | 1S11E828XWE434391 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL283054 | 1998 | STRCK | 1S11E8288WE434406 | DRY V | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL283090 | 1998 | STRCK | 1S11E8281WE434442 | DRY V | CA | Santa Clara |
| RETL | SERVICE EQUIPMENT | STG | RETL283312 | 1984 | FRUHF | 1H4V0281XEJ006127 | DRY V | CA | San Diego |
| RETL | SERVICE EQUIPMENT | STG | RETL283308 | 1999 | STRCK | 1S11E8289XE447988 | DRY V | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL283323 | 1999 | STRCK | 1S11E828XXE448003 | DRY V | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL283410 | 1999 | STRCK | 1S11E8289XE448090 | DRY V | CA | Santa Rosa |
| RETL | SERVICE EQUIPMENT | STG | RETL283473 | 2003 | GRTDN | 1GRAA56123K254547 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL283499 | 2000 | STRCK | 1S11E8289YE460855 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL283507 | 2000 | STRCK | 1S11E8288YE460863 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL283559 | 2000 | STRCK | 1S11E8281YE460915 | DRY V | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL283583 | 2000 | STRCK | 1S11E8284YE460939 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL283365 | 1985 | ALLOY | 1ALSP6186FS085031 | DRY V | OH | Akron |
| RETL | SERVICE EQUIPMENT | STG | RETL283660 | 2000 | STRCK | 1S11E8285YE461016 | DRY V | ID | Pocatello |
| RETL | SERVICE EQUIPMENT | STG | RETL283666 | 2000 | STRCK | 1S11E8280YE461022 | DRY V | CA | Santa Clara |
| RETL | SERVICE EQUIPMENT | STG | RETL283704 | 2000 | STRCK | 1S11E8288YE461060 | DRY V | CA | Santa Rosa |
| RETL | SERVICE EQUIPMENT | STG | RETL283756 | 2000 | STRCK | 1S11E8281YE461112 | DRY V | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL283766 | 2000 | STRCK | 1S11E8284YE461122 | DRY V | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL283899 | 2003 | GRTDN | 1GRAA56163K255636 | DRY V | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL283948 | 2003 | GRTDN | 1GRAA56183K255685 | DRY V | CA | Santa Clara |
| RETL | SERVICE EQUIPMENT | STG | RETL283969 | 2003 | GRTDN | 1GRAA56113K255706 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL284023 | 2003 | GRTDN | 1GRAA56173K255760 | DRY V | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL284460 | 1985 | FRUHF | 1H2V02810FC005132 | DRY V | MT | Billings |
| RETL | SERVICE EQUIPMENT | STG | RETL284685 | 2003 | GRTDN | 1GRAA56163K254342 | DRY V | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL284876 | 2004 | GRTDN | 1GRAA561X4K255463 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL285379 | 1995 | STRCK | 1S11E8282SG401965 | 28FT | WA | Spokane |
| RETL | SERVICE EQUIPMENT | STG | RETL285526 | 1997 | STRCK | 1S11E8283VG414373 | 28FT | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL28565 | 1985 | FRUHF | 1H5V02815FM054338 | DRY V | OR | La Grande |
| RETL | SERVICE EQUIPMENT | STG | RETL28693 | 1979 | PIKEX | 79V015 | DRY V | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL287076 | 2005 | GRTDN | 1GRAA56175K273212 | DRY V | WA | Tacoma |
| RETL | SERVICE EQUIPMENT | STG | RETL28738 | 1984 | MONON | 1NNVF2813EM075287 | DRY V | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL28744 | 1985 | COMET | 1C0V28017FS033308 | DRY V | OH | Akron |
| RETL | SERVICE EQUIPMENT | STG | RETL28819 | 1988 | COMET | 1C0V28012JS035511 | 28FT | WA | Spokane |
| RETL | SERVICE EQUIPMENT | STG | RETL28838 | 1988 | COMET | 1C0V28016JS035530 | 28FT | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL28842 | 1988 | COMET | 1C0V28015JS035650 | 28FT | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL28904 | 1989 | STRCK | 1S11E8288KG313194 | 28FT | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL28942 | 1989 | STRCK | 1S11E8283KG321865 | 28FT | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL28982 | 1990 | STRCK | 1S11E828XLG322867 | 28FT | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL295214 | 2005 | GRTDN | 1GRAA56105K264139 | DRY V | MT | Billings |
| RETL | SERVICE EQUIPMENT | STG | RETL30141 | 1969 | PIKEX | 68V083 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL35230 | 1981 | ALLOY | 1ALSP7281BS081192 | DRY V | WA | Kent |
| RETL | SERVICE EQUIPMENT | STG | RETL35286 | 1994 | ALLOY | 1ALSD7284RS941007 | DRY V | OR | Eugene |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | SERVICE EQUIPMENT | STG | RETL35308 | 2000 | STRCK | 1S12E8358YE461343 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL35311 | 2000 | STRCK | 1S12E8353YE461346 | DRY V | WA | Spokane |
| RETL | SERVICE EQUIPMENT | STG | RETL40264 | 1968 | STRCK | MAG146002 | DRY V | NV | Sparks |
| RETL | SERVICE EQUIPMENT | STG | RETL450101 | 1992 | GRTDN | 1GRAA9028NB021803 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL450104 | 1992 | GRTDN | 1GRAA9028NB021806 | DRY V | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL480130 | 1988 | TRLMB | 1PT02DAHXJ9001045 | VARIOUS | NV | Las Vegas |
| RETL | SERVICE EQUIPMENT | STG | RETL480180 | 1996 | TRLMB | 1PT01JAH3T6008215 | VARIOUS | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL480182 | 1996 | TRLMB | 1PT01JAH7T6008217 | VARIOUS | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL480187 | 1996 | FRUHF | 1H2V04828TE047813 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL480190 | 1996 | FRUHF | 1H2V04823TE047816 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL480196 | 1996 | TRLMB | 1PT01JAH5T6008197 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480212 | 1994 | GRTDN | 1GRAA9626RB179117 | DRY V | CA | Pacoima |
| RETL | SERVICE EQUIPMENT | STG | RETL480225 | 1994 | GRTDN | 1GRAA9628RB179135 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL480246 | 1995 | GRTDN | 1GRAA9625SB172410 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480256 | 1999 | GRTDN | 1PNV482B5XK215306 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL480259 | 1999 | GRTDN | 1PNV482B9XK215311 | DRY V | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL480261 | 1999 | GRTDN | 1PNV482B6XK215315 | DRY V | CA | Orange |
| RETL | SERVICE EQUIPMENT | STG | RETL480272 | 1999 | GRTDN | 1PNV482B3XK215336 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL480276 | 1999 | GRTDN | 1PNV482B1XK215349 | DRY V | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL48028 | 1988 | FRUHF | 1H2V04823JC015361 | DRY V | WA | Spokane |
| RETL | SERVICE EQUIPMENT | STG | RETL480283 | 1999 | GRTDN | 1PNV482B2XK215361 | DRY V | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL480315 | 1994 | DORSY | 1DTV11Z28SA232668 | 48FT | CA | Pacoima |
| RETL | SERVICE EQUIPMENT | STG | RETL480319 | 1994 | DORSY | 1DTV11Z29RA217817 | 48FT | CA | Pacoima |
| RETL | SERVICE EQUIPMENT | STG | RETL480320 | 1994 | DORSY | 1DTV11Z20RA217821 | 48FT | CA | Hayward |
| RETL | SERVICE EQUIPMENT | STG | RETL48034 | 1998 | WABSH | 1JJV482W7WL444193 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480403 | 1992 | GRTDN | 1GRAA962XNB079001 | 48FT | CA | Pacoima |
| RETL | SERVICE EQUIPMENT | STG | RETL48041 | 1998 | WABSH | 1JJV482W0WL444200 | DRY V | CA | San Diego |
| RETL | SERVICE EQUIPMENT | STG | RETL480423 | 1990 | GRTDN | 1GRAA9625LS049207 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL48044 | 1998 | WABSH | 1JJV482W6WL444203 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL480444 | 1994 | WABSH | 1JJV482UXRL207457 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480447 | 1995 | UTLTY | 1UYVS248XSP326959 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL480451 | 1996 | PINES | 1PNV482B0TH202440 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480456 | 1996 | PINES | 1PNV482B1TH202463 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480459 | 1996 | PINES | 1PNV482B6TH202443 | DRY V | CA | San Diego |
| RETL | SERVICE EQUIPMENT | STG | RETL480460 | 1996 | PINES | 1PNV482B1TH202432 | DRY V | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL480465 | 1996 | PINES | 1PNV482B3TH202450 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480466 | 1996 | PINES | 1PNV482B0TH202454 | DRY V | CA | Bakersfield |
| RETL | SERVICE EQUIPMENT | STG | RETL480467 | 1996 | PINES | 1PNV482B4TH202456 | DRY V | CA | San Diego |
| RETL | SERVICE EQUIPMENT | STG | RETL480468 | 1996 | PINES | 1PNV482B6TH202460 | DRY V | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL48047 | 1998 | WABSH | 1JJV482W1WL444206 | DRY V | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL480471 | 1996 | PINES | 1PNV482B3TH202464 | DRY V | CA | Orange |
| RETL | SERVICE EQUIPMENT | STG | RETL480473 | 1996 | PINES | 1PNV482B7TH202466 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480478 | 2000 | TRLMB | 1PT01JAH3Y9012500 | VARIOUS | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL480483 | 1999 | FRUHF | 1JJV482FXXF525219 | 48FT | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL480484 | 1999 | FRUHF | 1JJV482F6XF525220 | 48FT | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480485 | 1999 | FRUHF | 1JJV482F3XF525224 | 48FT | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL480490 | 1999 | GRTDN | 1GRAA9624XB009318 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL480493 | 1999 | FRUHF | 1JJV482FXXF525227 | 48FT | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL480499 | 1999 | FRUHF | 1JJV482F0XF525228 | 48FT | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL480507 | 2000 | GRTDN | 1PNV482B7YH226433 | DRY V | CA | Orange |
| RETL | SERVICE EQUIPMENT | STG | RETL480565 | 2000 | WABSH | 1JJV482WXYL684728 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL48057 | 1998 | STRCK | 1S12E8480WE434563 | DRY V | CA | Orange |
| RETL | SERVICE EQUIPMENT | STG | RETL480572 | 2000 | WABSH | 1JJV482W9YL657861 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL480575 | 2000 | WABSH | 1JJV482WXYL684731 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL480580 | 2000 | WABSH | 1JJV482W6YL657851 | DRY V | CA | Tracy |
| RETL | SERVICE EQUIPMENT | STG | RETL480585 | 2000 | WABSH | 1JJV482W2YL657846 | DRY V | CA | Tracy |
| RETL | SERVICE EQUIPMENT | STG | RETL48061 | 1998 | STRCK | 1S12E8488WE434567 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL48066 | 1998 | STRCK | 1S12E8481WE434572 | DRY V | CA | Hayward |
| RETL | SERVICE EQUIPMENT | STG | RETL48070 | 1999 | STRCK | 1S12E8487XE447800 | DRY V | CA | Sun Valley |
| RETL | SERVICE EQUIPMENT | STG | RETL481100 | 1991 | TRLMB | 1PT01AAH0M9001478 | VARIOUS | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL48222 | 2004 | GRTDN | 1GRAA96264B704931 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL48403 | 1985 | TRLMB | 1PT01HAH0F9005932 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL48430 | 1993 | TRLMB | 1PT01JAH8P9002169 | DRY V | CA | Pacoima |
| RETL | SERVICE EQUIPMENT | STG | RETL48438 | 1993 | UTLTY | 1UYVS2484PC882702 | DRY V | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL48458 | 1992 | FRUHF | 1H2V04829NE013706 | DRY V | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL48657 | 2007 | GRTDN | 1GRAA96258B702190 | DRY V | WA | Tacoma |
| RETL | SERVICE EQUIPMENT | STG | RETL48696 | 2007 | GRTDN | 1GRAA96278B704409 | DRY V | OR | Eugene |
| RETL | SERVICE EQUIPMENT | STG | RETL48722 | 1996 | WABSH | 1JJV482M3TL247936 | FRP | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL48726 | 1997 | WABSH | 1JJV482MXVL358874 | FRP | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | SERVICE EQUIPMENT | STG | RETL48728 | 1997 | WABSH | 1JJV482M1VL358892 | FRP | OR | Redmond |
| RETL | SERVICE EQUIPMENT | STG | RETL48731 | 1997 | WABSH | 1JJV482M4VL358935 | FRP | MT | Missoula |
| RETL | SERVICE EQUIPMENT | STG | RETL48745 | 1997 | WABSH | 1JJV482M8TL349443 | FRP | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL48752 | 1997 | WABSH | 1JJV482M0VL359046 | FRP | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL48763 | 1996 | WABSH | 1JJV482M7TL247969 | FRP | CA | Santa Clara |
| RETL | SERVICE EQUIPMENT | STG | RETL48843 | 1993 | DORSY | 1DTV11Z23PA212187 | 48FT | CA | Hayward |
| RETL | SERVICE EQUIPMENT | STG | RETL48848 | 2000 | HYUND | 3H3V482C2YT047015 | 48FT | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL48852 | 1996 | STGHT | 1DW1A4822TS062808 | 48FT | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL48853 | 2001 | TRLMB | 1PT01JAH919003838 | VARIOUS | CA | Pacoima |
| RETL | SERVICE EQUIPMENT | STG | RETL48855 | 2001 | TRLMB | 1PT01JAH619003814 | VARIOUS | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL48856 | 2001 | TRLMB | 1PT01JAH619003831 | VARIOUS | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL48858 | 2001 | TRLMB | 1PT01JAH319003835 | VARIOUS | NV | Las Vegas |
| RETL | SERVICE EQUIPMENT | STG | RETL48865 | 2001 | TRLMB | 1PT01JAH419003827 | VARIOUS | CA | Hayward |
| RETL | SERVICE EQUIPMENT | STG | RETL48868 | 2001 | TRLMB | 1PT01JAH819003832 | VARIOUS | CA | Bakersfield |
| RETL | SERVICE EQUIPMENT | STG | RETL48869 | 2001 | TRLMB | 1PT01JAHX19003833 | VARIOUS | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL48874 | 2001 | TRLMB | 1PT01JAH219003809 | VARIOUS | CA | Pacoima |
| RETL | SERVICE EQUIPMENT | STG | RETL48875 | 2001 | TRLMB | 1PT01JAH919003810 | VARIOUS | #N/A | #N/A |
| RETL | SERVICE EQUIPMENT | STG | RETL48886 | 2000 | DORSY | 1DTV11Z26YA280257 | 48FT | #N/A | #N/A |
| RETL | SERVICE EQUIPMENT | STG | RETL48887 | 2000 | DORSY | 1DTV11Z28YA280258 | 48FT | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL48890 | 2000 | DORSY | 1DTV11Z21YA280263 | 48FT | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL48891 | 2000 | DORSY | 1DTV11Z23YA280264 | 48FT | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL48899 | 2001 | TRLMB | 1PT01JAH919003941 | VARIOUS | NV | Las Vegas |
| RETL | SERVICE EQUIPMENT | STG | RETL495597 | 1993 | STRCK | 1S12S8480PD355393 | DRY V | WA | Seattle |
| RETL | SERVICE EQUIPMENT | STG | RETL495605 | 1993 | STRCK | 1S12S8486PD355401 | DRY V | WA | Seattle |
| RETL | SERVICE EQUIPMENT | STG | RETL500880 | 1977 | PINES | 320CDV6016 | 320CDV | ID | Meridian |
| RETL | SERVICE EQUIPMENT | STG | RETL530017 | 1988 | TRLMB | 1DW1A5328JS568508 | 48FT | CA | Bakersfield |
| RETL | SERVICE EQUIPMENT | STG | RETL530035 | 1994 | TRLMB | 1PT01AAH2R9006611 | 48FT | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL530089 | 1997 | STRCK | 1S12E9534VD412529 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530129 | 1996 | WABSH | 1JJV532Y7TL272387 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL530135 | 1997 | STRCK | 1S12E9538VD412520 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL530140 | 1997 | PINES | 1PNV532B2VG303438 | 53FT | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL530144 | 1996 | TRLMB | 1PT01JAH9T9004636 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL530157 | 1996 | STRCK | 1S12E9539TD412510 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL530163 | 1999 | STRCK | 1S12E9539XD447098 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530164 | 2000 | STRCK | 1S12E9537YD455217 | DRY V | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL530168 | 1996 | GRTDN | 1GRAA0622TB129141 | DRY V | NV | Las Vegas |
| RETL | SERVICE EQUIPMENT | STG | RETL530192 | 1998 | TRLMB | 1PT01JLH7W6006596 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530208 | 1996 | TRLMB | 1PT01JAHXV6000468 | VARIOUS | CA | Pacoima |
| RETL | SERVICE EQUIPMENT | STG | RETL530211 | 1998 | TRLMB | 1PT01JLH9W6006650 | 53FT | MT | Missoula |
| RETL | SERVICE EQUIPMENT | STG | RETL530212 | 1997 | PINES | 1PNV532B9VG303419 | 53FT | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL530215 | 1997 | TRLMB | 1PT01JAH0V6000527 | DRY V | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL530226 | 1997 | PINES | 1PNV532B5VG885298 | DRY V | CA | Fontana |
| RETL | SERVICE EQUIPMENT | STG | RETL530229 | 1999 | DORSY | 1DTV11526XA269327 | DRY V | CA | Downey |
| RETL | SERVICE EQUIPMENT | STG | RETL530230 | 1999 | DORSY | 1DTV11524XA269343 | DRY V | ID | Meridian |
| RETL | SERVICE EQUIPMENT | STG | RETL530247 | 1998 | DORSY | 1DTV11525XA269321 | DRY V | CA | Orange |
| RETL | SERVICE EQUIPMENT | STG | RETL530256 | 1995 | PINES | 1PNV532S7SGB84557 | 53FT | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530258 | 1999 | GRTDN | 1GRAA0624XB077520 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530285 | 1999 | GRTDN | 1GRAA0629XB077531 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530290 | 1998 | GRTDN | 1GRAA0629SS099814 | 53FT | OR | Eugene |
| RETL | SERVICE EQUIPMENT | STG | RETL530328 | 1993 | STRCK | 1S12E9538PE350985 | DRY V | NV | Las Vegas |
| RETL | SERVICE EQUIPMENT | STG | RETL530364 | 2000 | DORSY | 1DTV11520YA283824 | 53FT | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530366 | 2002 | STRCK | 1S12E95342E491271 | 53FT | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530372 | 2001 | GRTDN | 1GRAA06281G319428 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL530374 | 2001 | GRTDN | 1GRAA06271K239468 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530397 | 2000 | STRCK | 1S12E9530YD447282 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL530398 | 2000 | STRCK | 1S12E9538YD447322 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL530402 | 2000 | STRCK | 1S12E9539YD447300 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL530434 | 2001 | GRTDN | 1GRAA06251G319399 | DRY V | OR | Portland |
| RETL | SERVICE EQUIPMENT | STG | RETL530435 | 2000 | GRTDN | 1GRAA0620YB008504 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL530438 | 2001 | STRCK | 1S12E95341D455374 | DRY V | WA | Tacoma |
| RETL | SERVICE EQUIPMENT | STG | RETL530575 | 2001 | GRTDN | 1GRAA06281B078418 | 53FT | CA | Orange |
| RETL | SERVICE EQUIPMENT | STG | RETL530578 | 2000 | GRTDN | 1GRAA0624YB008618 | 53FT | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL530584 | 2001 | GRTDN | 1GRAA06251K239498 | 53FT | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL553003 | 1988 | FRUHF | 1H4V0593QJJ030724 | DRY V | WA | Tacoma |
| RETL | SERVICE EQUIPMENT | STG | RETL553013 | 1988 | FRUHF | 1H4V0593QJJ030737 | DRY V | WA | Tacoma |
| RETL | SERVICE EQUIPMENT | STG | RETL553019 | 1988 | FRUHF | 1H4V05931JJ030747 | DRY V | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | STG | RETL553024 | 1988 | FRUHF | 1H4V0593JJ030754 | DRY V | WA | Kent |
| RETL | SERVICE EQUIPMENT | STG | RETL553028 | 1988 | FRUHF | 1H4V05936JJ030758 | DRY V | WA | Kent |
| RETL | SERVICE EQUIPMENT | STG | RETL553032 | 1988 | FRUHF | 1H4V0593XJJ030763 | DRY V | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | SERVICE EQUIPMENT | STG | RETL553033 | 1988 | FRUHF | 1H4V05931JJ030764 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL553038 | 1988 | FRUHF | 1H4V05931JJ030702 | DRY V | CO | Henderson |
| RETL | SERVICE EQUIPMENT | STG | RETL728127 | 1997 | UTLTY | 1UYVS128XVU278401 | REFER | MT | Billings |
| RETL | SERVICE EQUIPMENT | STG | RETL728139 | 1997 | UTLTY | 1UYVS1283VU275601 | REFER | WA | Spokane |
| RETL | SERVICE EQUIPMENT | STG | RETL899327 | 1998 | GRTDN | 1GRAA0623WS068709 | HOLLAND | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL899407 | 1999 | FRUHF | 1JJV281F1XF540456 | DVDBFSA | WA | Everett |
| RETL | SERVICE EQUIPMENT | STG | RETL899433 | 1995 | STRCK | 1S11E8288SD392898 | VARIOUS | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL899468 | 2000 | WABSH | 1JJV281W4YL716662 | DVDBHPC | WA | Everett |
| RETL | SERVICE EQUIPMENT | STG | RETL92101 | 1978 | MONON | 33395 | FA70CD | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL92257 | 1978 | PINES | 323CDV7772 | 323CDV | OR | Eugene |
| RETL | SERVICE EQUIPMENT | STG | RETL928002 | 1994 | UTLTY | 1UYVS1286RC313804 | LGT V | CA | Fresno |
| RETL | SERVICE EQUIPMENT | STG | RETL928003 | 1997 | UTLTY | 1UYVS128XVC334410 | DRY V | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL928004 | 1998 | STRCK | 1S11E8289WE434544 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL928005 | 1998 | STRCK | 1S11E8287WE435840 | DRY V | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | STG | RETL94548 | 1977 | TRLMB | P95446 | D71A-1AAP | OR | Eugene |
| RETL | SERVICE EQUIPMENT | STG | RETL94580 | 1977 | TRLMB | P95442 | D71A-1AAP | ID | Meridian |
| RETL | SERVICE EQUIPMENT | STG | RETL948004 | 1996 | TRLMB | 1PT01JAH7T6008198 | LGT/V | CA | Pacoima |
| RETL | SERVICE EQUIPMENT | STG | RETL948009 | 1994 | GRTDN | 1GRAA9628RB179118 | LGT V | CA | Santa Rosa |
| RETL | SERVICE EQUIPMENT | STG | RETL948019 | 2005 | GRTDN | 1GRAA96245K263298 | DRY V | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL948937 | 2001 | TRLMB | 1PT01JAHX19003654 | VARIOUS | OR | Central Point |
| RETL | SERVICE EQUIPMENT | STG | RETL948939 | 2001 | TRLMB | 1PT01JAH319003656 | VARIOUS | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | STG | RETL948942 | 2002 | STRCK | 1S12E94812E491239 | 48FT | CA | West Sacramento |
| RETL | SERVICE EQUIPMENT | SVC-CTR | RETL781540 | 2008 | NVSTR | 2HSCRAPN48C658717 | PRO S | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2005 | 1970 | CLARK | Y235254310 | FRK L | WA | Spokane |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2037 | 1991 | HYSTR | A187V99455 | S 50 | OR | Portland |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2103 | 1990 | TOYOT | 5FGCU25-15160 | 5FGC2 | CO | Henderson |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL21075 | 2019 | TOYOT | 8FGCU25-02233 | 8FGCU | CO | Henderson |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL21078 | 2019 | TOYOT | 8FGCU25-02382 | 8FGCU | WA | Kent |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2515 | 2002 | NSSMT | CPJ029W1777 | 02A25 | MT | Missoula |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2526 | 2002 | NSSMT | CPJ029W1855 | 02A25 | NV | Sparks |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2733 | 2001 | MTSBS | AF82C04690 | FGC25 | OR | Portland |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2740 | 2000 | TOYOT | AF82C04302 | FGC25 | UT | Salt Lake City |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2746 | 2004 | MTSBS | AF82D02889 | FGC25 | WA | Spokane |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2755 | 2005 | MTSBS | AF82E00485 | FGC25 | OR | Central Point |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2779 | 2007 | TOYOT | 7FGCU25-03153 | 7FGCU | NV | Sparks |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2792 | 2007 | TOYOT | 8FGCU25-14402 | 8FGCU | CA | Hayward |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2803 | 2008 | TOYOT | 8FGCU25-20695 | 8FGCU | CA | Fontana |
| RETL | SERVICE EQUIPMENT | SVC-FKL | RETL2805 | 2008 | TOYOT | 8FGCU25-20704 | 8FGCU | CA | Downey |
| RETL | SERVICE EQUIPMENT | SVC-OTH | RETL4556 | 1987 | FORD | 1FTEF25Y8HKA11746 | F250 | AZ | Phoenix |
| RETL | SERVICE EQUIPMENT | SVC-OTH | RETL4577 | 1998 | FORD | 1FTSF31F3XEA65305 | F350 | WA | Spokane |
| RETL | SERVICE EQUIPMENT | SVC-OTH | RETL4578 | 1998 | FORD | 1FTSF31F5XEA65306 | F350 | CO | Henderson |
| RETL | SERVICE EQUIPMENT | SVC-YTR | RETL5049 | 1999 | CPCTY | 4LMBB2113XL011197 | TJ500 | OR | Central Point |
| RETL | YARD TRACTOR | YTR | RETL5048 | 1999 | CPCTY | 4LMBB2111XL011196 | TJ500 | OR | Central Point |
| RETL | YARD TRACTOR | YTR | RETL5053 | 2000 | CPCTY | 4LMBB2117YL011786 | TJ500 | WA | Spokane |
| RETL | YARD TRACTOR | YTR | RETL5054 | 2000 | CPCTY | 4LMBB2117YL011787 | TJ500 | NV | Sparks |
| RETL | YARD TRACTOR | YTR | RETL5062 | 2002 | CPCTY | 4LMBB21102L013269 | TJ500 | NV | Sparks |
| RETL | YARD TRACTOR | YTR | RETL5063 | 2002 | CPCTY | 4LMBB21172L013270 | TJ500 | MT | Missoula |
| RETL | YARD TRACTOR | YTR | RETL5065 | 2002 | CPCTY | 4LMBB21102L013272 | TJ500 | WA | Everett |
| RETL | YARD TRACTOR | YTR | RETL5067 | 2005 | CPCTY | 4LMBB21165L016409 | | MT | Butte |
| RETL | YARD TRACTOR | YTR | RETL5068 | 2005 | CPCTY | 4LMBB21125L016410 | | WA | Tacoma |
| RETL | YARD TRACTOR | YTR | RETL5069 | 2005 | CPCTY | 4LMBB21145L016499 | | WA | Seattle |
| RETL | YARD TRACTOR | YTR | RETL5070 | 2005 | CPCTY | 4LMBB21145L016411 | | ID | Pocatello |
| RETL | YARD TRACTOR | YTR | RETL5071 | 2005 | CPCTY | 4LMBB21145L016408 | | MT | Billings |
| RETL | YARD TRACTOR | YTR | RETL5092 | 2006 | OTTWA | 313779 | COMMA | CA | San Diego |
| RETL | YARD TRACTOR | YTR | RETL5093 | 2006 | OTTWA | 313780 | COMMA | CA | Gardena |
| RETL | YARD TRACTOR | YTR | RETL5094 | 2006 | OTTWA | 313781 | COMMA | CA | Santa Rosa |
| RETL | YARD TRACTOR | YTR | RETL5095 | 2006 | OTTWA | 314192 | C30 | CA | Pico Rivera |
| RETL | YARD TRACTOR | YTR | RETL5096 | 2006 | OTTWA | 314193 | C30 | CA | Fontana |
| RETL | YARD TRACTOR | YTR | RETL5097 | 2006 | OTTWA | 315653 | C30 | UT | Salt Lake City |
| RETL | YARD TRACTOR | YTR | RETL5099 | 2007 | OTTWA | 317014 | | OR | Portland |
| RETL | YARD TRACTOR | YTR | RETL5100 | 2007 | OTTWA | 317015 | | OR | Portland |
| RETL | YARD TRACTOR | YTR | RETL5105 | 2011 | OTTWA | 327483 | C30 | CO | Henderson |
| RETL | YARD TRACTOR | YTR | RETL5106 | 2011 | OTTWA | 327484 | C30 | CO | Henderson |
| RETL | YARD TRACTOR | YTR | RETL5107 | 2011 | OTTWA | 327485 | C30 | CA | Pico Rivera |
| RETL | YARD TRACTOR | YTR | RETL5108 | 2011 | OTTWA | 327486 | C30 | NV | Las Vegas |
| RETL | YARD TRACTOR | YTR | RETL5109 | 2011 | OTTWA | 327487 | C30 | NV | Sparks |
| RETL | YARD TRACTOR | YTR | RETL5110 | 2013 | OTTWA | 332632 | C30 | ID | Meridian |
| RETL | YARD TRACTOR | YTR | RETL5111 | 2013 | OTTWA | 332633 | C30 | NV | Sparks |
| RETL | YARD TRACTOR | YTR | RETL5112 | 2013 | OTTWA | 332634 | C30 | CA | Orange |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | YARD TRACTOR | YTR | RETL5113 | 2013 | OTTWA | 333669 | C30 | WA | Spokane |
| RETL | YARD TRACTOR | YTR | RETL5114 | 2013 | OTTWA | 333670 | C30 | OR | Portland |
| RETL | YARD TRACTOR | YTR | RETL5115 | 2010 | OTTWA | 324776 | C30 | OR | Portland |
| RETL | YARD TRACTOR | YTR | RETL5116 | 2010 | OTTWA | 324777 | C30 | CA | Fontana |
| RETL | YARD TRACTOR | YTR | RETL5117 | 2010 | OTTWA | 324778 | C30 | CA | Santa Clara |
| RETL | YARD TRACTOR | YTR | RETL5118 | 2010 | OTTWA | 324779 | C30 | CA | Tracy |
| RETL | YARD TRACTOR | YTR | RETL5119 | 2010 | OTTWA | 324780 | C30 | OR | Portland |
| RETL | YARD TRACTOR | YTR | RETL5120 | 2015 | OTTWA | 341097 | C30 | AZ | Phoenix |
| RETL | YARD TRACTOR | YTR | RETL5121 | 2015 | OTTWA | 341098 | C30 | CO | Henderson |
| RETL | YARD TRACTOR | YTR | RETL5122 | 2015 | OTTWA | 341099 | C30 | NV | Sparks |
| RETL | YARD TRACTOR | YTR | RETL5123 | 2016 | OTTWA | 344409 | C30 | CA | Pico Rivera |
| RETL | YARD TRACTOR | YTR | RETL5124 | 2016 | OTTWA | 344410 | C30 | CA | Downey |
| RETL | YARD TRACTOR | YTR | RETL5125 | 2016 | OTTWA | 344411 | C30 | CA | Fontana |
| RETL | YARD TRACTOR | YTR | RETL5126 | 2016 | OTTWA | 344412 | C30 | CA | Fontana |
| RETL | YARD TRACTOR | YTR | RETL5127 | 2016 | OTTWA | 344413 | C30 | CA | Fontana |
| RETL | YARD TRACTOR | YTR | RETL5128 | 2016 | OTTWA | 344414 | C30 | CA | Fresno |
| RETL | YARD TRACTOR | YTR | RETL5129 | 2017 | OTTWA | 346747 | T2 | AZ | Phoenix |
| RETL | YARD TRACTOR | YTR | RETL5130 | 2017 | OTTWA | 346748 | T2 | CA | Hayward |
| RETL | YARD TRACTOR | YTR | RETL5131 | 2017 | OTTWA | 346749 | T2 | CA | West Sacramento |
| RETL | YARD TRACTOR | YTR | RETL5132 | 2017 | OTTWA | 346750 | T2 | CA | Sun Valley |
| RETL | YARD TRACTOR | YTR | RETL5133 | 2018 | OTTWA | 349267 | T2 | CA | Orange |
| RETL | YARD TRACTOR | YTR | RETL5134 | 2018 | OTTWA | 349268 | T2 | CA | Fontana |
| RETL | YARD TRACTOR | YTR | RETL5135 | 2018 | OTTWA | 349269 | T2 | CA | Tracy |
| RETL | YARD TRACTOR | YTR | RETL5136 | 2018 | OTTWA | 349270 | T2 | CA | West Sacramento |
| RETL | YARD TRACTOR | YTR | RETL5137 | 2018 | OTTWA | 349271 | T2 | CA | Hayward |
| RETL | YARD TRACTOR | YTR | RETL5138 | 2018 | OTTWA | 349570 | T2 | CA | Fontana |
| RETL | YARD TRACTOR | YTR | RETL5139 | 2018 | OTTWA | 349571 | T2 | CA | Fontana |
| RETL | YARD TRACTOR | YTR | RETL5140 | 2018 | OTTWA | 349572 | T2 | OR | Central Point |
| RETL | YARD TRACTOR | YTR | RETL5141 | 2018 | OTTWA | 349573 | T2 | OR | Central Point |
| RETL | YARD TRACTOR | YTR | RETL5142 | 2018 | OTTWA | 349574 | T2 | OR | Portland |
| RETL | YARD TRACTOR | YTR | RETL5144 | 2020 | OTTWA | 355945 | T2 | WA | Spokane |
| RETL | YARD TRACTOR | YTR | RETL5146 | 2020 | OTTWA | 355978 | T2 | WA | Seattle |
| RETL | YARD TRACTOR | YTR | RETL5147 | 2020 | OTTWA | 355979 | T2 | UT | Salt Lake City |
| RETL | YARD TRACTOR | YTR | RETL5148 | 2020 | OTTWA | 355980 | T2 | UT | Salt Lake City |
| RETL | YARD TRACTOR | YTR | RETL5149 | 2020 | OTTWA | 355981 | T2 | OR | Central Point |
| RETL | YARD TRACTOR | YTR | RETL5150 | 2020 | OTTWA | 355982 | T2 | OR | Central Point |
| RETL | YARD TRACTOR | YTR | RETL5151 | 2020 | OTTWA | 355983 | T2 | CA | Downey |
| RETL | YARD TRACTOR | YTR | RETL5152 | 2020 | OTTWA | 356341 | T2 | CA | Fontana |
| RETL | YARD TRACTOR | YTR | RETL5153 | 2020 | OTTWA | 356342 | T2 | WA | Tacoma |
| RETL | YARD TRACTOR | YTR | RETL5154 | 2020 | OTTWA | 356343 | T2 | AZ | Phoenix |
| RETL | YARD TRACTOR | YTR | RETL8413 | 2007 | OTTWA | 316661 | 30 | UT | Salt Lake City |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80000 | 2015 | FRGHT | 3ALACWDT9FDGE0830 | M2 | WA | Tacoma |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80001 | 2015 | FRGHT | 3ALACWDT7FDGE0826 | M2 | OR | Portland |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80002 | 2014 | HINO | 5PVNJ8JV2E4S55860 | 268 | WI | Oak Creek |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80003 | 2013 | HINO | 5PVNJ8JV6E4S55991 | 268 | NY | Plainview |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80004 | 2014 | HINO | 5PVNJ8JVXE4S56026 | 268 | PA | Bensalem |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80005 | 2014 | HINO | 5PVNJ8JVXE4S55864 | 268 | NJ | Hamilton |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80006 | 2013 | HINO | 5PVNJ8JV3D4S54926 | 268 | CO | Aurora |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80007 | 2015 | HINO | 5PVNJ8JV7F4S58187 | 268 | UT | Salt Lake City |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80008 | 2015 | FRGHT | 3ALACWDT2FDGM8403 | M2 | OR | Portland |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80010 | 2015 | HINO | 5PVNJ8JV6F4S58262 | 268 | CA | San Diego |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80011 | 2017 | INTL | 1HTMMMML4HH462577 | 4300 | NJ | South Plainfield |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80012 | 2013 | FRGHT | 3ALACWDT2DDFG5305 | M2 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80013 | 2014 | FRGHT | 3ALACWDT4EDFJ4197 | M2 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80014 | 2015 | FRGHT | 3ALACWDT6FDGG9041 | M2 | CA | Brisbane |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80015 | 2014 | FRGHT | 3ALACWDTXEDFZ7912 | M2 | CA | Brisbane |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80016 | 2015 | FRGHT | 3ALACWDTXFDGC7956 | M2 | CA | Santa Rosa |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80017 | 2014 | HINO | 5PVNJ8JV5E4S55948 | 268 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80018 | 2014 | HINO | 5PVNJ8JV3E4S55947 | 268 | MD | Baltimore |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80019 | 2014 | HINO | 5PVNJ8JV6E4S55747 | 268 | CA | Sacramento |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80020 | 2015 | HINO | 5PVNJ8JV0F4S57298 | 268 | NJ | Hamilton |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80021 | 2014 | HINO | 5PVNJ8JV2E4S55972 | 268 | NJ | Hamilton |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80022 | 2014 | HINO | 5PVNJ8JV1E4S55946 | 268 | RI | Cumberland |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80023 | 2014 | HINO | 5PVNJ8JV4E4S56041 | 268 | MA | North Reading |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80024 | 2013 | FRGHT | 1FVACWDT3DHFA4331 | M2 | OR | Portland |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80025 | 2014 | HINO | 5PVNJ8JV0E4S55887 | 268 | NY | Glenmont |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80026 | 2012 | FRGHT | 1FVACWDT5CDBH3936 | M2 | CA | Sacramento |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80027 | 2012 | FRGHT | 1FVACWDT1CDBP6143 | M2 | NY | Glenmont |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80028 | 2014 | HINO | 5PVNJ8JV8E4S55894 | 268 | MD | Baltimore |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80029 | 2012 | FRGHT | 1FVACWDT3CDBP1087 | M2 | NY | Glenmont |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80030 | 2016 | FRGHT | 3ALACWCY5GDHA4330 | M2 | MD | Landover |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80031 | 2012 | FRGHT | 1FVACWDT0CHBR8515 | M2 | PA | Line Lexington |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80032 | 2012 | FRGHT | 1FVACWDT8CHBR7645 | M2 | MD | Landover |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80033 | 2013 | FRGHT | 1FVACWDT6DHFA3786 | M2 | NJ | Kearny |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80034 | 2013 | FRGHT | 1FVACWDT0DHFA9891 | M2 | VA | Richmond |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80035 | 2013 | FRGHT | 1FVACWDTXDHFB9280 | M2 | NY | Rochester |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80036 | 2013 | FRGHT | 1FVACWDT3DHBY0625 | M2 | IA | Mason City |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80037 | 2012 | FRGHT | 1FVACWDT4CHBV0855 | M2 | NY | East Syracuse |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80039 | 2012 | FRGHT | 1FVACWDT6CDBU7883 | M2 | CT | Cheshire |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80040 | 2013 | FRGHT | 1FVACWDT2DHFF4007 | M2 | NY | East Syracuse |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80041 | 2014 | FRGHT | 3ALACWDT3EDFJ7219 | M2 | CT | Cheshire |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80043 | 2013 | FRGHT | 1FVACWDT6DDFB8649 | M2 | MD | Hagerstown |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80044 | 2014 | FRGHT | 3ALACWDT7EDFS9759 | M2 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80045 | 2014 | FRGHT | 1FVACWDT5EHFT3383 | M2 | MD | Hagerstown |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80046 | 2014 | FRGHT | 1FVACWDT9EHFU1583 | M2 | MA | North Reading |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80047 | 2014 | FRGHT | 3ALACWDT7EDFV0191 | M2 | WA | Tacoma |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80049 | 2014 | FRGHT | 3ALACWDT4EDFU9368 | M2 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80050 | 2014 | FRGHT | 3ALACWDT1EDFX2848 | M2 | OH | Columbus |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80051 | 2017 | INTL | 1HTMMMML7HH462475 | 4300 | NY | Plainview |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80052 | 2012 | FRGHT | 1FVACWDTXCDBP1264 | M2 | NY | Maspeth |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80053 | 2012 | FRGHT | 1FVACWDT5CDBP1124 | M2 | NY | Maybrook |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80054 | 2012 | FRGHT | 1FVACWDT2CDBP1064 | M2 | MD | Baltimore |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80055 | 2013 | FRGHT | 1FVACWDT6DHFF9209 | M2 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80056 | 2012 | FRGHT | 1FVACWDT2CDBP1095 | M2 | MA | Shrewsbury |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80057 | 2012 | FRGHT | 1FVACWDTXCDBP1040 | M2 | PA | McKees Rocks |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80058 | 2013 | HINO | 5PVNJ8JV6D4S53981 | 268 | ME | Fairfield |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80059 | 2013 | HINO | 5PVNJ8JV1C4S53398 | 268 | PA | Bensalem |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80060 | 2012 | FRGHT | 1FVACWDT6CDBP1052 | M2 | OH | Cincinnati |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80061 | 2013 | FRGHT | 1FVACWDT7DHBY9554 | M2 | NJ | Kearny |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80062 | 2015 | HINO | 5PVNJ8JVXF4S58586 | 268 | PA | Line Lexington |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80063 | 2012 | FRGHT | 1FVACWDT7CDBH3954 | M2 | NY | Rochester |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80065 | 2013 | FRGHT | 1FVACWDT3DDBW7977 | M2 | WA | Seattle |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80067 | 2012 | FRGHT | 1FVACWDT3CDBP1137 | M2 | VA | Richmond |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80068 | 2012 | FRGHT | 1FVACWDT8CDBM5147 | M2 | NY | East Syracuse |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80069 | 2016 | FRGHT | 3ALACWDTXGDGW6388 | M2 | PA | Line Lexington |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80070 | 2015 | FRGHT | 3ALACWDT7FDGE7517 | M2 | MA | North Reading |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80071 | 2016 | FRGHT | 3ALACWDT3GDHB6317 | M2 | PA | McKees Rocks |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80072 | 2015 | HINO | 5PVNJ8JV8F4S58263 | 268 | CA | Orange |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80073 | 2015 | FRGHT | 3ALACWDT0FDGC7951 | M2 | CA | Orange |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80074 | 2013 | HINO | 5PVNJ8JVXD4S54387 | 268 | OR | Eugene |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80075 | 2013 | HINO | 5PVNJ8JV9D4S54395 | 268 | MD | Landover |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80076 | 2013 | HINO | 5PVNJ8JV6D4S54371 | 268 | WA | Tacoma |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80077 | 2015 | FRGHT | 3ALACWDT2FDGK6482 | M2 | ME | Westbrook |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80078 | 2014 | HINO | 5PVNJ8JV0E4S55808 | 268 | IN | Fort Wayne |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80080 | 2015 | HINO | 5PVNJ8JV4F4S59488 | 268 | CO | Aurora |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80081 | 2016 | HINO | 5PVNJ8JV9G4S59987 | 268 | NY | East Syracuse |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80082 | 2012 | FRGHT | 1FVACWDT0CDBF2136 | M2 | NC | Charlotte |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80084 | 2014 | HINO | 5PVNJ8JV3E4S55950 | M2 | MN | Burnsville |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80085 | 2014 | HINO | 5PVNJ8JV8E4S55944 | 268 | NC | Charlotte |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80086 | 2014 | HINO | 5PVNJ8JV8E4S56012 | 268 | MN | Burnsville |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80087 | 2016 | FRGHT | 3ALACWDT7GDGZ8408 | 268 | WI | Oak Creek |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80088 | 2012 | FRGHT | 1FVACWDT7CDBF2134 | M2 | NY | Maybrook |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80089 | 2014 | HINO | 5PVNJ8JV5E4S55903 | M2 | IN | Fort Wayne |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80090 | 2014 | FRGHT | 3ALACWDT1EDFK2547 | 268 | UT | Salt Lake City |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80091 | 2014 | HINO | 5PVNJ8JV2E4S56071 | 268 | CA | Brisbane |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80097 | 2015 | HINO | 5PVNJ8JV4F4S57370 | 268 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80098 | 2015 | HINO | 5PVNJ8JV8F4S57372 | 268 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80099 | 2015 | FRGHT | 3ALACWDT2FDGR7603 | M2 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80100 | 2014 | FRGHT | 3ALACWDT8EDFX5374 | M2 | VA | Manassas |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80102 | 2014 | FRGHT | 1FVACWDT3CDBP1106 | M2 | VA | Manassas |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80103 | 2012 | FRGHT | 3ALACWDTXFDGA3043 | M2 | FL | Boynton Beach |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80104 | 2015 | INTL | 3HAMMMML4FL041062 | 4300 | TX | Austin |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80105 | 2013 | FRGHT | 3ALACWDT4FDGK6306 | M2 | TX | Irving |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80106 | 2014 | FRGHT | 1FVACWDT5EHFW3242 | M2 | VA | Manassas |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80107 | 2015 | FRGHT | 3ALACWDT7FDGS8955 | M2 | OH | Cincinnati |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80108 | 2016 | HINO | 5PVNJ8JV6F4S57757 | 268 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80109 | 2015 | FRGHT | 3ALACWDT3FDGK2117 | M2 | NY | Maybrook |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80110 | 2015 | FRGHT | 3ALACWDT5FDGK2118 | M2 | PA | Line Lexington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80111 | 2015 | FRGHT | 3ALACWDT6FDGT8618 | M2 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80112 | 2016 | HINO | 5PVNJ8JVXG4S59819 | 268 | MA | Shrewsbury |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80113 | 2016 | HINO | 5PVNJ8JV3G4S59838 | 268 | MI | Pontiac |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80114 | 2016 | HINO | 5PVNJ8JV2G4S59815 | 268 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80115 | 2016 | HINO | 5PVNJ8JV3G4S59743 | 268 | CA | Pico Rivera |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80117 | 2015 | HINO | 5PVNJ8JV0F4S58175 | 268 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80118 | 2017 | HINO | 5PVNJ8JV4H4S63964 | 268 | CA | Santa Rosa |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80119 | 2016 | HINO | 5PVNJ8JV1G4S59773 | 268 | VA | Manassas |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80120 | 2017 | FRGHT | 3ALACWDT1HDJA6799 | M2 | TX | Dallas |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80121 | 2016 | HINO | 5PVNJ8JV9G4S59794 | 268 | IN | South Bend |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80122 | 2016 | FRGHT | 3ALACWDT3GDHA3793 | M2 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80123 | 2018 | FRGHT | 3ALACWFC8JDJH4424 | M2 | TX | Irving |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80124 | 2016 | HINO | 5PVNJ8JV5G4S60067 | 268 | VA | Chesapeake |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80125 | 2016 | HINO | 5PVNJ8JV1G4S60034 | 268 | MI | Pontiac |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80127 | 2017 | FRGHT | 3ALACWDT8HDHV3725 | M2 | LA | New Orleans |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80128 | 2017 | FRGHT | 3ALACWDT2HDJD6992 | M2 | TX | Fort Worth |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80129 | 2017 | FRGHT | 3ALACWDT2HDHV3929 | M2 | CA | Sacramento |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80130 | 2016 | HINO | 5PVNJ8JV8G4S59902 | 268 | CA | Sun Valley |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80131 | 2016 | HINO | 5PVNJ8JV8G4S59818 | 268 | IN | Indianapolis |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80132 | 2016 | FRGHT | 3ALACWDT9GDHN7295 | M2 | GA | Savannah |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80133 | 2017 | HINO | 5PVNJ8JV2H4S63963 | 268 | CA | Santa Rosa |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80134 | 2017 | HINO | 5PVNJ8JV8H4S63966 | 268 | MI | Wayland |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80135 | 2017 | FRGHT | 3ALACWDTXHDHV3905 | M2 | MN | Saint Cloud |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80136 | 2017 | FRGHT | 3ALACWDT9HDHV3524 | M2 | WA | Seattle |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80137 | 2017 | FRGHT | 3ALACWDT8HDHV3658 | M2 | CA | Tracy |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80138 | 2017 | FRGHT | 3ALACWDT6HDHV3660 | M2 | CA | Fresno |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80139 | 2017 | FRGHT | 3ALACWDT6HDHV3724 | M2 | TX | Irving |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80141 | 2018 | HINO | 5PVNJ8JV4J4S68832 | 268 | WI | Madison |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80142 | 2018 | FRGHT | 3ALACWFC5JDJK7100 | M2 | TX | Austin |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80143 | 2017 | HINO | 5PVNJ8JVXH4S64326 | 268 | TX | Austin |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80144 | 2017 | HINO | 5PVNJ8JV3H4S64734 | 268 | TX | Houston |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80145 | 2017 | HINO | 5PVNJ8JV9H4S64740 | 268 | TX | San Antonio |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80146 | 2016 | HINO | 5PVNJ8JV3G4S59709 | 268 | FL | Tampa |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80147 | 2016 | HINO | 5PVNJ8JVXG4S59724 | 268 | TX | Austin |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80148 | 2016 | HINO | 5PVNJ8JV5G4S59713 | M2 | IN | Indianapolis |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80149 | 2021 | KNWRT | 1NKHHM6X0MR464039 | T270 | CA | Pico Rivera |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80150 | 2021 | KNWRT | 1NKHHM6X7MR464040 | T270 | CA | Santa Rosa |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80151 | 2021 | KNWRT | 1NKHHM6X9MR464041 | T270 | CA | Sacramento |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80152 | 2021 | KNWRT | 1NKHHM6X0MR464042 | T270 | WA | Tacoma |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80153 | 2021 | KNWRT | 1NKHHM6X2MR464043 | T270 | CA | Tracy |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80154 | 2021 | KNWRT | 1NKHHM6X4MR464044 | T270 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80155 | 2021 | KNWRT | 1NKHHM6X6MR464045 | T270 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80156 | 2021 | KNWRT | 1NKHHM6X8MR464046 | T270 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80157 | 2021 | KNWRT | 1NKHHM6XXMR464047 | T270 | CA | Hayward |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80158 | 2021 | KNWRT | 1NKHHM6X1MR464048 | T270 | CA | Orange |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80161 | 2021 | KNWRT | 1NKHHM6X1MR464051 | T270 | FL | Tampa |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80164 | 2015 | HINO | 5PVNJ8JV1F4S57181 | 268 | AL | Mobile |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80165 | 2015 | HINO | 5PVNJ8JV6F4S58326 | 268 | CO | Henderson |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80166 | 2015 | HINO | 5PVNJ8JV9F4S58319 | 268 | CO | Aurora |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80167 | 2015 | HINO | 5PVNJ8JV2F4S57920 | 268 | TX | Irving |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80168 | 2015 | FRGHT | 3ALACWDT5FDGK3950 | M2 | VA | Manassas |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80169 | 2012 | FRGHT | 1FVACWDT0CDBH3844 | M2 | MI | Norway |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80170 | 2015 | FRGHT | 3ALACWDT1FDGU3953 | M2 | VA | Richmond |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80171 | 2014 | FRGHT | 1FVACWDT6EHFJ4356 | M2 | CA | San Diego |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80172 | 2015 | FRGHT | 3ALACWDT7FDGE0888 | M2 | WA | Pasco |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80204 | 2015 | INTL | 1HTMMMML5FH638114 | 4300 | WA | Seattle |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80205 | 2014 | INTL | 3ALACWDT7EDFU7002 | M2 | OR | Portland |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80216 | 2024 | INTL | 3HAEUMML6RL719061 | 4300 | NY | Rochester |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80219 | 2024 | INTL | 3HAEUMML1RL719064 | 4300 | MI | Pontiac |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80220 | 2024 | INTL | 3HAEUMML3RL719065 | 4300 | VT | Bellows Falls |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80223 | 2024 | INTL | 3HAEUMML9RL719068 | 4300 | WA | Tacoma |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80224 | 2024 | INTL | 3HAEUMML0RL719069 | 4300 | MT | Billings |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80225 | 2024 | INTL | 3HAEUMML7RL719070 | 4300 | UT | Salt Lake City |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80230 | 2024 | INTL | 3HAEUMML6RL719075 | 4300 | OR | Portland |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80232 | 2018 | FRGHT | 3ALACWFC9JDJN7507 | M2 | WA | Seattle |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80233 | 2014 | FRGHT | 3ALACWDT2EDFU7005 | M2 | OR | Portland |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80234 | 2014 | FRGHT | 3ALACWDT6EDFX4952 | M2 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80235 | 2012 | FRGHT | 1FVACWDTXCDBH4063 | M2 | MO | Columbia |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80236 | 2015 | FRGHT | 3ALACWDT8FDGL4070 | M2 | MI | Taylor |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80840 | 2017 | FRGHT | 3ALACWDT3EDFK1349 | M2 | MI | Pontiac |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80841 | 2015 | FRGHT | 3ALACWDT1FDGS8949 | M2 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80842 | 2018 | FRGHT | 3ALACWFC7JDJN7506 | M2 | WA | Seattle |
| YRCF | STRAIGHT/ BOX TRUCK | BOX | RDWY80843 | 2019 | NVSTR | 3HAMMMML3KL569007 | 4300 | CA | San Diego |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63120 | 2002 | INTL | 1HTMKAAN12H527094 | 4400 | UT | Salt Lake City |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63125 | 2002 | INTL | 1HTMKAAN92H527093 | 4400 | PA | Line Lexington |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63126 | 2002 | INTL | 1HTMKAAN02H527099 | 4400 | NY | Mount Vernon |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63130 | 2004 | INTL | 1HTMMAAN64H606886 | 4300 | ME | Westbrook |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63132 | 2004 | INTL | 1HTMMAAN34H606893 | 4300 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63133 | 2004 | INTL | 1HTMMAAN24H606898 | 4300 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63134 | 2004 | INTL | 1HTMMAAN44H606899 | 4300 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63136 | 2004 | INTL | 1HTMMAAN34H609258 | 4300 | IN | South Bend |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63138 | 2002 | FRGHT | 1FVABTAKX2HJ98918 | FL70 | NY | Deer Park |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63139 | 2003 | FRGHT | 1FVABTAK73HL78228 | FL70 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63140 | 2003 | FRGHT | 1FVABTAK23HL70313 | FL70 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63151 | 2005 | INTL | 1HTMMAAN25H698600 | 4300 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63152 | 2005 | INTL | 1HTMMAANX5H698599 | 4300 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63153 | 2005 | INTL | 1HTMMAAN45H698615 | 4300 | PA | Dunmore |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63154 | 2005 | INTL | 1HTMMAAN05H681634 | 4300 | UT | Salt Lake City |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63155 | 2005 | INTL | 1HTMMAAN35H119565 | 4300 | TX | Fort Worth |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63156 | 2005 | INTL | 1HTMMAAN05H118468 | 4300 | TX | Houston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63158 | 2005 | INTL | 1HTMMAAN65H119575 | 4300 | IL | Wheeling |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63159 | 2009 | FRGHT | 1FVACXDT59HAK7435 | M2 | VA | Manassas |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63161 | 2006 | INTL | 1HTMMAAL56H302093 | 4300 | IL | Wheeling |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63162 | 2006 | INTL | 1HTMMAAL76H302094 | 4300 | IL | Montgomery |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63165 | 2006 | INTL | 1HTMMAAL26H302097 | 4300 | TN | Memphis |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY63166 | 2007 | INTL | 1HTMMAAL47H444341 | 4300 | UT | Salt Lake City |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82519 | 1999 | FRGHT | 1FV6HLAA7XHB01166 | FL70 | PA | Dunmore |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82525 | 2000 | INTL | 1HTSDAAN7YH219129 | 4900 | NY | Maybrook |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82553 | 2000 | INTL | 1HTSDAAN71H314666 | 4900 | TX | Corpus Christi |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82555 | 2000 | INTL | 1HTSDAAN51H374056 | 4900 | HI | Waipahu |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82564 | 2000 | INTL | 1HTMKAAN62H527088 | 4900 | PA | McKees Rocks |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82576 | 2003 | INTL | 1HTMMAAN84H606887 | 4300 | TX | San Antonio |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82578 | 2004 | INTL | 1HTMMAANX4H606891 | 4300 | GA | Conley |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82582 | 2003 | FRGHT | 1FVABTAK83HM09065 | FL70 | PA | Bethlehem |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82584 | 2002 | INTL | 1HTMMAAN13H568787 | 4300 | PA | Carlisle |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82588 | 2005 | INTL | 1HTMMAAN85H698374 | 4300 | NY | Mount Vernon |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82592 | 2005 | INTL | 1HTMMAAN25H119573 | 4300 | TX | Fort Worth |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82594 | 2005 | INTL | 1HTMMAAN05H119538 | 4300 | OK | Tulsa |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82597 | 2005 | INTL | 1HTMMAAN75H118466 | 4300 | NY | Maybrook |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82599 | 2009 | FRGHT | 1FVACXDT39HAK7434 | M2 | PA | McKees Rocks |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82600 | 2007 | INTL | 1HTMMAAN86H181304 | 4300 | MA | North Reading |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82601 | 2007 | INTL | 1HTMMAAN26H175322 | 4300 | OH | Richfield |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82602 | 2007 | INTL | 1HTMMAAN26H181282 | 4300 | NY | Mount Vernon |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82605 | 2007 | INTL | 1HTMMAAN36H206531 | 4300 | NJ | Carlstadt |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82606 | 2007 | INTL | 1HTMMAAN06H181303 | 4300 | MD | Landover |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82607 | 2006 | INTL | 1HTMMAAN06H206518 | 4300 | NJ | South Plainfield |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82608 | 2005 | INTL | 1HTMMAAN15H164052 | 4300 | NY | Deer Park |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82609 | 2008 | FRGHT | 1FVACXDT98HZ34796 | ISB | PA | Carlisle |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82611 | 2007 | INTL | 1HTMMAAN36H181310 | 4300 | PA | Carlisle |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82612 | 2007 | INTL | 1HTMMAAN56H181311 | 4300 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82613 | 2007 | INTL | 1HTMMAANX6H193180 | 4300 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82615 | 2007 | INTL | 1HTMMAAN46H206523 | 4300 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82616 | 2007 | INTL | 1HTMMAAN06H290744 | 4300 | IL | Chicago Heights |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82617 | 2007 | INTL | 1HTMMAAN17H375920 | 4300 | IL | Wheeling |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82619 | 2007 | INTL | 1HTMMAAN97H486294 | 4300 | GA | Conley |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82620 | 2006 | INTL | 1HTMMAAN16H208858 | 4300 | NJ | Kearny |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82621 | 2006 | INTL | 1HTMMAAN76H211943 | 4300 | NJ | Kearny |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82622 | 2006 | INTL | 1HTMMAAN96H211944 | 4300 | NJ | Carlstadt |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82623 | 2006 | INTL | 1HTMMAAN76H211957 | 4300 | NJ | Kearny |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82625 | 2006 | INTL | 1HTMMAAN86H211966 | 4300 | NY | Mount Vernon |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82626 | 2006 | INTL | 1HTMMAAN26H211980 | 4300 | IL | Wheeling |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82627 | 2006 | INTL | 1HTMMAAN46H211981 | 4300 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82628 | 2006 | INTL | 1HTMMAANX6H213265 | 4300 | NJ | Carlstadt |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82629 | 2006 | INTL | 1HTMMAAN36H213267 | 4300 | MA | North Reading |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82630 | 2006 | INTL | 1HTMMAAN56H213268 | 4300 | PA | Carlisle |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82632 | 2006 | INTL | 1HTMMAAN66H299514 | 4300 | VA | Richmond |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82633 | 2006 | FRGHT | 1FAVCXCS46HV63648 | ISB | MD | Baltimore |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82634 | 2006 | INTL | 1HTMMAAN76H223896 | 4300 | NJ | Carlstadt |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82635 | 2009 | FRGHT | 1FVACXDT89HAE4869 | M2 | WA | Seattle |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82636 | 2009 | FRGHT | 1FVACXDT49HAE4870 | M2 | WA | Seattle |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82637 | 2009 | FRGHT | 1FVACXDT69HAE4871 | M2 | WA | Seattle |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82638 | 2009 | FRGHT | 1FVACXDT89HAE4872 | M2 | WA | Everett |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82639 | 2009 | FRGHT | 1FVACXDT19HAE4874 | M2 | TN | Nashville |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82640 | 2009 | FRGHT | 1FVACXDT59HAE4876 | M2 | MI | Taylor |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82641 | 2016 | KNWRT | 3BKHHM7X4GF110749 | KWT370 | IL | Chicago Heights |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82642 | 2016 | KNWRT | 3BKHHM7X0GF110750 | KWT370 | IL | Chicago Heights |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82643 | 2016 | KNWRT | 3BKHHM7X7GF110731 | KWT370 | NJ | Hamilton |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82644 | 2016 | KNWRT | 3BKHHM7X9GF110732 | KWT370 | NJ | Hamilton |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82645 | 2016 | KNWRT | 3BKHHM7X0GF110733 | KWT370 | NY | Deer Park |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82646 | 2016 | KNWRT | 3BKHHM7X2GF110734 | KWT370 | NY | Mount Vernon |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82647 | 2016 | KNWRT | 3BKHHM7X4GF110735 | KWT370 | NY | Mount Vernon |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82648 | 2016 | KNWRT | 3BKHHM7X6GF110736 | KWT370 | MD | Baltimore |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82649 | 2016 | KNWRT | 3BKHHM7X8GF110737 | KWT370 | MD | Landover |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82650 | 2016 | KNWRT | 3BKHHM7XXGF110738 | KWT370 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82651 | 2016 | KNWRT | 3BKHHM7X1GF110739 | KWT370 | NY | Brooklyn |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82652 | 2016 | KNWRT | 3BKHHM7X8GF110740 | KWT370 | CA | San Diego |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82653 | 2016 | KNWRT | 3BKHHM7XXGF110741 | KWT370 | CA | Brisbane |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82654 | 2016 | KNWRT | 3BKHHM7X1GF110742 | KWT370 | CA | Brisbane |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82655 | 2016 | KNWRT | 3BKHHM7X3GF110743 | KWT370 | OH | Richfield |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82656 | 2016 | KNWRT | 3BKHHM7X5GF110744 | KWT370 | MO | Kansas City |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82657 | 2016 | KNWRT | 3BKHHM7X7GF110745 | KWT370 | GA | Conley |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82658 | 2016 | KNWRT | 3BKHHM7X9GF110746 | KWT370 | CA | Pico Rivera |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82659 | 2016 | KNWRT | 3BKHHM7X0GF110747 | KWT370 | CA | Sun Valley |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82660 | 2016 | KNWRT | 3BKHHM7X2GF110748 | KWT370 | MN | Duluth |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82661 | 2013 | FRGHT | 1FVACXDT8DDBU8363 | M2 | HI | Waipahu |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82662 | 2013 | FRGHT | 1FVACXDT5DDBU8367 | M2 | HI | Waipahu |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82663 | 2018 | PTRBL | 2NP2HM7XXJM491931 | 337 | NY | Maybrook |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82664 | 2018 | PTRBL | 2NP2HM7X1JM491932 | 337 | NY | Deer Park |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82665 | 2018 | PTRBL | 2NP2HM7X3JM491933 | 337 | PA | Bensalem |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82666 | 2018 | PTRBL | 2NP2HM7X5JM491934 | 337 | NJ | Millville |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82667 | 2018 | PTRBL | 2NP2HM7X7JM491935 | 337 | VA | Richmond |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82668 | 2018 | PTRBL | 2NP2HM7X9JM491936 | 337 | DE | New Castle |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82669 | 2018 | PTRBL | 2NP2HM7X0JM491937 | 337 | TX | Dallas |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82670 | 2018 | PTRBL | 2NP2HM7X2JM491938 | 337 | GA | Marietta |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82671 | 2018 | PTRBL | 2NP2HM7X4JM491939 | 337 | GA | Marietta |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82672 | 2018 | PTRBL | 2NP2HM7X0JM491940 | 337 | GA | Marietta |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82673 | 2018 | PTRBL | 2NP2HM7X2JM491941 | 337 | TX | Dallas |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82674 | 2018 | PTRBL | 2NP2HM7X4JM491942 | 337 | GA | Jefferson |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82675 | 2018 | PTRBL | 2NP2HM7X6JM491943 | 337 | TX | Houston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82676 | 2018 | PTRBL | 2NP2HM7X6KM491944 | 337 | TX | Irving |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82677 | 2018 | PTRBL | 2NP2HM7XXJM491945 | 337 | TX | Fort Worth |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82678 | 2018 | PTRBL | 2NP2HM7X1JM491946 | 337 | NC | Charlotte |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82679 | 2018 | PTRBL | 2NP2HM7X3JM491947 | 337 | NC | Charlotte |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82681 | 2018 | PTRBL | 2NP2HM7X7JM491949 | 337 | CA | Sun Valley |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82682 | 2018 | PTRBL | 2NP2HM7X3JM491950 | 337 | GA | Savannah |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82683 | 2018 | PTRBL | 2NP2HM7X5JM491951 | 337 | CA | Santa Rosa |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82684 | 2018 | PTRBL | 2NP2HM7X5KM491952 | 337 | CA | Bloomington |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82685 | 2018 | PTRBL | 2NP2HM7X7KM491953 | 337 | CA | Bloomington |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82686 | 2018 | PTRBL | 2NP2HM7X9KM491954 | 337 | WA | Tacoma |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82687 | 2018 | PTRBL | 2NP2HM7X0KM491955 | 337 | UT | Salt Lake City |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82688 | 2018 | PTRBL | 2NP2HM7X4JM497031 | 337 | IL | Chicago Heights |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82689 | 2018 | PTRBL | 2NP2HM7X6JM497032 | 337 | VA | Manassas |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82690 | 2019 | PTRBL | 2NP2HM7X8JM497033 | 337 | HI | Waipahu |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82691 | 2018 | PTRBL | 2NP2HM7XXJM497034 | 337 | CA | Pico Rivera |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82695 | 2019 | PTRBL | 2NP2HM7X5KM497038 | 337 | NY | Maybrook |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82696 | 2019 | PTRBL | 2NP2HM7X7KM497039 | 337 | LA | New Orleans |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82697 | 2019 | PTRBL | 2NP2HM7X3KM497040 | 337 | NJ | Hamilton |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82698 | 2019 | PTRBL | 2NP2HM7X5KM497041 | 337 | SC | North Charleston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82699 | 2019 | PTRBL | 2NP2HM7X7KM497042 | 337 | GA | Marietta |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82700 | 2019 | PTRBL | 2NP2HM7X9KM497043 | 337 | MD | Landover |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82701 | 2019 | PTRBL | 2NP2HM7X0KM497044 | 337 | MO | Kansas City |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82702 | 2019 | PTRBL | 2NP2HM7X2KM497045 | 337 | MN | Burnsville |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82703 | 2019 | PTRBL | 2NP2HM7X4KM497046 | 337 | TN | Nashville |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82704 | 2019 | PTRBL | 2NP2HM7X6KM497047 | 337 | NJ | Carlstadt |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82705 | 2019 | PTRBL | 2NP2HM7X8KM497048 | 337 | PA | McKees Rocks |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82706 | 2019 | PTRBL | 2NP2HM7XXKM497049 | 337 | IN | Indianapolis |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82707 | 2019 | PTRBL | 2NP2HM7X6KM497050 | 337 | WI | Oak Creek |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82708 | 2019 | PTRBL | 2NP2HM7X8KM497051 | 337 | SC | North Charleston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82709 | 2019 | PTRBL | 2NP2HM7XXKM497052 | 337 | WI | Eau Claire |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82710 | 2019 | PTRBL | 2NP2HM7X1KM497053 | 337 | TX | El Paso |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82711 | 2019 | PTRBL | 2NP2HM7X3KM497054 | 337 | TX | San Antonio |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82712 | 2019 | PTRBL | 2NP2HM7X5KM497055 | 337 | TN | Knoxville |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82713 | 2019 | PTRBL | 2NP2HM7X7KM497056 | 337 | IL | Chicago Heights |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82714 | 2019 | INTL | 1HTMMMMN4KH122483 | 4300 | NJ | Kearny |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82715 | 2019 | INTL | 1HTMMMMN3KH122491 | 4300 | MA | North Reading |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82716 | 2019 | INTL | 1HTMMMMN8KH122888 | 4300 | LA | New Orleans |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82717 | 2019 | INTL | 1HTMMMMN7KH123255 | 4300 | TX | Irving |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82719 | 2019 | INTL | 1HTMMMMN7KH124034 | 4300 | IL | Montgomery |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82720 | 2019 | INTL | 1HTMMMMN7KH414533 | 4300 | CA | Orange |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82721 | 2019 | INTL | 1HTMMMMN0KH414101 | 4300 | CA | Tracy |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82722 | 2019 | INTL | 1HTMMMMN6KH412918 | 4300 | CA | Gardena |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82726 | 2016 | FRGHT | 3ALACXDT4GDHS7711 | M2 | OH | Richfield |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82727 | 2016 | FRGHT | 3ALACXDT6GDHS7712 | M2 | OH | Richfield |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82728 | 2012 | FRGHT | 1FVACXDTXBHBB1140 | M2 | NY | Plainview |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82729 | 2012 | HINO | 5PVNV8JV0C4S52084 | 338 | NY | Plainview |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82730 | 2011 | FRGHT | 1FVACXDT6CDBM6951 | M2 | TX | Houston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82731 | 2015 | FRGHT | 1FVACXDT2CDBU4372 | M2 | NY | Mount Vernon |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82732 | 2012 | FRGHT | 1FVACXDT4CDBU4373 | M2 | WA | Seattle |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82733 | 2012 | FRGHT | 1FVACXDT6CDBU4374 | M2 | WA | Everett |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82734 | 2012 | FRGHT | 1FVACXDT8CDBU4375 | M2 | FL | Jacksonville |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82735 | 2012 | FRGHT | 1FVACXDTXCDBU4376 | M2 | MD | Hagerstown |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82736 | 2012 | FRGHT | 1FVACXDTXCDBU9514 | M2 | TN | Memphis |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82737 | 2012 | FRGHT | 1FVACXDT9CDBU9522 | M2 | GA | Marietta |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82738 | 2012 | FRGHT | 1FVACXDT9CDBU9536 | M2 | TX | Houston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82739 | 2014 | FRGHT | 1FVACXDT4CDBV1744 | M2 | CA | Gardena |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82740 | 2012 | FRGHT | 1FVACXDT8EHFR8427 | M2 | NJ | South Plainfield |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82741 | 2012 | FRGHT | 3ALACXDT3FDGA6498 | M2 | NJ | Kearny |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82742 | 2012 | FRGHT | 1FVACXDT0CDBK1768 | M2 | NY | Elmira |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82743 | 2012 | FRGHT | 1FVACXDT1CDBJ7521 | M2 | TX | Houston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82744 | 2012 | FRGHT | 1FVACXDT7CDBU0947 | M2 | AR | Little Rock |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82745 | 2012 | FRGHT | 1FVACXDTXDDBU8235 | M2 | TX | Irving |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82746 | 2013 | FRGHT | 1FVACXDT2DHFF4367 | M2 | PA | Bensalem |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82747 | 2013 | FRGHT | 1FVACXDT6DHFF4369 | M2 | VA | Fishersville |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82748 | 2014 | FRGHT | 3ALACXDT2EDFS1672 | M2 | FL | Miami |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82749 | 2014 | FRGHT | 3ALACXDT8EDFS1742 | M2 | IN | Indianapolis |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82750 | 2014 | FRGHT | 3ALACXDT4EDFV8593 | M2 | CA | Pico Rivera |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82751 | 2014 | FRGHT | 3ALACXDT6EDFY1809 | M2 | IL | Wheeling |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82752 | 2014 | FRGHT | 3ALACXDT2EDFY1810 | M2 | PA | McKees Rocks |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82753 | 2015 | FRGHT | 3ALACXDT5FDGB6787 | M2 | NY | Mount Vernon |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82754 | 2013 | FRGHT | 1FVACXDT4DHFF4368 | M2 | NY | Plattsburgh |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82755 | 2013 | HINO | 5PVNV8JVXD4S52904 | M2 | MD | Landover |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82756 | 2013 | HINO | 5PVNV8JV7D4S52908 | M2 | MA | North Reading |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82796 | 2005 | INTL | 1HTMMAANX5H118770 | 4300 | TX | Houston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82797 | 2004 | INTL | 1HTMMAAL84H601395 | 4300 | TX | Houston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82843 | 2013 | PTRBL | 2NP2HN7X8DM211823 | 337 | TX | Houston |
| YRCF | STRAIGHT/ BOX TRUCK | CTK | RDWY82844 | 2009 | INTL | 1HTMMAAN19H100602 | 4300 | TN | Knoxville |
| YRCF | CITY TRAILER | CTL-SA | RDWY31902 | 2005 | GRTDN | 1GRAA64145D410944 | 32' DRY VAN | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-SA | RDWY31903 | 2005 | GRTDN | 1GRAA64165D410945 | 32' DRY VAN | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-SA | RDWY31904 | 2005 | GRTDN | 1GRAA64185D410946 | 32' DRY VAN | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-SA | RDWY31905 | 2005 | GRTDN | 1GRAA641X5D410947 | 32' DRY VAN | MD | Landover |
| YRCF | CITY TRAILER | CTL-SA | RDWY700000 | 2001 | WABSH | 1JJF362W81S727888 | FB | HI | Waipahu |
| YRCF | CITY TRAILER | CTL-SA | RDWY710000 | 2003 | WABSH | 1JJV281W13L834550 | DVDBHPC | MI | Taylor |
| YRCF | CITY TRAILER | CTL-SA | RDWY720000 | 2008 | WABSH | 1JJV281WX8L109942 | VARIOUS | OH | Columbus |
| YRCF | CITY TRAILER | CTL-SA | RDWY720001 | 2009 | WABSH | 1JJV281W99L286161 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-SA | RDWY720002 | 2008 | WABSH | 1JJV281W28L109479 | | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-SA | RDWY720003 | 2008 | WABSH | 1JJV281W48L108818 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY730005 | 2006 | WABSH | 1JJV281W26L986941 | 1JJV | NY | Glenmont |
| YRCF | CITY TRAILER | CTL-SA | RDWY730020 | 2007 | WABSH | 1JJV281W17L988388 | | AZ | Flagstaff |
| YRCF | CITY TRAILER | CTL-SA | RDWY730029 | 1992 | STRCK | 1S11E8283ND342706 | S4280E98NF | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY730033 | 2009 | WABSH | 1JJV281W99L286063 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-SA | RDWY730034 | 2007 | WABSH | 1JJV281W77L050735 | | CA | Sacramento |
| YRCF | CITY TRAILER | CTL-SA | RDWY730035 | 2008 | WABSH | 1JJV281W08L109819 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-SA | RDWY730046 | 1995 | PINES | 1PNK281SXSKB65492 | UNKNOWN | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY730055 | 1998 | FRUHF | 1JJV281F4WF456386 | UNKNOWN | GA | Marietta |
| YRCF | CITY TRAILER | CTL-SA | RDWY730056 | 1998 | FRUHF | 1JJV281F5WF456526 | UNKNOWN | GA | Marietta |
| YRCF | CITY TRAILER | CTL-SA | RDWY730064 | 1999 | DORSY | 1DTV91C10XA275787 | USFDUGAN | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-SA | RDWY730081 | 1999 | FRUHF | 1JJV281F7XF540218 | S4280E98NF | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-SA | RDWY730082 | 1998 | FRUHF | 1JJV281F0WF456031 | S4280E98NF | CO | Colorado Springs |
| YRCF | CITY TRAILER | CTL-SA | RDWY730085 | 1998 | FRUHF | 1JJV281F6WF456082 | UNKNOWN | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY730086 | 1998 | FRUHF | 1JJV281F7WF456611 | UNKNOWN | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-SA | RDWY730087 | 1999 | FRUHF | 1JJV281F8XF539935 | UNKNOWN | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-SA | RDWY730088 | 1999 | FRUHF | 1JJV281F8XF540292 | UNKNOWN | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-SA | RDWY730090 | 1998 | FRUHF | 1JJV281F7WF456673 | UNKNOWN | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-SA | RDWY730091 | 1998 | FRUHF | 1JJV281F4WF456405 | UNKNOWN | TX | Austin |
| YRCF | CITY TRAILER | CTL-SA | RDWY730093 | 1999 | FRUHF | 1JJV281F5XF540881 | UNKNOWN | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-SA | RDWY730096 | 1999 | FRUHF | 1JJV281F0XF539895 | UNKNOWN | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-SA | RDWY730099 | 2007 | WABSH | 1JJV281W27L050738 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY730100 | 2009 | WABSH | 1JJV281W29L286020 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-SA | RDWY730101 | 2008 | WABSH | 1JJV281W78L108814 | | MD | Hagerstown |
| YRCF | CITY TRAILER | CTL-SA | RDWY730102 | 2003 | GRTDN | 1GRAA56183K246677 | P-SERIES | DE | New Castle |
| YRCF | CITY TRAILER | CTL-SA | RDWY730104 | 2006 | WABSH | 1JJV281W16L988051 | | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-SA | RDWY730105 | 2008 | WABSH | 1JJV281W68L109033 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-SA | RDWY730106 | 2008 | WABSH | 1JJV281W28L108896 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-SA | RDWY730107 | 2008 | WABSH | 1JJV281W78L109462 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-SA | RDWY730108 | 2009 | WABSH | 1JJV281W79L286238 | | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-SA | RDWY730109 | 2004 | WABSH | 1JJV281W84L900318 | N/A | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-SA | RDWY730110 | 2009 | WABSH | 1JJV281W09L286274 | | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-SA | RDWY730111 | 2004 | WABSH | 1JJV281W74L883642 | N/A | TN | Knoxville |
| YRCF | CITY TRAILER | CTL-SA | RDWY730112 | 2005 | GRTDN | 1GRAA56175K270682 | | MT | Missoula |
| YRCF | CITY TRAILER | CTL-SA | RDWY730113 | 2008 | WABSH | 1JJV281W68L108819 | | SC | Florence |
| YRCF | CITY TRAILER | CTL-SA | RDWY730115 | 2009 | WABSH | 1JJV281W59L285914 | | MI | Wyoming |
| YRCF | CITY TRAILER | CTL-SA | RDWY730116 | 2008 | WABSH | 1JJV281W08L109352 | | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY730117 | 2004 | GRTDN | 1GRAA561X4K257701 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-SA | RDWY730118 | 2007 | WABSH | 1JJV281W17L046048 | | NE | Omaha |
| YRCF | CITY TRAILER | CTL-SA | RDWY730119 | 2004 | WABSH | 1JJV281W24L883600 | N/A | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-SA | RDWY730120 | 2007 | WABSH | 1JJV281W07L050883 | | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-SA | RDWY730121 | 2008 | WABSH | 1JJV281W88L109020 | | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-SA | RDWY730122 | 2008 | WABSH | 1JJV281W78L109915 | | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-SA | RDWY730123 | 2009 | WABSH | 1JJV281W19L286204 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-SA | RDWY730124 | 2009 | WABSH | 1JJV281W39L286155 | | IN | South Bend |
| YRCF | CITY TRAILER | CTL-SA | RDWY730125 | 2006 | WABSH | 1JJV281W16L988132 | | TN | Knoxville |
| YRCF | CITY TRAILER | CTL-SA | RDWY730126 | 2008 | WABSH | 1JJV281W38L109653 | | KS | Wichita |
| YRCF | CITY TRAILER | CTL-SA | RDWY730127 | 2009 | WABSH | 1JJV281W19L286218 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY730128 | 2009 | WABSH | 1JJV281W79L285865 | | MT | Great Falls |
| YRCF | CITY TRAILER | CTL-SA | RDWY730129 | 2006 | WABSH | 1JJV281W36L958307 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-SA | RDWY730130 | 2003 | GRTDN | 1GRAA56103K246608 | P-SERIES | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY730131 | 2009 | WABSH | 1JJV281W39L286172 | | WY | Evansville |
| YRCF | CITY TRAILER | CTL-SA | RDWY730132 | 2008 | WABSH | 1JJV281W98L109138 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-SA | RDWY730134 | 2006 | WABSH | 1JJV281WX6L986802 | 1JJV | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY730135 | 2008 | WABSH | 1JJV281W28L108851 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-SA | RDWY730136 | 2008 | WABSH | 1JJV281W58L109248 | | IN | Evansville |
| YRCF | CITY TRAILER | CTL-SA | RDWY730137 | 2009 | WABSH | 1JJV281WX9L286234 | | IL | Bolingbrook |
| YRCF | CITY TRAILER | CTL-SA | RDWY730138 | 2008 | WABSH | 1JJV281W08L109741 | | NV | Sparks |
| YRCF | CITY TRAILER | CTL-SA | RDWY730139 | 2009 | WABSH | 1JJV281W99L285883 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-SA | RDWY730140 | 2008 | WABSH | 1JJV281W48L109323 | | WA | Tacoma |
| YRCF | CITY TRAILER | CTL-SA | RDWY730141 | 2008 | WABSH | 1JJV281W38L109345 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-SA | RDWY730143 | 2008 | WABSH | 1JJV281W38L109314 | | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY730144 | 2009 | WABSH | 1JJV281W29L286003 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-SA | RDWY730146 | 2007 | WABSH | 1JJV281W07L050737 | | VA | Manassas |
| YRCF | CITY TRAILER | CTL-SA | RDWY730147 | 2007 | WABSH | 1JJV281W77L046006 | | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-SA | RDWY730148 | 2009 | GRTDN | 1GRAP561X9K208956 | | OR | Roseburg |
| YRCF | CITY TRAILER | CTL-SA | RDWY730150 | 2004 | WABSH | 1JJV281W74L870776 | N/A | SC | Columbia |
| YRCF | CITY TRAILER | CTL-SA | RDWY730151 | 2008 | WABSH | 1JJV281W28L109482 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-SA | RDWY730152 | 2008 | WABSH | 1JJV281W38L108941 | | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-SA | RDWY730153 | 2014 | STGHT | 1DW1A2810EB457519 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY730154 | 2014 | STGHT | 1DW1A2818EB458112 | | WA | Pasco |
| YRCF | CITY TRAILER | CTL-SA | RDWY730155 | 2008 | WABSH | 1JJV281W58L109332 | | AZ | Tucson |
| YRCF | CITY TRAILER | CTL-SA | RDWY730156 | 2008 | WABSH | 1JJV281W68L109436 | | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-SA | RDWY730157 | 2014 | STGHT | 1DW1A281XEB458127 | | TX | Sherman |
| YRCF | CITY TRAILER | CTL-SA | RDWY730158 | 2014 | STGHT | 1DW1A2816EB458321 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY730159 | 2017 | WABSH | 1JJV281D2HL986097 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-SA | RDWY730160 | 2017 | WABSH | 1JJV281D7HL987228 | | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-SA | RDWY730162 | 2007 | WABSH | 1JJV281W97L988476 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-SA | RDWY730163 | 2007 | WABSH | 1JJV281W87L988534 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-SA | RDWY730164 | 2016 | WABSH | 1JJV281D0GL905936 | | NJ | Hamilton |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-SA | RDWY730165 | 2016 | WABSH | 1JJV281D2GL906196 | | VA | Roanoke |
| YRCF | CITY TRAILER | CTL-SA | RDWY730166 | 2015 | STGHT | 1DW1A2814FS620772 | | UT | St. George |
| YRCF | CITY TRAILER | CTL-SA | RDWY730168 | 2015 | STGHT | 1DW1A281XFS620517 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-SA | RDWY730226 | 2006 | WABSH | 1JJV281W06L986775 | 1JJV | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-SA | RDWY810005 | 2009 | WABSH | 1JJV401W89L284980 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-SA | RDWY810006 | 2009 | WABSH | 1JJV401WX9L284981 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-SA | RDWY810007 | 2009 | WABSH | 1JJV401W19L284982 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-SA | RDWY810008 | 2009 | WABSH | 1JJV401W39L284983 | | MD | Landover |
| YRCF | CITY TRAILER | CTL-SA | RDWY810009 | 2009 | WABSH | 1JJV401W59L284984 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-SA | RDWY810010 | 2009 | WABSH | 1JJV401W79L284985 | | MI | Taylor |
| YRCF | CITY TRAILER | CTL-SA | RDWY810011 | 2009 | WABSH | 1JJV401W99L284986 | | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-SA | RDWY810012 | 2009 | WABSH | 1JJV401W09L284987 | | NJ | Millville |
| YRCF | CITY TRAILER | CTL-SA | RDWY820686 | 2016 | WABSH | 1JJV401DXGL957196 | DVCVHPC | NC | Kernersville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821144 | 2009 | WABSH | 1JJV401W29L284988 | | GA | La Grange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821145 | 2009 | WABSH | 1JJV401W49L284989 | | DE | New Castle |
| YRCF | CITY TRAILER | CTL-SA | RDWY821146 | 2009 | WABSH | 1JJV401W09L284990 | | TX | Austin |
| YRCF | CITY TRAILER | CTL-SA | RDWY821147 | 2009 | WABSH | 1JJV401W29L284991 | | AL | Birmingham |
| YRCF | CITY TRAILER | CTL-SA | RDWY821148 | 2009 | WABSH | 1JJV401W49L284992 | | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-SA | RDWY821149 | 2009 | WABSH | 1JJV401W69L284993 | | TN | Nashville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821150 | 2009 | WABSH | 1JJV401W89L284994 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-SA | RDWY821151 | 2009 | WABSH | 1JJV401WX9L284995 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-SA | RDWY821152 | 2009 | WABSH | 1JJV401W19L284996 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-SA | RDWY821153 | 2009 | WABSH | 1JJV401W39L284997 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-SA | RDWY821154 | 2009 | WABSH | 1JJV401W59L284998 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-SA | RDWY821155 | 2009 | WABSH | 1JJV401W79L284999 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-SA | RDWY821156 | 2009 | WABSH | 1JJV401W89L285000 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-SA | RDWY821157 | 2009 | WABSH | 1JJV401WX9L285001 | | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-SA | RDWY821158 | 2009 | WABSH | 1JJV401W19L285002 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-SA | RDWY821159 | 2009 | WABSH | 1JJV401W39L285003 | | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-SA | RDWY821160 | 2009 | WABSH | 1JJV401W59L285004 | | OH | Dayton |
| YRCF | CITY TRAILER | CTL-SA | RDWY821161 | 2009 | WABSH | 1JJV401W79L285005 | | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-SA | RDWY821163 | 2009 | WABSH | 1JJV401W09L285007 | | CO | Henderson |
| YRCF | CITY TRAILER | CTL-SA | RDWY821164 | 2009 | WABSH | 1JJV401W29L285008 | | MI | Wyoming |
| YRCF | CITY TRAILER | CTL-SA | RDWY821166 | 2009 | WABSH | 1JJV401W09L285010 | | AL | Mobile |
| YRCF | CITY TRAILER | CTL-SA | RDWY821167 | 2009 | WABSH | 1JJV401W29L285011 | | MD | Hagerstown |
| YRCF | CITY TRAILER | CTL-SA | RDWY821170 | 2009 | WABSH | 1JJV401W89L285014 | | MO | Columbia |
| YRCF | CITY TRAILER | CTL-SA | RDWY821171 | 2009 | WABSH | 1JJV401WX9L285015 | | MS | Richland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821172 | 2009 | WABSH | 1JJV401W19L285016 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY821173 | 2009 | WABSH | 1JJV401W39L285017 | | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-SA | RDWY821174 | 2009 | WABSH | 1JJV401W59L285018 | | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-SA | RDWY821175 | 2009 | WABSH | 1JJV401W79L285019 | | IN | Jeffersonville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821176 | 2009 | WABSH | 1JJV401W59L285020 | | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-SA | RDWY821177 | 2009 | WABSH | 1JJV401W59L285021 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821180 | 2009 | WABSH | 1JJV401W09L285024 | | WI | Madison |
| YRCF | CITY TRAILER | CTL-SA | RDWY821181 | 2009 | WABSH | 1JJV401W29L285025 | | AZ | Tucson |
| YRCF | CITY TRAILER | CTL-SA | RDWY821182 | 2009 | WABSH | 1JJV401W49L285026 | | WI | Madison |
| YRCF | CITY TRAILER | CTL-SA | RDWY821183 | 2009 | WABSH | 1JJV401W69L285027 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY821185 | 2009 | WABSH | 1JJV401WX9L285029 | | GA | La Grange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821186 | 2009 | WABSH | 1JJV401W69L285030 | | VA | Manassas |
| YRCF | CITY TRAILER | CTL-SA | RDWY821187 | 2009 | WABSH | 1JJV401W89L285031 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-SA | RDWY821188 | 2009 | WABSH | 1JJV401WX9L285032 | | VA | Chesapeake |
| YRCF | CITY TRAILER | CTL-SA | RDWY821189 | 2009 | WABSH | 1JJV401W19L285033 | | TN | Knoxville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821190 | 2009 | WABSH | 1JJV401W39L285034 | | TN | Nashville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821191 | 2009 | WABSH | 1JJV401W59L285035 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY821192 | 2009 | WABSH | 1JJV401W79L285036 | | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821193 | 2009 | WABSH | 1JJV401W99L285037 | | WA | Tacoma |
| YRCF | CITY TRAILER | CTL-SA | RDWY821195 | 2009 | WABSH | 1JJV401W29L285039 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821196 | 2009 | WABSH | 1JJV401W99L285040 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821197 | 2009 | WABSH | 1JJV401W09L285041 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821198 | 2009 | WABSH | 1JJV401W29L285042 | | CA | Ventura |
| YRCF | CITY TRAILER | CTL-SA | RDWY821199 | 2009 | WABSH | 1JJV401W49L285043 | | CA | Ventura |
| YRCF | CITY TRAILER | CTL-SA | RDWY821200 | 2009 | WABSH | 1JJV401W69L285044 | | WA | Pasco |
| YRCF | CITY TRAILER | CTL-SA | RDWY821202 | 2009 | WABSH | 1JJV401WX9L285046 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821203 | 2009 | WABSH | 1JJV401W19L285047 | | NC | Durham |
| YRCF | CITY TRAILER | CTL-SA | RDWY821204 | 2009 | WABSH | 1JJV401W39L285048 | | NC | Durham |
| YRCF | CITY TRAILER | CTL-SA | RDWY821205 | 2009 | WABSH | 1JJV401W59L285049 | | DE | Seaford |
| YRCF | CITY TRAILER | CTL-SA | RDWY821206 | 2009 | WABSH | 1JJV401W79L285050 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-SA | RDWY821207 | 2009 | WABSH | 1JJV401W39L285051 | | CA | Bakersfield |
| YRCF | CITY TRAILER | CTL-SA | RDWY821208 | 2009 | WABSH | 1JJV401W59L285052 | | CA | San Diego |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-SA | RDWY821209 | 2009 | WABSH | 1JJV401W79L285053 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY821210 | 2009 | WABSH | 1JJV401W99L285054 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY821211 | 2009 | WABSH | 1JJV401W09L285055 | | ID | Meridian |
| YRCF | CITY TRAILER | CTL-SA | RDWY821213 | 2009 | WABSH | 1JJV401W49L285057 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-SA | RDWY821214 | 2009 | WABSH | 1JJV401W69L285058 | | AL | Montgomery |
| YRCF | CITY TRAILER | CTL-SA | RDWY821216 | 2009 | WABSH | 1JJV401W49L285060 | | MO | Strafford |
| YRCF | CITY TRAILER | CTL-SA | RDWY821217 | 2009 | WABSH | 1JJV401W69L285061 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821218 | 2009 | WABSH | 1JJV401W89L285062 | | GA | Savannah |
| YRCF | CITY TRAILER | CTL-SA | RDWY821219 | 2009 | WABSH | 1JJV401WX9L285063 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-SA | RDWY821220 | 2009 | WABSH | 1JJV401W19L285064 | | AZ | Tucson |
| YRCF | CITY TRAILER | CTL-SA | RDWY821221 | 2009 | WABSH | 1JJV401W39L285065 | | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821222 | 2009 | WABSH | 1JJV401W59L285066 | | LA | Shreveport |
| YRCF | CITY TRAILER | CTL-SA | RDWY821224 | 2009 | WABSH | 1JJV401W99L285068 | | VA | Richmond |
| YRCF | CITY TRAILER | CTL-SA | RDWY821225 | 2009 | WABSH | 1JJV401W09L285069 | | TN | Kingsport |
| YRCF | CITY TRAILER | CTL-SA | RDWY821227 | 2009 | WABSH | 1JJV401W99L285071 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-SA | RDWY821228 | 2009 | WABSH | 1JJV401W09L285072 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-SA | RDWY821230 | 2009 | WABSH | 1JJV401W49L285074 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-SA | RDWY821231 | 2009 | WABSH | 1JJV401W69L285075 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-SA | RDWY821232 | 2009 | WABSH | 1JJV401W89L285076 | | AL | Mobile |
| YRCF | CITY TRAILER | CTL-SA | RDWY821233 | 2009 | WABSH | 1JJV401WX9L285077 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY821234 | 2018 | WABSH | 1JJV401D4JL086898 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY821235 | 2018 | WABSH | 1JJV401D6JL086899 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY821236 | 2018 | WABSH | 1JJV401D9JL086900 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY821237 | 2018 | WABSH | 1JJV401D0JL086901 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY821238 | 2018 | WABSH | 1JJV401D2JL086902 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY821239 | 2018 | WABSH | 1JJV401D4JL086903 | DVCVHPC | NY | Plattsburgh |
| YRCF | CITY TRAILER | CTL-SA | RDWY821240 | 2018 | WABSH | 1JJV401D6JL086904 | DVCVHPC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821241 | 2018 | WABSH | 1JJV401D8JL086905 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY821242 | 2018 | WABSH | 1JJV401DXJL086906 | DVCVHPC | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-SA | RDWY821243 | 2018 | WABSH | 1JJV401D1JL086907 | DVCVHPC | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-SA | RDWY821244 | 2018 | WABSH | 1JJV401D3JL086908 | DVCVHPC | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-SA | RDWY821245 | 2018 | WABSH | 1JJV401D5JL086909 | DVCVHPC | NY | Plainview |
| YRCF | CITY TRAILER | CTL-SA | RDWY821246 | 2018 | WABSH | 1JJV401D1JL086910 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-SA | RDWY821247 | 2018 | WABSH | 1JJV401D3JL086911 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-SA | RDWY821248 | 2018 | WABSH | 1JJV401D5JL086912 | DVCVHPC | NH | Bedford |
| YRCF | CITY TRAILER | CTL-SA | RDWY821249 | 2018 | WABSH | 1JJV401D7JL086913 | DVCVHPC | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-SA | RDWY821250 | 2018 | WABSH | 1JJV401D9JL086914 | DVCVHPC | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-SA | RDWY821251 | 2018 | WABSH | 1JJV401D0JL086915 | DVCVHPC | VA | Manassas |
| YRCF | CITY TRAILER | CTL-SA | RDWY821252 | 2018 | WABSH | 1JJV401D2JL086916 | DVCVHPC | NY | Mount Vernon |
| YRCF | CITY TRAILER | CTL-SA | RDWY821253 | 2018 | WABSH | 1JJV401D4JL086917 | DVCVHPC | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-SA | RDWY821254 | 2018 | WABSH | 1JJV401D6JL086918 | DVCVHPC | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-SA | RDWY821255 | 2018 | WABSH | 1JJV401D8JL086919 | DVCVHPC | MD | Hagerstown |
| YRCF | CITY TRAILER | CTL-SA | RDWY821256 | 2018 | WABSH | 1JJV401D4JL086920 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-SA | RDWY821257 | 2018 | WABSH | 1JJV401D6JL086921 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-SA | RDWY821258 | 2018 | WABSH | 1JJV401D8JL086922 | DVCVHPC | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-SA | RDWY821259 | 2018 | WABSH | 1JJV401DXJL086923 | DVCVHPC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-SA | RDWY821260 | 2018 | WABSH | 1JJV401D1JL086924 | DVCVHPC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-SA | RDWY821261 | 2018 | WABSH | 1JJV401D3JL086925 | DVCVHPC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-SA | RDWY821262 | 2018 | WABSH | 1JJV401D5JL086926 | DVCVHPC | NY | Rochester |
| YRCF | CITY TRAILER | CTL-SA | RDWY821263 | 2018 | WABSH | 1JJV401D7JL086927 | DVCVHPC | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-SA | RDWY821264 | 2018 | WABSH | 1JJV401D9JL086928 | DVCVHPC | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-SA | RDWY821265 | 2018 | WABSH | 1JJV401D0JL086929 | DVCVHPC | WV | Bridgeport |
| YRCF | CITY TRAILER | CTL-SA | RDWY821266 | 2018 | WABSH | 1JJV401D7JL086930 | DVCVHPC | OH | Dayton |
| YRCF | CITY TRAILER | CTL-SA | RDWY821267 | 2018 | WABSH | 1JJV401D9JL086931 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-SA | RDWY821268 | 2018 | WABSH | 1JJV401D0JL086932 | DVCVHPC | NY | Rochester |
| YRCF | CITY TRAILER | CTL-SA | RDWY821269 | 2018 | WABSH | 1JJV401D2JL086933 | DVCVHPC | MI | Birch Run |
| YRCF | CITY TRAILER | CTL-SA | RDWY821270 | 2018 | WABSH | 1JJV401D4JL086934 | DVCVHPC | MI | Wyoming |
| YRCF | CITY TRAILER | CTL-SA | RDWY821271 | 2018 | WABSH | 1JJV401D6JL086935 | DVCVHPC | GA | Jefferson |
| YRCF | CITY TRAILER | CTL-SA | RDWY821272 | 2018 | WABSH | 1JJV401D8JL086936 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY821273 | 2018 | WABSH | 1JJV401DXJL086937 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY821274 | 2018 | WABSH | 1JJV401D1JL086938 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY821275 | 2018 | WABSH | 1JJV401D3JL086939 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY821276 | 2018 | WABSH | 1JJV401DXJL086940 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY821277 | 2018 | WABSH | 1JJV401D1JL086941 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY821278 | 2018 | WABSH | 1JJV401D3JL086942 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY821279 | 2018 | WABSH | 1JJV401D5JL086943 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY821280 | 2018 | WABSH | 1JJV401D7JL086944 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY821281 | 2018 | WABSH | 1JJV401D9JL086945 | DVCVHPC | AL | Mobile |
| YRCF | CITY TRAILER | CTL-SA | RDWY821282 | 2018 | WABSH | 1JJV401D0JL086946 | DVCVHPC | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-SA | RDWY821283 | 2018 | WABSH | 1JJV401D2JL086947 | DVCVHPC | MS | Richland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821284 | 2019 | WABSH | 1JJV401D2KL086948 | DVCVHPC | TN | Kingsport |
| YRCF | CITY TRAILER | CTL-SA | RDWY821285 | 2019 | WABSH | 1JJV401D4KL086949 | DVCVHPC | VA | Fishersville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821286 | 2019 | WABSH | 1JJV401D0KL086950 | DVCVHPC | SC | Piedmont |
| YRCF | CITY TRAILER | CTL-SA | RDWY821287 | 2019 | WABSH | 1JJV401D2KL086951 | DVCVHPC | GA | Martinez |
| YRCF | CITY TRAILER | CTL-SA | RDWY821288 | 2019 | WABSH | 1JJV401D4KL086952 | DVCVHPC | SC | North Charleston |
| YRCF | CITY TRAILER | CTL-SA | RDWY821289 | 2019 | WABSH | 1JJV401D6KL086953 | DVCVHPC | SC | North Charleston |
| YRCF | CITY TRAILER | CTL-SA | RDWY821290 | 2019 | WABSH | 1JJV401D8KL086954 | DVCVHPC | SC | Florence |
| YRCF | CITY TRAILER | CTL-SA | RDWY821291 | 2019 | WABSH | 1JJV401DXKL086955 | DVCVHPC | SC | Columbia |
| YRCF | CITY TRAILER | CTL-SA | RDWY821292 | 2019 | WABSH | 1JJV401D1KL086956 | DVCVHPC | GA | Macon |
| YRCF | CITY TRAILER | CTL-SA | RDWY821293 | 2019 | WABSH | 1JJV401D3KL086957 | DVCVHPC | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821294 | 2019 | WABSH | 1JJV401D5KL086958 | DVCVHPC | FL | Ocala |
| YRCF | CITY TRAILER | CTL-SA | RDWY821295 | 2019 | WABSH | 1JJV401D7KL086959 | DVCVHPC | FL | Ocala |
| YRCF | CITY TRAILER | CTL-SA | RDWY821296 | 2019 | WABSH | 1JJV401D3KL086960 | DVCVHPC | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-SA | RDWY821297 | 2019 | WABSH | 1JJV401D5KL086961 | DVCVHPC | FL | Jacksonville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821298 | 2019 | WABSH | 1JJV401D7KL086962 | DVCVHPC | FL | Jacksonville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821299 | 2019 | WABSH | 1JJV401D9KL086963 | DVCVHPC | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-SA | RDWY821300 | 2019 | WABSH | 1JJV401D0KL086964 | DVCVHPC | FL | Jacksonville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821301 | 2019 | WABSH | 1JJV401D2KL086965 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821302 | 2019 | WABSH | 1JJV401D4KL086966 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821303 | 2019 | WABSH | 1JJV401D6KL086967 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821304 | 2019 | WABSH | 1JJV401D8KL086968 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821305 | 2019 | WABSH | 1JJV401DXKL086969 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821306 | 2019 | WABSH | 1JJV401D6KL086970 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821307 | 2019 | WABSH | 1JJV401D8KL086971 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821308 | 2019 | WABSH | 1JJV401DXKL086972 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821309 | 2019 | WABSH | 1JJV401D1KL086973 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821310 | 2019 | WABSH | 1JJV401D3KL086974 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821311 | 2019 | WABSH | 1JJV401D5KL086975 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821312 | 2019 | WABSH | 1JJV401D7KL086976 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821313 | 2019 | WABSH | 1JJV401D9KL086977 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821314 | 2019 | WABSH | 1JJV401D0KL086978 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821315 | 2019 | WABSH | 1JJV401D2KL086979 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821316 | 2019 | WABSH | 1JJV401D9KL086980 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821317 | 2019 | WABSH | 1JJV401D0KL086981 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821318 | 2019 | WABSH | 1JJV401D2KL086982 | DVCVHPC | PA | Bedford |
| YRCF | CITY TRAILER | CTL-SA | RDWY821319 | 2019 | WABSH | 1JJV401D4KL086983 | DVCVHPC | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821320 | 2019 | WABSH | 1JJV401D6KL086984 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821321 | 2019 | WABSH | 1JJV401D8KL086985 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821322 | 2019 | WABSH | 1JJV401DXKL086986 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821323 | 2019 | WABSH | 1JJV401D1KL086987 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821324 | 2019 | WABSH | 1JJV401D3KL086988 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821325 | 2019 | WABSH | 1JJV401D5KL086989 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821326 | 2019 | WABSH | 1JJV401D1KL086990 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821327 | 2019 | WABSH | 1JJV401D3KL086991 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821328 | 2019 | WABSH | 1JJV401D5KL086992 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821329 | 2019 | WABSH | 1JJV401D7KL086993 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821330 | 2019 | WABSH | 1JJV401D9KL086994 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821331 | 2019 | WABSH | 1JJV401D0KL086995 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821332 | 2019 | WABSH | 1JJV401D2KL086996 | DVCVHPC | GA | Macon |
| YRCF | CITY TRAILER | CTL-SA | RDWY821333 | 2019 | WABSH | 1JJV401D4KL086997 | DVCVHPC | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-SA | RDWY821334 | 2018 | HYUND | 3H3V401C8JT868001 | HY | OH | Richfield |
| YRCF | CITY TRAILER | CTL-SA | RDWY821335 | 2018 | HYUND | 3H3V401CXJT868002 | HY | KY | Lexington |
| YRCF | CITY TRAILER | CTL-SA | RDWY821336 | 2018 | HYUND | 3H3V401C1JT868003 | HY | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-SA | RDWY821337 | 2018 | HYUND | 3H3V401C3JT868004 | HY | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-SA | RDWY821338 | 2018 | HYUND | 3H3V401C5JT868005 | HY | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-SA | RDWY821340 | 2018 | HYUND | 3H3V401C9JT868007 | HY | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-SA | RDWY821341 | 2018 | HYUND | 3H3V401C0JT868008 | HY | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-SA | RDWY821342 | 2018 | HYUND | 3H3V401C2JT868009 | HY | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-SA | RDWY821343 | 2018 | HYUND | 3H3V401C9JT868010 | HY | IL | Morton |
| YRCF | CITY TRAILER | CTL-SA | RDWY821345 | 2018 | HYUND | 3H3V401C2JT868012 | HY | IL | Bolingbrook |
| YRCF | CITY TRAILER | CTL-SA | RDWY821346 | 2018 | HYUND | 3H3V401C4JT868013 | HY | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-SA | RDWY821347 | 2018 | HYUND | 3H3V401C6JT868014 | HY | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-SA | RDWY821348 | 2018 | HYUND | 3H3V401C8JT868015 | HY | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821349 | 2018 | HYUND | 3H3V401CXJT868016 | HY | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821350 | 2018 | HYUND | 3H3V401C1JT868017 | HY | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821351 | 2018 | HYUND | 3H3V401C3JT868018 | HY | MO | Strafford |
| YRCF | CITY TRAILER | CTL-SA | RDWY821352 | 2018 | HYUND | 3H3V401C5JT868019 | HY | IL | Decatur |
| YRCF | CITY TRAILER | CTL-SA | RDWY821353 | 2018 | HYUND | 3H3V401C1JT868020 | HY | IA | Des Moines |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-SA | RDWY821354 | 2018 | HYUND | 3H3V401C3JT868021 | HY | NE | Omaha |
| YRCF | CITY TRAILER | CTL-SA | RDWY821355 | 2018 | HYUND | 3H3V401C5JT868022 | HY | NE | Omaha |
| YRCF | CITY TRAILER | CTL-SA | RDWY821357 | 2018 | HYUND | 3H3V401C7JT868024 | HY | LA | New Orleans |
| YRCF | CITY TRAILER | CTL-SA | RDWY821358 | 2018 | HYUND | 3H3V401C9JT868025 | HY | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-SA | RDWY821359 | 2018 | HYUND | 3H3V401C2JT868026 | HY | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-SA | RDWY821360 | 2018 | HYUND | 3H3V401C4JT868027 | HY | LA | Shreveport |
| YRCF | CITY TRAILER | CTL-SA | RDWY821361 | 2018 | HYUND | 3H3V401C6JT868028 | HY | TX | Sherman |
| YRCF | CITY TRAILER | CTL-SA | RDWY821362 | 2018 | HYUND | 3H3V401C8JT868029 | HY | TX | Houston |
| YRCF | CITY TRAILER | CTL-SA | RDWY821363 | 2018 | HYUND | 3H3V401C4JT868030 | HY | TX | Irving |
| YRCF | CITY TRAILER | CTL-SA | RDWY821364 | 2018 | HYUND | 3H3V401C6JT868031 | HY | IA | Sioux City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821365 | 2018 | HYUND | 3H3V401C8JT868032 | HY | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821366 | 2018 | HYUND | 3H3V401CXJT868033 | HY | TX | Lubbock |
| YRCF | CITY TRAILER | CTL-SA | RDWY821367 | 2018 | HYUND | 3H3V401C1JT868034 | HY | MO | Strafford |
| YRCF | CITY TRAILER | CTL-SA | RDWY821368 | 2018 | HYUND | 3H3V401C3JT868035 | HY | KS | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821369 | 2018 | HYUND | 3H3V401C5JT868036 | HY | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-SA | RDWY821370 | 2018 | HYUND | 3H3V401C7JT868037 | HY | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-SA | RDWY821371 | 2018 | HYUND | 3H3V401C9JT868038 | HY | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-SA | RDWY821372 | 2018 | HYUND | 3H3V401C0JT868039 | HY | TX | McAllen |
| YRCF | CITY TRAILER | CTL-SA | RDWY821373 | 2018 | HYUND | 3H3V401C7JT868040 | HY | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-SA | RDWY821374 | 2018 | HYUND | 3H3V401C9JT868041 | HY | ND | Bismarck |
| YRCF | CITY TRAILER | CTL-SA | RDWY821375 | 2018 | HYUND | 3H3V401C0JT868042 | HY | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-SA | RDWY821376 | 2018 | HYUND | 3H3V401C2JT868043 | HY | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-SA | RDWY821377 | 2018 | HYUND | 3H3V401C4JT868044 | HY | CA | Ventura |
| YRCF | CITY TRAILER | CTL-SA | RDWY821378 | 2018 | HYUND | 3H3V401C6JT868045 | HY | CA | Ventura |
| YRCF | CITY TRAILER | CTL-SA | RDWY821379 | 2018 | HYUND | 3H3V401C8JT868046 | HY | SD | Rapid City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821380 | 2018 | HYUND | 3H3V401CXJT868047 | HY | MT | Missoula |
| YRCF | CITY TRAILER | CTL-SA | RDWY821381 | 2018 | HYUND | 3H3V401C1JT868048 | HY | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY821382 | 2018 | HYUND | 3H3V401C3JT868049 | HY | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY821383 | 2018 | HYUND | 3H3V401C0JT868050 | HY | WA | Seattle |
| YRCF | CITY TRAILER | CTL-SA | RDWY821384 | 2018 | HYUND | 3H3V401C1JT868051 | HY | WA | Seattle |
| YRCF | CITY TRAILER | CTL-SA | RDWY821385 | 2018 | HYUND | 3H3V401C3JT868052 | HY | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-SA | RDWY821386 | 2018 | HYUND | 3H3V401C5JT868053 | HY | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-SA | RDWY821387 | 2018 | HYUND | 3H3V401C7JT868054 | HY | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-SA | RDWY821388 | 2018 | HYUND | 3H3V401C9JT868055 | HY | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-SA | RDWY821389 | 2018 | HYUND | 3H3V401C0JT868056 | HY | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-SA | RDWY821390 | 2018 | HYUND | 3H3V401C2JT868057 | HY | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-SA | RDWY821391 | 2018 | HYUND | 3H3V401C4JT868058 | HY | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-SA | RDWY821392 | 2018 | HYUND | 3H3V401C6JT868059 | HY | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-SA | RDWY821393 | 2018 | HYUND | 3H3V401C2JT868060 | HY | CA | Tracy |
| YRCF | CITY TRAILER | CTL-SA | RDWY821394 | 2018 | HYUND | 3H3V401C4JT868061 | HY | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY821395 | 2018 | HYUND | 3H3V401C6JT868062 | HY | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY821396 | 2018 | HYUND | 3H3V401C8JT868063 | HY | CA | Tracy |
| YRCF | CITY TRAILER | CTL-SA | RDWY821397 | 2018 | HYUND | 3H3V401CXJT868064 | HY | CA | Sacramento |
| YRCF | CITY TRAILER | CTL-SA | RDWY821398 | 2018 | HYUND | 3H3V401C1JT868065 | HY | CA | Sacramento |
| YRCF | CITY TRAILER | CTL-SA | RDWY821399 | 2018 | HYUND | 3H3V401C3JT868066 | HY | CA | Sacramento |
| YRCF | CITY TRAILER | CTL-SA | RDWY821400 | 2018 | HYUND | 3H3V401C5JT868067 | HY | CA | Sacramento |
| YRCF | CITY TRAILER | CTL-SA | RDWY821401 | 2018 | HYUND | 3H3V401C7JT868068 | HY | NV | Sparks |
| YRCF | CITY TRAILER | CTL-SA | RDWY821402 | 2018 | HYUND | 3H3V401C9JT868069 | HY | CA | Tracy |
| YRCF | CITY TRAILER | CTL-SA | RDWY821405 | 2018 | HYUND | 3H3V401C9JT868072 | HY | NV | Sparks |
| YRCF | CITY TRAILER | CTL-SA | RDWY821406 | 2018 | HYUND | 3H3V401C0JT868073 | HY | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-SA | RDWY821408 | 2018 | HYUND | 3H3V401C4JT868075 | HY | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-SA | RDWY821409 | 2018 | HYUND | 3H3V401C6JT868076 | HY | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-SA | RDWY821410 | 2018 | HYUND | 3H3V401C8JT868077 | HY | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY821411 | 2018 | HYUND | 3H3V401CXJT868078 | HY | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY821412 | 2018 | HYUND | 3H3V401C1JT868079 | HY | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY821413 | 2018 | HYUND | 3H3V401C8JT868080 | HY | CA | Fontana |
| YRCF | CITY TRAILER | CTL-SA | RDWY821414 | 2018 | HYUND | 3H3V401CXJT868081 | HY | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY821415 | 2018 | HYUND | 3H3V401C1JT868082 | HY | CA | Adelanto |
| YRCF | CITY TRAILER | CTL-SA | RDWY821416 | 2018 | HYUND | 3H3V401C3JT868083 | HY | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY821417 | 2018 | HYUND | 3H3V401C5JT868084 | HY | TX | El Paso |
| YRCF | CITY TRAILER | CTL-SA | RDWY821418 | 2018 | HYUND | 3H3V401C7JT868085 | HY | TX | Lubbock |
| YRCF | CITY TRAILER | CTL-SA | RDWY821419 | 2018 | HYUND | 3H3V401C9JT868086 | HY | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-SA | RDWY821420 | 2018 | HYUND | 3H3V401C0JT868087 | HY | NE | Kearney |
| YRCF | CITY TRAILER | CTL-SA | RDWY821421 | 2018 | HYUND | 3H3V401C2JT868088 | HY | WA | Pasco |
| YRCF | CITY TRAILER | CTL-SA | RDWY821422 | 2018 | HYUND | 3H3V401C4JT868089 | HY | WA | Seattle |
| YRCF | CITY TRAILER | CTL-SA | RDWY821423 | 2018 | HYUND | 3H3V401C0JT868090 | HY | CA | Santa Rosa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821424 | 2018 | HYUND | 3H3V401C2JT868091 | HY | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY821425 | 2018 | HYUND | 3H3V401C4JT868092 | HY | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY821426 | 2018 | HYUND | 3H3V401C6JT868093 | HY | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-SA | RDWY821427 | 2018 | HYUND | 3H3V401C8JT868094 | HY | CO | Colorado Springs |
| YRCF | CITY TRAILER | CTL-SA | RDWY821428 | 2018 | HYUND | 3H3V401CXJT868095 | HY | CO | Aurora |
| YRCF | CITY TRAILER | CTL-SA | RDWY821429 | 2018 | HYUND | 3H3V401C1JT868096 | HY | CO | Aurora |
| YRCF | CITY TRAILER | CTL-SA | RDWY821430 | 2018 | HYUND | 3H3V401C3JT868097 | HY | CO | Colorado Springs |
| YRCF | CITY TRAILER | CTL-SA | RDWY821431 | 2018 | HYUND | 3H3V401C5JT868098 | HY | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821432 | 2018 | HYUND | 3H3V401C7JT868099 | HY | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821433 | 2018 | HYUND | 3H3V401CXJT868100 | HY | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821499 | 2023 | VANGU | 5V8VC4013PM310379 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821500 | 2023 | VANGU | 5V8VC401XPM310380 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821501 | 2023 | VANGU | 5V8VC4011PM310381 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821502 | 2023 | VANGU | 5V8VC4013PM310382 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821503 | 2023 | VANGU | 5V8VC4015PM310383 | | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-SA | RDWY821504 | 2023 | VANGU | 5V8VC4017PM310384 | | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-SA | RDWY821505 | 2023 | VANGU | 5V8VC4019PM310385 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-SA | RDWY821506 | 2023 | VANGU | 5V8VC4010PM310386 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-SA | RDWY821507 | 2023 | VANGU | 5V8VC4012PM310387 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-SA | RDWY821508 | 2023 | VANGU | 5V8VC4014PM310388 | | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-SA | RDWY821509 | 2023 | VANGU | 5V8VC4016PM310389 | | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-SA | RDWY821510 | 2023 | VANGU | 5V8VC4012PM310390 | | MD | Landover |
| YRCF | CITY TRAILER | CTL-SA | RDWY821511 | 2023 | VANGU | 5V8VC4014PM310391 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-SA | RDWY821512 | 2023 | VANGU | 5V8VC4016PM310392 | | MI | Romulus |
| YRCF | CITY TRAILER | CTL-SA | RDWY821513 | 2023 | VANGU | 5V8VC4018PM310393 | | Ontario | Woodstock |
| YRCF | CITY TRAILER | CTL-SA | RDWY821514 | 2023 | VANGU | 5V8VC401XPM310394 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-SA | RDWY821515 | 2023 | VANGU | 5V8VC4011PM310395 | | IN | South Bend |
| YRCF | CITY TRAILER | CTL-SA | RDWY821516 | 2023 | VANGU | 5V8VC4013PM310396 | | IL | Rockford |
| YRCF | CITY TRAILER | CTL-SA | RDWY821517 | 2023 | VANGU | 5V8VC4015PM310397 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821518 | 2023 | VANGU | 5V8VC4017PM310398 | | OH | Dayton |
| YRCF | CITY TRAILER | CTL-SA | RDWY821519 | 2023 | VANGU | 5V8VC4019PM310399 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821520 | 2023 | VANGU | 5V8VC4011PM310400 | | MI | Wayland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821521 | 2023 | VANGU | 5V8VC4013PM310401 | | KS | Topeka |
| YRCF | CITY TRAILER | CTL-SA | RDWY821522 | 2023 | VANGU | 5V8VC4015PM310402 | | MI | Jackson |
| YRCF | CITY TRAILER | CTL-SA | RDWY821523 | 2023 | VANGU | 5V8VC4017PM310403 | | KS | Salina |
| YRCF | CITY TRAILER | CTL-SA | RDWY821524 | 2023 | VANGU | 5V8VC4019PM310404 | | IL | Rock Island |
| YRCF | CITY TRAILER | CTL-SA | RDWY821525 | 2023 | VANGU | 5V8VC4010PM310405 | | WI | Tomah |
| YRCF | CITY TRAILER | CTL-SA | RDWY821526 | 2023 | VANGU | 5V8VC4012PM310406 | | GA | Marietta |
| YRCF | CITY TRAILER | CTL-SA | RDWY821527 | 2023 | VANGU | 5V8VC4014PM310407 | | GA | Marietta |
| YRCF | CITY TRAILER | CTL-SA | RDWY821528 | 2023 | VANGU | 5V8VC4016PM310408 | | GA | Marietta |
| YRCF | CITY TRAILER | CTL-SA | RDWY821529 | 2023 | VANGU | 5V8VC4018PM310409 | | AL | Decatur |
| YRCF | CITY TRAILER | CTL-SA | RDWY821530 | 2023 | VANGU | 5V8VC4014PM310410 | | TN | Nashville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821531 | 2023 | VANGU | 5V8VC4016PM310411 | | TN | Nashville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821532 | 2023 | VANGU | 5V8VC4018PM310412 | | TN | Nashville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821533 | 2023 | VANGU | 5V8VC401XPM310413 | | TN | Nashville |
| YRCF | CITY TRAILER | CTL-SA | RDWY821534 | 2023 | VANGU | 5V8VC4011PM310414 | | AL | Mobile |
| YRCF | CITY TRAILER | CTL-SA | RDWY821535 | 2023 | VANGU | 5V8VC4013PM310415 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-SA | RDWY821536 | 2023 | VANGU | 5V8VC4015PM310416 | | MS | Tupelo |
| YRCF | CITY TRAILER | CTL-SA | RDWY821537 | 2023 | VANGU | 5V8VC4017PM310417 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-SA | RDWY821538 | 2023 | VANGU | 5V8VC4019PM310418 | | CA | Anderson |
| YRCF | CITY TRAILER | CTL-SA | RDWY821539 | 2023 | VANGU | 5V8VC4010PM310419 | | TX | Sherman |
| YRCF | CITY TRAILER | CTL-SA | RDWY821540 | 2023 | VANGU | 5V8VC4017PM310420 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-SA | RDWY821541 | 2023 | VANGU | 5V8VC4019PM310421 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-SA | RDWY821542 | 2023 | VANGU | 5V8VC4010PM310422 | | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-SA | RDWY821543 | 2023 | VANGU | 5V8VC4012PM310423 | | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-SA | RDWY821544 | 2023 | VANGU | 5V8VC4014PM310424 | | VA | Chesapeake |
| YRCF | CITY TRAILER | CTL-SA | RDWY821545 | 2023 | VANGU | 5V8VC4016PM310425 | | VA | Roanoke |
| YRCF | CITY TRAILER | CTL-SA | RDWY821546 | 2023 | VANGU | 5V8VC4018PM310426 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-SA | RDWY821547 | 2023 | VANGU | 5V8VC401XPM310427 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY821548 | 2023 | VANGU | 5V8VC4011PM310428 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY821549 | 2023 | VANGU | 5V8VC4013PM310429 | | NC | Rocky Mount |
| YRCF | CITY TRAILER | CTL-SA | RDWY821550 | 2023 | VANGU | 5V8VC401XPM310430 | | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-SA | RDWY821551 | 2023 | VANGU | 5V8VC4011PM310431 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY821552 | 2023 | VANGU | 5V8VC4013PM310432 | | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821553 | 2023 | VANGU | 5V8VC4015PM310433 | | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821554 | 2023 | VANGU | 5V8VC4017PM310434 | | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821555 | 2023 | VANGU | 5V8VC4019PM310435 | | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-SA | RDWY821556 | 2023 | VANGU | 5V8VC4010PM310436 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-SA | RDWY821557 | 2023 | VANGU | 5V8VC4012PM310437 | | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY821558 | 2023 | VANGU | 5V8VC4014PM310438 | | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY821559 | 2023 | VANGU | 5V8VC4016PM310439 | | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY821560 | 2023 | VANGU | 5V8VC4012PM310440 | | OH | Columbus |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-SA | RDWY821561 | 2023 | VANGU | 5V8VC4014PM310441 | | UT | St. George |
| YRCF | CITY TRAILER | CTL-SA | RDWY821562 | 2023 | VANGU | 5V8VC4016PM310442 | | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821563 | 2023 | VANGU | 5V8VC4018PM310443 | | CO | Colorado Springs |
| YRCF | CITY TRAILER | CTL-SA | RDWY821564 | 2023 | VANGU | 5V8VC401XPM310444 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821565 | 2023 | VANGU | 5V8VC4011PM310445 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821566 | 2023 | VANGU | 5V8VC4013PM310446 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821567 | 2023 | VANGU | 5V8VC4015PM310447 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY821699 | 2021 | WABSH | 1JJV401D1ML309533 | DVCVHPC | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821700 | 2021 | WABSH | 1JJV401D3ML309534 | DVCVHPC | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-SA | RDWY821701 | 2021 | WABSH | 1JJV401D5ML309535 | DVCVHPC | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-SA | RDWY821702 | 2021 | WABSH | 1JJV401D7ML309536 | DVCVHPC | SD | Sioux Falls |
| YRCF | CITY TRAILER | CTL-SA | RDWY821703 | 2021 | WABSH | 1JJV401D7N L309537 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-SA | RDWY821704 | 2021 | WABSH | 1JJV401D9N L309538 | DVCVHPC | WV | Bridgeport |
| YRCF | CITY TRAILER | CTL-SA | RDWY821705 | 2021 | WABSH | 1JJV401D0N L309539 | DVCVHPC | OR | Portland |
| YRCF | CITY TRAILER | CTL-SA | RDWY821706 | 2021 | WABSH | 1JJV401D7N L309540 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY821707 | 2021 | WABSH | 1JJV401D9N L309541 | DVCVHPC | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-SA | RDWY821708 | 2021 | WABSH | 1JJV401D0N L309542 | DVCVHPC | TX | Corpus Christi |
| YRCF | CITY TRAILER | CTL-SA | RDWY821709 | 2021 | WABSH | 1JJV401D2N L309543 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY821710 | 2021 | WABSH | 1JJV401D4N L309544 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY821711 | 2021 | WABSH | 1JJV401D6N L309545 | DVCVHPC | NY | Glenmont |
| YRCF | CITY TRAILER | CTL-SA | RDWY821712 | 2021 | WABSH | 1JJV401D8N L309546 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY821713 | 2021 | WABSH | 1JJV401DXN L309547 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY821714 | 2021 | WABSH | 1JJV401D1N L309548 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY821715 | 2022 | WABSH | 1JJV401D3N L309549 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY821716 | 2022 | WABSH | 1JJV401DXN L309550 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY821717 | 2022 | WABSH | 1JJV401D1N L309551 | DVCVHPC | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-SA | RDWY821718 | 2022 | WABSH | 1JJV401D3N L309552 | DVCVHPC | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-SA | RDWY821719 | 2022 | WABSH | 1JJV401D5N L309553 | DVCVHPC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-SA | RDWY821720 | 2022 | WABSH | 1JJV401D7N L309554 | DVCVHPC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-SA | RDWY821721 | 2022 | WABSH | 1JJV401D9N L309555 | DVCVHPC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-SA | RDWY821722 | 2022 | WABSH | 1JJV401D0N L309556 | DVCVHPC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-SA | RDWY821723 | 2022 | WABSH | 1JJV401D2N L309557 | DVCVHPC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-SA | RDWY821724 | 2022 | WABSH | 1JJV401D4N L309558 | DVCVHPC | NY | Plainview |
| YRCF | CITY TRAILER | CTL-SA | RDWY821725 | 2022 | WABSH | 1JJV401D6N L309559 | DVCVHPC | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-SA | RDWY821726 | 2022 | WABSH | 1JJV401D2N L309560 | DVCVHPC | NY | Plainview |
| YRCF | CITY TRAILER | CTL-SA | RDWY821727 | 2022 | WABSH | 1JJV401D4N L309561 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-SA | RDWY821728 | 2022 | WABSH | 1JJV401D6N L309562 | DVCVHPC | PA | Milton |
| YRCF | CITY TRAILER | CTL-SA | RDWY821729 | 2022 | WABSH | 1JJV401D8N L309563 | DVCVHPC | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-SA | RDWY821730 | 2022 | WABSH | 1JJV401DXN L309564 | DVCVHPC | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-SA | RDWY821731 | 2022 | WABSH | 1JJV401D1N L309565 | DVCVHPC | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-SA | RDWY821732 | 2022 | WABSH | 1JJV401D3N L309566 | DVCVHPC | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-SA | RDWY821733 | 2022 | WABSH | 1JJV401D5N L309567 | DVCVHPC | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-SA | RDWY821734 | 2022 | WABSH | 1JJV401D7N L309568 | DVCVHPC | MD | Landover |
| YRCF | CITY TRAILER | CTL-SA | RDWY821735 | 2022 | WABSH | 1JJV401D9N L309569 | DVCVHPC | MD | Landover |
| YRCF | CITY TRAILER | CTL-SA | RDWY821736 | 2022 | WABSH | 1JJV401D5N L309570 | DVCVHPC | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-SA | RDWY821737 | 2022 | WABSH | 1JJV401D7N L309571 | DVCVHPC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-SA | RDWY821738 | 2022 | WABSH | 1JJV401D9N L309572 | DVCVHPC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-SA | RDWY821739 | 2022 | WABSH | 1JJV401D0N L309573 | DVCVHPC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-SA | RDWY821740 | 2022 | WABSH | 1JJV401D2N L309574 | DVCVHPC | PA | Bedford |
| YRCF | CITY TRAILER | CTL-SA | RDWY821741 | 2022 | WABSH | 1JJV401D4N L309575 | DVCVHPC | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-SA | RDWY821742 | 2022 | WABSH | 1JJV401D6N L309576 | DVCVHPC | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-SA | RDWY821743 | 2022 | WABSH | 1JJV401D8N L309577 | DVCVHPC | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-SA | RDWY821744 | 2022 | WABSH | 1JJV401DXN L309578 | DVCVHPC | WV | Charleston |
| YRCF | CITY TRAILER | CTL-SA | RDWY821745 | 2022 | WABSH | 1JJV401D1N L309579 | DVCVHPC | MI | Norway |
| YRCF | CITY TRAILER | CTL-SA | RDWY821746 | 2022 | WABSH | 1JJV401D8N L309580 | DVCVHPC | OH | Dayton |
| YRCF | CITY TRAILER | CTL-SA | RDWY843167 | 2009 | WABSH | 1JJV281W19L286011 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-SA | RDWY843187 | 2009 | WABSH | 1JJV281W79L285879 | | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY843799 | 2009 | GRTDN | 1GRAP56129K208949 | DV | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY843800 | 2016 | WABSH | 1JJV281DXGL906172 | | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-SA | RDWY843816 | 2014 | STGHT | 1DW1A2819EB457745 | | TX | Laredo |
| YRCF | CITY TRAILER | CTL-SA | RDWY89000 | 2009 | WABSH | 1JJV401W19L285078 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY89001 | 2009 | WABSH | 1JJV401W39L285079 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-SA | RDWY89002 | 2009 | WABSH | 1JJV401WX9L285080 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-SA | RDWY89003 | 2009 | WABSH | 1JJV401W19L285081 | | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-SA | RDWY89004 | 2009 | WABSH | 1JJV401W39L285082 | | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-SA | RDWY89006 | 2009 | WABSH | 1JJV401W79L285084 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY89007 | 2009 | WABSH | 1JJV401W99L285085 | | CA | Adelanto |
| YRCF | CITY TRAILER | CTL-SA | RDWY89008 | 2009 | WABSH | 1JJV401W09L285086 | | MD | Hagerstown |
| YRCF | CITY TRAILER | CTL-SA | RDWY89009 | 2009 | WABSH | 1JJV401W29L285087 | | MD | Hagerstown |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-SA | RDWY89011 | 2009 | WABSH | 1JJV401W69L285089 | | MD | Hagerstown |
| YRCF | CITY TRAILER | CTL-SA | RDWY89012 | 2009 | WABSH | 1JJV401W29L285090 | | OH | Copley |
| YRCF | CITY TRAILER | CTL-SA | RDWY89013 | 2009 | WABSH | 1JJV401W49L285091 | | OH | Copley |
| YRCF | CITY TRAILER | CTL-SA | RDWY89014 | 2009 | WABSH | 1JJV401W69L285092 | | OH | Copley |
| YRCF | CITY TRAILER | CTL-SA | RDWY89015 | 2009 | WABSH | 1JJV401W89L285093 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-SA | RDWY89016 | 2009 | WABSH | 1JJV401W29L285094 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-SA | RDWY89017 | 2009 | WABSH | 1JJV401W19L285095 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-SA | RDWY89018 | 2009 | WABSH | 1JJV401W39L285096 | | OH | Dayton |
| YRCF | CITY TRAILER | CTL-SA | RDWY89020 | 2009 | WABSH | 1JJV401W79L285098 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-SA | RDWY89021 | 2009 | WABSH | 1JJV401W99L285099 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-SA | RDWY89022 | 2009 | WABSH | 1JJV401W19L285100 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-SA | RDWY89023 | 2009 | WABSH | 1JJV401W39L285101 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-SA | RDWY89024 | 2009 | WABSH | 1JJV401W59L285102 | | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-SA | RDWY89026 | 2009 | WABSH | 1JJV401W99L285104 | | GA | Conley |
| YRCF | CITY TRAILER | CTL-SA | RDWY89027 | 2009 | WABSH | 1JJV401W09L285105 | | TN | Knoxville |
| YRCF | CITY TRAILER | CTL-SA | RDWY89028 | 2009 | WABSH | 1JJV401W29L285106 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-SA | RDWY89029 | 2009 | WABSH | 1JJV401W49L285107 | | LA | Monroe |
| YRCF | CITY TRAILER | CTL-SA | RDWY89030 | 2009 | WABSH | 1JJV401W69L285108 | | TX | Irving |
| YRCF | CITY TRAILER | CTL-SA | RDWY89031 | 2009 | WABSH | 1JJV401W89L285109 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-SA | RDWY89032 | 2009 | WABSH | 1JJV401W49L285110 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-SA | RDWY89033 | 2009 | WABSH | 1JJV401W69L285111 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-SA | RDWY89034 | 2009 | WABSH | 1JJV401W89L285112 | | TX | Irving |
| YRCF | CITY TRAILER | CTL-SA | RDWY89035 | 2009 | WABSH | 1JJV401WX9L285113 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY89037 | 2009 | WABSH | 1JJV401W39L285115 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-SA | RDWY89038 | 2009 | WABSH | 1JJV401W59L285116 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-SA | RDWY89040 | 2009 | WABSH | 1JJV401W99L285118 | | TN | Kingsport |
| YRCF | CITY TRAILER | CTL-SA | RDWY89043 | 2009 | WABSH | 1JJV401W29L285121 | | GA | Martinez |
| YRCF | CITY TRAILER | CTL-SA | RDWY89044 | 2009 | WABSH | 1JJV401W09L285122 | | SC | Florence |
| YRCF | CITY TRAILER | CTL-SA | RDWY89045 | 2009 | WABSH | 1JJV401W29L285123 | | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-SA | RDWY89046 | 2009 | WABSH | 1JJV401W49L285124 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-SA | RDWY89047 | 2009 | WABSH | 1JJV401W69L285125 | | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-SA | RDWY89049 | 2009 | WABSH | 1JJV401WX9L285127 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY89051 | 2009 | WABSH | 1JJV401W39L285129 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY89052 | 2009 | WABSH | 1JJV401WX9L285130 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-SA | RDWY89053 | 2009 | WABSH | 1JJV401W19L285131 | | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-SA | RDWY89054 | 2009 | WABSH | 1JJV401W39L285132 | | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-SA | RDWY89055 | 2009 | WABSH | 1JJV401W59L285133 | | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-SA | RDWY89056 | 2009 | WABSH | 1JJV401W79L285134 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY89057 | 2009 | WABSH | 1JJV401W99L285135 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY89058 | 2009 | WABSH | 1JJV401W09L285136 | | CA | Gardena |
| YRCF | CITY TRAILER | CTL-SA | RDWY89059 | 2009 | WABSH | 1JJV401W29L285137 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-SA | RDWY89060 | 2009 | WABSH | 1JJV401W49L285138 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY89061 | 2009 | WABSH | 1JJV401W69L285139 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY89062 | 2009 | WABSH | 1JJV401W29L285140 | | AZ | Flagstaff |
| YRCF | CITY TRAILER | CTL-SA | RDWY89064 | 2009 | WABSH | 1JJV401W69L285142 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-SA | RDWY89065 | 2009 | WABSH | 1JJV401W89L285143 | | AZ | Tucson |
| YRCF | CITY TRAILER | CTL-SA | RDWY89066 | 2009 | WABSH | 1JJV401WX9L285144 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-SA | RDWY89067 | 2009 | WABSH | 1JJV401W19L285145 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY89068 | 2009 | WABSH | 1JJV401W39L285146 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-SA | RDWY89069 | 2009 | WABSH | 1JJV401W59L285147 | | WA | Tacoma |
| YRCF | CITY TRAILER | CTL-SA | RDWY89070 | 2009 | WABSH | 1JJV401W79L285148 | | OR | Eugene |
| YRCF | CITY TRAILER | CTL-SA | RDWY89071 | 2009 | WABSH | 1JJV401W99L285149 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-SA | RDWY89072 | 2009 | WABSH | 1JJV401W59L285150 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-SA | RDWY89073 | 2009 | WABSH | 1JJV401W79L285151 | | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-SA | RDWY89074 | 2009 | WABSH | 1JJV401W99L285152 | | CO | Aurora |
| YRCF | CITY TRAILER | CTL-SA | RDWY89075 | 2009 | WABSH | 1JJV401W49L285088 | | CO | Aurora |
| YRCF | CITY TRAILER | CTL-SA | RDWY89076 | 2009 | WABSH | 1JJV401W59L285097 | | CO | Aurora |
| YRCF | CITY TRAILER | CTL-SA | RDWY89077 | 2009 | WABSH | 1JJV401W79L285117 | | MI | Taylor |
| YRCF | CITY TRAILER | CTL-SA | RDWY89086 | 2004 | WABSH | 1JJV281W04L887225 | DVDBHPC | MO | Strafford |
| YRCF | CITY TRAILER | CTL-SA | RDWY89087 | 2004 | WABSH | 1JJV281W04L887015 | DVDBHPC | CA | Tracy |
| YRCF | CITY TRAILER | CTL-SA | RDWY89089 | 2004 | WABSH | 1JJV281W14L887234 | DVDBHPC | MT | Butte |
| YRCF | CITY TRAILER | CTL-SA | RDWY89091 | 2004 | WABSH | 1JJV281W44L887051 | DVDBHPC | MI | Taylor |
| YRCF | CITY TRAILER | CTL-SA | RDWY89092 | 2004 | WABSH | 1JJV281W74L887223 | DVDBHPC | OH | Columbus |
| YRCF | CITY TRAILER | CTL-SA | RDWY89094 | 2004 | WABSH | 1JJV281W54L887026 | DVDBHPC | DE | Seaford |
| YRCF | CITY TRAILER | CTL-SA | RDWY89097 | 2002 | STRCK | 1S11E82822E491310 | 28' W/ GATE | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-SA | RDWY89099 | 2005 | UTLTY | 1UYVS12845G528407 | 28' W/ GATE | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-SA | RDWY89100 | 2005 | UTLTY | 1UYVS12865G528408 | 28' W/ GATE | KS | Salina |
| YRCF | CITY TRAILER | CTL-SA | RDWY89101 | 2005 | UTLTY | 1UYVS12885G528409 | 28' W/ GATE | CA | Tracy |
| YRCF | CITY TRAILER | CTL-SA | RDWY89104 | 2007 | UTLTY | 1UYVS12867G301402 | 28' W/ GATE | NC | Rocky Mount |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-SA | RDWY89105 | 2007 | UTLTY | 1UYVS12887G301403 | 28' W/ GATE | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY89107 | 2007 | UTLTY | 1UYVS12817G301405 | 28' W/ GATE | CA | Brisbane |
| YRCF | CITY TRAILER | CTL-SA | RDWY89109 | 2005 | UTLTY | 1UYVS12805G528405 | 28' W/ GATE | CA | Tracy |
| YRCF | CITY TRAILER | CTL-SA | RDWY89111 | 2005 | GRTDN | 1GRAA64135D410949 | 32' W/ GATE | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-SA | RDWY89112 | 2005 | GRTDN | 1GRAA641X5D410950 | 32' W/ GATE | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY89114 | 2005 | GRTDN | 1GRAA64135D410952 | 32' W/ GATE | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-SA | RDWY89115 | 2005 | GRTDN | 1GRAA64155D410953 | 32' W/ GATE | CA | Brisbane |
| YRCF | CITY TRAILER | CTL-SA | RDWY89232 | 2007 | WABSH | 1JJV281W17L050746 | VARIOUS | OH | Columbus |
| YRCF | CITY TRAILER | CTL-SA | RDWY89501 | 2001 | WABSH | 1JJV281W71L745773 | DVDBHPC | TX | Abilene |
| YRCF | CITY TRAILER | CTL-SA | RDWY89502 | 2001 | WABSH | 1JJV281WX1L745797 | DVDBHPC | TX | Lubbock |
| YRCF | CITY TRAILER | CTL-SA | RDWY89506 | 2001 | WABSH | 1JJV281W81L745474 | DVDBHPC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-SA | RDWY89510 | 2001 | WABSH | 1JJV281W21L745311 | DVDBHPC | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-SA | RDWY89511 | 2001 | WABSH | 1JJV281W71L745112 | DVDBHPC | SD | Rapid City |
| YRCF | CITY TRAILER | CTL-SA | RDWY89515 | 2004 | WABSH | 1JJV281W94L887143 | DVDBHPC | CO | Aurora |
| YRCF | CITY TRAILER | CTL-SA | RDWY89516 | 2004 | WABSH | 1JJV281W54L887222 | DVDBHPC | VA | Chesapeake |
| YRCF | CITY TRAILER | CTL-SA | RDWY89518 | 2001 | WABSH | 1JJV281W51L745108 | DVDBHPC | NC | Jacksonville |
| YRCF | CITY TRAILER | CTL-SA | RDWY89526 | 2001 | WABSH | 1JJV281W31L745608 | DVDBHPC | TX | Corpus Christi |
| YRCF | CITY TRAILER | CTL-SA | RDWY89528 | 2001 | WABSH | 1JJV281W01L745775 | DVDBHPC | NC | Fayetteville |
| YRCF | CITY TRAILER | CTL-SA | RDWY89533 | 2004 | WABSH | 1JJV281W04L887189 | DVDBHPC | AL | Mobile |
| YRCF | CITY TRAILER | CTL-SA | RDWY89534 | 2001 | WABSH | 1JJV281W21L745342 | DVDBHPC | MS | Tupelo |
| YRCF | CITY TRAILER | CTL-SA | RDWY89537 | 2004 | WABSH | 1JJV281W14L887220 | DVDBHPC | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-SA | RDWY89552 | 2004 | WABSH | 1JJV281W34L887199 | DVDBHPC | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-SA | RDWY89553 | 2001 | WABSH | 1JJV281W81L745541 | DVDBHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-SA | RDWY89557 | 2004 | WABSH | 1JJV281W44L887261 | DVDBHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY89565 | 1999 | DORSY | 1DTV91C17XA275785 | DVDBHPC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-SA | RDWY89567 | 2004 | WABSH | 1JJV281W14L887296 | DVDBHPC | GA | Conley |
| YRCF | CITY TRAILER | CTL-SA | RDWY89568 | 2001 | WABSH | 1JJV281WX1L745752 | DVDBHPC | GA | Marietta |
| YRCF | CITY TRAILER | CTL-SA | RDWY89569 | 2001 | WABSH | 1JJV281W11L745770 | DVDBHPC | GA | Macon |
| YRCF | CITY TRAILER | CTL-SA | RDWY89570 | 2004 | WABSH | 1JJV281W24L887128 | DVDBHPC | GA | Macon |
| YRCF | CITY TRAILER | CTL-SA | RDWY89571 | 2001 | WABSH | 1JJV281W31L745687 | DVDBHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-SA | RDWY89572 | 2001 | WABSH | 1JJV281W01L745615 | DVDBHPC | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-SA | RDWY89574 | 2001 | WABSH | 1JJV281W51L745433 | DVDBHPC | TX | Houston |
| YRCF | CITY TRAILER | CTL-SA | RDWY89575 | 2004 | WABSH | 1JJV281W24L887288 | DVDBHPC | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-SA | RDWY89577 | 2004 | WABSH | 1JJV281W84L887215 | DVDBHPC | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-SA | RDWY89586 | 2004 | WABSH | 1JJV281W44L887342 | DVDBHPC | TX | Lubbock |
| YRCF | CITY TRAILER | CTL-SA | RDWY89587 | 2004 | WABSH | 1JJV281W44L887311 | DVDBHPC | TN | Kingsport |
| YRCF | CITY TRAILER | CTL-SA | RDWY89589 | 2004 | WABSH | 1JJV281W44L887079 | DVDBHPC | AZ | Tucson |
| YRCF | CITY TRAILER | CTL-SA | RDWY89590 | 2004 | WABSH | 1JJV281W94L887336 | DVDBHPC | CO | Aurora |
| YRCF | CITY TRAILER | CTL-SA | RDWY89592 | 2004 | WABSH | 1JJV281W14L887251 | DVDBHPC | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-SA | RDWY89593 | 2004 | WABSH | 1JJV281W14L887265 | DVDBHPC | NY | East Syracuse |
| YRCF | CITY TRAILER | CTL-SA | RDWY89595 | 2004 | WABSH | 1JJV281W84L887313 | DVDBHPC | KS | Topeka |
| YRCF | CITY TRAILER | CTL-SA | RDWY89596 | 2004 | WABSH | 1JJV281W24L887274 | DVDBHPC | TX | Houston |
| YRCF | CITY TRAILER | CTL-SA | RDWY89597 | 2004 | WABSH | 1JJV281W34L887154 | DVDBHPC | NV | Sparks |
| YRCF | CITY TRAILER | CTL-SA | RDWY89599 | 2004 | WABSH | 1JJV281W14L887203 | DVDBHPC | CA | Sacramento |
| YRCF | CITY TRAILER | CTL-SA | RDWY89602 | 2004 | WABSH | 1JJV281W44L887082 | DVDBHPC | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-SA | RDWY89604 | 2004 | WABSH | 1JJV281W34L887350 | DVDBHPC | CA | Tracy |
| YRCF | CITY TRAILER | CTL-SA | RDWY89605 | 2004 | WABSH | 1JJV281WX4L887085 | DVDBHPC | GA | Marietta |
| YRCF | CITY TRAILER | CTL-SA | RDWY89607 | 2004 | WABSH | 1JJV281W54L887365 | DVDBHPC | MO | Strafford |
| YRCF | CITY TRAILER | CTL-SA | RDWY89609 | 2004 | WABSH | 1JJV281W24L887145 | DVDBHPC | CA | Ventura |
| YRCF | CITY TRAILER | CTL-SA | RDWY89611 | 2004 | WABSH | 1JJV281W64L887181 | DVDBHPC | KY | Paducah |
| YRCF | CITY TRAILER | CTL-SA | RDWY89613 | 2004 | WABSH | 1JJV281W24L887100 | DVDBHPC | TX | McAllen |
| YRCF | CITY TRAILER | CTL-SA | RDWY89614 | 2004 | WABSH | 1JJV281W74L887304 | DVDBHPC | TX | Waco |
| YRCF | CITY TRAILER | CTL-SA | RDWY89615 | 2004 | WABSH | 1JJV281W14L887119 | DVDBHPC | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-SA | RDWY89616 | 2004 | WABSH | 1JJV281W14L887153 | DVDBHPC | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-SA | RDWY89617 | 2004 | WABSH | 1JJV281W24L887162 | DVDBHPC | TX | Austin |
| YRCF | CITY TRAILER | CTL-SA | RDWY89619 | 2004 | WABSH | 1JJV281W34L887050 | DVDBHPC | TX | Irving |
| YRCF | CITY TRAILER | CTL-SA | RDWY89620 | 2004 | WABSH | 1JJV281W54L887351 | DVDBHPC | TX | Irving |
| YRCF | CITY TRAILER | CTL-SA | RDWY89625 | 2004 | WABSH | 1JJV281WX4L887068 | DVDBHPC | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-SA | RDWY89627 | 2004 | WABSH | 1JJV281W64L887052 | DVDBHPC | MI | Taylor |
| YRCF | CITY TRAILER | CTL-SA | RDWY89632 | 2004 | WABSH | 1JJV281W74L887058 | DVDBHPC | CA | Adelanto |
| YRCF | CITY TRAILER | CTL-SA | RDWY89633 | 2004 | WABSH | 1JJV281WX4L887197 | DVDBHPC | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY89717 | 1985 | FRUHF | 1H2V02811FH034464 | 8W6102 | CA | Orange |
| YRCF | CITY TRAILER | CTL-SA | RDWY89790 | 1992 | FRUHF | 1H2V02813NE029721 | NF128W5W | CA | Fontana |
| YRCF | CITY TRAILER | CTL-SA | RDWY89792 | 1992 | FRUHF | 1H2V02810NE028834 | NF128W5W | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-SA | RDWY89794 | 1992 | FRUHF | 1H2V02815NE029459 | NF128W5W | TX | Sherman |
| YRCF | CITY TRAILER | CTL-SA | RDWY89869 | 1985 | FRUHF | 1H2V02814FH053560 | 8W5102 | CA | San Diego |
| YRCF | CITY TRAILER | CTL-SA | RDWY89923 | 2009 | WABSH | 1JJV281W29L286079 | VARIOUS | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-SA | RDWY89926 | 2008 | WABSH | 1JJV281W48L109399 | VARIOUS | TN | Memphis |
| YRCF | CITY TRAILER | CTL-SA | RDWY89940 | 2005 | WABSH | 1JJV281WX5L913427 | VARIOUS | OH | Cincinnati |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-SA | RDWY89963 | 2008 | WABSH | 1JJV281W48L109435 | VARIOUS | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-SA | RDWY89964 | 2008 | WABSH | 1JJV281W18L109473 | VARIOUS | DE | New Castle |
| YRCF | CITY TRAILER | CTL-SA | RDWY89965 | 2008 | WABSH | 1JJV281W38L109913 | VARIOUS | NJ | Millville |
| YRCF | CITY TRAILER | CTL-SA | RDWY89966 | 2006 | WABSH | 1JJV281W26L987846 | VARIOUS | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-SA | RDWY89969 | 2004 | GRTDN | 1GRAA56194K255552 | SSL | TN | Nashville |
| YRCF | CITY TRAILER | CTL-SA | RDWY89979 | 2004 | WABSH | 1JJV281W94L883335 | N/A | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-SA | RDWY89994 | 2007 | WABSH | 1JJV281W17L046020 | VARIOUS | TX | McAllen |
| YRCF | CITY TRAILER | CTL-SA | RDWY89995 | 2007 | WABSH | 1JJV281W77L046071 | VARIOUS | TX | Dallas |
| YRCF | CITY TRAILER | CTL-SA | RDWY89997 | 2006 | WABSH | 1JJV281W66L987705 | VARIOUS | CA | Ventura |
| YRCF | CITY TRAILER | CTL-TA | RDWY810001 | 1997 | WABSH | 1JJV402T0VL430108 | SA 102 MC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY810002 | 2003 | WABSH | 1JJV402W13L843047 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY810003 | 2003 | WABSH | 1JJV402W33L843048 | DVCVHPC | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY810004 | 2007 | GRTDN | 1GRAA80258K296981 | | NY | Mount Vernon |
| YRCF | CITY TRAILER | CTL-TA | RDWY820085 | 1995 | PINES | 1PNM402S6SK069794 | 4096CDBRSV | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY820094 | 1995 | PINES | 1PNM402S3SK069803 | 4096CDBRSV | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY820145 | 1994 | PINES | 1PNM402S3RKB56355 | CDRSV | WV | Charleston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820148 | 1994 | PINES | 1PNM402S9RKB56358 | CDRSV | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY820156 | 1994 | PINES | 1PNM402S8RKB56366 | CDRSV | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY820195 | 1995 | PINES | 1PNM402SXSK069815 | 4096CDBRSV | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY820199 | 1995 | PINES | 1PNM402S7SK069819 | 4096CDBRSV | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY820281 | 1997 | WABSH | 1JJV402T0VL429072 | SA 102 MC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY820284 | 1997 | WABSH | 1JJV402T6VL429075 | SA 102 MC | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-TA | RDWY820286 | 1997 | WABSH | 1JJV402TXVL429077 | SA 102 MC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY820289 | 1997 | WABSH | 1JJV402TXVL429080 | SA 102 MC | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820310 | 1997 | WABSH | 1JJV402T3VL429101 | SA 102 MC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY820315 | 1997 | WABSH | 1JJV402T2VL429106 | SA 102 MC | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY820316 | 1997 | WABSH | 1JJV402T4VL429107 | SA 102 MC | NY | Plainview |
| YRCF | CITY TRAILER | CTL-TA | RDWY820317 | 1997 | WABSH | 1JJV402T6VL429108 | SA 102 MC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY820318 | 1997 | WABSH | 1JJV402T8VL429109 | SA 102 MC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY820320 | 1997 | WABSH | 1JJV402T6VL429111 | SA 102 MC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY820321 | 1997 | WABSH | 1JJV402T8VL429112 | SA 102 MC | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820324 | 1997 | WABSH | 1JJV402T3VL429115 | SA 102 MC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY820325 | 1997 | WABSH | 1JJV402T5VL429116 | SA 102 MC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY820338 | 1997 | WABSH | 1JJV402T3VL429129 | SA 102 MC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY820350 | 1997 | WABSH | 1JJV402T4VL429141 | SA 102 MC | TX | Sherman |
| YRCF | CITY TRAILER | CTL-TA | RDWY820352 | 1997 | WABSH | 1JJV402T8VL429143 | SA 102 MC | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY820355 | 1997 | WABSH | 1JJV402T3VL429146 | SA 102 MC | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY820359 | 1997 | WABSH | 1JJV402T5VL429150 | SA 102 MC | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820370 | 1997 | WABSH | 1JJV402TXVL429161 | SA 102 MC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-TA | RDWY820371 | 1997 | WABSH | 1JJV402T1VL429162 | SA 102 MC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820373 | 1997 | WABSH | 1JJV402T5VL429164 | SA 102 MC | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY820375 | 1997 | WABSH | 1JJV402T9VL429166 | SA 102 MC | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820378 | 1997 | WABSH | 1JJV402T4VL429169 | SA 102 MC | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY820381 | 1997 | WABSH | 1JJV402T4VL429172 | SA 102 MC | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY820387 | 1997 | WABSH | 1JJV402T5VL429178 | SA 102 MC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820396 | 1997 | WABSH | 1JJV402T6VL429187 | SA 102 MC | PA | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY820399 | 1997 | WABSH | 1JJV402T6VL429190 | SA 102 MC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820401 | 1997 | WABSH | 1JJV402TXVL429192 | SA 102 MC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820402 | 1997 | WABSH | 1JJV402T1VL429193 | SA 102 MC | NE | Omaha |
| YRCF | CITY TRAILER | CTL-TA | RDWY820405 | 1997 | WABSH | 1JJV402T7VL429196 | SA 102 MC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820406 | 1997 | WABSH | 1JJV402T9VL429197 | SA 102 MC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820407 | 1997 | WABSH | 1JJV402T0VL429198 | SA 102 MC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820410 | 1997 | WABSH | 1JJV402T7VL429201 | SA 102 MC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820412 | 1997 | WABSH | 1JJV402T0VL429203 | SA 102 MC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820413 | 1997 | WABSH | 1JJV402T2VL429204 | SA 102 MC | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820414 | 1997 | WABSH | 1JJV402T4VL429205 | SA 102 MC | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820415 | 1997 | WABSH | 1JJV402T6VL429206 | SA 102 MC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820416 | 1997 | WABSH | 1JJV402T8VL429207 | SA 102 MC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820430 | 1997 | WABSH | 1JJV402T2VL429221 | SA 102 MC | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820433 | 1997 | WABSH | 1JJV402T8VL429224 | SA 102 MC | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820437 | 1997 | WABSH | 1JJV402T5VL429228 | SA 102 MC | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820443 | 1997 | WABSH | 1JJV402T0VL429234 | SA 102 MC | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820447 | 1997 | WABSH | 1JJV402T8VL429238 | SA 102 MC | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY820448 | 1997 | WABSH | 1JJV402TXVL429239 | SA 102 MC | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820451 | 1997 | WABSH | 1JJV402TXVL429242 | SA 102 MC | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820452 | 1997 | WABSH | 1JJV402T1VL429243 | SA 102 MC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820454 | 1997 | WABSH | 1JJV402T5VL429245 | SA 102 MC | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820460 | 1997 | WABSH | 1JJV402T0VL429251 | SA 102 MC | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820461 | 1997 | WABSH | 1JJV402T2VL429252 | SA 102 MC | NY | Plainview |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY820462 | 1997 | WABSH | 1JJV402T4VL429253 | SA 102 MC | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY820463 | 1997 | WABSH | 1JJV402T6VL429254 | SA 102 MC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820464 | 1997 | WABSH | 1JJV402T8VL429255 | SA 102 MC | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820465 | 1997 | WABSH | 1JJV402TXVL429256 | SA 102 MC | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820466 | 1997 | WABSH | 1JJV402T1VL429257 | SA 102 MC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820467 | 1997 | WABSH | 1JJV402T3VL429258 | SA 102 MC | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY820470 | 1997 | WABSH | 1JJV402T3VL429261 | SA 102 MC | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY820476 | 1997 | WABSH | 1JJV402T4VL429267 | SA 102 MC | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY820478 | 1997 | WABSH | 1JJV402T8VL429269 | SA 102 MC | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820479 | 1997 | WABSH | 1JJV402T4VL429270 | SA 102 MC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820480 | 1997 | WABSH | 1JJV402T6VL429271 | SA 102 MC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820481 | 1997 | WABSH | 1JJV402T8VL429272 | SA 102 MC | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820482 | 1997 | WABSH | 1JJV402TXVL429273 | SA 102 MC | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820483 | 1997 | WABSH | 1JJV402T1VL429274 | SA 102 MC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820484 | 1997 | WABSH | 1JJV402T3VL429275 | SA 102 MC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820486 | 1997 | WABSH | 1JJV402T7VL429277 | SA 102 MC | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-TA | RDWY820487 | 1997 | WABSH | 1JJV402T9VL429278 | SA 102 MC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY820490 | 1997 | WABSH | 1JJV402T9VL429281 | SA 102 MC | WV | Charleston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820493 | 1997 | WABSH | 1JJV402T4VL429284 | SA 102 MC | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820495 | 1997 | WABSH | 1JJV402T8VL429286 | SA 102 MC | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820497 | 1997 | WABSH | 1JJV402T1VL429288 | SA 102 MC | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820500 | 1997 | WABSH | 1JJV402T1VL429291 | SA 102 MC | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820501 | 1997 | WABSH | 1JJV402T3VL429292 | SA 102 MC | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820506 | 1997 | WABSH | 1JJV402T2VL429297 | SA 102 MC | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820507 | 1997 | WABSH | 1JJV402T4VL429298 | SA 102 MC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820508 | 1997 | WABSH | 1JJV402T6VL429299 | SA 102 MC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820512 | 1997 | WABSH | 1JJV402T4VL429303 | SA 102 MC | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820516 | 1997 | WABSH | 1JJV402T1VL429307 | SA 102 MC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY820523 | 1997 | WABSH | 1JJV402T9VL429314 | SA 102 MC | NY | Plainview |
| YRCF | CITY TRAILER | CTL-TA | RDWY820526 | 1997 | WABSH | 1JJV402T4VL429317 | SA 102 MC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY820534 | 1997 | WABSH | 1JJV402T3VL429325 | SA 102 MC | TX | Austin |
| YRCF | CITY TRAILER | CTL-TA | RDWY820541 | 1997 | WABSH | 1JJV402T0VL429332 | SA 102 MC | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY820544 | 1997 | WABSH | 1JJV402T6VL429335 | SA 102 MC | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY820545 | 1997 | WABSH | 1JJV402T8VL429336 | SA 102 MC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820546 | 1997 | WABSH | 1JJV402TXVL429337 | SA 102 MC | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820550 | 1999 | FRUHF | 1JJV402F1XF543836 | FBHLP9-40 | TX | Sherman |
| YRCF | CITY TRAILER | CTL-TA | RDWY820553 | 1999 | FRUHF | 1JJV402F7XF543839 | FBHLP9-40 | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820555 | 1999 | FRUHF | 1JJV402F5XF543841 | FBHLP9-40 | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820558 | 1999 | FRUHF | 1JJV402F0XF543844 | FBHLP9-40 | TX | Lubbock |
| YRCF | CITY TRAILER | CTL-TA | RDWY820563 | 1999 | FRUHF | 1JJV402FXXF543849 | FBHLP9-40 | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY820566 | 1999 | FRUHF | 1JJV402FXXF543852 | FBHLP9-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820567 | 1999 | FRUHF | 1JJV402F1XF543853 | FBHLP9-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820570 | 1999 | FRUHF | 1JJV402F7XF543856 | FBHLP9-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820572 | 1999 | FRUHF | 1JJV402F0XF543858 | FBHLP9-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820573 | 1999 | FRUHF | 1JJV402F2XF543859 | FBHLP9-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820574 | 1999 | FRUHF | 1JJV402F9XF543860 | FBHLP9-40 | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820575 | 1999 | FRUHF | 1JJV402F0XF543861 | FBHLP9-40 | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820578 | 1999 | FRUHF | 1JJV402F6XF543864 | FBHLP9-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820581 | 1999 | WABSH | 1JJV402F2YF625916 | FBHLP8-40 | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY820585 | 1999 | WABSH | 1JJV402F4YF625920 | FBHLP8-40 | IL | Quincy |
| YRCF | CITY TRAILER | CTL-TA | RDWY820587 | 1999 | WABSH | 1JJV402F8YF625922 | FBHLP8-40 | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820591 | 1999 | WABSH | 1JJV402F5YF625926 | FBHLP8-40 | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY820592 | 1999 | WABSH | 1JJV402F7YF625927 | FBHLP8-40 | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820599 | 1999 | WABSH | 1JJV402F4YF625934 | FBHLP8-40 | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY820603 | 1999 | WABSH | 1JJV402F1YF625938 | FBHLP8-40 | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820604 | 1999 | WABSH | 1JJV402F3YF625939 | FBHLP8-40 | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820605 | 1999 | WABSH | 1JJV402FXYF625940 | FBHLP8-40 | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820608 | 1999 | WABSH | 1JJV402F5YF625943 | FBHLP8-40 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY820610 | 1999 | WABSH | 1JJV402F9YF625945 | FBHLP8-40 | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820611 | 1999 | WABSH | 1JJV402F0YF625946 | FBHLP8-40 | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820614 | 1999 | WABSH | 1JJV402F6YF625949 | FBHLP8-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820616 | 1999 | WABSH | 1JJV402F4YF625951 | FBHLP8-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820618 | 1999 | WABSH | 1JJV402F8YF625953 | FBHLP8-40 | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820619 | 1999 | WABSH | 1JJV402FXYF625954 | FBHLP8-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820620 | 1999 | WABSH | 1JJV402F1YF625955 | FBHLP8-40 | TX | Corpus Christi |
| YRCF | CITY TRAILER | CTL-TA | RDWY820622 | 1999 | WABSH | 1JJV402F5YF625957 | FBHLP8-40 | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY820626 | 1999 | WABSH | 1JJV402F7YF625961 | FBHLP8-40 | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820627 | 1999 | WABSH | 1JJV402F9YF625962 | FBHLP8-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820630 | 1999 | WABSH | 1JJV402F1YF632369 | FBHLP8-40 | TX | Houston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY820631 | 1999 | WABSH | 1JJV402F8YF632370 | FBHLP8-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820632 | 1999 | WABSH | 1JJV402FXYF632371 | FBHLP8-40 | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY820633 | 1999 | WABSH | 1JJV402F1YF632372 | FBHLP8-40 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820634 | 1999 | WABSH | 1JJV402F3YF632373 | FBHLP8-40 | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820635 | 1999 | WABSH | 1JJV402F5YF632374 | FBHLP8-40 | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820636 | 1999 | WABSH | 1JJV402F7YF632375 | FBHLP8-40 | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820637 | 1999 | WABSH | 1JJV402F9YF632376 | FBHLP8-40 | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820640 | 1999 | WABSH | 1JJV402F4YF632379 | FBHLP8-40 | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY820642 | 1999 | WABSH | 1JJV402F2YF632381 | FBHLP8-40 | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820644 | 1999 | WABSH | 1JJV402F6YF632383 | FBHLP8-40 | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820648 | 1999 | WABSH | 1JJV402F3YF632387 | FBHLP8-40 | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820650 | 1999 | WABSH | 1JJV402F7YF632389 | FBHLP8-40 | WV | Bridgeport |
| YRCF | CITY TRAILER | CTL-TA | RDWY820651 | 1999 | WABSH | 1JJV402F3YF632390 | FBHLP8-40 | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820655 | 1999 | WABSH | 1JJV402F0YF632394 | FBHLP8-40 | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY820656 | 1999 | WABSH | 1JJV402F2YF632395 | FBHLP8-40 | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820658 | 1999 | WABSH | 1JJV402F6YF632397 | FBHLP8-40 | WA | Seattle |
| YRCF | CITY TRAILER | CTL-TA | RDWY820659 | 1999 | WABSH | 1JJV402F8YF632398 | FBHLP8-40 | WA | Tacoma |
| YRCF | CITY TRAILER | CTL-TA | RDWY820664 | 1999 | WABSH | 1JJV402F8YF632403 | FBHLP8-40 | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820771 | 2001 | FRUHF | 1JJV402F2F1732020 | DVCVFSA | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY820772 | 2001 | FRUHF | 1JJV402F41F732021 | DVCVFSA | VA | Manassas |
| YRCF | CITY TRAILER | CTL-TA | RDWY820774 | 2001 | FRUHF | 1JJV402F81F732023 | DVCVFSA | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY820781 | 2001 | FRUHF | 1JJV402F51F732030 | DVCVFSA | MA | North Reading |
| YRCF | CITY TRAILER | CTL-TA | RDWY820787 | 2001 | FRUHF | 1JJV402F61F732036 | DVCVFSA | VA | Roanoke |
| YRCF | CITY TRAILER | CTL-TA | RDWY820788 | 2001 | FRUHF | 1JJV402F81F732037 | DVCVFSA | TX | Austin |
| YRCF | CITY TRAILER | CTL-TA | RDWY820789 | 2001 | FRUHF | 1JJV402FX1F732038 | DVCVFSA | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820790 | 2001 | FRUHF | 1JJV402F11F732039 | DVCVFSA | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY820791 | 2001 | FRUHF | 1JJV402F81F732040 | DVCVFSA | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY820792 | 2001 | FRUHF | 1JJV402FX1F732041 | DVCVFSA | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY820793 | 2001 | FRUHF | 1JJV402F11F732042 | DVCVFSA | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820794 | 2001 | FRUHF | 1JJV402F31F732043 | DVCVFSA | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY820796 | 2001 | FRUHF | 1JJV402F71F732045 | DVCVFSA | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820797 | 2001 | FRUHF | 1JJV402F91F732046 | DVCVFSA | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820798 | 2001 | FRUHF | 1JJV402F01F732047 | DVCVFSA | ND | Fargo |
| YRCF | CITY TRAILER | CTL-TA | RDWY820799 | 2001 | FRUHF | 1JJV402F21F732048 | DVCVFSA | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820801 | 2001 | FRUHF | 1JJV402F01F732050 | DVCVFSA | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820803 | 2001 | FRUHF | 1JJV402F41F732052 | DVCVFSA | WA | Everett |
| YRCF | CITY TRAILER | CTL-TA | RDWY820804 | 2001 | FRUHF | 1JJV402F61F732053 | DVCVFSA | WA | Seattle |
| YRCF | CITY TRAILER | CTL-TA | RDWY820807 | 2001 | FRUHF | 1JJV402F11F732056 | DVCVFSA | TX | El Paso |
| YRCF | CITY TRAILER | CTL-TA | RDWY820811 | 2001 | FRUHF | 1JJV402F31F732060 | DVCVFSA | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-TA | RDWY820812 | 2001 | FRUHF | 1JJV402F51F732061 | DVCVFSA | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820813 | 2001 | FRUHF | 1JJV402F71F732062 | DVCVFSA | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820814 | 2001 | FRUHF | 1JJV402F91F732063 | DVCVFSA | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820815 | 2001 | FRUHF | 1JJV402F01F732064 | DVCVFSA | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820816 | 2001 | FRUHF | 1JJV402F21F732065 | DVCVFSA | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820817 | 2001 | FRUHF | 1JJV402F41F732066 | DVCVFSA | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820818 | 2001 | FRUHF | 1JJV402F61F732067 | DVCVFSA | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820821 | 2001 | FRUHF | 1JJV402F61F732070 | DVCVFSA | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY820822 | 2001 | FRUHF | 1JJV402F81F732071 | DVCVFSA | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820825 | 2001 | FRUHF | 1JJV402F31F732074 | DVCVFSA | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820826 | 2001 | FRUHF | 1JJV402F51F732075 | DVCVFSA | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820827 | 2001 | FRUHF | 1JJV402F71F732076 | DVCVFSA | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820828 | 2001 | FRUHF | 1JJV402F91F732077 | DVCVFSA | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820829 | 2001 | FRUHF | 1JJV402F01F732078 | DVCVFSA | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820830 | 2001 | FRUHF | 1JJV402F21F732079 | DVCVFSA | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820831 | 2001 | FRUHF | 1JJV402F91F732080 | DVCVFSA | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY820832 | 2001 | FRUHF | 1JJV402F01F732081 | DVCVFSA | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY820833 | 2001 | FRUHF | 1JJV402F21F732082 | DVCVFSA | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820834 | 2003 | WABSH | 1JJV402W53L843049 | DVCVHPC | NY | Plainview |
| YRCF | CITY TRAILER | CTL-TA | RDWY820835 | 2003 | WABSH | 1JJV402W13L843050 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY820836 | 2003 | WABSH | 1JJV402W33L843051 | DVCVHPC | TN | Knoxville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820837 | 2003 | WABSH | 1JJV402W53L843052 | DVCVHPC | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY820838 | 2003 | WABSH | 1JJV402W73L843053 | DVCVHPC | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY820839 | 2003 | WABSH | 1JJV402W93L843054 | DVCVHPC | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY820840 | 2003 | WABSH | 1JJV402W03L843055 | DVCVHPC | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY820842 | 2003 | WABSH | 1JJV402W43L843057 | DVCVHPC | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY820843 | 2003 | WABSH | 1JJV402W63L843058 | DVCVHPC | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY820845 | 2003 | WABSH | 1JJV402W43L843060 | DVCVHPC | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820848 | 2003 | WABSH | 1JJV402WX3L843063 | DVCVHPC | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY820849 | 2003 | WABSH | 1JJV402W13L843064 | DVCVHPC | CT | Cheshire |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY820851 | 2003 | WABSH | 1JJV402W53L843066 | DVCVHPC | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY820852 | 2003 | WABSH | 1JJV402W73L843067 | DVCVHPC | AL | Birmingham |
| YRCF | CITY TRAILER | CTL-TA | RDWY820853 | 2003 | WABSH | 1JJV402W93L843068 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820854 | 2003 | WABSH | 1JJV402W33L843069 | DVCVHPC | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820855 | 2003 | WABSH | 1JJV402W73L843070 | DVCVHPC | TN | Jackson |
| YRCF | CITY TRAILER | CTL-TA | RDWY820859 | 2003 | WABSH | 1JJV402W43L843074 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY820860 | 2003 | WABSH | 1JJV402W63L843075 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY820861 | 2003 | WABSH | 1JJV402W83L843076 | DVCVHPC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820862 | 2003 | WABSH | 1JJV402WX3L843077 | DVCVHPC | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-TA | RDWY820863 | 2003 | WABSH | 1JJV402W13L843078 | DVCVHPC | MD | Landover |
| YRCF | CITY TRAILER | CTL-TA | RDWY820864 | 2003 | WABSH | 1JJV402W33L843079 | DVCVHPC | GA | La Grange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820865 | 2003 | WABSH | 1JJV402WX3L843080 | DVCVHPC | MS | Tupelo |
| YRCF | CITY TRAILER | CTL-TA | RDWY820866 | 2003 | WABSH | 1JJV402W13L843081 | DVCVHPC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY820867 | 2003 | WABSH | 1JJV402W33L843082 | DVCVHPC | GA | Savannah |
| YRCF | CITY TRAILER | CTL-TA | RDWY820869 | 2003 | WABSH | 1JJV402W73L843084 | DVCVHPC | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820871 | 2003 | WABSH | 1JJV402W03L843086 | DVCVHPC | SC | North Charleston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820872 | 2003 | WABSH | 1JJV402W23L843087 | DVCVHPC | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820873 | 2003 | WABSH | 1JJV402W43L843088 | DVCVHPC | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY820874 | 2003 | WABSH | 1JJV402W63L843089 | DVCVHPC | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY820875 | 2003 | WABSH | 1JJV402W23L843090 | DVCVHPC | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-TA | RDWY820876 | 2004 | GRTDN | 1GRAA80294X262701 | | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-TA | RDWY820877 | 2004 | GRTDN | 1GRAA80204X262702 | | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY820878 | 2004 | GRTDN | 1GRAA80224X262703 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY820879 | 2004 | GRTDN | 1GRAA80244X262704 | | NC | Durham |
| YRCF | CITY TRAILER | CTL-TA | RDWY820880 | 2004 | GRTDN | 1GRAA80264X262705 | | VA | Richmond |
| YRCF | CITY TRAILER | CTL-TA | RDWY820881 | 2004 | GRTDN | 1GRAA80284X262706 | | NC | Durham |
| YRCF | CITY TRAILER | CTL-TA | RDWY820882 | 2004 | GRTDN | 1GRAA802X4X262707 | | VA | Roanoke |
| YRCF | CITY TRAILER | CTL-TA | RDWY820883 | 2004 | GRTDN | 1GRAA80214X262708 | | NC | Fayetteville |
| YRCF | CITY TRAILER | CTL-TA | RDWY820887 | 2004 | GRTDN | 1GRAA80234X262712 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY820890 | 2004 | GRTDN | 1GRAA80294X262715 | | TX | Austin |
| YRCF | CITY TRAILER | CTL-TA | RDWY820891 | 2004 | GRTDN | 1GRAA80204X262716 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY820892 | 2004 | GRTDN | 1GRAA80224X262717 | | TX | Irving |
| YRCF | CITY TRAILER | CTL-TA | RDWY820893 | 2004 | GRTDN | 1GRAA80244X262718 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY820894 | 2004 | GRTDN | 1GRAA80264X262719 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY820895 | 2004 | GRTDN | 1GRAA80224X262720 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820896 | 2004 | GRTDN | 1GRAA80244X262721 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820899 | 2004 | GRTDN | 1GRAA802X4X262724 | | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820900 | 2004 | GRTDN | 1GRAA80214X262725 | | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820901 | 2004 | GRTDN | 1GRAA80234X262726 | | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY820902 | 2004 | GRTDN | 1GRAA80254X262727 | | ND | Fargo |
| YRCF | CITY TRAILER | CTL-TA | RDWY820904 | 2004 | GRTDN | 1GRAA80294X262729 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY820908 | 2004 | GRTDN | 1GRAA80204X262733 | | PA | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY820909 | 2004 | GRTDN | 1GRAA80224X262734 | | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY820910 | 2004 | GRTDN | 1GRAA80244X262735 | | NY | Mount Vernon |
| YRCF | CITY TRAILER | CTL-TA | RDWY820919 | 2004 | GRTDN | 1GRAA80254X262744 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY820920 | 2004 | GRTDN | 1GRAA80274X262745 | | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY820922 | 2004 | GRTDN | 1GRAA80204X262747 | | MT | Butte |
| YRCF | CITY TRAILER | CTL-TA | RDWY820923 | 2004 | GRTDN | 1GRAA80224X262748 | | TX | El Paso |
| YRCF | CITY TRAILER | CTL-TA | RDWY820924 | 2004 | GRTDN | 1GRAA80244X262749 | | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-TA | RDWY820925 | 2004 | GRTDN | 1GRAA80204X262750 | | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820926 | 2004 | GRTDN | 1GRAA80224X262751 | | WY | Cheyenne |
| YRCF | CITY TRAILER | CTL-TA | RDWY820927 | 2004 | GRTDN | 1GRAA80244X262752 | | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820928 | 2004 | GRTDN | 1GRAA80264X262753 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY820931 | 2004 | GRTDN | 1GRAA80214X262756 | | AZ | Lake Havasu City |
| YRCF | CITY TRAILER | CTL-TA | RDWY820932 | 2004 | GRTDN | 1GRAA80234X262757 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY820933 | 2004 | GRTDN | 1GRAA80254X262758 | | TX | Waco |
| YRCF | CITY TRAILER | CTL-TA | RDWY820934 | 2004 | GRTDN | 1GRAA80274X262759 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY820935 | 2004 | GRTDN | 1GRAA80234X262760 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY820936 | 2004 | GRTDN | 1GRAA80254X262761 | | AZ | Flagstaff |
| YRCF | CITY TRAILER | CTL-TA | RDWY820937 | 2004 | GRTDN | 1GRAA80274X262762 | | AZ | Tucson |
| YRCF | CITY TRAILER | CTL-TA | RDWY820938 | 2004 | GRTDN | 1GRAA80294X262763 | | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820939 | 2004 | GRTDN | 1GRAA80204X262764 | | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820940 | 2004 | GRTDN | 1GRAA80224X262765 | | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820941 | 2004 | GRTDN | 1GRAA80244X262766 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY820942 | 2004 | GRTDN | 1GRAA80264X262767 | | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY820943 | 2004 | GRTDN | 1GRAA80284X262768 | | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY820944 | 2004 | GRTDN | 1GRAA802X4X262769 | | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY820945 | 2004 | GRTDN | 1GRAA80264X262770 | | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY820946 | 2004 | GRTDN | 1GRAA80284X262771 | | CA | Pomona |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY820947 | 2004 | GRTDN | 1GRAA802X4K262772 | | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY820948 | 2004 | GRTDN | 1GRAA80214K262773 | | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY820952 | 2004 | GRTDN | 1GRAA80294K262777 | | MO | Columbia |
| YRCF | CITY TRAILER | CTL-TA | RDWY820954 | 2004 | GRTDN | 1GRAA80224K262779 | | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY820955 | 2004 | GRTDN | 1GRAA80294K262780 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY820956 | 2004 | GRTDN | 1GRAA80204K262781 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY820957 | 2004 | GRTDN | 1GRAA80224K262782 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY820958 | 2004 | GRTDN | 1GRAA80244K262783 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY820959 | 2004 | GRTDN | 1GRAA80264K262784 | | WA | East Wenatchee |
| YRCF | CITY TRAILER | CTL-TA | RDWY820961 | 2004 | GRTDN | 1GRAA802X4K262786 | | WA | Everett |
| YRCF | CITY TRAILER | CTL-TA | RDWY820962 | 2004 | GRTDN | 1GRAA80214K262787 | | WA | Seattle |
| YRCF | CITY TRAILER | CTL-TA | RDWY820963 | 2004 | GRTDN | 1GRAA80234K262788 | | WA | Everett |
| YRCF | CITY TRAILER | CTL-TA | RDWY820965 | 2004 | GRTDN | 1GRAA80214K262790 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY820966 | 2004 | GRTDN | 1GRAA80234K262791 | | TX | Irving |
| YRCF | CITY TRAILER | CTL-TA | RDWY820967 | 2004 | GRTDN | 1GRAA80254K262792 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY820968 | 2004 | GRTDN | 1GRAA80274K262793 | | MD | Landover |
| YRCF | CITY TRAILER | CTL-TA | RDWY820969 | 2004 | GRTDN | 1GRAA80294K292794 | | MD | Landover |
| YRCF | CITY TRAILER | CTL-TA | RDWY820970 | 2004 | GRTDN | 1GRAA80204K262795 | | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-TA | RDWY820972 | 2004 | GRTDN | 1GRAA80244K262797 | | NY | Plainview |
| YRCF | CITY TRAILER | CTL-TA | RDWY820974 | 2004 | GRTDN | 1GRAA80284K262799 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY820976 | 2006 | GRTDN | 1GRAA80256K278073 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820977 | 2006 | GRTDN | 1GRAA80276K278074 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY820978 | 2006 | GRTDN | 1GRAA80296K278075 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY820979 | 2006 | GRTDN | 1GRAA80206K278076 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY820980 | 2006 | GRTDN | 1GRAA80226K278077 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY820981 | 2006 | GRTDN | 1GRAA80246K278078 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY820982 | 2006 | GRTDN | 1GRAA80266K278079 | | WA | Pasco |
| YRCF | CITY TRAILER | CTL-TA | RDWY820984 | 2006 | GRTDN | 1GRAA80246K278081 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-TA | RDWY820985 | 2006 | GRTDN | 1GRAA80266K278082 | | CA | Hayward |
| YRCF | CITY TRAILER | CTL-TA | RDWY820986 | 2006 | GRTDN | 1GRAA80286K278083 | | CA | Santa Rosa |
| YRCF | CITY TRAILER | CTL-TA | RDWY820987 | 2006 | GRTDN | 1GRAA802X6K278084 | | CA | Sacramento |
| YRCF | CITY TRAILER | CTL-TA | RDWY820988 | 2006 | GRTDN | 1GRAA80216K278085 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY820989 | 2006 | GRTDN | 1GRAA80236K278086 | | WA | Seattle |
| YRCF | CITY TRAILER | CTL-TA | RDWY820990 | 2006 | GRTDN | 1GRAA80256K278087 | | CA | Santa Rosa |
| YRCF | CITY TRAILER | CTL-TA | RDWY820991 | 2006 | GRTDN | 1GRAA80276K278088 | | CA | Santa Rosa |
| YRCF | CITY TRAILER | CTL-TA | RDWY820992 | 2006 | GRTDN | 1GRAA80296K278089 | | AZ | Nogales |
| YRCF | CITY TRAILER | CTL-TA | RDWY820993 | 2006 | GRTDN | 1GRAA80256K278090 | | CO | Colorado Springs |
| YRCF | CITY TRAILER | CTL-TA | RDWY820994 | 2006 | GRTDN | 1GRAA80276K278091 | | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-TA | RDWY820995 | 2006 | GRTDN | 1GRAA80296K278092 | | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY820996 | 2006 | GRTDN | 1GRAA80206K278093 | | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-TA | RDWY820997 | 2006 | GRTDN | 1GRAA80226K278094 | | MT | Butte |
| YRCF | CITY TRAILER | CTL-TA | RDWY820998 | 2006 | GRTDN | 1GRAA80246K278095 | | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY820999 | 2006 | GRTDN | 1GRAA80266K278096 | | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY821000 | 2006 | GRTDN | 1GRAA80286K278097 | | MT | Butte |
| YRCF | CITY TRAILER | CTL-TA | RDWY821001 | 2006 | GRTDN | 1GRAA802X6K278098 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY821002 | 2006 | GRTDN | 1GRAA80216K278099 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY821003 | 2006 | GRTDN | 1GRAA80246K278100 | | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-TA | RDWY821004 | 2006 | GRTDN | 1GRAA80266K278101 | | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-TA | RDWY821005 | 2006 | GRTDN | 1GRAA80286K278102 | | AZ | Tucson |
| YRCF | CITY TRAILER | CTL-TA | RDWY821007 | 2006 | GRTDN | 1GRAA80216K278104 | | VT | Bellows Falls |
| YRCF | CITY TRAILER | CTL-TA | RDWY821008 | 2006 | GRTDN | 1GRAA80236K278105 | | VT | Bellows Falls |
| YRCF | CITY TRAILER | CTL-TA | RDWY821009 | 2006 | GRTDN | 1GRAA80256K278106 | | NY | Glenmont |
| YRCF | CITY TRAILER | CTL-TA | RDWY821012 | 2006 | GRTDN | 1GRAA80206K278109 | | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY821013 | 2006 | GRTDN | 1GRAA80276K278110 | | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY821017 | 2006 | GRTDN | 1GRAA80246K278114 | | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY821018 | 2006 | GRTDN | 1GRAA80266K278115 | | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-TA | RDWY821019 | 2006 | GRTDN | 1GRAA80286K278116 | | ND | Bismarck |
| YRCF | CITY TRAILER | CTL-TA | RDWY821020 | 2006 | GRTDN | 1GRAA802X6K278117 | | MN | Duluth |
| YRCF | CITY TRAILER | CTL-TA | RDWY821021 | 2006 | GRTDN | 1GRAA80216K278118 | | WI | Eau Claire |
| YRCF | CITY TRAILER | CTL-TA | RDWY821022 | 2006 | GRTDN | 1GRAA80236K278119 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY821023 | 2006 | GRTDN | 1GRAA802X6K278120 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821024 | 2006 | GRTDN | 1GRAA80216K278121 | | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY821025 | 2006 | GRTDN | 1GRAA80236K278122 | | ND | Minot |
| YRCF | CITY TRAILER | CTL-TA | RDWY821026 | 2006 | GRTDN | 1GRAA80256K278123 | | CA | Sacramento |
| YRCF | CITY TRAILER | CTL-TA | RDWY821027 | 2006 | GRTDN | 1GRAA80276K278124 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821028 | 2006 | GRTDN | 1GRAA80296K278125 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY821029 | 2006 | GRTDN | 1GRAA80206K278126 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY821030 | 2006 | GRTDN | 1GRAA80226K278127 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821031 | 2006 | GRTDN | 1GRAA80246K278128 | | MN | Burnsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY821032 | 2006 | GRTDN | 1GRAA80266K278129 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821033 | 2006 | GRTDN | 1GRAA80226K278130 | | KS | Salina |
| YRCF | CITY TRAILER | CTL-TA | RDWY821034 | 2006 | GRTDN | 1GRAA80246K278131 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY821035 | 2006 | GRTDN | 1GRAA80266K278132 | | PA | Erie |
| YRCF | CITY TRAILER | CTL-TA | RDWY821036 | 2006 | GRTDN | 1GRAA80286K278133 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY821037 | 2006 | GRTDN | 1GRAA802X6K278134 | | VA | Manassas |
| YRCF | CITY TRAILER | CTL-TA | RDWY821042 | 2006 | GRTDN | 1GRAA80296K278139 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY821043 | 2006 | GRTDN | 1GRAA80256K278140 | | OH | Lima |
| YRCF | CITY TRAILER | CTL-TA | RDWY821044 | 2006 | GRTDN | 1GRAA80276K278141 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY821046 | 2006 | GRTDN | 1GRAA80206K278143 | | VA | Manassas |
| YRCF | CITY TRAILER | CTL-TA | RDWY821048 | 2006 | GRTDN | 1GRAA80246K278145 | | LA | Alexandria |
| YRCF | CITY TRAILER | CTL-TA | RDWY821049 | 2006 | GRTDN | 1GRAA80266K278146 | | LA | Alexandria |
| YRCF | CITY TRAILER | CTL-TA | RDWY821051 | 2006 | GRTDN | 1GRAA802X6K278148 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY821052 | 2006 | GRTDN | 1GRAA80216K278149 | | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY821053 | 2006 | GRTDN | 1GRAA80286K278150 | | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY821054 | 2006 | GRTDN | 1GRAA802X6K278151 | | TX | Texarkana |
| YRCF | CITY TRAILER | CTL-TA | RDWY821055 | 2006 | GRTDN | 1GRAA80216K278152 | | KY | Bowling Green |
| YRCF | CITY TRAILER | CTL-TA | RDWY821056 | 2006 | GRTDN | 1GRAA80236K278153 | | NC | Durham |
| YRCF | CITY TRAILER | CTL-TA | RDWY821057 | 2006 | GRTDN | 1GRAA80256K278154 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY821058 | 2006 | GRTDN | 1GRAA80276K278155 | | TN | Jackson |
| YRCF | CITY TRAILER | CTL-TA | RDWY821059 | 2006 | GRTDN | 1GRAA80296K278156 | | TN | Jackson |
| YRCF | CITY TRAILER | CTL-TA | RDWY821060 | 2006 | GRTDN | 1GRAA80206K278157 | | GA | Ringgold |
| YRCF | CITY TRAILER | CTL-TA | RDWY821061 | 2006 | GRTDN | 1GRAA80226K278158 | | AL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY821063 | 2006 | GRTDN | 1GRAA80206K278160 | | IL | Bolingbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY821066 | 2006 | GRTDN | 1GRAA80266K278163 | | IL | Morton |
| YRCF | CITY TRAILER | CTL-TA | RDWY821068 | 2006 | GRTDN | 1GRAA802X6K278165 | | WI | Neenah |
| YRCF | CITY TRAILER | CTL-TA | RDWY821069 | 2006 | GRTDN | 1GRAA80216K278166 | | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY821071 | 2006 | GRTDN | 1GRAA80256K278168 | | IN | Jeffersonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821072 | 2006 | GRTDN | 1GRAA80276K278169 | | KY | Paducah |
| YRCF | CITY TRAILER | CTL-TA | RDWY821073 | 2006 | GRTDN | 1GRAA80236K278170 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY821074 | 2006 | GRTDN | 1GRAA80256K278171 | | IN | Terre Haute |
| YRCF | CITY TRAILER | CTL-TA | RDWY821075 | 2006 | GRTDN | 1GRAA80276K278172 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY821076 | 2006 | GRTDN | 1GRAA80296K278173 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY821077 | 2006 | GRTDN | 1GRAA80206K278174 | | IN | Fort Wayne |
| YRCF | CITY TRAILER | CTL-TA | RDWY821078 | 2006 | GRTDN | 1GRAA80226K278175 | | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY821079 | 2006 | GRTDN | 1GRAA80246K278176 | | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY821081 | 2006 | GRTDN | 1GRAA80286K278178 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY821083 | 2006 | GRTDN | 1GRAA80266K278180 | | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY821084 | 2006 | GRTDN | 1GRAA80286K278181 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY821086 | 2006 | GRTDN | 1GRAA80216K278183 | | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY821087 | 2006 | GRTDN | 1GRAA80236K278184 | | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY821088 | 2006 | GRTDN | 1GRAA80256K278185 | | MO | Strafford |
| YRCF | CITY TRAILER | CTL-TA | RDWY821089 | 2006 | GRTDN | 1GRAA80276K278186 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821090 | 2006 | GRTDN | 1GRAA80296K278187 | | AL | Decatur |
| YRCF | CITY TRAILER | CTL-TA | RDWY821091 | 2006 | GRTDN | 1GRAA80206K278188 | | TX | Lubbock |
| YRCF | CITY TRAILER | CTL-TA | RDWY821092 | 2006 | GRTDN | 1GRAA80226K278189 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY821093 | 2006 | GRTDN | 1GRAA80296K278190 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY821094 | 2006 | GRTDN | 1GRAA80206K278191 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY821095 | 2006 | GRTDN | 1GRAA80226K278192 | | FL | Jacksonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821096 | 2006 | GRTDN | 1GRAA80246K278193 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY821098 | 2006 | GRTDN | 1GRAA80286K278195 | | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY821099 | 2006 | GRTDN | 1GRAA802X6K278196 | | TN | Knoxville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821101 | 2006 | GRTDN | 1GRAA80236K278198 | | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-TA | RDWY821102 | 2006 | GRTDN | 1GRAA80256K278199 | | VA | Manassas |
| YRCF | CITY TRAILER | CTL-TA | RDWY821103 | 2006 | GRTDN | 1GRAA80286K278200 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY821104 | 2006 | GRTDN | 1GRAA802X6K278201 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821105 | 2007 | GRTDN | 1GRAA80268K296942 | | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY821106 | 2007 | GRTDN | 1GRAA80288K296943 | | IN | Fort Wayne |
| YRCF | CITY TRAILER | CTL-TA | RDWY821107 | 2007 | GRTDN | 1GRAA802X8K296944 | | IN | Fort Wayne |
| YRCF | CITY TRAILER | CTL-TA | RDWY821108 | 2007 | GRTDN | 1GRAA80218K296945 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821109 | 2007 | GRTDN | 1GRAA80238K296946 | | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY821110 | 2007 | GRTDN | 1GRAA80258K296947 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY821111 | 2007 | GRTDN | 1GRAA80278K296948 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY821112 | 2007 | GRTDN | 1GRAA80298K296949 | | NY | Rochester |
| YRCF | CITY TRAILER | CTL-TA | RDWY821113 | 2007 | GRTDN | 1GRAA80258K296950 | | MN | Duluth |
| YRCF | CITY TRAILER | CTL-TA | RDWY821114 | 2007 | GRTDN | 1GRAA80278K296951 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY821115 | 2007 | GRTDN | 1GRAA80298K296952 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY821116 | 2007 | GRTDN | 1GRAA80208K296953 | | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-TA | RDWY821117 | 2007 | GRTDN | 1GRAA80228K296954 | | CA | Gardena |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY821118 | 2007 | GRTDN | 1GRAA80248K296955 | | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY821119 | 2007 | GRTDN | 1GRAA80268K296956 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY821120 | 2007 | GRTDN | 1GRAA80288K296957 | | IN | Fort Wayne |
| YRCF | CITY TRAILER | CTL-TA | RDWY821122 | 2007 | GRTDN | 1GRAA80218K296959 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821123 | 2007 | GRTDN | 1GRAA80288K296960 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY821124 | 2007 | GRTDN | 1GRAA802X8K296961 | | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY821125 | 2007 | GRTDN | 1GRAA80218K296962 | | SC | North Charleston |
| YRCF | CITY TRAILER | CTL-TA | RDWY821126 | 2007 | GRTDN | 1GRAA80238K296963 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY821127 | 2007 | GRTDN | 1GRAA80258K296964 | | FL | Jacksonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821128 | 2007 | GRTDN | 1GRAA80278K296965 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821129 | 2007 | GRTDN | 1GRAA80298K296966 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY821130 | 2007 | GRTDN | 1GRAA80208K296967 | | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY821131 | 2007 | GRTDN | 1GRAA80228K296968 | | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-TA | RDWY821132 | 2007 | GRTDN | 1GRAA80248K296969 | | NY | Plainview |
| YRCF | CITY TRAILER | CTL-TA | RDWY821133 | 2007 | GRTDN | 1GRAA80208K296970 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY821134 | 2007 | GRTDN | 1GRAA80228K296971 | | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY821135 | 2007 | GRTDN | 1GRAA80248K296972 | | NY | Mount Vernon |
| YRCF | CITY TRAILER | CTL-TA | RDWY821136 | 2007 | GRTDN | 1GRAA80268K296973 | | NY | Mount Vernon |
| YRCF | CITY TRAILER | CTL-TA | RDWY821137 | 2007 | GRTDN | 1GRAA80288K296974 | | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY821139 | 2007 | GRTDN | 1GRAA80218K296976 | | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY821140 | 2007 | GRTDN | 1GRAA80238K296977 | | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY821141 | 2007 | GRTDN | 1GRAA80258K296978 | | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-TA | RDWY821143 | 2007 | GRTDN | 1GRAA80238K296980 | | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY830077 | 1995 | PINES | 1PNM452S6SKB61309 | 4596CDRSV | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY830110 | 2007 | WABSH | 1JJV452W47L085059 | | DE | Seaford |
| YRCF | CITY TRAILER | CTL-TA | RDWY830111 | 2007 | WABSH | 1JJV452W37L085053 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY830277 | 1997 | WABSH | 1JJV452T2VL429412 | SA 102 MC | VA | Chesapeake |
| YRCF | CITY TRAILER | CTL-TA | RDWY830291 | 2006 | WABSH | 1JJV452W26L995209 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY830292 | 1997 | WABSH | 1JJV452T4VL429427 | SA 102 MC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY830293 | 1997 | WABSH | 1JJV452T6VL429428 | SA 102 MC | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY830299 | 2005 | WABSH | 1JJV452W35L924874 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY830300 | 2015 | GRTDN | 1GRAP9008GB702561 | | NC | Jacksonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY830301 | 2015 | GRTDN | 1GRAP9007GB702566 | | NC | Wilmington |
| YRCF | CITY TRAILER | CTL-TA | RDWY830302 | 2015 | GRTDN | 1GRAP900XGB702531 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY830303 | 2014 | GRTDN | 1GRAP9622ED452812 | | NY | Elmira |
| YRCF | CITY TRAILER | CTL-TA | RDWY830304 | 2015 | GRTDN | 1GRAP9003GB702581 | | KY | Bowling Green |
| YRCF | CITY TRAILER | CTL-TA | RDWY830305 | 2014 | GRTDN | 1GRAP9623ED452768 | | ME | Westbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY830323 | 1997 | WABSH | 1JJV452T9VL429458 | SA 102 MC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-TA | RDWY830326 | 1997 | WABSH | 1JJV452T4VL429461 | SA 102 MC | CA | Ventura |
| YRCF | CITY TRAILER | CTL-TA | RDWY830396 | 1997 | WABSH | 1JJV452TXVL429531 | SA 102 MC | GA | Ellenwood |
| YRCF | CITY TRAILER | CTL-TA | RDWY830437 | 1997 | WABSH | 1JJV452T2VL429572 | SA 102 MC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY830455 | 1997 | WABSH | 1JJV452T4VL429590 | SA 102 MC | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY830472 | 1997 | WABSH | 1JJV452T6VL429607 | SA 102 MC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY830502 | 1998 | WABSH | 1JJV452W7WL447139 | SA 102 MC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY830572 | 1998 | WABSH | 1JJV452W2WL447209 | SA 102 MC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY830631 | 1998 | WABSH | 1JJV452W2WL447268 | SA 102 MC | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY830633 | 1998 | WABSH | 1JJV452W5WL447270 | SA 102 MC | TX | Irving |
| YRCF | CITY TRAILER | CTL-TA | RDWY830665 | 1999 | FRUHF | 1JJV452F6XF543022 | FBHLP9-45 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY830669 | 1999 | FRUHF | 1JJV452F3XF543026 | FBHLP9-45 | CA | Ventura |
| YRCF | CITY TRAILER | CTL-TA | RDWY830685 | 1999 | FRUHF | 1JJV452F1XF543042 | FBHLP9-45 | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY830686 | 1999 | FRUHF | 1JJV452F3XF543043 | FBHLP9-45 | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY830687 | 1999 | FRUHF | 1JJV452F5XF543044 | FBHLP9-45 | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY830689 | 1999 | FRUHF | 1JJV452F9XF543046 | FBHLP9-45 | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY830702 | 1999 | FRUHF | 1JJV452F7XF543059 | FBHLP9-45 | WV | Charleston |
| YRCF | CITY TRAILER | CTL-TA | RDWY830717 | 1999 | FRUHF | 1JJV452F3XF543074 | FBHLP9-45 | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY830718 | 1999 | FRUHF | 1JJV452F5XF543075 | FBHLP9-45 | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY830719 | 1999 | FRUHF | 1JJV452F7XF543076 | FBHLP9-45 | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY830721 | 1999 | FRUHF | 1JJV452F0XF543078 | FBHLP9-45 | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY830722 | 1999 | FRUHF | 1JJV452F2XF543079 | FBHLP9-45 | OH | Lima |
| YRCF | CITY TRAILER | CTL-TA | RDWY830724 | 1999 | FRUHF | 1JJV452F0XF543081 | FBHLP9-45 | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY830734 | 1999 | FRUHF | 1JJV452F3XF543091 | FBHLP9-45 | WV | Charleston |
| YRCF | CITY TRAILER | CTL-TA | RDWY830736 | 1999 | FRUHF | 1JJV452F7XF543093 | FBHLP9-45 | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY830737 | 1999 | FRUHF | 1JJV452F9XF543094 | FBHLP9-45 | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY830746 | 1999 | FRUHF | 1JJV452F6XF543103 | FBHLP9-45 | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-TA | RDWY830760 | 1999 | FRUHF | 1JJV452F6XF543117 | FBHLP9-45 | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY830764 | 1999 | FRUHF | 1JJV452F8XF543121 | FBHLP9-45 | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY830767 | 1999 | FRUHF | 1JJV452F3XF543124 | FBHLP9-45 | IA | Mason City |
| YRCF | CITY TRAILER | CTL-TA | RDWY830774 | 1999 | FRUHF | 1JJV452F0XF543131 | FBHLP9-45 | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY830775 | 1999 | FRUHF | 1JJV452F2XF543132 | FBHLP9-45 | FL | Fort Myers |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY830789 | 1999 | FRUHF | 1JJV452F2XF543146 | FBHLP9-45 | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY830799 | 1999 | FRUHF | 1JJV452F5XF543156 | FBHLP9-45 | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY830800 | 1999 | FRUHF | 1JJV452F7XF543157 | FBHLP9-45 | WV | Charleston |
| YRCF | CITY TRAILER | CTL-TA | RDWY830804 | 1999 | FRUHF | 1JJV452F9XF543161 | FBHLP9-45 | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY830815 | 1999 | FRUHF | 1JJV452F3XF543172 | FBHLP9-45 | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY830820 | 1999 | FRUHF | 1JJV452F2XF543177 | FBHLP9-45 | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY830824 | 1999 | FRUHF | 1JJV452F4XF543181 | FBHLP9-45 | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY830828 | 1999 | FRUHF | 1JJV452F1XF543185 | FBHLP9-45 | IL | Morton |
| YRCF | CITY TRAILER | CTL-TA | RDWY830834 | 1999 | FRUHF | 1JJV452F7XF543191 | FBHLP9-45 | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY830842 | 1999 | FRUHF | 1JJV452F1XF543199 | FBHLP9-45 | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY830843 | 1999 | FRUHF | 1JJV452F4XF543200 | FBHLP9-45 | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY830846 | 1999 | FRUHF | 1JJV452FXXF543203 | FBHLP9-45 | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY830848 | 1999 | FRUHF | 1JJV452F3XF543205 | FBHLP9-45 | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY830863 | 1999 | FRUHF | 1JJV452FXXF543220 | FBHLP9-45 | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY830866 | 1999 | FRUHF | 1JJV452F5XF543223 | FBHLP9-45 | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY830867 | 1999 | FRUHF | 1JJV452F7XF543224 | FBHLP9-45 | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY830871 | 1999 | FRUHF | 1JJV452F4XF543228 | FBHLP9-45 | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY830874 | 1999 | FRUHF | 1JJV452F4XF543231 | FBHLP9-45 | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY830877 | 1999 | FRUHF | 1JJV452FXXF543234 | FBHLP9-45 | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY830885 | 1999 | FRUHF | 1JJV452F9XF543242 | FBHLP9-45 | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY830887 | 1999 | FRUHF | 1JJV452F2XF543244 | FBHLP9-45 | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY830890 | 1999 | FRUHF | 1JJV452F8XF543247 | FBHLP9-45 | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY830898 | 1999 | FRUHF | 1JJV452F7XF543255 | FBHLP9-45 | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY830908 | 1999 | FRUHF | 1JJV452FXXF543265 | FBHLP9-45 | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY830915 | 1999 | FRUHF | 1JJV452F7XF543272 | FBHLP9-45 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY830918 | 1999 | WABSH | 1JJV452FXXF625965 | FBHLP8-45 | OH | Akron |
| YRCF | CITY TRAILER | CTL-TA | RDWY830922 | 1999 | WABSH | 1JJV452F7XF625969 | FBHLP8-45 | MA | North Reading |
| YRCF | CITY TRAILER | CTL-TA | RDWY830925 | 1999 | WABSH | 1JJV452F7XF625972 | FBHLP8-45 | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY830931 | 1999 | WABSH | 1JJV452F8XF625978 | FBHLP8-45 | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY830934 | 1999 | WABSH | 1JJV452F8XF625981 | FBHLP8-45 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY830947 | 1999 | WABSH | 1JJV452F6XF625994 | FBHLP8-45 | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY830959 | 1999 | WABSH | 1JJV452F7XF626006 | FBHLP8-45 | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY830960 | 1999 | WABSH | 1JJV452F9XF626007 | FBHLP8-45 | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY830964 | 1999 | WABSH | 1JJV452F0XF626011 | FBHLP8-45 | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY830966 | 1999 | WABSH | 1JJV452F4XF626013 | FBHLP8-45 | MA | North Reading |
| YRCF | CITY TRAILER | CTL-TA | RDWY830971 | 1999 | WABSH | 1JJV452F3XF626018 | FBHLP8-45 | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-TA | RDWY830975 | 1999 | WABSH | 1JJV452F5XF626022 | FBHLP8-45 | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY830976 | 1999 | WABSH | 1JJV452F7XF626023 | FBHLP8-45 | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY830989 | 1999 | WABSH | 1JJV452F5XF626036 | FBHLP8-45 | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY831002 | 1999 | WABSH | 1JJV452F3XF626049 | FBHLP8-45 | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY831019 | 2001 | FRUHF | 1JJV452FX1F732084 | DVCVFSA | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY831040 | 1999 | PINES | 1PNV452B9YK226701 | *********** | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY831042 | 1995 | TRLMB | 1S12E9452YD454883 | *********** | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY831051 | 2000 | STRCK | 1S12E9450YD454882 | *********** | VA | Roanoke |
| YRCF | CITY TRAILER | CTL-TA | RDWY831052 | 2000 | STRCK | 1S12E9458YD454886 | *********** | IL | Bolingbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY831055 | 2000 | STRCK | 1S12E9453YD454889 | *********** | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY831057 | 1999 | STRCK | 1PNV452B8YK226705 | *********** | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY831069 | 2003 | WABSH | 1JJV452W33L828739 | DVCVFSA-45` | NY | Mount Vernon |
| YRCF | CITY TRAILER | CTL-TA | RDWY831071 | 2003 | WABSH | 1JJV452W13L828741 | DVCVFSA-45` | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY831073 | 2003 | WABSH | 1JJV452W43L828748 | DVCVFSA-45` | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY831077 | 2003 | WABSH | 1JJV452W73L828744 | DVCVFSA-45` | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY831078 | 2003 | WABSH | 1JJV452W73L828761 | DVCVFSA-45` | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY831079 | 2003 | WABSH | 1JJV452W63L828752 | DVCVFSA-45` | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY831081 | 2003 | WABSH | 1JJV452W83L828767 | DVCVFSA-45` | MA | North Reading |
| YRCF | CITY TRAILER | CTL-TA | RDWY831085 | 2003 | WABSH | 1JJV452W13L828755 | DVCVFSA-45` | IL | Joliet |
| YRCF | CITY TRAILER | CTL-TA | RDWY831086 | 2003 | WABSH | 1JJV452W23L828778 | DVCVFSA-45` | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY831088 | 2003 | WABSH | 1JJV452W43L828782 | DVCVFSA-45` | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY831090 | 2003 | WABSH | 1JJV452WX3L828785 | DVCVFSA-45` | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY831091 | 2003 | WABSH | 1JJV452W93L828759 | DVCVFSA-45` | TX | Waco |
| YRCF | CITY TRAILER | CTL-TA | RDWY831094 | 2003 | WABSH | 1JJV452W23L828764 | DVCVFSA-45` | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY831095 | 2003 | WABSH | 1JJV452W13L828769 | DVCVFSA-45` | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY831097 | 2003 | WABSH | 1JJV452W93L828776 | DVCVFSA-45` | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY831098 | 2003 | WABSH | 1JJV452W03L828777 | DVCVFSA-45` | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY831099 | 2003 | WABSH | 1JJV452W83L828784 | DVCVFSA-45` | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY831100 | 2003 | WABSH | 1JJV452W73L828789 | DVCVFSA-45` | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY831101 | 2005 | GRTDN | 1GRAA96205K263086 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY831102 | 2004 | GRTDN | 1GRAA96224K262231 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY831103 | 2005 | WABSH | 1JJV482W55L905230 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY831104 | 2003 | WABSH | 1JJV482W23L849597 | DVCVHPC | PA | McKees Rocks |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY831105 | 2003 | WABSH | 1JJV482W13L849347 | DVCVHPC | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY831106 | 2005 | WABSH | 1JJV482W25L905251 | | NC | Rocky Mount |
| YRCF | CITY TRAILER | CTL-TA | RDWY831107 | 2004 | GRTDN | 1GRAA96204K262311 | | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY831109 | 2005 | GRTDN | 1GRAA962X5K263158 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY831110 | 2004 | GRTDN | 1GRAA96264K262247 | | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY831111 | 2006 | WABSH | 1JJV482W86L989058 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY831112 | 2004 | GRTDN | 1GRAA96264K262250 | | VA | Fishersville |
| YRCF | CITY TRAILER | CTL-TA | RDWY831113 | 2005 | WABSH | 1JJV482W15L913700 | | VA | Chesapeake |
| YRCF | CITY TRAILER | CTL-TA | RDWY831114 | 2008 | WABSH | 1JJV452W88L132952 | | NY | Plainview |
| YRCF | CITY TRAILER | CTL-TA | RDWY831115 | 2015 | GRTDN | 1GRAP9006GB702560 | | NY | Plainview |
| YRCF | CITY TRAILER | CTL-TA | RDWY831116 | 2015 | GRTDN | 1GRAP9006GB702543 | | WI | Madison |
| YRCF | CITY TRAILER | CTL-TA | RDWY840512 | 1999 | WABSH | 1JJV482F3YF626068 | FBHLPI-48 | PA | Milton |
| YRCF | CITY TRAILER | CTL-TA | RDWY840514 | 1999 | WABSH | 1JJV482F1YF626070 | FBHLPI-48 | CA | Bakersfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY840518 | 1999 | WABSH | 1JJV482F9YF626074 | FBHLPI-48 | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY840853 | 1998 | PINES | 1PNV482B6WK211649 | ************ | TX | Irving |
| YRCF | CITY TRAILER | CTL-TA | RDWY840866 | 1996 | WABSH | 1JJV482U5TL267069 | ************ | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY841196 | 1995 | PINES | 1PNV482N7SGB80700 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY841208 | 1995 | PINES | 1PNV482N5SKB61200 | ************ | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY841389 | 1995 | PINES | 1PNV482N3SKB67178 | ************ | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY841766 | 1997 | STGHT | 1DW1A4825VS098835 | USED | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY841775 | 1997 | STGHT | 1DW1A4821VS101536 | USED | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY841787 | 1997 | STGHT | 1DW1A4823VS101568 | USED | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY841853 | 2001 | GRTDN | 1GRAA96291G237399 | P-SERIES | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY841854 | 2001 | GRTDN | 1GRAA96291G237401 | P-SERIES | OH | Bowling Green |
| YRCF | CITY TRAILER | CTL-TA | RDWY841855 | 2001 | GRTDN | 1GRAA96231K237415 | P-SERIES | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY841856 | 2001 | GRTDN | 1GRAA96251G237447 | P-SERIES | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY841858 | 2001 | GRTDN | 1GRAA96291G237560 | P-SERIES | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY841859 | 2001 | GRTDN | 1GRAA96291G318302 | P-SERIES | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY841860 | 2001 | GRTDN | 1GRAA96291G318303 | P-SERIES | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-TA | RDWY841864 | 2001 | GRTDN | 1GRAA96271G318307 | P-SERIES | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY841865 | 2001 | GRTDN | 1GRAA96291G318308 | P-SERIES | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841868 | 2001 | GRTDN | 1GRAA96291G318311 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841869 | 2001 | GRTDN | 1GRAA96291G318312 | P-SERIES | CO | Henderson |
| YRCF | CITY TRAILER | CTL-TA | RDWY841870 | 2001 | GRTDN | 1GRAA96291G318313 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841873 | 2001 | GRTDN | 1GRAA96291G318316 | P-SERIES | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY841875 | 2001 | GRTDN | 1GRAA96291G318318 | P-SERIES | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY841876 | 2001 | GRTDN | 1GRAA96291G318319 | P-SERIES | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY841877 | 2001 | GRTDN | 1GRAA96291G318320 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841878 | 2001 | GRTDN | 1GRAA96291G318321 | P-SERIES | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY841881 | 2001 | GRTDN | 1GRAA96291G318324 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841883 | 2001 | GRTDN | 1GRAA96291G318326 | P-SERIES | MI | Wayland |
| YRCF | CITY TRAILER | CTL-TA | RDWY841885 | 2001 | GRTDN | 1GRAA96241G318328 | P-SERIES | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY841887 | 2001 | GRTDN | 1GRAA96291G318330 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841892 | 2001 | GRTDN | 1GRAA96291G318335 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841895 | 2001 | GRTDN | 1GRAA96291G318338 | P-SERIES | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY841897 | 2001 | GRTDN | 1GRAA96291G318340 | P-SERIES | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY841900 | 2001 | GRTDN | 1GRAA96201G318343 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841901 | 2001 | GRTDN | 1GRAA96221G318344 | P-SERIES | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY841903 | 2001 | GRTDN | 1GRAA96261G318346 | P-SERIES | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY841904 | 2001 | GRTDN | 1GRAA96291G318347 | P-SERIES | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY841905 | 2001 | GRTDN | 1GRAA96291G318348 | P-SERIES | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY841906 | 2001 | GRTDN | 1GRAA96291G318349 | P-SERIES | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY841907 | 2001 | GRTDN | 1GRAA96291G318350 | P-SERIES | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY841908 | 2001 | GRTDN | 1GRAA96291G318351 | P-SERIES | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY841909 | 2001 | GRTDN | 1GRAA96291G318352 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841910 | 2001 | GRTDN | 1GRAA962X1B042749 | P-SERIES | VA | Chesapeake |
| YRCF | CITY TRAILER | CTL-TA | RDWY841912 | 2001 | GRTDN | 1GRAA96291B042751 | P-SERIES | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY841913 | 2001 | GRTDN | 1GRAA96291B042752 | P-SERIES | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY841914 | 2001 | GRTDN | 1GRAA96291B042753 | P-SERIES | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY841915 | 2001 | GRTDN | 1GRAA96291B042754 | P-SERIES | NY | Mount Vernon |
| YRCF | CITY TRAILER | CTL-TA | RDWY841917 | 2001 | GRTDN | 1GRAA96291B042756 | P-SERIES | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY841923 | 2001 | GRTDN | 1GRAA96291B042762 | P-SERIES | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY841924 | 2001 | GRTDN | 1GRAA96291B042763 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841928 | 2001 | GRTDN | 1GRAA96291B042767 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841929 | 2001 | GRTDN | 1GRAA96291B042768 | P-SERIES | IL | McCook |
| YRCF | CITY TRAILER | CTL-TA | RDWY841931 | 2001 | GRTDN | 1GRAA96291B042770 | P-SERIES | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY841934 | 2001 | GRTDN | 1GRAA96291B042773 | P-SERIES | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY841935 | 2001 | GRTDN | 1GRAA96291B042774 | P-SERIES | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY841936 | 2001 | GRTDN | 1GRAA96291B042775 | P-SERIES | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY841937 | 2001 | GRTDN | 1GRAA96291B042776 | P-SERIES | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY841938 | 2001 | GRTDN | 1GRAA96291B042777 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY841939 | 2001 | GRTDN | 1GRAA96291B042778 | P-SERIES | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY841940 | 2001 | GRTDN | 1GRAA96291B042779 | P-SERIES | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY841941 | 2001 | GRTDN | 1GRAA96291B042780 | P-SERIES | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY841943 | 2005 | WABSH | 1JJV482W85L913838 | | SD | Rapid City |
| YRCF | CITY TRAILER | CTL-TA | RDWY841945 | 2001 | GRTDN | 1GRAA96291B042784 | P-SERIES | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY841946 | 2001 | GRTDN | 1GRAA96291B042785 | P-SERIES | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY841948 | 2001 | GRTDN | 1GRAA96291B042787 | P-SERIES | NE | Kearney |
| YRCF | CITY TRAILER | CTL-TA | RDWY841949 | 2001 | GRTDN | 1GRAA96291B042788 | P-SERIES | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY841950 | 2001 | GRTDN | 1GRAA96291B042789 | P-SERIES | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY841953 | 2001 | GRTDN | 1GRAA96291B042792 | P-SERIES | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY841960 | 2001 | GRTDN | 1GRAA96291B042799 | P-SERIES | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY841962 | 2003 | WABSH | 1JJV482W73L834609 | DVCVHPC | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY841964 | 2005 | WABSH | 1JJV482WX5L913825 | | NY | Glenmont |
| YRCF | CITY TRAILER | CTL-TA | RDWY841966 | 2003 | WABSH | 1JJV482WX3L834717 | DVCVHPC | ME | Fairfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY841972 | 2005 | GRTDN | 1GRAA96215K263212 | | IL | Quincy |
| YRCF | CITY TRAILER | CTL-TA | RDWY842020 | 2001 | GRTDN | 1GRAA96201K237565 | P-SERIES | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY842026 | 2001 | GRTDN | 1GRAA96211K237588 | P-SERIES | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY842027 | 2001 | GRTDN | 1GRAA96231K237589 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842029 | 2001 | GRTDN | 1GRAA96291K237595 | P-SERIES | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842032 | 2001 | GRTDN | 1GRAA96241K237598 | P-SERIES | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY842036 | 2001 | GRTDN | 1GRAA96221K237616 | P-SERIES | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY842037 | 2001 | GRTDN | 1GRAA96281K237619 | P-SERIES | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842038 | 2001 | GRTDN | 1GRAA962X1K237623 | P-SERIES | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY842040 | 2001 | GRTDN | 1GRAA96251K237626 | P-SERIES | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842041 | 2001 | GRTDN | 1GRAA96271K237627 | P-SERIES | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY842042 | 2001 | GRTDN | 1GRAA96291K237631 | P-SERIES | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY842044 | 2001 | GRTDN | 1GRAA96241K237634 | P-SERIES | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842046 | 2001 | GRTDN | 1GRAA96211K237638 | P-SERIES | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY842049 | 2001 | GRTDN | 1GRAA96211K237641 | P-SERIES | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY842052 | 2001 | GRTDN | 1GRAA962X1K237654 | P-SERIES | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842055 | 2001 | GRTDN | 1GRAA96271K237661 | P-SERIES | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842058 | 2001 | GRTDN | 1GRAA96281K237670 | P-SERIES | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY842059 | 2001 | GRTDN | 1GRAA962X1K237671 | P-SERIES | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842060 | 2001 | GRTDN | 1GRAA96271K237675 | P-SERIES | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY842065 | 2001 | GRTDN | 1GRAA96251K237691 | P-SERIES | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY842066 | 2001 | GRTDN | 1GRAA96271K237692 | P-SERIES | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842069 | 2001 | GRTDN | 1GRAA96261K237697 | P-SERIES | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY842071 | 2001 | GRTDN | 1GRAA962X1K237699 | P-SERIES | OH | Copley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842073 | 2001 | GRTDN | 1GRAA96291K237712 | P-SERIES | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY842076 | 2001 | GRTDN | 1GRAA96271K237725 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842079 | 2001 | GRTDN | 1GRAA96271K237739 | P-SERIES | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY842082 | 2001 | GRTDN | 1GRAA96241K237746 | P-SERIES | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842085 | 2001 | GRTDN | 1GRAA962X1K237752 | P-SERIES | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY842088 | 2001 | GRTDN | 1GRAA962X1K237766 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842092 | 2001 | GRTDN | 1GRAA96241K237780 | P-SERIES | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842099 | 2001 | GRTDN | 1GRAA96281K237796 | P-SERIES | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY842101 | 2001 | GRTDN | 1GRAA962X1K237798 | P-SERIES | IL | Rockford |
| YRCF | CITY TRAILER | CTL-TA | RDWY842103 | 2001 | GRTDN | 1GRAA96211K237802 | P-SERIES | NY | Mount Vernon |
| YRCF | CITY TRAILER | CTL-TA | RDWY842104 | 2001 | GRTDN | 1GRAA96211K237803 | P-SERIES | FL | Ocala |
| YRCF | CITY TRAILER | CTL-TA | RDWY842111 | 2001 | GRTDN | 1GRAA96231K237821 | P-SERIES | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842112 | 2001 | GRTDN | 1GRAA96291K237824 | P-SERIES | MS | Tupelo |
| YRCF | CITY TRAILER | CTL-TA | RDWY842113 | 2001 | GRTDN | 1GRAA96201K237825 | P-SERIES | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY842115 | 2001 | GRTDN | 1GRAA96241K237830 | P-SERIES | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842121 | 2001 | GRTDN | 1GRAA96291K237841 | P-SERIES | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842124 | 2001 | GRTDN | 1GRAA96241K237844 | P-SERIES | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842125 | 2001 | GRTDN | 1GRAA962X1K237847 | P-SERIES | OH | Bowling Green |
| YRCF | CITY TRAILER | CTL-TA | RDWY842126 | 2001 | GRTDN | 1GRAA96211K237848 | P-SERIES | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842130 | 2001 | GRTDN | 1GRAA96261K237862 | P-SERIES | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842131 | 2001 | GRTDN | 1GRAA96251K237870 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842133 | 2001 | GRTDN | 1GRAA96291K237872 | P-SERIES | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842134 | 2001 | GRTDN | 1GRAA962X1K237878 | P-SERIES | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842135 | 2001 | GRTDN | 1GRAA962X1K237881 | P-SERIES | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842137 | 2001 | GRTDN | 1GRAA96231K237883 | P-SERIES | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY842138 | 2001 | GRTDN | 1GRAA96271K237885 | P-SERIES | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY842141 | 2001 | GRTDN | 1GRAA96241K237889 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842143 | 2001 | GRTDN | 1GRAA96241K237892 | P-SERIES | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY842147 | 2001 | GRTDN | 1GRAA96271K237899 | P-SERIES | OK | Tulsa |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY842149 | 2001 | GRTDN | 1GRAA96251K237903 | P-SERIES | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-TA | RDWY842150 | 2001 | GRTDN | 1GRAA96291K237905 | P-SERIES | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-TA | RDWY842152 | 2001 | GRTDN | 1GRAA96221K237910 | P-SERIES | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842153 | 2001 | GRTDN | 1GRAA96281K237913 | P-SERIES | TX | Texarkana |
| YRCF | CITY TRAILER | CTL-TA | RDWY842155 | 2001 | GRTDN | 1GRAA96211K237915 | P-SERIES | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY842158 | 2001 | GRTDN | 1GRAA96211K237928 | P-SERIES | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY842159 | 2001 | GRTDN | 1GRAA96211K237929 | P-SERIES | IL | Joliet |
| YRCF | CITY TRAILER | CTL-TA | RDWY842160 | 2001 | GRTDN | 1GRAA96231K237933 | P-SERIES | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY842161 | 2001 | GRTDN | 1GRAA96271K237935 | P-SERIES | OH | Akron |
| YRCF | CITY TRAILER | CTL-TA | RDWY842163 | 2001 | GRTDN | 1GRAA96201K237937 | P-SERIES | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842165 | 2001 | GRTDN | 1GRAA96201K237940 | P-SERIES | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY842166 | 2001 | GRTDN | 1GRAA96221K237941 | P-SERIES | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842168 | 2001 | GRTDN | 1GRAA96281K237944 | P-SERIES | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842169 | 2001 | GRTDN | 1GRAA962X1K237945 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842172 | 2001 | GRTDN | 1GRAA96221K237955 | P-SERIES | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842173 | 2001 | GRTDN | 1GRAA96241K237956 | P-SERIES | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842175 | 2001 | GRTDN | 1GRAA96231K237964 | P-SERIES | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY842176 | 2001 | GRTDN | 1GRAA96271K237966 | P-SERIES | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842177 | 2001 | GRTDN | 1GRAA96291K237967 | P-SERIES | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY842178 | 2001 | GRTDN | 1GRAA96291K237970 | P-SERIES | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY842182 | 2001 | GRTDN | 1GRAA96211K237977 | P-SERIES | NY | Maspeth |
| YRCF | CITY TRAILER | CTL-TA | RDWY842187 | 2001 | GRTDN | 1GRAA96271K237983 | P-SERIES | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY842188 | 2001 | GRTDN | 1GRAA96201K237985 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842190 | 2001 | GRTDN | 1GRAA96261K237988 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842192 | 2001 | GRTDN | 1GRAA96261K237991 | P-SERIES | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842193 | 2001 | GRTDN | 1GRAA96281K238169 | P-SERIES | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY842194 | 2001 | GRTDN | 1GRAA96261K238171 | P-SERIES | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY842196 | 2001 | GRTDN | 1GRAA96231K238175 | P-SERIES | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842200 | 2001 | GRTDN | 1GRAA962X1K238187 | P-SERIES | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY842202 | 2001 | GRTDN | 1GRAA96251K238193 | P-SERIES | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY842203 | 2001 | GRTDN | 1GRAA96291K238195 | P-SERIES | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY842204 | 2001 | GRTDN | 1GRAA96201K238196 | P-SERIES | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842208 | 2001 | GRTDN | 1GRAA96241K238203 | P-SERIES | KS | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842209 | 2001 | GRTDN | 1GRAA96281K238205 | P-SERIES | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842210 | 2001 | GRTDN | 1GRAA962X1K238206 | P-SERIES | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY842211 | 2001 | GRTDN | 1GRAA96261K238208 | P-SERIES | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842212 | 2001 | GRTDN | 1GRAA96251K238212 | P-SERIES | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY842215 | 2001 | GRTDN | 1GRAA96221K238216 | P-SERIES | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842216 | 2001 | GRTDN | 1GRAA96241K238217 | P-SERIES | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY842217 | 2001 | GRTDN | 1GRAA96281K238219 | P-SERIES | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY842219 | 2001 | GRTDN | 1GRAA96211K238224 | P-SERIES | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842220 | 2001 | GRTDN | 1GRAA96231K238225 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842226 | 2001 | GRTDN | 1GRAA96201K238232 | P-SERIES | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY842230 | 2001 | GRTDN | 1GRAA96231K238242 | P-SERIES | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842232 | 2001 | GRTDN | 1GRAA96221K238250 | P-SERIES | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY842234 | 2001 | GRTDN | 1GRAA96271K238258 | P-SERIES | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842235 | 2001 | GRTDN | 1GRAA96291K238259 | P-SERIES | TX | Texarkana |
| YRCF | CITY TRAILER | CTL-TA | RDWY842241 | 2001 | GRTDN | 1GRAA962X1K238268 | P-SERIES | WA | Tacoma |
| YRCF | CITY TRAILER | CTL-TA | RDWY842242 | 2001 | GRTDN | 1GRAA96231K238273 | P-SERIES | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842243 | 2001 | GRTDN | 1GRAA96271K238275 | P-SERIES | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY842247 | 2001 | GRTDN | 1GRAA96281K238284 | P-SERIES | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842248 | 2001 | GRTDN | 1GRAA962X1K238285 | P-SERIES | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY842250 | 2001 | GRTDN | 1GRAA96231K238287 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842251 | 2001 | GRTDN | 1GRAA96251K238288 | P-SERIES | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY842253 | 2001 | GRTDN | 1GRAA96281K238298 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842254 | 2001 | GRTDN | 1GRAA962X1K238299 | P-SERIES | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY842255 | 2001 | GRTDN | 1GRAA96221K238300 | P-SERIES | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842256 | 2001 | GRTDN | 1GRAA96261K238302 | P-SERIES | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842257 | 2001 | GRTDN | 1GRAA96281K238303 | P-SERIES | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY842258 | 2001 | GRTDN | 1GRAA96251K238307 | P-SERIES | FL | Ocala |
| YRCF | CITY TRAILER | CTL-TA | RDWY842259 | 2001 | GRTDN | 1GRAA96221K238314 | P-SERIES | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY842260 | 2001 | GRTDN | 1GRAA96281K238321 | P-SERIES | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842263 | 2001 | GRTDN | 1GRAA96251K238324 | P-SERIES | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842265 | 2001 | GRTDN | 1GRAA96201K238327 | P-SERIES | CA | Fresno |
| YRCF | CITY TRAILER | CTL-TA | RDWY842267 | 2001 | GRTDN | 1GRAA96201K238330 | P-SERIES | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY842268 | 2001 | GRTDN | 1GRAA96221K238331 | P-SERIES | MN | Saint Cloud |
| YRCF | CITY TRAILER | CTL-TA | RDWY842269 | 2001 | GRTDN | 1GRAA96241K238332 | P-SERIES | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-TA | RDWY842272 | 2001 | GRTDN | 1GRAA96221G318858 | P-SERIES | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842273 | 2001 | GRTDN | 1GRAA96241G318859 | P-SERIES | MO | Saint Louis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY842274 | 2001 | GRTDN | 1GRAA96221G318361 | P-SERIES | VA | Fishersville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842276 | 2001 | GRTDN | 1GRAA96211G318366 | P-SERIES | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY842277 | 2001 | GRTDN | 1GRAA96251G318371 | P-SERIES | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY842278 | 2001 | GRTDN | 1GRAA96271G318372 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842279 | 2001 | GRTDN | 1GRAA96291G318373 | P-SERIES | FL | Jacksonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842282 | 2001 | GRTDN | 1GRAA96261G318377 | P-SERIES | MN | Owatonna |
| YRCF | CITY TRAILER | CTL-TA | RDWY842283 | 2001 | GRTDN | 1GRAA96281G318378 | P-SERIES | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY842284 | 2001 | GRTDN | 1GRAA96261G318380 | P-SERIES | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY842285 | 2001 | GRTDN | 1GRAA96251G318385 | P-SERIES | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY842287 | 2001 | GRTDN | 1GRAA96201G318388 | P-SERIES | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY842288 | 2001 | GRTDN | 1GRAA96221G318389 | P-SERIES | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842289 | 2001 | GRTDN | 1GRAA96291G318390 | P-SERIES | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842292 | 2001 | GRTDN | 1GRAA96251G318399 | P-SERIES | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842293 | 2001 | GRTDN | 1GRAA96281G318400 | P-SERIES | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842295 | 2001 | GRTLTY | 1GRAA96211G318402 | P-SERIES | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY842296 | 2001 | GRTDN | 1GRAA96251G318404 | P-SERIES | TX | Sherman |
| YRCF | CITY TRAILER | CTL-TA | RDWY842297 | 2001 | GRTDN | 1GRAA96271G318405 | P-SERIES | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY842299 | 2001 | GRTDN | 1GRAA96231G318417 | P-SERIES | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842300 | 2001 | GRTDN | 1GRAA96251G318418 | P-SERIES | NC | Kernersville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842303 | 2001 | GRTDN | 1GRAA96281G318428 | P-SERIES | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY842307 | 2001 | GRTDN | 1GRAA96291G318440 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842311 | 2001 | GRTDN | 1GRAA96211G318447 | P-SERIES | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842313 | 2001 | GRTDN | 1GRAA96211G318450 | P-SERIES | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY842318 | 2001 | GRTDN | 1GRAA96241G318457 | P-SERIES | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842341 | 2001 | GRTDN | 1GRAA96261X237280 | ************ | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY842342 | 2001 | GRTDN | 1GRAA96211X237283 | ************ | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842343 | 2001 | GRTDN | 1GRAA96241X237293 | ************ | NY | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY842344 | 2001 | GRTDN | 1GRAA96281X237295 | ************ | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842345 | 2001 | GRTDN | 1GRAA96261X237300 | ************ | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842350 | 2001 | GRTDN | 1GRAA96211X237316 | ************ | OK | Tulsa |
| YRCF | CITY TRAILER | CTL-TA | RDWY842351 | 2001 | GRTDN | 1GRAA96241X237326 | ************ | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY842356 | 2001 | GRTDN | 1GRAA96251X237349 | ************ | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842359 | 2001 | GRTDN | 1GRAA96271X237370 | ************ | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY842364 | 2001 | GRTDN | 1GRAA96201X237386 | ************ | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842366 | 2001 | GRTDN | 1GRAA96251X237402 | ************ | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY842368 | 2001 | GRTDN | 1GRAA96261X237411 | ************ | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY842369 | 2001 | GRTDN | 1GRAA96281X237412 | ************ | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842370 | 2001 | GRTDN | 1GRAA96271X237420 | ************ | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY842371 | 2001 | GRTDN | 1GRAA96291X237421 | ************ | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842373 | 2001 | GRTDN | 1GRAA96261X237439 | ************ | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842374 | 2001 | GRTDN | 1GRAA96261X237442 | ************ | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY842375 | 2001 | GRTDN | 1GRAA96211X237445 | ************ | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY842376 | 2001 | GRTDN | 1GRAA96271X237448 | ************ | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY842377 | 2001 | GRTDN | 1GRAA96291X237449 | ************ | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY842378 | 2001 | GRTDN | 1GRAA96241X237455 | ************ | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842379 | 2001 | GRTDN | 1GRAA96261X237456 | ************ | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY842383 | 2001 | GRTDN | 1GRAA96231X237480 | ************ | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY842385 | 2001 | GRTDN | 1GRAA96281X237488 | ************ | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY842386 | 2001 | GRTDN | 1GRAA96281X237491 | ************ | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY842390 | 2001 | GRTDN | 1GRAA96261X237506 | ************ | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY842396 | 2001 | GRTDN | 1GRAA96201X237520 | ************ | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY842398 | 2001 | GRTDN | 1GRAA96251X237528 | ************ | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842400 | 2001 | GRTDN | 1GRAA96231X237530 | ************ | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY842401 | 2001 | GRTDN | 1GRAA96271X237532 | ************ | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY842403 | 2001 | GRTDN | 1GRAA96231X237544 | ************ | MO | Strafford |
| YRCF | CITY TRAILER | CTL-TA | RDWY842404 | 2001 | GRTDN | 1GRAA96201X237548 | ************ | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842405 | 2001 | GRTDN | 1GRAA96221X237552 | ************ | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842406 | 2001 | GRTDN | 1GRAA96231X237561 | | TX | Waco |
| YRCF | CITY TRAILER | CTL-TA | RDWY842410 | 2001 | UTLTY | 1UYVS24891P524513 | USED | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY842413 | 2001 | UTLTY | 1UYVS24811P524523 | USED | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842414 | 2001 | UTLTY | 1UYVS24881P524524 | USED | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842431 | 2001 | UTLTY | 1UYVS24821C395005 | USED | CA | Fresno |
| YRCF | CITY TRAILER | CTL-TA | RDWY842433 | 2001 | UTLTY | 1UYVS24881C395008 | USED | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842434 | 2001 | UTLTY | 1UYVS24881C395011 | USED | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842435 | 2014 | GRTDN | 1GRAP9626ED452795 | | MD | Landover |
| YRCF | CITY TRAILER | CTL-TA | RDWY842469 | 1998 | STGHT | 1DW1A482XWS130597 | USED | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY842479 | 1998 | FRUHF | 1JJV482F3WF523598 | USED | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY842502 | 1998 | FRUHF | 1JJV482F2WF523611 | USED | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842503 | 1998 | FRUHF | 1JJV482F7WF523622 | USED | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY842510 | 1998 | FRUHF | 1JJV482F5WF530522 | USED | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842530 | 2000 | TRLMB | 1PT01JAH516002896 | USED | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842531 | 2000 | TRLMB | 1PT01JAH716002897 | USED | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY842540 | 2000 | TRLMB | 1PT01JAH416002906 | USED | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY842546 | 2000 | TRLMB | 1PT01JAH9Y6007335 | USED | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY842549 | 2000 | TRLMB | 1PT01JAH3Y6007329 | USED | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842555 | 2000 | TRLMB | 1PT01JAH2Y6007337 | USED | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842569 | 2003 | WABSH | 1JJV482W43L849732 | DVCVHPC | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY842571 | 2006 | WABSH | 1JJV482W76L988998 | SA 102 MC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY842573 | 2006 | WABSH | 1JJV482WX6L988963 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY842575 | 2009 | GRTDN | 1GRAP96229T551920 | CPL-3313 | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY842576 | 2005 | WABSH | 1JJV482W95L905327 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY842577 | 2005 | WABSH | 1JJV482W95L905277 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY842578 | 2004 | GRTDN | 1GRAA96254K262255 | | OH | North Lima |
| YRCF | CITY TRAILER | CTL-TA | RDWY842579 | 2003 | WABSH | 1JJV482WX3L849377 | DVCVHPC | SC | Columbia |
| YRCF | CITY TRAILER | CTL-TA | RDWY842582 | 2000 | DORSY | 1DTV41Z29YA278896 | *********** | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842586 | 2000 | DORSY | 1DTV41Z27YA278900 | *********** | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842597 | 2000 | DORSY | 1DTV41Z21YA278911 | *********** | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842604 | 2000 | DORSY | 1DTV41Z24YA278918 | *********** | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842616 | 2000 | DORSY | 1DTV41Z25YA278930 | *********** | KS | Wichita |
| YRCF | CITY TRAILER | CTL-TA | RDWY842618 | 2000 | DORSY | 1DTV41Z29YA278932 | *********** | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY842647 | 2000 | DORSY | 1DTV41Z25YA278961 | *********** | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY842650 | 2000 | DORSY | 1DTV41Z20YA278964 | *********** | IL | Danville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842658 | 2000 | DORSY | 1DTV41Z2XYA278972 | *********** | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842660 | 2000 | DORSY | 1DTV41Z23YA278974 | *********** | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842665 | 2000 | DORSY | 1DTV41Z22YA278979 | *********** | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842672 | 2000 | DORSY | 1DTV41Z2XYA278986 | *********** | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY842673 | 2000 | DORSY | 1DTV41Z21YA278987 | *********** | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842676 | 2000 | DORSY | 1DTV41Z21YA278990 | *********** | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842677 | 2000 | DORSY | 1DTV41Z23YA278991 | *********** | VA | Roanoke |
| YRCF | CITY TRAILER | CTL-TA | RDWY842679 | 2000 | DORSY | 1DTV41Z27YA278993 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY842686 | 2000 | DORSY | 1DTV41Z29YA279000 | *********** | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842704 | 2000 | DORSY | 1DTV41Z28YA279019 | *********** | CA | Calexico |
| YRCF | CITY TRAILER | CTL-TA | RDWY842705 | 2000 | DORSY | 1DTV41Z24YA279020 | *********** | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY842709 | 2000 | DORSY | 1DTV41Z21YA279024 | *********** | CA | Brisbane |
| YRCF | CITY TRAILER | CTL-TA | RDWY842714 | 2000 | DORSY | 1DTV41Z20YA279029 | *********** | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842715 | 2000 | DORSY | 1DTV41Z27YA279030 | *********** | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842725 | 2000 | DORSY | 1DTV41Z2XYA279040 | *********** | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842736 | 2000 | DORSY | 1DTV41Z24YA279051 | *********** | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842745 | 2000 | DORSY | 1DTV41Z25YA279060 | *********** | CO | Aurora |
| YRCF | CITY TRAILER | CTL-TA | RDWY842747 | 2000 | DORSY | 1DTV41Z29YA279062 | *********** | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842761 | 2000 | DORSY | 1DTV41Z29YA279076 | *********** | TX | Laredo |
| YRCF | CITY TRAILER | CTL-TA | RDWY842765 | 2000 | DORSY | 1DTV41Z20YA279080 | *********** | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY842771 | 2000 | DORSY | 1DTV41Z21YA279086 | *********** | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842774 | 2000 | DORSY | 1DTV41Z27YA279089 | *********** | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842777 | 2000 | DORSY | 1DTV41Z27YA279092 | *********** | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY842785 | 2001 | GRTDN | 1GRAA96271S034916 | 48 FOOT | TX | Waco |
| YRCF | CITY TRAILER | CTL-TA | RDWY842789 | 2001 | GRTDN | 1GRAA96291S034903 | 48 FOOT | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY842793 | 2001 | GRTDN | 1GRAA962X1S034912 | 48 FOOT | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842795 | 2001 | GRTDN | 1GRAA96201S034921 | 48 FOOT | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY842809 | 2001 | GRTDN | 1GRAA96261S034907 | 48 FOOT | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY842811 | 2001 | GRTDN | 1GRAA96201S034949 | 48 FOOT | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY842812 | 2001 | GRTDN | 1GRAA96291S034965 | 48 FOOT | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY842814 | 2001 | GRTDN | 1GRAA96251S034901 | 48 FOOT | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842816 | 2001 | GRTDN | 1GRAA96211S034930 | 48 FOOT | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY842819 | 1999 | STRCK | 1S12E9484XD452125 | 48 FOOT | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842820 | 1999 | STRCK | 1S12E9483XD452133 | 48 FOOT | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842821 | 2001 | GRTDN | 1GRAA96221S034953 | 48 FOOT | NC | Durham |
| YRCF | CITY TRAILER | CTL-TA | RDWY842823 | 2001 | GRTDN | 1GRAA96271S037902 | 48 FOOT | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY842824 | 2001 | GRTDN | 1GRAA96221S034919 | 48 FOOT | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842826 | 2001 | GRTDN | 1GRAA962X1S034926 | 48 FOOT | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842828 | 2001 | GRTDN | 1GRAA96231S034945 | 48 FOOT | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY842831 | 2001 | GRTDN | 1GRAA96221S034936 | 48 FOOT | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842832 | 2001 | GRTDN | 1GRAA96221S034967 | 48 FOOT | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842841 | 2001 | GRTDN | 1GRAA96291S034934 | 48 FOOT | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842844 | 2001 | GRTDN | 1GRAA96211S034958 | 48 FOOT | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY842845 | 2001 | GRTDN | 1GRAA96231S034929 | 48 FOOT | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-TA | RDWY842847 | 2001 | GRTDN | 1GRAA96241S034923 | 48 FOOT | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842852 | 1999 | TRLMB | 1PT01AAH8X9013581 | 48 FOOT | OK | Oklahoma City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY842857 | 1999 | TRLMB | 1PT01AAH4X9013587 | 48 FOOT | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY842861 | 1999 | TRLMB | 1PT01AAH6X9013591 | 48 FOOT | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY842867 | 1999 | TRLMB | 1PT01AAH9X9013598 | 48 FOOT | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842868 | 1999 | TRLMB | 1PT01AAH0X9013599 | 48 FOOT | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY842870 | 1999 | TRLMB | 1PT01AAH9X9013603 | 48 FOOT | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY842898 | 2000 | TRLMB | 1PT01DAH2Y9007340 | 48 FOOT | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842902 | 2003 | WABSH | 1JJV482W03L849260 | DVCVHPC | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842905 | 2006 | WABSH | 1JJV482W96L988937 | | VA | Roanoke |
| YRCF | CITY TRAILER | CTL-TA | RDWY842906 | 2003 | WABSH | 1JJV482W13L834671 | DVCVHPC | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-TA | RDWY842907 | 2003 | WABSH | 1JJV482W23L834694 | DVCVHPC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842908 | 2005 | WABSH | 1JJV482W85L905321 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY842909 | 2009 | GRTDN | 1GRAP96299T551932 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842910 | 2005 | WABSH | 1JJV482W85L905271 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842911 | 2005 | WABSH | 1JJV482W05L905278 | | NY | East Syracuse |
| YRCF | CITY TRAILER | CTL-TA | RDWY842912 | 2001 | FRUHF | 1JJV482F41F728730 | NONE | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842913 | 2005 | WABSH | 1JJV482WX5L905272 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842914 | 2006 | WABSH | 1JJV482W96L989053 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY842915 | 2005 | WABSH | 1JJV482WX5L913811 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842916 | 1995 | GRTDN | 1GRAA96274K262323 | DV | OR | Eugene |
| YRCF | CITY TRAILER | CTL-TA | RDWY842917 | 2004 | GRTDN | 1GRAA96254K262241 | | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842918 | 2003 | WABSH | 1JJV482W03L834712 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY842919 | 2005 | WABSH | 1JJV482W45L905347 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY842920 | 2006 | WABSH | 1JJV482W36L989016 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842921 | 2005 | WABSH | 1JJV482W65L913756 | | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY842922 | 2005 | WABSH | 1JJV482W55L913764 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842923 | 2005 | GRTDN | 1GRAA96235K263129 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842925 | 2006 | WABSH | 1JJV482W66L989009 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842926 | 2006 | WABSH | 1JJV482W36L988996 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY842927 | 2006 | WABSH | 1JJV482W16L988981 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY842929 | 2003 | WABSH | 1JJV482WX3L849816 | DVCVHPC | MS | Richland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842930 | 2003 | WABSH | 1JJV482W53L834656 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY842931 | 2003 | WABSH | 1JJV482W43L834759 | DVCVHPC | ME | Fairfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842932 | 2004 | GRTDN | 1GRAA96254K262322 | | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842933 | 2004 | GRTDN | 1GRAA96294K262257 | | NC | Rocky Mount |
| YRCF | CITY TRAILER | CTL-TA | RDWY842934 | 2006 | WABSH | 1JJV482W86L988945 | | VA | Fishersville |
| YRCF | CITY TRAILER | CTL-TA | RDWY842935 | 2003 | WABSH | 1JJV482W73L849806 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842936 | 2005 | WABSH | 1JJV482W15L913762 | | SC | Florence |
| YRCF | CITY TRAILER | CTL-TA | RDWY842937 | 2005 | WABSH | 1JJV482W75L913748 | | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY842938 | 2005 | WABSH | 1JJV482W45L905235 | | AL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY842939 | 2005 | GRTDN | 1GRAA962X5K263094 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY842940 | 2005 | GRTDN | 1GRAA96285K263238 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842941 | 2005 | GRTDN | 1GRAA96255K263147 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY842942 | 2006 | WABSH | 1JJV482W56L988966 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842943 | 2003 | WABSH | 1JJV482W83L849295 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842944 | 2004 | GRTDN | 1GRAA96234K262318 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842945 | 2003 | WABSH | 1JJV482W03L849680 | DVCVHPC | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842946 | 2006 | WABSH | 1JJV482W96L988940 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842947 | 2006 | WABSH | 1JJV482W36L988917 | | SC | West Columbia |
| YRCF | CITY TRAILER | CTL-TA | RDWY842948 | 2005 | WABSH | 1JJV482WX5L913730 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY842949 | 2006 | WABSH | 1JJV482W6L989031 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842951 | 2003 | WABSH | 1JJV482W03L849419 | DVCVHPC | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY842952 | 2006 | WABSH | 1JJV482W36L988951 | | CA | Bakersfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842953 | 2003 | WABSH | 1JJV482W73L849367 | DVCVHPC | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842954 | 2005 | WABSH | 1JJV482W05L905295 | | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY842955 | 2005 | GRTDN | 1GRAA96285K263093 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY842956 | 2004 | GRTDN | 1GRAA96234K262240 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY842957 | 2006 | WABSH | 1JJV482W46L988991 | | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY842958 | 2003 | WABSH | 1JJV482W63L849442 | DVCVHPC | WA | Tacoma |
| YRCF | CITY TRAILER | CTL-TA | RDWY842959 | 2003 | WABSH | 1JJV482W43L849794 | DVCVHPC | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY842960 | 2004 | GRTDN | 1GRAA96204K262289 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842961 | 2006 | WABSH | 1JJV482WX6L989028 | | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY842962 | 2005 | WABSH | 1JJV482W05L913770 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842964 | 2006 | WABSH | 1JJV482W06L988941 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY842965 | 2005 | WABSH | 1JJV482W15L905290 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842966 | 2004 | GRTDN | 1GRAA96284K262217 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842967 | 2005 | GRTDN | 1GRAA96255K263133 | | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY842968 | 2005 | GRTDN | 1GRAA96235K263194 | | SD | Watertown |
| YRCF | CITY TRAILER | CTL-TA | RDWY842969 | 2003 | WABSH | 1JJV482W73L834643 | DVCVHPC | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY842970 | 2003 | WABSH | 1JJV482W93L834742 | DVCVHPC | IL | Montgomery |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY842971 | 2004 | GRTDN | 1GRAA962X4K262204 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842972 | 2005 | WABSH | 1JJV482W75L913751 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY842973 | 2005 | WABSH | 1JJV482WX5L905353 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842974 | 2005 | GRTDN | 1GRAA96275K263117 | | WA | Tacoma |
| YRCF | CITY TRAILER | CTL-TA | RDWY842975 | 2003 | WABSH | 1JJV482W53L849240 | DVCVHPC | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842976 | 2003 | WABSH | 1JJV482W13L834623 | DVCVHPC | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY842977 | 2003 | WABSH | 1JJV482W03L834757 | DVCVHPC | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY842978 | 2003 | WABSH | 1JJV482W33L834770 | DVCVHPC | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY842979 | 2003 | WABSH | 1JJV482W83L849359 | DVCVHPC | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842980 | 2003 | WABSH | 1JJV482W33L849494 | DVCVHPC | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842981 | 2003 | WABSH | 1JJV482WX3L849508 | DVCVHPC | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842982 | 2004 | GRTDN | 1GRAA96284K262248 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY842983 | 2005 | WABSH | 1JJV482W35L913696 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY842984 | 2006 | WABSH | 1JJV482W86L988931 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY842985 | 2003 | WABSH | 1JJV482W63L849246 | DVCVHPC | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY842987 | 2005 | GRTDN | 1GRAA96235K263213 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842988 | 2009 | GRTDN | 1GRAP96279T551895 | CPL-3313 | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-TA | RDWY842989 | 2004 | GRTDN | 1GRAA96254K262207 | | ME | Westbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY842990 | 2006 | WABSH | 1JJV482W46L989025 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY842991 | 2004 | GRTDN | 1GRAA96234K262237 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY842992 | 2003 | WABSH | 1JJV482W03L834659 | DVCVHPC | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY842993 | 2006 | WABSH | 1JJV482W96L988923 | | ME | Fairfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY842994 | 2005 | GRTDN | 1GRAA96265K263142 | | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY842995 | 2005 | GRTDN | 1GRAA96205K263153 | | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY842996 | 2003 | WABSH | 1JJV482W23L849745 | DVCVHPC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY842997 | 2005 | WABSH | 1JJV482W85L905268 | | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY842998 | 2001 | FRUHF | 1JJV482F71F728723 | NONE | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY842999 | 2003 | WABSH | 1JJV482W63L849585 | DVCVHPC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY843000 | 2003 | WABSH | 1JJV482W83L849734 | DVCVHPC | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY843001 | 2000 | TRLMB | 1PT01JAH0Y9016794 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY843002 | 2005 | GRTDN | 1GRAA96215K263162 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY843003 | 2005 | GRTDN | 1GRAA96265K263173 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY843004 | 2005 | GRTDN | 1GRAA96205K263203 | | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY843005 | 2005 | WABSH | 1JJV482W85L905304 | | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY843006 | 2005 | WABSH | 1JJV482WX5L905367 | | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY843007 | 2004 | GRTDN | 1GRAA962X4K262266 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843008 | 2006 | WABSH | 1JJV482W66L988927 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY843009 | 2001 | FRUHF | 1JJV482F41F728713 | NONE | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY843010 | 2005 | WABSH | 1JJV482W05L913798 | | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843012 | 2003 | WABSH | 1JJV482W33L834655 | DVCVHPC | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843013 | 2003 | WABSH | 1JJV482W13L834783 | DVCVHPC | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843014 | 2003 | WABSH | 1JJV482W73L849630 | DVCVHPC | CA | Hayward |
| YRCF | CITY TRAILER | CTL-TA | RDWY843015 | 2005 | WABSH | 1JJV482W55L905356 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY843016 | 2009 | GRTDN | 1GRAP96239T551912 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843017 | 2006 | WABSH | 1JJV482W86L989027 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY843019 | 2003 | WABSH | 1JJV482W23L849485 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY843020 | 2003 | WABSH | 1JJV482W93L849645 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY843023 | 2003 | WABSH | 1JJV482W33L849334 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843025 | 2006 | WABSH | 1JJV482W96L989019 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843027 | 2006 | WABSH | 1JJV482W66L989057 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843028 | 2005 | GRTDN | 1GRAA96275K263165 | | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY843029 | 2003 | WABSH | 1JJV482W33L834705 | DVCVHPC | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY843030 | 2003 | WABSH | 1JJV482W13L849395 | DVCVHPC | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843031 | 2006 | WABSH | 1JJV482W56L988997 | | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843032 | 2001 | FRUHF | 1JJV482FX1F728713 | NONE | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843033 | 2005 | WABSH | 1JJV482WX5L905305 | | OH | Bowling Green |
| YRCF | CITY TRAILER | CTL-TA | RDWY843034 | 2003 | WABSH | 1JJV482W43L834616 | DVCVHPC | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY843035 | 2003 | WABSH | 1JJV482W23L849793 | DVCVHPC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843036 | 2005 | WABSH | 1JJV482W95L905294 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843037 | 2009 | GRTDN | 1GRAP96299T551915 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843038 | 2005 | WABSH | 1JJV482W15L905337 | | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843039 | 2003 | WABSH | 1JJV482W63L834617 | DVCVHPC | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY843040 | 2003 | WABSH | 1JJV482WX3L849721 | DVCVHPC | WA | Seattle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843041 | 2006 | WABSH | 1JJV482W76L989004 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843043 | 2005 | WABSH | 1JJV482W15L905354 | | LA | Shreveport |
| YRCF | CITY TRAILER | CTL-TA | RDWY843044 | 2005 | WABSH | 1JJV482W75L913703 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843046 | 2001 | FRUHF | 1JJV482F91F728674 | NONE | IL | Edwardsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843047 | 2003 | WABSH | 1JJV482W73L849448 | DVCVHPC | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843048 | 2005 | WABSH | 1JJV482W85L913807 | | FL | Orlando |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY843049 | 2005 | WABSH | 1JJV482W95L913833 | | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843050 | 2003 | WABSH | 1JJV482W63L834746 | DVCVHPC | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY843051 | 2003 | WABSH | 1JJV482W33L834767 | DVCVHPC | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843052 | 2005 | WABSH | 1JJV482W75L913832 | | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY843053 | 2003 | WABSH | 1JJV482W63L849277 | DVCVHPC | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843056 | 2003 | WABSH | 1JJV482W93L834756 | DVCVHPC | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843057 | 2003 | WABSH | 1JJV482W73L849465 | DVCVHPC | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843058 | 2003 | WABSH | 1JJV482W13L834735 | DVCVHPC | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843059 | 2004 | GRTDN | 1GRAA96284K262203 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843060 | 2005 | WABSH | 1JJV482W15L905306 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843061 | 2009 | GRTDN | 1GRAP96259T551894 | CPL-3313 | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843064 | 2003 | WABSH | 1JJV482W03L849596 | DVCVHPC | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843065 | 2004 | GRTDN | 1GRAA96214K262334 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843066 | 2003 | WABSH | 1JJV482WX3L834748 | DVCVHPC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843068 | 2005 | WABSH | 1JJV482W25L913690 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843070 | 2005 | WABSH | 1JJV482W55L905311 | | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-TA | RDWY843071 | 2003 | WABSH | 1JJV482W3L834698 | DVCVHPC | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-TA | RDWY843072 | 2005 | GRTDN | 1GRAA96215K263193 | | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-TA | RDWY843073 | 2003 | WABSH | 1JJV482W83L834781 | DVCVHPC | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY843074 | 2001 | FRUHF | 1JJV482F61F728678 | NONE | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843076 | 2001 | FRUHF | 1JJV482F01F728711 | NONE | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843077 | 2006 | WABSH | 1JJV482W66L988958 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843078 | 2005 | GRTDN | 1GRAA96225K263221 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843081 | 2003 | WABSH | 1JJV482W93L849273 | DVCVHPC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843082 | 2003 | WABSH | 1JJV482W23L849373 | DVCVHPC | SC | Piedmont |
| YRCF | CITY TRAILER | CTL-TA | RDWY843083 | 2003 | WABSH | 1JJV482W93L849239 | DVCVHPC | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843084 | 2004 | GRTDN | 1GRAA96234K262254 | | IL | Decatur |
| YRCF | CITY TRAILER | CTL-TA | RDWY843088 | 2003 | WABSH | 1JJV482W13L849302 | DVCVHPC | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843090 | 2005 | WABSH | 1JJV482W95L905246 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY843091 | 2009 | GRTDN | 1GRAP96209T551883 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843093 | 2003 | WABSH | 1JJV482W23L834632 | DVCVHPC | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY843094 | 2003 | WABSH | 1JJV482W53L849576 | DVCVHPC | VA | Fishersville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843097 | 2005 | GRTDN | 1GRAA96205K263251 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843101 | 2005 | WABSH | 1JJV482W35L913813 | | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-TA | RDWY843102 | 2005 | WABSH | 1JJV482W45L905302 | | FL | Jacksonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843103 | 2003 | WABSH | 1JJV482W33L834736 | DVCVHPC | TN | Kingsport |
| YRCF | CITY TRAILER | CTL-TA | RDWY843104 | 2003 | WABSH | 1JJV482WX3L834653 | DVCVHPC | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843105 | 2005 | WABSH | 1JJV482W75L913796 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY843106 | 2003 | WABSH | 1JJV482WX3L849251 | DVCVHPC | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843108 | 2003 | WABSH | 1JJV482W43L849441 | DVCVHPC | FL | Jacksonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843110 | 2005 | WABSH | 1JJV482W75L905343 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843111 | 2003 | WABSH | 1JJV482W93L834708 | DVCVHPC | PA | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843112 | 2003 | WABSH | 1JJV482W73L849286 | DVCVHPC | PA | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843113 | 2004 | GRTDN | 1GRAA96224K262228 | | PA | Erie |
| YRCF | CITY TRAILER | CTL-TA | RDWY843114 | 2005 | WABSH | 1JJV482WX5L913775 | | AL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY843115 | 2005 | WABSH | 1JJV482W25L913799 | | PA | Erie |
| YRCF | CITY TRAILER | CTL-TA | RDWY843116 | 2005 | WABSH | 1JJV482W75L913815 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843117 | 2005 | WABSH | 1JJV482W05L913851 | | PA | Du Bois |
| YRCF | CITY TRAILER | CTL-TA | RDWY843118 | 2005 | GRTDN | 1GRAA962X5K263127 | | PA | Erie |
| YRCF | CITY TRAILER | CTL-TA | RDWY843119 | 2005 | GRTDN | 1GRAA96225K263235 | | PA | Erie |
| YRCF | CITY TRAILER | CTL-TA | RDWY843120 | 2006 | WABSH | 1JJV482W46L989056 | | SC | Columbia |
| YRCF | CITY TRAILER | CTL-TA | RDWY843121 | 2009 | GRTDN | 1GRAP96259T551913 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843122 | 2003 | WABSH | 1JJV482W23L849342 | DVCVHPC | SC | Florence |
| YRCF | CITY TRAILER | CTL-TA | RDWY843123 | 2003 | WABSH | 1JJV482W63L849344 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-TA | RDWY843124 | 2003 | WABSH | 1JJV482W03L849405 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-TA | RDWY843125 | 2003 | WABSH | 1JJV482W43L834695 | DVCVHPC | MA | North Reading |
| YRCF | CITY TRAILER | CTL-TA | RDWY843126 | 2005 | GRTDN | 1GRAA962X5K263130 | | IL | Morton |
| YRCF | CITY TRAILER | CTL-TA | RDWY843127 | 2005 | GRTDN | 1GRAA96275K263196 | | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY843128 | 2006 | WABSH | 1JJV482W06L989071 | | IL | Morton |
| YRCF | CITY TRAILER | CTL-TA | RDWY843130 | 2005 | WABSH | 1JJV482W55L913828 | | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843131 | 2005 | GRTDN | 1GRAA96245K263172 | | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843132 | 2003 | WABSH | 1JJV482W33L849687 | DVCVHPC | TX | Laredo |
| YRCF | CITY TRAILER | CTL-TA | RDWY843133 | 2005 | WABSH | 1JJV482W35L913732 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843134 | 2005 | GRTDN | 1GRAA96275K263151 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843135 | 2005 | WABSH | 1JJV482W65L905284 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843136 | 2003 | WABSH | 1JJV482W33L849608 | DVCVHPC | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843137 | 2003 | WABSH | 1JJV482W23L849244 | DVCVHPC | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843138 | 2003 | WABSH | 1JJV482W13L849669 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843139 | 2003 | WABSH | 1JJV482W63L834794 | DVCVHPC | VA | Chesapeake |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY843140 | 2005 | WABSH | 1JJV482W55L905244 | | VA | Chesapeake |
| YRCF | CITY TRAILER | CTL-TA | RDWY843141 | 2005 | WABSH | 1JJV482W85L905349 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843142 | 2005 | GRTDN | 1GRAA96295K263202 | | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY843143 | 2004 | WABSH | 1GRAA96204K262213 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843144 | 2005 | WABSH | 1JJV482W95L913816 | | VA | Fishersville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843145 | 2003 | WABSH | 1JJV482W53L849383 | DVCVHPC | IL | Rock Island |
| YRCF | CITY TRAILER | CTL-TA | RDWY843146 | 2005 | GRTDN | 1GRAA96245K263107 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843147 | 2005 | WABSH | 1JJV482W25L913737 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843148 | 2006 | WABSH | 1JJV482W16L989077 | | FL | Jacksonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843149 | 2003 | WABSH | 1JJV482W33L849589 | DVCVHPC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843150 | 2009 | GRTDN | 1GRAP96269T551922 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843151 | 2003 | WABSH | 1JJV482W03L834791 | DVCVHPC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843152 | 2003 | WABSH | 1JJV482WX3L849718 | DVCVHPC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843153 | 2004 | GRTDN | 1GRAA96294K262310 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843154 | 2005 | WABSH | 1JJV482W25L905315 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843156 | 2004 | GRTDN | 1GRAA96234K262321 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843157 | 2005 | GRTDN | 1GRAA96245K263155 | | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843158 | 2009 | GRTDN | 1GRAP96279T551931 | CPL-3313 | PA | Du Bois |
| YRCF | CITY TRAILER | CTL-TA | RDWY843159 | 2003 | WABSH | 1JJV482W43L849729 | DVCVHPC | NC | Fayetteville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843160 | 2003 | WABSH | 1JJV482W83L834764 | DVCVHPC | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843161 | 2005 | GRTDN | 1GRAA96245K263088 | | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-TA | RDWY843162 | 2005 | WABSH | 1JJV482W55L913814 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843163 | 2004 | WABSH | 1GRAA96264K262295 | | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-TA | RDWY843164 | 2003 | WABSH | 1JJV482W93L849287 | DVCVHPC | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-TA | RDWY843168 | 2005 | WABSH | 1JJV482W05L905328 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843169 | 2005 | WABSH | 1JJV482W85L905318 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843170 | 2005 | GRTDN | 1GRAA96225K263185 | | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY843171 | 2005 | WABSH | 1JJV482W95L913847 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843172 | 2006 | WABSH | 1JJV482W46L988957 | | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843173 | 2003 | WABSH | 1JJV482W73L849515 | DVCVHPC | MS | Richland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843175 | 2005 | WABSH | 1JJV482W65L905348 | | FL | Ocala |
| YRCF | CITY TRAILER | CTL-TA | RDWY843176 | 2003 | WABSH | 1JJV482W23L849292 | DVCVHPC | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY843177 | 2005 | WABSH | 1JJV482W05L913705 | | ME | Fairfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843178 | 2003 | WABSH | 1JJV482W63L849392 | DVCVHPC | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843179 | 2003 | WABSH | 1JJV482W63L849554 | DVCVHPC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843180 | 2005 | GRTDN | 1GRAA96215K263131 | | NY | East Syracuse |
| YRCF | CITY TRAILER | CTL-TA | RDWY843182 | 2003 | WABSH | 1JJV482W03L849713 | DVCVHPC | LA | Shreveport |
| YRCF | CITY TRAILER | CTL-TA | RDWY843183 | 2005 | GRTDN | 1GRAA96295K263085 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843184 | 2003 | WABSH | 1JJV482W23L849759 | DVCVHPC | MN | Saint Cloud |
| YRCF | CITY TRAILER | CTL-TA | RDWY843185 | 2003 | WABSH | 1JJV482W13L834685 | DVCVHPC | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843186 | 2005 | WABSH | 1JJV482W15L913812 | | NY | Rochester |
| YRCF | CITY TRAILER | CTL-TA | RDWY843189 | 2004 | WABSH | 1GRAA96204K262342 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843192 | 2005 | GRTDN | 1GRAA96295K263250 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843193 | 2005 | GRTDN | 1GRAA96225K263218 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843194 | 2003 | WABSH | 1JJV482W83L849314 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843195 | 2003 | WABSH | 1JJV482W53L849349 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843196 | 2005 | WABSH | 1JJV482W15L905273 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843197 | 2005 | WABSH | 1JJV482W75L913765 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843198 | 2005 | WABSH | 1JJV482W55L905342 | | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY843199 | 2003 | WABSH | 1JJV482W23L849468 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843200 | 2003 | WABSH | 1JJV482W73L834710 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY843201 | 2006 | WABSH | 1JJV482W86L975712 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843202 | 2005 | GRTDN | 1GRAA962X5K263208 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843203 | 2003 | WABSH | 1JJV482W43L849391 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843204 | 2003 | WABSH | 1JJV482W03L849498 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843206 | 2003 | WABSH | 1JJV482W23L849325 | DVCVHPC | CT | Plantsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843207 | 2006 | WABSH | 1JJV482W26L988939 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843209 | 2006 | WABSH | 1JJV482W46L989011 | | PA | Erie |
| YRCF | CITY TRAILER | CTL-TA | RDWY843211 | 2005 | WABSH | 1JJV482W95L905313 | | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843212 | 2006 | WABSH | 1JJV482W36L989002 | | OH | Copley |
| YRCF | CITY TRAILER | CTL-TA | RDWY843213 | 2005 | WABSH | 1JJV482W55L905325 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843214 | 2003 | WABSH | 1JJV482W33L849429 | DVCVHPC | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY843215 | 2005 | GRTDN | 1GRAA96235K263177 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843216 | 2005 | WABSH | 1JJV482W95L905358 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843217 | 2005 | WABSH | 1JJV482W95L905344 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843218 | 2005 | WABSH | 1JJV482W15L905239 | | WI | Neenah |
| YRCF | CITY TRAILER | CTL-TA | RDWY843220 | 2004 | GRTDN | 1GRAA96254K262224 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843222 | 2005 | GRTDN | 1GRAA96215K263100 | | VT | Bellows Falls |
| YRCF | CITY TRAILER | CTL-TA | RDWY843223 | 2005 | WABSH | 1JJV482WX5L905286 | | NY | Deer Park |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY843224 | 2006 | WABSH | 1JJV482W26L989041 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843225 | 2005 | GRTDN | 1GRAA96245K263110 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843226 | 2003 | WABSH | 1JJV482W43L849570 | DVCVHPC | VA | Richmond |
| YRCF | CITY TRAILER | CTL-TA | RDWY843227 | 2009 | GRTDN | 1GRAP96229T551898 | CPL-3313 | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843228 | 2003 | WABSH | 1JJV482WX3L834782 | DVCVHPC | NY | East Syracuse |
| YRCF | CITY TRAILER | CTL-TA | RDWY843229 | 2005 | WABSH | 1JJV482W85L913712 | | WV | Charleston |
| YRCF | CITY TRAILER | CTL-TA | RDWY843230 | 2006 | WABSH | 1JJV482W16L989063 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843231 | 2004 | GRTDN | 1GRAA96224K262245 | | SC | Columbia |
| YRCF | CITY TRAILER | CTL-TA | RDWY843232 | 2004 | GRTDN | 1GRAA96224K262214 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843234 | 2003 | WABSH | 1JJV482W03L849565 | DVCVHPC | TN | Jackson |
| YRCF | CITY TRAILER | CTL-TA | RDWY843235 | 2003 | WABSH | 1JJV482W63L849408 | DVCVHPC | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843236 | 2003 | WABSH | 1JJV482W13L849560 | DVCVHPC | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843237 | 2006 | WABSH | 1JJV482WX6L989000 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843238 | 2006 | WABSH | 1JJV482W56L988949 | | IN | Evansville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843239 | 2003 | WABSH | 1JJV482W83L849829 | | KS | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843240 | 2003 | WABSH | 1JJV482W13L849817 | DVCVHPC | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843241 | 2001 | FRUHF | 1JJV482F01F728739 | NONE | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843242 | 2005 | GRTDN | 1GRAA96295K263118 | | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-TA | RDWY843243 | 2006 | WABSH | 1JJV482W06L989006 | | MS | Richland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843244 | 2003 | WABSH | 1JJV482W73L834688 | DVCVHPC | LA | Port Allen |
| YRCF | CITY TRAILER | CTL-TA | RDWY843245 | 2003 | WABSH | 1JJV482W33L834610 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843246 | 2003 | WABSH | 1JJV482W13L834668 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843247 | 2005 | GRTDN | 1GRAA96265K263237 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY843248 | 2004 | GRTDN | 1GRAA96284K262296 | | OH | Toledo |
| YRCF | CITY TRAILER | CTL-TA | RDWY843249 | 2003 | WABSH | 1JJV482W33L849804 | DVCVHPC | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843250 | 2003 | WABSH | 1JJV482W73L849577 | DVCVHPC | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY843251 | 2003 | WABSH | 1JJV482WX3L849539 | DVCVHPC | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843252 | 2006 | WABSH | 1JJV482W66L988930 | | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY843253 | 2003 | WABSH | 1JJV482W73L834769 | DVCVHPC | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY843254 | 2005 | WABSH | 1JJV482W15L905225 | | MS | Tupelo |
| YRCF | CITY TRAILER | CTL-TA | RDWY843255 | 2003 | WABSH | 1JJV482W73L849336 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843256 | 2003 | WABSH | 1JJV482W83L849796 | DVCVHPC | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843258 | 2004 | GRTDN | 1GRAA96204K262261 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843259 | 2003 | WABSH | 1JJV482W03L849307 | DVCVHPC | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843260 | 2005 | WABSH | 1JJV482W75L905326 | | IL | Morton |
| YRCF | CITY TRAILER | CTL-TA | RDWY843262 | 2005 | WABSH | 1JJV482W35L905307 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843263 | 2003 | WABSH | 1JJV482W13L834646 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843264 | 2003 | WABSH | 1JJV482W63L849781 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843265 | 2003 | WABSH | 1JJV482W73L849238 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843267 | 2003 | WABSH | 1JJV482W23L849728 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843268 | 2006 | WABSH | 1JJV482W36L989064 | | ME | Westbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843269 | 2005 | WABSH | 1JJV482W45L905297 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843270 | 2004 | GRTDN | 1GRAA96284K262279 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843271 | 2006 | WABSH | 1JJV482W56L989065 | | IN | Fort Wayne |
| YRCF | CITY TRAILER | CTL-TA | RDWY843272 | 2006 | WABSH | 1JJV482W96L988985 | | IN | Fort Wayne |
| YRCF | CITY TRAILER | CTL-TA | RDWY843273 | 2005 | GRTDN | 1GRAA96265K263139 | | IN | Fort Wayne |
| YRCF | CITY TRAILER | CTL-TA | RDWY843274 | 2005 | WABSH | 1JJV482W55L905339 | | IN | Fort Wayne |
| YRCF | CITY TRAILER | CTL-TA | RDWY843275 | 2005 | WABSH | 1JJV482W25L913706 | | NE | Omaha |
| YRCF | CITY TRAILER | CTL-TA | RDWY843277 | 2003 | WABSH | 1JJV482W33L849673 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843278 | 2003 | WABSH | 1JJV482W43L849665 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843279 | 2006 | WABSH | 1JJV482W26L989024 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843280 | 2005 | WABSH | 1JJV482W55L913716 | | IL | Bolingbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843281 | 2005 | WABSH | 1JJV482W25L913785 | | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY843282 | 2006 | WABSH | 1JJV482W96L988968 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843285 | 2003 | WABSH | 1JJV482WX3L849430 | DVCVHPC | CO | Henderson |
| YRCF | CITY TRAILER | CTL-TA | RDWY843288 | 2003 | WABSH | 1JJV482W63L849523 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843289 | 2003 | WABSH | 1JJV482W93L834773 | DVCVHPC | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY843290 | 2005 | GRTDN | 1GRAA96225K263204 | | NY | East Syracuse |
| YRCF | CITY TRAILER | CTL-TA | RDWY843291 | 2005 | GRTDN | 1GRAA96265K263089 | | CO | Henderson |
| YRCF | CITY TRAILER | CTL-TA | RDWY843292 | 2003 | WABSH | 1JJV482W23L849812 | DVCVHPC | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843293 | 2003 | WABSH | 1JJV482W43L849262 | DVCVHPC | MI | Wayland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843294 | 2005 | WABSH | 1JJV482W45L913819 | | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY843295 | 2004 | GRTDN | 1GRAA96274K262340 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843296 | 2003 | WABSH | 1JJV482W73L834626 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843298 | 2006 | WABSH | 1JJV482W16L988964 | | GA | Ringgold |
| YRCF | CITY TRAILER | CTL-TA | RDWY843299 | 2005 | WABSH | 1JJV482W95L913783 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843300 | 2005 | WABSH | 1JJV482WX5L905238 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843301 | 2003 | WABSH | 1JJV482W83L849801 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843302 | 2003 | WABSH | 1JJV482WX3L849783 | DVCVHPC | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY843303 | 2003 | WABSH | 1JJV482W13L849476 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843304 | 2004 | GRTDN | 1GRAA962X4K262283 | | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843305 | 2005 | GRTDN | 1GRAA962X5K263211 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY843306 | 2003 | WABSH | 1JJV482W73L849658 | DVCVHPC | GA | Macon |
| YRCF | CITY TRAILER | CTL-TA | RDWY843307 | 2004 | GRTDN | 1GRAA96234K262271 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843308 | 2003 | WABSH | 1JJV482W13L849557 | DVCVHPC | TX | Irving |
| YRCF | CITY TRAILER | CTL-TA | RDWY843309 | 2003 | WABSH | 1JJV482W83L849586 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843310 | 2006 | WABSH | 1JJV482W16L988950 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843311 | 2005 | WABSH | 1JJV482W75L905262 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843312 | 2003 | WABSH | 1JJV482W33L849379 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843314 | 2005 | WABSH | 1JJV482W75L913846 | | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843315 | 2005 | WABSH | 1JJV482W05L913820 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843320 | 2003 | WABSH | 1JJV482W33L834753 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843321 | 2003 | WABSH | 1JJV482W43L849746 | DVCVHPC | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843322 | 2004 | GRTDN | 1GRAA96214K262205 | | NY | Glenmont |
| YRCF | CITY TRAILER | CTL-TA | RDWY843324 | 2005 | GRTDN | 1GRAA96235K263163 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843325 | 2003 | WABSH | 1JJV482W63L849540 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843327 | 2005 | WABSH | 1JJV482W95L905280 | | TN | Kingsport |
| YRCF | CITY TRAILER | CTL-TA | RDWY843328 | 2003 | WABSH | 1JJV482W43L849777 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843329 | 2003 | WABSH | 1JJV482W73L849322 | DVCVHPC | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843330 | 2005 | GRTDN | 1GRAA96255K263164 | | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY843331 | 2005 | WABSH | 1JJV482W45L913769 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843332 | 2003 | WABSH | 1JJV482W73L849272 | DVCVHPC | NC | Raleigh |
| YRCF | CITY TRAILER | CTL-TA | RDWY843333 | 2003 | WABSH | 1JJV482W13L849753 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY843334 | 2004 | GRTDN | 1GRAA96204K262325 | | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY843335 | 2003 | WABSH | 1JJV482W63L849733 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY843336 | 2003 | WABSH | 1JJV482W13L849431 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY843337 | 2005 | GRTDN | 1GRAA96275K263246 | | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY843340 | 2003 | WABSH | 1JJV482W43L849424 | DVCVHPC | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY843341 | 2005 | WABSH | 1JJV482W15L913695 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY843342 | 2005 | GRTDN | 1GRAA96295K263197 | | LA | New Orleans |
| YRCF | CITY TRAILER | CTL-TA | RDWY843343 | 2004 | GRTDN | 1GRAA96284K262346 | | LA | New Orleans |
| YRCF | CITY TRAILER | CTL-TA | RDWY843344 | 2003 | WABSH | 1JJV482W93L849693 | DVCVHPC | LA | New Orleans |
| YRCF | CITY TRAILER | CTL-TA | RDWY843345 | 2003 | WABSH | 1JJV482W73L849529 | DVCVHPC | LA | New Orleans |
| YRCF | CITY TRAILER | CTL-TA | RDWY843346 | 2003 | WABSH | 1JJV482W03L849453 | DVCVHPC | LA | New Orleans |
| YRCF | CITY TRAILER | CTL-TA | RDWY843347 | 2003 | WABSH | 1JJV482W93L834790 | DVCVHPC | LA | New Orleans |
| YRCF | CITY TRAILER | CTL-TA | RDWY843348 | 2003 | WABSH | 1JJV482W63L834729 | DVCVHPC | LA | New Orleans |
| YRCF | CITY TRAILER | CTL-TA | RDWY843349 | 2003 | WABSH | 1JJV482W93L834658 | DVCVHPC | LA | New Orleans |
| YRCF | CITY TRAILER | CTL-TA | RDWY843351 | 2005 | WABSH | 1JJV482W75L905259 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843352 | 2003 | WABSH | 1JJV482W03L849372 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843353 | 2003 | WABSH | 1JJV482W63L849716 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843354 | 2003 | WABSH | 1JJV482W73L849739 | DVCVHPC | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843355 | 2003 | WABSH | 1JJV482W93L849399 | DVCVHPC | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843357 | 2001 | FRUHF | 1JJV482F81F728682 | NONE | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843358 | 2003 | WABSH | 1JJV482W43L834681 | DVCVHPC | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843359 | 2003 | WABSH | 1JJV482W03L849503 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843360 | 2003 | WABSH | 1JJV482W03L849517 | HIX9670 | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843361 | 2004 | GRTDN | 1GRAA96204K262339 | | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843363 | 2005 | WABSH | 1JJV482W65L913689 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843364 | 2005 | GRTDN | 1GRAA96245K263091 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843365 | 2005 | WABSH | 1JJV482W85L913693 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843366 | 2005 | WABSH | 1JJV482WX5L905370 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843367 | 2009 | GRTDN | 1GRAP96219T551925 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843368 | 2003 | WABSH | 1JJV482WX3L849685 | DVCVHPC | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843369 | 2003 | WABSH | 1JJV482W53L849674 | DVCVHPC | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843370 | 2003 | WABSH | 1JJV482W83L834800 | DVCVHPC | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843371 | 2003 | WABSH | 1JJV482W53L849304 | DVCVHPC | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843372 | 2003 | WABSH | 1JJV482W63L849537 | DVCVHPC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843373 | 2003 | WABSH | 1JJV482W53L849433 | DVCVHPC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843374 | 2003 | WABSH | 1JJV482W13L849297 | DVCVHPC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843375 | 2003 | WABSH | 1JJV482W43L834762 | DVCVHPC | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843376 | 2005 | WABSH | 1JJV482W65L913806 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843377 | 2004 | GRTDN | 1GRAA962X4K262249 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843378 | 2003 | WABSH | 1JJV482W33L849785 | DVCVHPC | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843379 | 2003 | WABSH | 1JJV482W63L849439 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843380 | 2003 | WABSH | 1JJV482W43L849374 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843381 | 2001 | FRUHF | 1JJV482F51F728719 | NONE | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843382 | 2004 | GRTDN | 1GRAA96254K262319 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843383 | 2006 | WABSH | 1JJV482WX6L989059 | | OH | Dayton |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY843384 | 2005 | GRTDN | 1GRAA96235K263146 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843385 | 2006 | WABSH | 1JJV482W46L988974 | | MI | Romulus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843386 | 1996 | TRLMB | 1PTG1JAHXS9011267 | 1PT | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843387 | 2003 | WABSH | 1JJV482W03L849436 | DVCVHPC | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY843388 | 2003 | WABSH | 1JJV482W53L849237 | DVCVHPC | LA | Shreveport |
| YRCF | CITY TRAILER | CTL-TA | RDWY843391 | 2003 | WABSH | 1JJV482W43L849598 | DVCVHPC | VT | Bellows Falls |
| YRCF | CITY TRAILER | CTL-TA | RDWY843392 | 2003 | WABSH | 1JJV482W43L849620 | DVCVHPC | CA | Sun Valley |
| YRCF | CITY TRAILER | CTL-TA | RDWY843393 | 2004 | GRTDN | 1GRAA96254K262272 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843394 | 2004 | GRTDN | 1GRAA96204K262244 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843395 | 2003 | WABSH | 1JJV482W93L834787 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843396 | 2003 | WABSH | 1JJV482W63L849666 | DVCVHPC | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843397 | 2005 | GRTDN | 1GRAA96275K263103 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843398 | 2005 | WABSH | 1JJV482W85L905223 | | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY843399 | 2003 | WABSH | 1JJV482W03L849646 | DVCVHPC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843400 | 2005 | GRTDN | 1GRAA96265K263240 | | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-TA | RDWY843401 | 2006 | WABSH | 1JJV482W26L988925 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843402 | 2003 | WABSH | 1JJV482W23L834713 | DVCVHPC | MD | Hagerstown |
| YRCF | CITY TRAILER | CTL-TA | RDWY843403 | 2005 | GRTDN | 1GRAA962X5K263192 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843404 | 2003 | WABSH | 1JJV482W83L849510 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843406 | 2003 | WABSH | 1JJV482W23L849616 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843407 | 2003 | WABSH | 1JJV482W53L849464 | DVCVHPC | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843408 | 2006 | WABSH | 1JJV482W46L989039 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843409 | 2005 | WABSH | 1JJV482W65L913790 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843410 | 2003 | WABSH | 1JJV482W03L849579 | DVCVHPC | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843411 | 2005 | WABSH | 1JJV482W75L913720 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843412 | 2003 | WABSH | 1JJV482W63L849750 | DVCVHPC | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843413 | 2004 | GRTDN | 1GRAA96264K262233 | | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-TA | RDWY843414 | 2005 | WABSH | 1JJV482W05L905314 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843415 | 2003 | WABSH | 1JJV482W83L849765 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843416 | 2003 | WABSH | 1JJV482W73L849501 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843417 | 2003 | WABSH | 1JJV482W43L849259 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843418 | 2003 | WABSH | 1JJV482W83L849605 | DVCVHPC | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843419 | 2001 | FRUHF | 1JJV482F61F728731 | NONE | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY843420 | 2005 | WABSH | 1JJV482W65L913692 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843421 | 2003 | WABSH | 1JJV482WX3L849623 | DVCVHPC | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843422 | 2006 | WABSH | 1JJV482W06L988924 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843423 | 2005 | WABSH | 1JJV482W15L913793 | | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843424 | 2003 | WABSH | 1JJV482W53L849528 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843425 | 2003 | WABSH | 1JJV482W13L849655 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843426 | 2005 | WABSH | 1JJV482WX5L905336 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843428 | 2006 | WABSH | 1JJV482W76L989018 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY843430 | 2009 | GRTDN | 1GRAP96259T551927 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843432 | 2006 | WABSH | 1JJV482W56L988983 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843433 | 2003 | WABSH | 1JJV482W33L849558 | DVCVHPC | IL | Morton |
| YRCF | CITY TRAILER | CTL-TA | RDWY843434 | 2003 | WABSH | 1JJV482W23L849454 | DVCVHPC | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843435 | 2003 | WABSH | 1JJV482W63L849487 | DVCVHPC | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843436 | 2003 | WABSH | 1JJV482W53L834706 | DVCVHPC | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY843437 | 2006 | WABSH | 1JJV482W56L975716 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843438 | 2003 | WABSH | 1JJV482W43L849651 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843439 | 2005 | GRTDN | 1GRAA96215X263114 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843440 | 2006 | WABSH | 1JJV482W76L989049 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843441 | 2005 | WABSH | 1JJV482W05L905247 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843442 | 2005 | WABSH | 1JJV482W65L913773 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843443 | 2005 | WABSH | 1JJV482W45L913738 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843444 | 2005 | WABSH | 1JJV482W95L913704 | | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843445 | 2003 | WABSH | 1JJV482W83L849541 | DVCVHPC | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843446 | 2003 | WABSH | 1JJV482W63L849375 | DVCVHPC | PA | McKees Rocks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843448 | 2003 | WABSH | 1JJV482W33L849706 | DVCVHPC | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843449 | 2006 | WABSH | 1JJV482W76L988967 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843450 | 2005 | WABSH | 1JJV482W55L913747 | | CA | Ventura |
| YRCF | CITY TRAILER | CTL-TA | RDWY843451 | 2005 | WABSH | 1JJV482W25L913804 | | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843452 | 2006 | WABSH | 1JJV482W76L988984 | | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843453 | 2003 | WABSH | 1JJV482W43L849407 | DVCVHPC | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843454 | 2003 | WABSH | 1JJV482WX3L849427 | DVCVHPC | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843455 | 2005 | GRTDN | 1GRAA96215K263226 | | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843456 | 2003 | WABSH | 1JJV482W33L849446 | DVCVHPC | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843457 | 2006 | WABSH | 1JJV482W6L989062 | | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843458 | 2005 | WABSH | 1JJV482W65L905270 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843459 | 2003 | WABSH | 1JJV482W53L849769 | DVCVHPC | OH | Richfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY843460 | 2003 | WABSH | 1JJV482W03L849551 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843461 | 2006 | WABSH | 1JJV482W56L989034 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843462 | 2005 | GRTDN | 1GRAA96265K263125 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843463 | 2005 | WABSH | 1JJV482W05L913722 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843465 | 2003 | WABSH | 1JJV482WX3L849749 | DVCVHPC | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843466 | 2003 | WABSH | 1JJV482W03L834676 | DVCVHPC | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843467 | 2006 | WABSH | 1JJV482W76L975717 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843468 | 2003 | WABSH | 1JJV482W73L849319 | DVCVHPC | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843469 | 2005 | WABSH | 1JJV482W25L905332 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843470 | 2006 | WABSH | 1JJV482W66L988992 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843471 | 2005 | WABSH | 1JJV482W55L913800 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843472 | 2003 | WABSH | 1JJV482W33L849821 | DVCVHPC | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843473 | 2005 | GRTDN | 1GRAA96295K263121 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843474 | 2004 | GRTDN | 1GRAA96224K262343 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843475 | 2004 | GRTDN | 1GRAA96284K262301 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843476 | 2005 | WABSH | 1JJV482W35L905257 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843477 | 2005 | WABSH | 1JJV482W75L905245 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843478 | 2006 | WABSH | 1JJV482W56L988952 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843479 | 2006 | WABSH | 1JJV482W86L988928 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843480 | 2005 | WABSH | 1JJV482W35L913780 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843481 | 2003 | WABSH | 1JJV482W13L849722 | DVCVHPC | ME | Westbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843482 | 2003 | WABSH | 1JJV482W73L849689 | DVCVHPC | IN | Jeffersonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843483 | 2003 | WABSH | 1JJV482W23L849700 | DVCVHPC | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843484 | 2001 | FRUHF | 1JJV482F71F728740 | NONE | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843485 | 2004 | GRTDN | 1GRAA96224K262276 | | CA | Fresno |
| YRCF | CITY TRAILER | CTL-TA | RDWY843486 | 2003 | WABSH | 1JJV482W93L849435 | DVCVHPC | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843487 | 2009 | GRTDN | 1GRAP96219T551911 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843488 | 2003 | WABSH | 1JJV482W23L849681 | DVCVHPC | VA | Manassas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843489 | 2004 | GRTDN | 1GRAA96224K262259 | | NY | Elmira |
| YRCF | CITY TRAILER | CTL-TA | RDWY843491 | 2003 | WABSH | 1JJV482W43L849553 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843492 | 2003 | WABSH | 1JJV482W93L849388 | DVCVHPC | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY843493 | 2003 | WABSH | 1JJV482W73L834755 | DVCVHPC | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY843494 | 2003 | WABSH | 1JJV482W73L849742 | DVCVHPC | VA | Manassas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843495 | 2003 | WABSH | 1JJV482W83L849331 | DVCVHPC | VA | Manassas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843496 | 2003 | WABSH | 1JJV482W43L834633 | DVCVHPC | VA | Manassas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843499 | 2005 | WABSH | 1JJV482W05L913817 | | NY | Elmira |
| YRCF | CITY TRAILER | CTL-TA | RDWY843502 | 2005 | WABSH | 1JJV482W35L905243 | | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-TA | RDWY843503 | 2003 | WABSH | 1JJV482W33L849771 | DVCVHPC | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843504 | 2005 | WABSH | 1JJV482W35L913777 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843505 | 2003 | WABSH | 1JJV482W13L834766 | DVCVHPC | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843506 | 2004 | GRTDN | 1GRAA96224K262293 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY843507 | 2003 | WABSH | 1JJV482W93L849354 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843508 | 2003 | WABSH | 1JJV482W93L849256 | DVCVHPC | NJ | Millville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843511 | 2003 | WABSH | 1JJV482W93L849502 | DVCVHPC | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843512 | 2005 | WABSH | 1JJV482W95L913850 | | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843513 | 2005 | WABSH | 1JJV482W25L913818 | | GA | Ringgold |
| YRCF | CITY TRAILER | CTL-TA | RDWY843514 | 2003 | WABSH | 1JJV482W03L849534 | DVCVHPC | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843515 | 2003 | WABSH | 1JJV482W63L849621 | DVCVHPC | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY843516 | 2003 | WABSH | 1JJV482W83L834621 | DVCVHPC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843517 | 2003 | WABSH | 1JJV482WX3L849587 | DVCVHPC | TX | Texarkana |
| YRCF | CITY TRAILER | CTL-TA | RDWY843518 | 2005 | WABSH | 1JJV482W25L905329 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843519 | 2005 | WABSH | 1JJV482W65L913711 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY843520 | 2005 | GRTDN | 1GRAA96275K263098 | | TX | Laredo |
| YRCF | CITY TRAILER | CTL-TA | RDWY843521 | 2003 | WABSH | 1JJV482W83L849619 | DVCVHPC | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY843522 | 2005 | WABSH | 1JJV482W05L913834 | | NJ | Millville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843523 | 2005 | GRTDN | 1GRAA96265K263190 | | TX | Lubbock |
| YRCF | CITY TRAILER | CTL-TA | RDWY843524 | 2003 | WABSH | 1JJV482W03L849825 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843525 | 2006 | WABSH | 1JJV482W06L988955 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843526 | 2006 | WABSH | 1JJV482W56L989048 | | OH | Toledo |
| YRCF | CITY TRAILER | CTL-TA | RDWY843527 | 2005 | GRTDN | 1GRAA96205K263170 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843528 | 2005 | GRTDN | 1GRAA96245K263219 | | IL | Morton |
| YRCF | CITY TRAILER | CTL-TA | RDWY843529 | 2003 | WABSH | 1JJV482W43L834664 | DVCVHPC | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843530 | 2003 | WABSH | 1JJV482WX3L849329 | DVCVHPC | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY843531 | 2004 | GRTDN | 1GRAA96274K262273 | | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-TA | RDWY843532 | 2003 | WABSH | 1JJV482W53L849657 | DVCVHPC | VA | Chesapeake |
| YRCF | CITY TRAILER | CTL-TA | RDWY843533 | 2003 | WABSH | 1JJV482W43L834647 | DVCVHPC | VA | Chesapeake |
| YRCF | CITY TRAILER | CTL-TA | RDWY843534 | 2003 | WABSH | 1JJV482W13L849445 | DVCVHPC | AL | Birmingham |
| YRCF | CITY TRAILER | CTL-TA | RDWY843535 | 2006 | WABSH | 1JJV482W96L989005 | | MA | Shrewsbury |
| YRCF | CITY TRAILER | CTL-TA | RDWY843536 | 2003 | WABSH | 1JJV482W53L849660 | DVCVHPC | Ontario | Woodstock |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY843537 | 2006 | WABSH | 1JJV482W66L989043 | | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843538 | 2003 | WABSH | 1JJV482W13L849784 | DVCVHPC | MI | Pontiac |
| YRCF | CITY TRAILER | CTL-TA | RDWY843539 | 2004 | GRTDN | 1GRAA96264K262300 | | TN | Goodlettsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843540 | 2005 | GRTDN | 1GRAA96285K263191 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843542 | 2003 | WABSH | 1JJV482W13L849624 | DVCVHPC | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843543 | 2005 | GRTDN | 1GRAA96275K263215 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843544 | 2003 | WABSH | 1JJV482WX3L849833 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843545 | 2003 | WABSH | 1JJV482W03L849629 | DVCVHPC | Alberta | Edmonton |
| YRCF | CITY TRAILER | CTL-TA | RDWY843547 | 2006 | WABSH | 1JJV482W56L989051 | | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-TA | RDWY843549 | 2005 | WABSH | 1JJV482W25L913740 | | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843551 | 2003 | WABSH | 1JJV482W33L849270 | DVCVHPC | TX | Laredo |
| YRCF | CITY TRAILER | CTL-TA | RDWY843552 | 2003 | WABSH | 1JJV482W93L849791 | DVCVHPC | MI | Jackson |
| YRCF | CITY TRAILER | CTL-TA | RDWY843553 | 2003 | WABSH | 1JJV482W03L849677 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843554 | 2003 | WABSH | 1JJV482W03L849615 | DVCVHPC | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843556 | 2005 | WABSH | 1JJV482W95L905263 | | IL | Morton |
| YRCF | CITY TRAILER | CTL-TA | RDWY843557 | 2003 | WABSH | 1JJV482W13L834637 | DVCVHPC | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843558 | 2006 | WABSH | 1JJV482W76L989035 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843559 | 2005 | GRTDN | 1GRAA962X5K263189 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843560 | 2003 | WABSH | 1JJV482W63L849327 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843561 | 2003 | WABSH | 1JJV482W83L849300 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843562 | 2003 | WABSH | 1JJV482W3L834703 | DVCVHPC | NY | Deer Park |
| YRCF | CITY TRAILER | CTL-TA | RDWY843563 | 2005 | WABSH | 1JJV482W05L913784 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843565 | 2005 | WABSH | 1JJV482WX5L905322 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843567 | 2005 | WABSH | 1JJV482W45L905364 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843568 | 2003 | WABSH | 1JJV482W73L849773 | DVCVHPC | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843569 | 2005 | WABSH | 1JJV482W05L913686 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843570 | 2005 | GRTDN | 1GRAA96265K263223 | | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843571 | 2006 | WABSH | 1JJV482W96L988999 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843572 | 2005 | WABSH | 1JJV482W05L913736 | | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843573 | 2003 | WABSH | 1JJV482W03L849789 | DVCVHPC | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843574 | 2003 | WABSH | 1JJV482W23L849678 | DVCVHPC | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843575 | 2003 | WABSH | 1JJV482W73L834741 | DVCVHPC | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843576 | 2004 | GRTDN | 1GRAA96214K262222 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY843577 | 2004 | GRTDN | 1GRAA96264K262331 | | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-TA | RDWY843579 | 2003 | WABSH | 1JJV482W73L834674 | DVCVHPC | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY843580 | 2001 | FRUHF | 1JJV482F51F728722 | NONE | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY843581 | 2006 | WABSH | 1JJV482W26L988987 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843582 | 2005 | GRTDN | 1GRAA96275K263232 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843583 | 2005 | WABSH | 1JJV482W15L913843 | | MI | Wayland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843584 | 2003 | WABSH | 1JJV482W63L849800 | DVCVHPC | MI | Jackson |
| YRCF | CITY TRAILER | CTL-TA | RDWY843585 | 2003 | WABSH | 1JJV482W53L834740 | DVCVHPC | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843586 | 2003 | WABSH | 1JJV482W43L849813 | DVCVHPC | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843587 | 2003 | WABSH | 1JJV482W53L834611 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843588 | 2005 | WABSH | 1JJV482W05L913767 | | PA | Camp Hill |
| YRCF | CITY TRAILER | CTL-TA | RDWY843591 | 2006 | WABSH | 1JJV482W66L988989 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843592 | 2003 | WABSH | 1JJV482W73L849708 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843593 | 2005 | GRTDN | 1GRAA96295K263216 | | DE | New Castle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843594 | 2003 | WABSH | 1JJV482W73L849692 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843595 | 2003 | WABSH | 1JJV482W33L849401 | DVCVHPC | PA | Bethlehem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843596 | 2005 | WABSH | 1JJV482W15L913714 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY843597 | 2006 | WABSH | 1JJV482W16L988933 | | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY843598 | 2006 | WABSH | 1JJV482W16L989015 | | OR | Central Point |
| YRCF | CITY TRAILER | CTL-TA | RDWY843599 | 2006 | WABSH | 1JJV482W26L989007 | | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY843600 | 2003 | WABSH | 1JJV482W43L849780 | DVCVHPC | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843601 | 2003 | WABSH | 1JJV482W73L849482 | DVCVHPC | NE | Omaha |
| YRCF | CITY TRAILER | CTL-TA | RDWY843602 | 2003 | WABSH | 1JJV482W23L849406 | DVCVHPC | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843603 | 2006 | WABSH | 1JJV482W86L988976 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843604 | 2005 | GRTDN | 1GRAA96285K263157 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843606 | 2003 | WABSH | 1JJV482W93L849631 | DVCVHPC | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY843608 | 2005 | WABSH | 1JJV482W75L913717 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843609 | 2006 | WABSH | 1JJV482W86L989075 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843611 | 2003 | WABSH | 1JJV482W53L849593 | DVCVHPC | NY | Rochester |
| YRCF | CITY TRAILER | CTL-TA | RDWY843612 | 2005 | WABSH | 1JJV482W85L913841 | | PA | Erie |
| YRCF | CITY TRAILER | CTL-TA | RDWY843614 | 2006 | WABSH | 1JJV482W16L975714 | | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY843615 | 2003 | WABSH | 1JJV482W83L834716 | DVCVHPC | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY843616 | 2003 | WABSH | 1JJV482W13L849543 | DVCVHPC | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843617 | 2005 | GRTDN | 1GRAA96255K263116 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843618 | 2005 | GRTDN | 1GRAA96235K263132 | | OH | Copley |
| YRCF | CITY TRAILER | CTL-TA | RDWY843619 | 2003 | WABSH | 1JJV482WX3L849573 | DVCVHPC | MO | Kansas City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY843620 | 2003 | WABSH | 1JJV482W83L849426 | DVCVHPC | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY843621 | 2004 | GRTDN | 1GRAA96264K262328 | | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY843622 | 2003 | WABSH | 1JJV482W83L834778 | DVCVHPC | TX | Irving |
| YRCF | CITY TRAILER | CTL-TA | RDWY843623 | 2003 | WABSH | 1JJV482W63L834732 | DVCVHPC | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843624 | 2005 | GRTDN | 1GRAA96295K263104 | | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843625 | 2003 | WABSH | 1JJV482W43L849410 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843626 | 2005 | WABSH | 1JJV482W65L913787 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843627 | 2003 | WABSH | 1JJV482W53L849495 | DVCVHPC | NY | East Syracuse |
| YRCF | CITY TRAILER | CTL-TA | RDWY843628 | 2003 | WABSH | 1JJV482W93L849418 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843629 | 2003 | WABSH | 1JJV482W33L834719 | DVCVHPC | NY | Williamsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843632 | 2005 | WABSH | 1JJV482W95L913802 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843633 | 2003 | WABSH | 1JJV482W03L849727 | DVCVHPC | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843634 | 2006 | WABSH | 1JJV482W96L988971 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843636 | 2003 | WABSH | 1JJV482W43L849617 | DVCVHPC | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843637 | 2006 | WABSH | 1JJV482W6L988980 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843638 | 2005 | WABSH | 1JJV482W85L905366 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843639 | 2003 | WABSH | 1JJV482W23L849311 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843640 | 2003 | WABSH | 1JJV482W03L849386 | DVCVHPC | IL | Decatur |
| YRCF | CITY TRAILER | CTL-TA | RDWY843642 | 2003 | WABSH | 1JJV482W33L849544 | DVCVHPC | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843643 | 2006 | WABSH | 1JJV482WX6L988932 | | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843644 | 2003 | WABSH | 1JJV482W93L849824 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843645 | 2003 | WABSH | 1JJV482W73L849370 | DVCVHPC | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY843647 | 2003 | WABSH | 1JJV482W03L834628 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843648 | 2005 | WABSH | 1JJV482W15L905256 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY843650 | 2004 | GRTDN | 1GRAA96214K262219 | | IL | Joliet |
| YRCF | CITY TRAILER | CTL-TA | RDWY843651 | 2003 | WABSH | 1JJV482W33L849818 | DVCVHPC | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY843652 | 2006 | WABSH | 1JJV482W06L988938 | | TX | Laredo |
| YRCF | CITY TRAILER | CTL-TA | RDWY843653 | 2005 | GRTDN | 1GRAA96255K263228 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY843654 | 2006 | WABSH | 1JJV482W06L988972 | | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY843656 | 2003 | WABSH | 1JJV482W23L834792 | DVCVHPC | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-TA | RDWY843657 | 2003 | WABSH | 1JJV482W33L834669 | DVCVHPC | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843658 | 2005 | WABSH | 1JJV482WX5L905241 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843660 | 2003 | WABSH | 1JJV482W13L834654 | DVCVHPC | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY843661 | 2003 | WABSH | 1JJV482W43L834728 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843664 | 2003 | WABSH | 1JJV482W83L849345 | DVCVHPC | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY843665 | 2003 | WABSH | 1JJV482W53L849416 | DVCVHPC | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY843666 | 2003 | WABSH | 1JJV482W33L834638 | DVCVHPC | GA | Savannah |
| YRCF | CITY TRAILER | CTL-TA | RDWY843667 | 2004 | GRTDN | 1GRAA96234K262349 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY843669 | 2003 | WABSH | 1JJV482W53L834625 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843670 | 2005 | WABSH | 1JJV482W55L913845 | | VA | Richmond |
| YRCF | CITY TRAILER | CTL-TA | RDWY843671 | 2005 | GRTDN | 1GRAA96255K263083 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843672 | 2006 | WABSH | 1JJV482W06L988986 | | OH | Akron |
| YRCF | CITY TRAILER | CTL-TA | RDWY843673 | 2005 | GRTDN | 1GRAA96245K263236 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843674 | 2003 | WABSH | 1JJV482W33L849768 | DVCVHPC | IN | Fort Wayne |
| YRCF | CITY TRAILER | CTL-TA | RDWY843675 | 2004 | GRTDN | 1GRAA96284K262234 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843676 | 2003 | WABSH | 1JJV482W23L849583 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843677 | 2005 | GRTDN | 1GRAA96205K263234 | | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY843678 | 2003 | WABSH | 1JJV482WX3L849797 | DVCVHPC | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843679 | 2006 | WABSH | 1JJV482W56L988918 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843680 | 2003 | WABSH | 1JJV482W53L834785 | DVCVHPC | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843681 | 2005 | GRTDN | 1GRAA96205K263105 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843682 | 2003 | WABSH | 1JJV482W43L834650 | DVCVHPC | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY843683 | 2003 | WABSH | 1JJV482W53L834673 | DVCVHPC | NC | Durham |
| YRCF | CITY TRAILER | CTL-TA | RDWY843684 | 2004 | GRTDN | 1GRAA96294K262324 | | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843685 | 2003 | WABSH | 1JJV482W13L834797 | DVCVHPC | NJ | Hamilton |
| YRCF | CITY TRAILER | CTL-TA | RDWY843686 | 2003 | WABSH | 1JJV482W13L849770 | DVCVHPC | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843687 | 2003 | WABSH | 1JJV482W33L849723 | DVCVHPC | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843688 | 2009 | GRTDN | 1GRAP96269T551936 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843689 | 2009 | GRTDN | 1GRAP96289T551923 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843690 | 2009 | GRTDN | 1GRAP96269T551905 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843693 | 2009 | GRTDN | 1GRAP96229T551934 | CPL-3313 | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843694 | 2009 | GRTDN | 1GRAP962X9T551924 | CPL-3313 | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY843695 | 2004 | GRTDN | 1GRAA962X4K262252 | | NJ | Millville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843696 | 2003 | WABSH | 1JJV482W23L849521 | DVCVHPC | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY843697 | 2003 | WABSH | 1JJV482W93L849368 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843698 | 2006 | WABSH | 1JJV482W66L989074 | | GA | Ellenwood |
| YRCF | CITY TRAILER | CTL-TA | RDWY843699 | 2005 | WABSH | 1JJV482W65L905298 | | NJ | Millville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843700 | 2005 | GRTDN | 1GRAA96285K263224 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843701 | 2009 | GRTDN | 1GRAP96259T551930 | CPL-3313 | PA | Carlisle |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY843702 | 2009 | GRTDN | 1GRAP96239T551893 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843703 | 2009 | GRTDN | 1GRAP96229T551917 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843704 | 2005 | GRTDN | 1GRAA96275X263182 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843705 | 2003 | WABSH | 1JJV482W33L849432 | DVCVHPC | NJ | South Plainfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843706 | 2005 | WABSH | 1JJV482W45L905252 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843707 | 2005 | GRTDN | 1GRAA96205K263217 | | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843708 | 2006 | WABSH | 1JJV482W6XL988977 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843709 | 2003 | WABSH | 1JJV482W83L849281 | DVCVHPC | OH | Brooklyn |
| YRCF | CITY TRAILER | CTL-TA | RDWY843711 | 2005 | GRTDN | 1GRAA96255K263097 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843712 | 2006 | WABSH | 1JJV482W26L989072 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843713 | 2003 | WABSH | 1JJV482W53L834690 | DVCVHPC | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843714 | 2003 | WABSH | 1JJV482W33L849365 | DVCVHPC | MI | Jackson |
| YRCF | CITY TRAILER | CTL-TA | RDWY843717 | 2003 | WABSH | 1JJV482W13L849736 | HIX9670 | IN | Jeffersonville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843718 | 2005 | GRTDN | 1GRAA96215K263243 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843719 | 2003 | WABSH | 1JJV482W23L849566 | DVCVHPC | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843720 | 2003 | WABSH | 1JJV482W73L849532 | DVCVHPC | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY843721 | 2003 | WABSH | 1JJV482W63L834651 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843722 | 2005 | WABSH | 1JJV482WX5L913713 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843723 | 2003 | WABSH | 1JJV482W43L849276 | DVCVHPC | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY843724 | 2004 | GRTDN | 1GRAA96264X262216 | | IL | Rockford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843725 | 2003 | WABSH | 1JJV482W33L849642 | DVCVHPC | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843726 | 2004 | GRTDN | 1GRAA96264X262264 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843727 | 2005 | WABSH | 1JJV482W95L913718 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843728 | 2003 | WABSH | 1JJV482W13L849820 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843729 | 2009 | GRTDN | 1GRAP96249T551935 | CPL-3313 | MI | Wyoming |
| YRCF | CITY TRAILER | CTL-TA | RDWY843730 | 2003 | WABSH | 1JJV482W53L849447 | DVCVHPC | IL | Atlanta |
| YRCF | CITY TRAILER | CTL-TA | RDWY843731 | 2009 | GRTDN | 1GRAP96279T551881 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843732 | 2009 | GRTDN | 1GRAP96289T551890 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843733 | 2009 | GRTDN | 1GRAP962X9T551891 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843734 | 2009 | GRTDN | 1GRAP96229T551903 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843735 | 2005 | WABSH | 1JJV482W05L913753 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843736 | 2005 | GRTDN | 1GRAA96285X263126 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843737 | 2005 | WABSH | 1JJV482W05L905250 | | SC | Columbia |
| YRCF | CITY TRAILER | CTL-TA | RDWY843738 | 2009 | GRTDN | 1GRAP96289T551887 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843739 | 2009 | GRTDN | 1GRAP96209T551897 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843740 | 2009 | GRTDN | 1GRAP96219T551892 | CPL-3313 | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843741 | 2003 | WABSH | 1JJV482W93L849533 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843742 | 2003 | WABSH | 1JJV482W93L849628 | DVCVHPC | IL | Decatur |
| YRCF | CITY TRAILER | CTL-TA | RDWY843743 | 2004 | GRTDN | 1GRAA96274X262306 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843744 | 2003 | WABSH | 1JJV482W63L849568 | DVCVHPC | IL | McCook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843745 | 2003 | WABSH | 1JJV482W33L834798 | DVCVHPC | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY843746 | 2005 | WABSH | 1JJV482W95L913797 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843748 | 2006 | WABSH | 1JJV482W06L989037 | | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843749 | 2003 | WABSH | 1JJV482W03L849341 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843750 | 2003 | WABSH | 1JJV482W73L849627 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843751 | 2003 | WABSH | 1JJV482W23L849552 | DVCVHPC | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY843752 | 2006 | WABSH | 1JJV482WX6L988915 | | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843753 | 2003 | WABSH | 1JJV482W53L834639 | DVCVHPC | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843754 | 2004 | GRTDN | 1GRAA96294X262341 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843755 | 2006 | WABSH | 1JJV482W66L988944 | | NY | East Syracuse |
| YRCF | CITY TRAILER | CTL-TA | RDWY843756 | 2006 | WABSH | 1JJV482W96L989022 | | NY | East Syracuse |
| YRCF | CITY TRAILER | CTL-TA | RDWY843757 | 2005 | GRTDN | 1GRAA96235K263230 | | NY | Elmira |
| YRCF | CITY TRAILER | CTL-TA | RDWY843759 | 2005 | WABSH | 1JJV482W55L913683 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843760 | 2003 | WABSH | 1JJV482W23L849602 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843761 | 2005 | WABSH | 1JJV482W15L905323 | | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY843762 | 2006 | WABSH | 1JJV482W16L989046 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843764 | 2001 | FRUHF | 1JJV482F81F728696 | NONE | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843765 | 2005 | WABSH | 1JJV482W65L913840 | | IL | McCook |
| YRCF | CITY TRAILER | CTL-TA | RDWY843766 | 2004 | GRTDN | 1GRAA96224X262312 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY843767 | 2004 | GRTDN | 1GRAA96264X262281 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843768 | 2003 | WABSH | 1JJV482W13L849509 | DVCVHPC | WI | Oak Creek |
| YRCF | CITY TRAILER | CTL-TA | RDWY843769 | 2003 | WABSH | 1JJV482W83L834649 | DVCVHPC | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY843770 | 2003 | WABSH | 1JJV482W83L849720 | DVCVHPC | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY843771 | 2003 | WABSH | 1JJV482W13L849834 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843772 | 2003 | WABSH | 1JJV482W13L849459 | DVCVHPC | AZ | Flagstaff |
| YRCF | CITY TRAILER | CTL-TA | RDWY843773 | 2000 | TRLMB | 1PT01JPH3Y8002370 | 1PT | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843774 | 2003 | WABSH | 1JJV482WX3L849248 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843775 | 2003 | WABSH | 1JJV482W83L849555 | DVCVHPC | GA | Ellenwood |
| YRCF | CITY TRAILER | CTL-TA | RDWY843776 | 2003 | WABSH | 1JJV482W43L849472 | DVCVHPC | IL | Chicago Heights |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY843777 | 2004 | GRTDN | 1GRAA96204K262258 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843778 | 2003 | WABSH | 1JJV482W83L834666 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843779 | 2009 | GRTDN | 1GRAP96249T551899 | CPL-3313 | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY843780 | 2009 | GRTDN | 1GRAP96239T551909 | CPL-3313 | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843781 | 2005 | GRTDN | 1GRAA96285K263112 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843782 | 2004 | GRTDN | 1GRAA96294K262212 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843784 | 2005 | GRTDN | 1GRAA96235K263227 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843785 | 2003 | WABSH | 1JJV482W63L849599 | DVCVHPC | NJ | Millville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843786 | 2003 | WABSH | 1JJV482WX3L849296 | DVCVHPC | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843787 | 2004 | GRTDN | 1GRAA96224K262309 | | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843788 | 2003 | WABSH | 1JJV482W93L849659 | DVCVHPC | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY843789 | 2003 | WABSH | 1JJV482W83L849832 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843790 | 2006 | WABSH | 1JJV482W36L988934 | | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY843791 | 2003 | WABSH | 1JJV482W73L849725 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843792 | 2003 | WABSH | 1JJV482W23L849423 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843793 | 2004 | GRTDN | 1GRAA96224K262262 | | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843794 | 2003 | WABSH | 1JJV482W63L849814 | DVCVHPC | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843795 | 2003 | WABSH | 1JJV482W13L834718 | DVCVHPC | DE | Seaford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843796 | 2003 | WABSH | 1JJV482W63L834665 | DVCVHPC | DE | Seaford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843797 | 2004 | GRTDN | 1GRAA96264K262314 | | DE | Seaford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843798 | 2005 | WABSH | 1JJV482W85L913791 | | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843802 | 2003 | WABSH | 1JJV482W13L834606 | DVCVHPC | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY843803 | 2005 | GRTDN | 1GRAA96225K263137 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843804 | 2003 | WABSH | 1JJV482W23L849647 | DVCVHPC | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY843805 | 2003 | WABSH | 1JJV482W53L849710 | DVCVHPC | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY843806 | 2003 | WABSH | 1JJV482W43L849293 | DVCVHPC | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY843807 | 2005 | WABSH | 1JJV482W95L913699 | | LA | Monroe |
| YRCF | CITY TRAILER | CTL-TA | RDWY843809 | 2000 | TRLMB | 1PT01JAH6Y9016797 | | NC | Raleigh |
| YRCF | CITY TRAILER | CTL-TA | RDWY843810 | 2003 | WABSH | 1JJV482W93L849550 | DVCVHPC | NJ | Kearny |
| YRCF | CITY TRAILER | CTL-TA | RDWY843811 | 2005 | GRTDN | 1GRAA962X8B702511 | | WI | Madison |
| YRCF | CITY TRAILER | CTL-TA | RDWY843812 | 2005 | GRTDN | 1GRAA96217D424195 | | WI | Madison |
| YRCF | CITY TRAILER | CTL-TA | RDWY843813 | 2007 | GRTDN | 1GRAA96207D425693 | | OH | Toledo |
| YRCF | CITY TRAILER | CTL-TA | RDWY843814 | 2014 | GRTDN | 1GRAP9627ED452787 | | DE | Seaford |
| YRCF | CITY TRAILER | CTL-TA | RDWY843815 | 2005 | WABSH | 1JJV482W45L905333 | | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843817 | 2006 | WABSH | 1JJV482WX6L989076 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY843818 | 2005 | GRTDN | 1GRAA96285K263174 | | CA | Fresno |
| YRCF | CITY TRAILER | CTL-TA | RDWY843819 | 2003 | WABSH | 1JJV482WX3L849640 | DVCVHPC | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY843821 | 2005 | WABSH | 1JJV482W95L905229 | | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY843823 | 2015 | GRTDN | 1GRAP9005GB702582 | | MO | Columbia |
| YRCF | CITY TRAILER | CTL-TA | RDWY843824 | 2007 | WABSH | 1JJV452WX7L048095 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY843826 | 2014 | GRTDN | 1GRAP9626ED452764 | | MD | Hagerstown |
| YRCF | CITY TRAILER | CTL-TA | RDWY843827 | 2015 | GRTDN | 1GRAP9004GB702525 | | NJ | Millville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843828 | 2014 | GRTDN | 1GRAP9623ED452799 | | NC | Durham |
| YRCF | CITY TRAILER | CTL-TA | RDWY843829 | 2006 | WABSH | 1JJV452W86L995215 | | NJ | Millville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843830 | 2003 | WABSH | 1JJV482W53L834768 | DVCVHPC | VA | Richmond |
| YRCF | CITY TRAILER | CTL-TA | RDWY843831 | 2009 | GRTDN | 1GRAP96259T551877 | CPL-3313 | AZ | Tucson |
| YRCF | CITY TRAILER | CTL-TA | RDWY843832 | 2009 | GRTDN | 1GRAP06269T551849 | CPL-3313 | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843833 | 2009 | GRTDN | 1GRAP06229T551864 | CPL-3313 | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-TA | RDWY843834 | 2009 | GRTDN | 1GRAP062X9T553698 | CPL-3313 | GA | Macon |
| YRCF | CITY TRAILER | CTL-TA | RDWY843864 | 2003 | WABSH | 1JJV482W53L834723 | DVCVHPC | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843865 | 2009 | GRTDN | 1GRAP96289T551906 | CPL-3313 | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843866 | 2004 | GRTDN | 1GRAA96214K262298 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843867 | 2005 | GRTDN | 1GRAA96205K263136 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843868 | 2003 | WABSH | 1JJV482W53L849609 | DVCVHPC | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843869 | 2005 | GRTDN | 1GRAA96295K263183 | | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843870 | 2022 | VANGU | 5V8VA4820NT201125 | VAN | AL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY843871 | 2003 | WABSH | 1JJV482W63L849652 | DVCVHPC | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843872 | 2003 | WABSH | 1JJV482W53L849500 | DVCVHPC | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY843875 | 2005 | WABSH | 1JJV482W35L913827 | | TX | Abilene |
| YRCF | CITY TRAILER | CTL-TA | RDWY843876 | 2003 | WABSH | 1JJV482W43L849326 | DVCVHPC | CT | Cheshire |
| YRCF | CITY TRAILER | CTL-TA | RDWY850012 | 1999 | TRLMB | 1PT01JLHXW9007210 | ************ | NC | Kernersville |
| YRCF | CITY TRAILER | CTL-TA | RDWY850013 | 1999 | TRLMB | 1PT01JLH1W9007211 | ************ | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850026 | 1999 | STGHT | 1DW1A5322XS300188 | ************ | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY850047 | 1999 | STGHT | 1DW1A5321XS300196 | ************ | SC | West Columbia |
| YRCF | CITY TRAILER | CTL-TA | RDWY850068 | 2001 | WABSH | 1JJV532W41L763639 | ************ | TX | El Paso |
| YRCF | CITY TRAILER | CTL-TA | RDWY850069 | 2001 | WABSH | 1JJV532W81L763644 | ************ | TN | Goodlettsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY850071 | 2001 | WABSH | 1JJV532W21L763655 | ************ | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY850073 | 2001 | WABSH | 1JJV532W61L763660 | ************ | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY850074 | 2001 | WABSH | 1JJV532W81L763661 | ************ | GA | Marietta |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY850075 | 2001 | WABSH | 1JJV532WX1L763662 | *********** | IL | Rockford |
| YRCF | CITY TRAILER | CTL-TA | RDWY850078 | 2001 | WABSH | 1JJV532W91L763684 | *********** | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850079 | 2001 | WABSH | 1JJV532W21L763686 | *********** | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850080 | 2001 | WABSH | 1JJV532W61L763688 | *********** | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY850088 | 1999 | STGHT | 1DW1A5321XS257334 | *********** | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY850097 | 1999 | STGHT | 1DW1A5321XS257222 | *********** | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY850098 | 1999 | STGHT | 1DW1A5326XS257264 | *********** | NY | Tonawanda |
| YRCF | CITY TRAILER | CTL-TA | RDWY850105 | 1999 | STGHT | 1DW1A532XXS257351 | *********** | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY850106 | 1999 | STGHT | 1DW1A532XXS257392 | *********** | MN | Owatonna |
| YRCF | CITY TRAILER | CTL-TA | RDWY850120 | 2007 | WABSH | 1JJV532WX7L051144 | 1JJV | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850124 | 2000 | LFKTR | 1L01A5325Y1140953 | 1L01 | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY850125 | 2009 | WABSH | 1JJV532W09L312686 | | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY850126 | 2009 | WABSH | 1JJV532W59L312876 | | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY850127 | 2009 | WABSH | 1JJV532W59L313106 | | NC | Raleigh |
| YRCF | CITY TRAILER | CTL-TA | RDWY850128 | 2009 | GRTDN | 1GRAP06259T553687 | CPL-3313 | GA | Jefferson |
| YRCF | CITY TRAILER | CTL-TA | RDWY850129 | 2009 | GRTDN | 1GRAP062X9T553670 | CPL-3313 | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850132 | 2001 | WABSH | 1JJV532WX1L738177 | 1JJV | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850133 | 2001 | WABSH | 1JJV532WX1L668969 | 1JJV | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850135 | 2009 | GRTDN | 1GRAP062X9T553703 | CPL-3313 | MI | Wyoming |
| YRCF | CITY TRAILER | CTL-TA | RDWY850136 | 2009 | GRTDN | 1GRAP06299T551859 | CPL-3313 | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY850137 | 2008 | WABSH | 1JJV532W68L112538 | | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY850138 | 2007 | WABSH | 1JJV532W97L043410 | 1JJV | CA | Calexico |
| YRCF | CITY TRAILER | CTL-TA | RDWY850139 | 2008 | STGHT | 1DW1A53288E047443 | SEVW-53T | OH | Cincinnati |
| YRCF | CITY TRAILER | CTL-TA | RDWY850140 | 2008 | WABSH | 1JJV532W28L112066 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY850141 | 2008 | WABSH | 1JJV532W28L112052 | | NH | Bedford |
| YRCF | CITY TRAILER | CTL-TA | RDWY850142 | 2006 | WABSH | 1JJV482W26L988973 | | OH | Toledo |
| YRCF | CITY TRAILER | CTL-TA | RDWY850143 | 2005 | WABSH | 1JJV482W55L905292 | | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY850145 | 1999 | STGHT | 1DW1A5326XS257295 | 1DW | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY850147 | 2001 | WABSH | 1JJV532W41L738529 | | TA | Nuevo Laredo |
| YRCF | CITY TRAILER | CTL-TA | RDWY850149 | 2001 | WABSH | 1JJV532W81L669537 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY850150 | 2000 | LFKTR | 1L01A5323Y1140949 | 1L01 | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY850151 | 2002 | GRTDN | 1GRAA06252G321283 | 1GRAA | TX | McAllen |
| YRCF | CITY TRAILER | CTL-TA | RDWY850152 | 2002 | WABSH | 1JJV532W72L784213 | 1JJV | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850153 | 2001 | WABSH | 1JJV532W21L738206 | | CO | Henderson |
| YRCF | CITY TRAILER | CTL-TA | RDWY850155 | 1999 | STGHT | 1DW1A5324XS300287 | 1DW | IA | Council Bluffs |
| YRCF | CITY TRAILER | CTL-TA | RDWY850156 | 2001 | WABSH | 1JJV532W51L738359 | | WI | Milwaukee |
| YRCF | CITY TRAILER | CTL-TA | RDWY850161 | 2006 | WABSH | 1JJV532W38L205386 | 1JJV | WI | Eau Claire |
| YRCF | CITY TRAILER | CTL-TA | RDWY850165 | 2007 | WABSH | 1JJV532W27L043328 | 1JJV | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY850166 | 2009 | GRTDN | 1GRAP06269T551852 | CPL-3313 | CA | West Sacramento |
| YRCF | CITY TRAILER | CTL-TA | RDWY850167 | 2009 | WABSH | 1JJV532W79L313026 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY850168 | 2000 | TRLMB | 1PT01JAH0Y6006462 | 1PT | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY850169 | 2007 | GRTDN | 1GRAA06257K286345 | 1GRA | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY850170 | 2007 | WABSH | 1JJV532W77L050694 | | NM | Albuquerque |
| YRCF | CITY TRAILER | CTL-TA | RDWY850171 | 2009 | WABSH | 1JJV532W29L312771 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY850172 | 2009 | GRTDN | 1GRAP06249T551820 | CPL-3313 | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY850173 | 2007 | WABSH | 1JJV532W06L999406 | 1JJV | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY850174 | 2009 | WABSH | 1JJV532W99L312900 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850176 | 2001 | WABSH | 1JJV532W11L738018 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850178 | 1998 | DORSY | 1DTV11526WA267463 | 1DT | IN | South Bend |
| YRCF | CITY TRAILER | CTL-TA | RDWY850179 | 2007 | WABSH | 1JJV532W87L050672 | | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850180 | 2009 | WABSH | 1JJV532W49L313131 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY850181 | 2009 | WABSH | 1JJV532W99L312928 | | IN | South Bend |
| YRCF | CITY TRAILER | CTL-TA | RDWY850182 | 2002 | MANAC | 2M592146327083383 | | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850183 | 2008 | WABSH | 1JJV532W78L111916 | | IL | Bolingbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY850184 | 2007 | GRTDN | 1GRAA06227K286142 | | WI | Tomah |
| YRCF | CITY TRAILER | CTL-TA | RDWY850185 | 2007 | WABSH | 1JJV532W57L051228 | 1JJV | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY850186 | 2004 | STGHT | 1DW1A53224S713322 | | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850188 | 2002 | MANAC | 2M592146627083362 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY850189 | 2000 | TRLMB | 1PT01JAH4Y6001121 | 1PT | OH | Copley |
| YRCF | CITY TRAILER | CTL-TA | RDWY850190 | 2006 | WABSH | 1JJV532WX6L987506 | 1JJV | KY | Paducah |
| YRCF | CITY TRAILER | CTL-TA | RDWY850191 | 2007 | GRTDN | 1GRAA06287K286159 | | MD | Landover |
| YRCF | CITY TRAILER | CTL-TA | RDWY850192 | 2008 | WABSH | 1JJV532W18L141641 | | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY850193 | 2007 | WABSH | 1JJV532W57L050693 | | AL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY850194 | 2007 | GRTDN | 1GRAA06247G341953 | | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY850196 | 2009 | GRTDN | 1GRAP06279T551794 | CPL-3313 | MI | Wyoming |
| YRCF | CITY TRAILER | CTL-TA | RDWY850197 | 2001 | WABSH | 1JJV532W81L738467 | 1JJV | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY850198 | 2001 | WABSH | 1JJV532W81L668937 | 1JJV | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY850199 | 2008 | WABSH | 1JJV532W98L111870 | | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY850200 | 2009 | WABSH | 1JJV532W19L312888 | | MD | Baltimore |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY850201 | 2015 | GRTDN | 1GRAP9000GB702568 | | VA | Richmond |
| YRCF | CITY TRAILER | CTL-TA | RDWY850203 | 2001 | WABSH | 1JJV532W41L738434 | 1JJV | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850206 | 2006 | WABSH | 1JJV532W06L987658 | 1JJV | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY850207 | 2009 | GRTDN | 1GRAP062X9T551854 | CPL-3313 | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY850208 | 2009 | WABSH | 1JJV532W39L313136 | | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY850209 | 2005 | STRCK | 1S12E95305E506739 | 53' W/ GATE | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY850210 | 2007 | WABSH | 1JJV532W97L050602 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY850211 | 2008 | WABSH | 1JJV532W98L112436 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY850212 | 2007 | WABSH | 1JJV532W17L050478 | | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY850213 | 2007 | GRTDN | 1GRAA06217G341926 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY850214 | 2000 | GRTDN | 1PNV532B2YG313715 | 1PNV | OH | Copley |
| YRCF | CITY TRAILER | CTL-TA | RDWY850215 | 2007 | WABSH | 1JJV532W07L051203 | 1JJV | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850216 | 2007 | WABSH | 1JJV532W37L051132 | 1JJV | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850217 | 2007 | GRTDN | 1GRAA06297K286283 | 1GRA | OH | Dayton |
| YRCF | CITY TRAILER | CTL-TA | RDWY850218 | 2007 | GRTDN | 1GRAA06207D422482 | 1GRA | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY850219 | 2007 | WABSH | 1JJV532W37L050448 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY850220 | 2007 | WABSH | 1JJV532W67L043252 | 1JJV | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY850221 | 2006 | WABSH | 1JJV532W36L000356 | 1JJV | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY850222 | 2008 | WABSH | 1JJV532WX8L112493 | | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY850223 | 2006 | WABSH | 1JJV532W86L000451 | 1JJV | AR | Springdale |
| YRCF | CITY TRAILER | CTL-TA | RDWY850224 | 2007 | GRTDN | 1GRAA06217K286164 | | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850225 | 2009 | GRTDN | 1GRAP06239T553705 | CPL-3313 | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850226 | 2007 | WABSH | 1JJV532W97L051118 | 1JJV | GA | Ringgold |
| YRCF | CITY TRAILER | CTL-TA | RDWY850227 | 2007 | WABSH | 1JJV532W47L050605 | | IN | South Bend |
| YRCF | CITY TRAILER | CTL-TA | RDWY850228 | 2006 | WABSH | 1JJV532W36L000308 | 1JJV | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850229 | 1993 | FRUHF | 1GRAP06239T553669 | FBF248162 | SD | Sioux Falls |
| YRCF | CITY TRAILER | CTL-TA | RDWY850230 | 2007 | WABSH | 1JJV532W37L043189 | 1JJV | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850231 | 2007 | GRTDN | 1GRAA06297K286221 | 1GRA | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850233 | 2008 | WABSH | 1JJV532W38L141639 | | PA | Carlisle |
| YRCF | CITY TRAILER | CTL-TA | RDWY850234 | 2007 | WABSH | 1JJV532W17L051128 | 1JJV | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850235 | 2006 | WABSH | 1JJV532W26L000820 | 1JJV | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY850236 | 2007 | WABSH | 1JJV532W87L050669 | | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY850237 | 2007 | WABSH | 1JJV532W57L050497 | | SC | Piedmont |
| YRCF | CITY TRAILER | CTL-TA | RDWY850238 | 2008 | STGHT | 1DW1A53238B027571 | ************ | MD | Baltimore |
| YRCF | CITY TRAILER | CTL-TA | RDWY850239 | 2001 | WABSH | 1JJV532W91L738056 | | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY850240 | 2003 | WABSH | 1JJV532WX3L815617 | | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY850241 | 2007 | WABSH | 1JJV532W87L051367 | 1JJV | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850242 | 2009 | WABSH | 1JJV532W69L313132 | | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY850243 | 2007 | WABSH | 1JJV532W67L043297 | 1JJV | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY850244 | 2007 | WABSH | 1JJV532W57L050466 | | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY850245 | 2007 | GRTDN | 1GRAA06217K286326 | 1GRA | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850246 | 2007 | WABSH | 1JJV532W97L051149 | 1JJV | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY850247 | 2007 | WABSH | 1JJV532W97L043195 | 1JJV | KY | Paducah |
| YRCF | CITY TRAILER | CTL-TA | RDWY850248 | 2006 | WABSH | 1JJV532W76L000473 | 1JJV | KY | Paducah |
| YRCF | CITY TRAILER | CTL-TA | RDWY850249 | 2012 | WABSH | 1JJV532D1CL593287 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850250 | 2012 | WABSH | 1JJV532D3CL593291 | ************ | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY850251 | 2012 | WABSH | 1JJV532D6CL674169 | ************ | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY850252 | 2012 | WABSH | 1JJV532D9CL679527 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850253 | 2012 | WABSH | 1JJV532D3CL683296 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850254 | 2012 | WABSH | 1JJV532D3CL683567 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850255 | 2013 | WABSH | 1JJV532D8DL711353 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850256 | 2013 | WABSH | 1JJV532D7DL711506 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850257 | 2013 | WABSH | 1JJV532D1DL711548 | ************ | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY850258 | 2013 | WABSH | 1JJV532D4DL711561 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850259 | 2013 | WABSH | 1JJV532D7DL711876 | ************ | WA | Seattle |
| YRCF | CITY TRAILER | CTL-TA | RDWY850260 | 2013 | WABSH | 1JJV532D8DL712129 | ************ | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850261 | 2013 | WABSH | 1JJV532D0DL712917 | ************ | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY850262 | 2013 | WABSH | 1JJV532D1DL713073 | ************ | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY850263 | 2013 | WABSH | 1JJV532D8DL713121 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850264 | 2013 | WABSH | 1JJV532D4DL713357 | ************ | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY850265 | 2013 | WABSH | 1JJV532D7DL755103 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850266 | 2013 | WABSH | 1JJV532D4DL755172 | ************ | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850267 | 2012 | WABSH | 1JJV532D7CL679459 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850268 | 2015 | WABSH | 1JJV532D2FL833998 | ************ | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850269 | 2015 | WABSH | 1JJV532DXFL834008 | ************ | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850270 | 2015 | WABSH | 1JJV532D2FL834018 | ************ | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY850271 | 2016 | WABSH | 1JJV532D8GL941754 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850272 | 2014 | WABSH | 1JJV532D1EL799244 | ************ | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850273 | 2014 | WABSH | 1JJV532D3EL799293 | ************ | CA | Bloomington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY850274 | 2015 | WABSH | 1JJV532D0FL833594 | ************ | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850275 | 2013 | WABSH | 1JJV532D9DL711152 | ************ | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850276 | 2013 | WABSH | 1JJV532D6DL711531 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850277 | 2013 | WABSH | 1JJV532D1DL712182 | ************ | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY850278 | 2013 | WABSH | 1JJV532D2DL712904 | ************ | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850279 | 2013 | WABSH | 1JJV532D1DL713266 | ************ | Alberta | Calgary |
| YRCF | CITY TRAILER | CTL-TA | RDWY850280 | 2013 | WABSH | 1JJV532D0DL713355 | ************ | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY850281 | 2013 | WABSH | 1JJV532D6DL713411 | ************ | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY850282 | 2013 | WABSH | 1JJV532D2DL713440 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850283 | 2015 | WABSH | 1JJV532D5DL713447 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850284 | 2013 | WABSH | 1JJV532D8DL755000 | ************ | TN | Memphis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850285 | 2012 | WABSH | 1JJV532D4CL674557 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850286 | 2013 | WABSH | 1JJV532D7DL711716 | ************ | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850287 | 2013 | WABSH | 1JJV532D7DL711943 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850288 | 2013 | WABSH | 1JJV532D4DL711981 | ************ | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850289 | 2013 | WABSH | 1JJV532D4DL713505 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850290 | 2013 | WABSH | 1JJV532D5DL755018 | ************ | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY850291 | 2013 | WABSH | 1JJV532D6DL755075 | ************ | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY850292 | 2013 | WABSH | 1JJV532DXDL713329 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850293 | 2013 | WABSH | 1JJV532D1DL713557 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850294 | 2013 | WABSH | 1JJV532D8DL755045 | ************ | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY850295 | 2013 | WABSH | 1JJV532D7DL755134 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850296 | 2013 | WABSH | 1JJV532D4DL755186 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850297 | 2013 | WABSH | 1JJV532D7DL713580 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850298 | 2013 | WABSH | 1JJV532D6DL713618 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850299 | 2013 | WABSH | 1JJV532D2DL713633 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850300 | 2013 | WABSH | 1JJV532D6DL713635 | ************ | TX | Texarkana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850301 | 2013 | WABSH | 1JJV532D9DL755149 | ************ | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850302 | 2013 | WABSH | 1JJV532D3DL712863 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850303 | 2010 | WABSH | 1JJV532D8AL378552 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850304 | 2012 | WABSH | 1JJV532D8CL679437 | ************ | FL | Ocala |
| YRCF | CITY TRAILER | CTL-TA | RDWY850305 | 2013 | WABSH | 1JJV532D1DL711288 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850306 | 2013 | WABSH | 1JJV532D6DL711299 | ************ | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY850307 | 2013 | WABSH | 1JJV532D1DL713249 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850308 | 2013 | WABSH | 1JJV532D4DL713004 | ************ | OH | North Lima |
| YRCF | CITY TRAILER | CTL-TA | RDWY850309 | 2013 | WABSH | 1JJV532D2DL713020 | ************ | MN | Burnsville |
| YRCF | CITY TRAILER | CTL-TA | RDWY850310 | 2013 | WABSH | 1JJV532D1DL713400 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850311 | 2013 | WABSH | 1JJV532D3DL713561 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850312 | 2013 | WABSH | 1JJV532D9DL754969 | ************ | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850313 | 2014 | WABSH | 1JJV532D1EL755356 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850314 | 2014 | WABSH | 1JJV532D5EL755411 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850315 | 2014 | WABSH | 1JJV532D0EL793922 | ************ | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850316 | 2014 | WABSH | 1JJV532D5EL793964 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850317 | 2014 | WABSH | 1JJV532D3EL794045 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850318 | 2014 | WABSH | 1JJV532D7EL794128 | ************ | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850319 | 2014 | WABSH | 1JJV532D9EL794163 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850320 | 2014 | WABSH | 1JJV532D0EL794164 | ************ | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY850321 | 2014 | WABSH | 1JJV532D0EL794214 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850322 | 2014 | WABSH | 1JJV532D6EL794279 | ************ | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850323 | 2014 | WABSH | 1JJV532D2EL794330 | ************ | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY850324 | 2014 | WABSH | 1JJV532D5EL794368 | ************ | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY850325 | 2014 | WABSH | 1JJV532D8EL794378 | ************ | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850326 | 2014 | WABSH | 1JJV532D6EL794413 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850327 | 2014 | WABSH | 1JJV532DXEL794513 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850328 | 2014 | WABSH | 1JJV532D5EL794516 | ************ | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850329 | 2014 | WABSH | 1JJV532D2EL794568 | ************ | CA | Pico Rivera |
| YRCF | CITY TRAILER | CTL-TA | RDWY850330 | 2014 | WABSH | 1JJV532D6EL794573 | ************ | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY850331 | 2014 | WABSH | 1JJV532D4EL794586 | ************ | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY850332 | 2014 | WABSH | 1JJV532D7EL794601 | ************ | SC | Piedmont |
| YRCF | CITY TRAILER | CTL-TA | RDWY850333 | 2014 | WABSH | 1JJV532D0EL794620 | ************ | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY850334 | 2014 | WABSH | 1JJV532D1EL794626 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850335 | 2014 | WABSH | 1JJV532DXEL794740 | ************ | AZ | Lake Havasu City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850336 | 2014 | WABSH | 1JJV532D3EL794756 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850337 | 2014 | WABSH | 1JJV532D8EL794784 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850338 | 2014 | WABSH | 1JJV532D8EL794817 | ************ | Alberta | Edmonton |
| YRCF | CITY TRAILER | CTL-TA | RDWY850339 | 2014 | WABSH | 1JJV532D2EL794845 | ************ | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY850340 | 2014 | WABSH | 1JJV532D3EL794854 | ************ | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY850341 | 2014 | WABSH | 1JJV532D9EL794857 | ************ | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850342 | 2014 | WABSH | 1JJV532DXEL794964 | ************ | CA | Pico Rivera |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY850343 | 2014 | WABSH | 1JJV532D0EL794987 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850344 | 2014 | WABSH | 1JJV532D8EL795370 | *********** | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850345 | 2014 | WABSH | 1JJV532D0EL795380 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850346 | 2014 | WABSH | 1JJV532D2EL795395 | *********** | NV | Las Vegas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850347 | 2014 | WABSH | 1JJV532D9EL795409 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850348 | 2014 | WABSH | 1JJV532D1EL795534 | *********** | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY850377 | 2014 | WABSH | 1JJV532DXEL795614 | *********** | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850378 | 2014 | WABSH | 1JJV532D8EL795630 | *********** | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850379 | 2014 | WABSH | 1JJV532D0EL795749 | *********** | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY850380 | 2014 | WABSH | 1JJV532D2EL795770 | *********** | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850381 | 2014 | WABSH | 1JJV532D5EL795780 | *********** | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850382 | 2014 | WABSH | 1JJV532D4EL795849 | *********** | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY850383 | 2014 | WABSH | 1JJV532D7EL795909 | *********** | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850384 | 2014 | WABSH | 1JJV532D9EL795913 | *********** | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850385 | 2014 | WABSH | 1JJV532D5EL795939 | *********** | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850386 | 2014 | WABSH | 1JJV532D5EL795987 | *********** | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY850387 | 2014 | WABSH | 1JJV532D0EL795993 | *********** | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY850388 | 2014 | WABSH | 1JJV532D1EL796022 | *********** | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY850389 | 2014 | WABSH | 1JJV532D6EL796157 | *********** | British Columbia | Burnaby |
| YRCF | CITY TRAILER | CTL-TA | RDWY850390 | 2014 | WABSH | 1JJV532D9EL796172 | *********** | MI | Wayland |
| YRCF | CITY TRAILER | CTL-TA | RDWY850391 | 2014 | WABSH | 1JJV532D7EL796252 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850392 | 2014 | WABSH | 1JJV532D8EL796356 | *********** | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY850393 | 2013 | WABSH | 1JJV532D0DL711170 | *********** | GA | Ringgold |
| YRCF | CITY TRAILER | CTL-TA | RDWY850394 | 2013 | WABSH | 1JJV532D1DL712876 | *********** | CA | Fontana |
| YRCF | CITY TRAILER | CTL-TA | RDWY850395 | 2013 | WABSH | 1JJV532D1DL713218 | *********** | CA | Pomona |
| YRCF | CITY TRAILER | CTL-TA | RDWY850396 | 2013 | WABSH | 1JJV532D4DL713276 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850397 | 2013 | WABSH | 1JJV532D3DL713298 | *********** | CA | Anderson |
| YRCF | CITY TRAILER | CTL-TA | RDWY850398 | 2013 | WABSH | 1JJV532D8DL711160 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850399 | 2013 | WABSH | 1JJV532D3DL711468 | *********** | TX | Irving |
| YRCF | CITY TRAILER | CTL-TA | RDWY850400 | 2013 | WABSH | 1JJV532D9DL712124 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850401 | 2013 | WABSH | 1JJV532D4DL712287 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850402 | 2013 | WABSH | 1JJV532D2DL712899 | *********** | CA | Gardena |
| YRCF | CITY TRAILER | CTL-TA | RDWY850403 | 2013 | WABSH | 1JJV532D0DL713033 | *********** | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY850404 | 2014 | WABSH | 1JJV532D5EL755330 | *********** | IL | Rock Island |
| YRCF | CITY TRAILER | CTL-TA | RDWY850405 | 2014 | WABSH | 1JJV532D3EL794028 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850406 | 2014 | WABSH | 1JJV532D1EL794140 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850407 | 2014 | WABSH | 1JJV532D8EL794297 | *********** | IL | Bolingbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY850408 | 2014 | WABSH | 1JJV532D4EL794538 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850409 | 2014 | WABSH | 1JJV532D5EL794774 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850410 | 2014 | WABSH | 1JJV532D7EL794839 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850411 | 2014 | WABSH | 1JJV532D6EL794850 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850412 | 2014 | WABSH | 1JJV532D0EL794942 | *********** | MI | Wyoming |
| YRCF | CITY TRAILER | CTL-TA | RDWY850413 | 2014 | WABSH | 1JJV532D2EL794943 | *********** | GA | Conley |
| YRCF | CITY TRAILER | CTL-TA | RDWY850414 | 2014 | WABSH | 1JJV532D8EL795076 | *********** | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850415 | 2014 | WABSH | 1JJV532D2EL795297 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850416 | 2014 | WABSH | 1JJV532D5EL795374 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850417 | 2014 | WABSH | 1JJV532D9EL795572 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850418 | 2014 | WABSH | 1JJV532DXEL795709 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850419 | 2014 | WABSH | 1JJV532D7EL796039 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850420 | 2014 | WABSH | 1JJV532D7EL796123 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850421 | 2014 | WABSH | 1JJV532D7EL796154 | *********** | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY850422 | 2014 | WABSH | 1JJV532DXEL796259 | *********** | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY850423 | 2014 | WABSH | 1JJV532D0EL793998 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850424 | 2014 | WABSH | 1JJV532DXEL794026 | *********** | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850425 | 2013 | WABSH | 1JJV532D0DL711265 | *********** | IL | Rockford |
| YRCF | CITY TRAILER | CTL-TA | RDWY850426 | 2013 | WABSH | 1JJV532D0DL711847 | *********** | SC | Piedmont |
| YRCF | CITY TRAILER | CTL-TA | RDWY850427 | 2013 | WABSH | 1JJV532D3DL712152 | *********** | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY850428 | 2013 | WABSH | 1JJV532D6DL713389 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850429 | 2013 | WABSH | 1JJV532D9DL713497 | *********** | NV | Sparks |
| YRCF | CITY TRAILER | CTL-TA | RDWY850430 | 2013 | WABSH | 1JJV532D9DL713645 | *********** | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850431 | 2013 | WABSH | 1JJV532D2DL754988 | *********** | OH | Richfield |
| YRCF | CITY TRAILER | CTL-TA | RDWY850432 | 2013 | WABSH | 1JJV532D9DL755006 | *********** | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850433 | 2013 | WABSH | 1JJV532D5DL712184 | *********** | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY850434 | 2013 | WABSH | 1JJV532D8DL712194 | *********** | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY850435 | 2013 | WABSH | 1JJV532D3DL713197 | *********** | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850436 | 2013 | WABSH | 1JJV532D6DL713473 | *********** | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY850449 | 2005 | STRCK | 1S12E9535YD467740 | 53' W/ GATE | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY850450 | 2007 | GRTDN | 1GRAA062X7K286342 | 1GRA | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY850451 | 2009 | WABSH | 1JJV532W29L312656 | | TX | McAllen |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRAILER | CTL-TA | RDWY850452 | 2006 | WABSH | 1JJV532W76L000649 | 1JJV | TX | Eagle Pass |
| YRCF | CITY TRAILER | CTL-TA | RDWY850453 | 2007 | GRTDN | 1GRAA06287K286260 | 1GRA | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY850454 | 2008 | WABSH | 1JJV532W88L111620 | | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850455 | 2007 | GRTDN | 1GRAA06267K286354 | 1GRA | TX | El Paso |
| YRCF | CITY TRAILER | CTL-TA | RDWY850456 | 2007 | GRTDN | 1GRAA06217K286147 | | CA | Tracy |
| YRCF | CITY TRAILER | CTL-TA | RDWY850457 | 2007 | GRTDN | 1GRAA062X7D422506 | 1GRA | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850458 | 2007 | WABSH | 1JJV532W17L043188 | 1JJV | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY850459 | 2006 | WABSH | 1JJV532W06L000525 | 1JJV | IN | Indianapolis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850460 | 2006 | WABSH | 1JJV532W86L987584 | 1JJV | NY | Maybrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY850461 | 2007 | WABSH | 1JJV532W57L050452 | | IL | Joliet |
| YRCF | CITY TRAILER | CTL-TA | RDWY850462 | 2006 | WABSH | 1JJV532W56L000598 | 1JJV | CA | Santa Rosa |
| YRCF | CITY TRAILER | CTL-TA | RDWY850463 | 2008 | WABSH | 1JJV532W08L111546 | | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850464 | 2007 | WABSH | 1JJV532W27L051445 | 1JJV | TX | Fort Worth |
| YRCF | CITY TRAILER | CTL-TA | RDWY850465 | 2007 | WABSH | 1JJV532WX7L051113 | 1JJV | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850466 | 2007 | WABSH | 1JJV532W27L051025 | 1JJV | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY850467 | 2009 | WABSH | 1JJV532W19L313071 | | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850468 | 2009 | WABSH | 1JJV532W39L312844 | | TX | McAllen |
| YRCF | CITY TRAILER | CTL-TA | RDWY850469 | 2007 | WABSH | 1JJV532W77L050596 | | OH | Columbus |
| YRCF | CITY TRAILER | CTL-TA | RDWY850470 | 2009 | GRTDN | 1GRAP06249T553695 | CPL-3313 | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY850471 | 2000 | WABSH | 1JJV532W3YL730478 | 1JJV | OK | Oklahoma City |
| YRCF | CITY TRAILER | CTL-TA | RDWY850472 | 2007 | WABSH | 1JJV532W67L051562 | 1JJV | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY850473 | 2007 | WABSH | 1JJV532W87L050333 | | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY850474 | 2006 | WABSH | 1JJV532W66L000321 | 1JJV | TX | Houston |
| YRCF | CITY TRAILER | CTL-TA | RDWY850917 | 2009 | WABSH | 1JJV532W09L312882 | | MS | Richland |
| YRCF | CITY TRAILER | CTL-TA | RDWY850918 | 2007 | GRTDN | 1GRAA06257G341962 | | PA | Bensalem |
| YRCF | CITY TRAILER | CTL-TA | RDWY850919 | 2008 | WABSH | 1JJV532W18L111409 | | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-TA | RDWY850920 | 2009 | WABSH | 1JJV532W39L312648 | | MO | Strafford |
| YRCF | CITY TRAILER | CTL-TA | RDWY850921 | 2017 | STGHT | 1DW1A5323HB720740 | ZGPVW | LA | Shreveport |
| YRCF | CITY TRAILER | CTL-TA | RDWY890001 | 1995 | LFKTR | 1L01B4227S1122390 | UNKNOWN | HI | Waipahu |
| YRCF | CITY TRAILER | CTL-TA | RDWY89117 | 2005 | UTLTY | 1UYVS24075P544601 | 40' W/ GATE | MD | Hagerstown |
| YRCF | CITY TRAILER | CTL-TA | RDWY89118 | 2005 | UTLTY | 1UYVS24095P544602 | 40' W/ GATE | PA | Mountain Top |
| YRCF | CITY TRAILER | CTL-TA | RDWY89120 | 2002 | TRLMB | 1PT01AJAJ419003637 | 45' W/ GATE | NJ | Millville |
| YRCF | CITY TRAILER | CTL-TA | RDWY89124 | 2002 | STRCK | 1S12E84552E491387 | 45' W/ GATE | TX | Irving |
| YRCF | CITY TRAILER | CTL-TA | RDWY89126 | 2005 | UTLTY | 1UYVS245X5P531501 | 45' W/ GATE | CA | Bloomington |
| YRCF | CITY TRAILER | CTL-TA | RDWY89127 | 2002 | STRCK | 1UYVS24515P531502 | 45' W/ GATE | AZ | Phoenix |
| YRCF | CITY TRAILER | CTL-TA | RDWY89130 | 2001 | TRLMB | 1PT01AJAH619003635 | 48' W/ GATE | PA | Line Lexington |
| YRCF | CITY TRAILER | CTL-TA | RDWY89132 | 2000 | DORSY | 1DTV11Z27YA280266 | 48' W/ GATE | AR | Little Rock |
| YRCF | CITY TRAILER | CTL-TA | RDWY89133 | 2000 | DORSY | 1DTV11Z21YA280277 | 48' W/ GATE | CA | San Diego |
| YRCF | CITY TRAILER | CTL-TA | RDWY89138 | 2000 | DORSY | 1DTV11Z27YA280283 | 48' W/ GATE | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY89141 | 2000 | HYUND | 3H3V482C8YT047018 | 48' DRY VAN | AL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY89149 | 2002 | STRCK | 1S12E94822E491363 | 48' W/ GATE | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-TA | RDWY89154 | 2002 | STRCK | 1S12E94832E491369 | 48' W/ GATE | FL | Orlando |
| YRCF | CITY TRAILER | CTL-TA | RDWY89158 | 2002 | STRCK | 1S12E94852E491230 | 48' W/ GATE | IN | South Bend |
| YRCF | CITY TRAILER | CTL-TA | RDWY89159 | 2002 | STRCK | 1S12E94872E491231 | 48' W/ GATE | IL | Wheeling |
| YRCF | CITY TRAILER | CTL-TA | RDWY89161 | 2002 | STRCK | 1S12E94802E491233 | 48' W/ GATE | IL | Montgomery |
| YRCF | CITY TRAILER | CTL-TA | RDWY89162 | 2002 | STRCK | 1S12E94822E491234 | 48' W/ GATE | IL | Chicago Heights |
| YRCF | CITY TRAILER | CTL-TA | RDWY89165 | 2002 | STRCK | 1S12E94882E491237 | 48' W/ GATE | NC | Raleigh |
| YRCF | CITY TRAILER | CTL-TA | RDWY89169 | 2002 | STRCK | 1S12E94852E491244 | 48' W/ GATE | DE | New Castle |
| YRCF | CITY TRAILER | CTL-TA | RDWY89174 | 2002 | STRCK | 1S12E94842E491249 | 48' W/ GATE | GA | Savannah |
| YRCF | CITY TRAILER | CTL-TA | RDWY89178 | 2002 | STRCK | 1S12E94862E431253 | 48' W/ GATE | TX | Abilene |
| YRCF | CITY TRAILER | CTL-TA | RDWY89179 | 2002 | STRCK | 1S12E94882E491254 | 48' W/ GATE | IL | Bolingbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY89181 | 2002 | STRCK | 1S12E94832E491257 | 48' W/ GATE | MI | Wyoming |
| YRCF | CITY TRAILER | CTL-TA | RDWY89184 | 2002 | STRCK | 1S12E94832E491260 | 48' W/ GATE | NC | Charlotte |
| YRCF | CITY TRAILER | CTL-TA | RDWY89185 | 2002 | STRCK | 1S12E94852E491261 | 48' W/ GATE | NC | Durham |
| YRCF | CITY TRAILER | CTL-TA | RDWY89187 | 2002 | STRCK | 1S12E94892E491263 | 48' W/ GATE | FL | Boynton Beach |
| YRCF | CITY TRAILER | CTL-TA | RDWY89188 | 2007 | UTLTY | 1UYVS24817G300905 | 48' W/ GATE | OR | Portland |
| YRCF | CITY TRAILER | CTL-TA | RDWY89189 | 2007 | UTLTY | 1UYVS24837G300906 | 48' W/ GATE | TX | Lubbock |
| YRCF | CITY TRAILER | CTL-TA | RDWY89190 | 2007 | UTLTY | 1UYVS24847G300901 | 48' W/ GATE | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-TA | RDWY89192 | 2007 | UTLTY | 1UYVS24887G300903 | 48' W/ GATE | FL | Fort Myers |
| YRCF | CITY TRAILER | CTL-TA | RDWY89193 | 2007 | UTLTY | 1UYVS24847G300904 | 48' W/ GATE | FL | Tampa |
| YRCF | CITY TRAILER | CTL-TA | RDWY89194 | 2007 | UTLTY | 1UYVS24887G300917 | 48' W/ GATE | OH | Copley |
| YRCF | CITY TRAILER | CTL-TA | RDWY89195 | 2007 | UTLTY | 1UYVS248X7G300918 | 48' W/ GATE | TX | Lubbock |
| YRCF | CITY TRAILER | CTL-TA | RDWY89197 | 2007 | UTLTY | 1UYVS24885G300920 | 48' W/ GATE | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY89198 | 2007 | UTLTY | 1UYVS248X7G300921 | 48' W/ GATE | MO | Kansas City |
| YRCF | CITY TRAILER | CTL-TA | RDWY89199 | 2007 | UTLTY | 1UYVS24817G300922 | 48' W/ GATE | DE | New Castle |
| YRCF | CITY TRAILER | CTL-TA | RDWY89200 | 2001 | TRLMB | 1PT01AJHX19004397 | 53' W/ GATE | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY89201 | 2001 | TRLMB | 1PT01AJAH119004398 | 53' W/ GATE | GA | Marietta |
| YRCF | CITY TRAILER | CTL-TA | RDWY89202 | 2002 | STRCK | 1S12E95392E491380 | 53' W/ GATE | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-TA | RDWY89203 | 2002 | STRCK | 1S12E95392E491511 | 53' W/ GATE | FL | Tampa |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRAILER | CTL-TA | RDWY89206 | 2002 | STRCK | 1S12E95342E491321 | 53' W/ GATE | OH | Copley |
| YRCF | CITY TRAILER | CTL-TA | RDWY89207 | 2007 | UTLTY | 1UYVS25327G301002 | 53' W/ GATE | TN | Knoxville |
| YRCF | CITY TRAILER | CTL-TA | RDWY89209 | 2002 | STRCK | 1S12E95392E491377 | 53' DRY VAN | CA | Orange |
| YRCF | CITY TRAILER | CTL-TA | RDWY89210 | 2002 | STRCK | 1S12E95320E491378 | 53' W/ GATE | CA | Calexico |
| YRCF | CITY TRAILER | CTL-TA | RDWY89211 | 2002 | STRCK | 1S12E95322E491379 | 53' W/ GATE | ID | Pocatello |
| YRCF | CITY TRAILER | CTL-TA | RDWY89213 | 2002 | STRCK | 1S12E95302E491381 | 53' W/ GATE | MO | Saint Louis |
| YRCF | CITY TRAILER | CTL-TA | RDWY89216 | 2002 | STRCK | 1S12E95322E491267 | 53' W/ GATE | UT | Salt Lake City |
| YRCF | CITY TRAILER | CTL-TA | RDWY89217 | 2002 | STRCK | 1S12E95362E491269 | 53' W/ GATE | AL | Birmingham |
| YRCF | CITY TRAILER | CTL-TA | RDWY89218 | 2002 | STRCK | 1S12E95322E491270 | 53' W/ GATE | IN | Terre Haute |
| YRCF | CITY TRAILER | CTL-TA | RDWY89225 | 2002 | STRCK | 1S12E95382E491323 | 53' W/ GATE | NC | Durham |
| YRCF | CITY TRAILER | CTL-TA | RDWY89522 | 1998 | FRUHF | 1JJV482F7WF530540 | 1JJV | NC | Rocky Mount |
| YRCF | CITY TRAILER | CTL-TA | RDWY89539 | 2001 | TRLMB | 1PT01JPH418001315 | 1PT | MD | Hagerstown |
| YRCF | CITY TRAILER | CTL-TA | RDWY89543 | 2001 | TRLMB | 1PT01JPHX18001321 | 1PT | TN | Nashville |
| YRCF | CITY TRAILER | CTL-TA | RDWY89600 | 2000 | TRLMB | 1PT01JAH2Y6007371 | 1PT | IL | Bolingbrook |
| YRCF | CITY TRAILER | CTL-TA | RDWY89628 | 2001 | TRLMB | 1PT01JPHX18001318 | 1PT | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY897318 | 2001 | WABSH | 1JJV532W31L738036 | | MI | Taylor |
| YRCF | CITY TRAILER | CTL-TA | RDWY89781 | 1994 | WABSH | 1JJV482UXRL207037 | 1JJV | TX | San Antonio |
| YRCF | CITY TRAILER | CTL-TA | RDWY89798 | 1995 | TRLMB | 1PT01JAH2S6003585 | 1PT | TX | Dallas |
| YRCF | CITY TRAILER | CTL-TA | RDWY89967 | 2007 | GRTDN | 1GRAA802X8K296975 | | NJ | Carlstadt |
| YRCF | CITY TRAILER | CTL-TA | RDWY89968 | 2003 | WABSH | 1JJV482W83L849412 | DVCVHPC | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY89978 | 2003 | WABSH | 1JJV482W83L849572 | DVCVHPC | AL | Mobile |
| YRCF | CITY TRAILER | CTL-TA | RDWY89980 | 2003 | WABSH | 1JJV482W23L849535 | DVCVHPC | GA | Thomasville |
| YRCF | CITY TRAILER | CTL-TA | RDWY89981 | 2003 | WABSH | 1JJV482W63L849795 | DVCVHPC | NY | Elmira |
| YRCF | CITY TRAILER | CTL-TA | RDWY89985 | 2004 | GRTDN | 1GRAA96234K262285 | VARIOUS | NY | East Syracuse |
| YRCF | CITY TRAILER | CTL-TA | RDWY89992 | 2005 | WABSH | 1JJV482W25L913821 | VARIOUS | RI | Cumberland |
| YRCF | CITY TRAILER | CTL-TA | RDWY902617 | 1996 | PINES | 1PNV482BXTG301109 | 1PNV | FL | Miami |
| YRCF | CITY TRAILER | CTL-TA | RDWY96755 | 1991 | PINES | 1PNV402S5MK043324 | 4097RSV | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY10029 | 2005 | INTL | 3HSCPAPN35N049277 | 9400I | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY12569 | 2012 | VOLVO | 4V4N39DF3CN538638 | VNL42300 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY12817 | 2018 | VOLVO | 4V4W19EG6JN901724 | VNR42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13063 | 2001 | INTL | 1HSHBATN01H356422 | 8100 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13080 | 2003 | MACK | 1M1AA08Y43W026338 | CH612 | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13086 | 2003 | MACK | 1M1AA08Y53W026350 | CH612 | TX | Waco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13089 | 2003 | MACK | 1M1AA08Y83W026357 | CH612 | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13095 | 2003 | MACK | 1M1AA08Y43W026369 | CH612 | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13202 | 2003 | MACK | 1M1AA08Y93W026383 | CH612 | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13210 | 2003 | MACK | 1M1AA08Y23W026399 | CH612 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13219 | 2003 | MACK | 1M1AA08Y23W026418 | CH612 | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13228 | 2003 | MACK | 1M1AA08Y43W026436 | CH612 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13229 | 2003 | MACK | 1M1AA08Y83W026438 | CH612 | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13231 | 2003 | MACK | 1M1AA08YX3W026442 | CH612 | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13250 | 2004 | STRLN | 2FWBA2CV94AL89806 | A9500 | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13453 | 2002 | INTL | 1HSHBATN82H515771 | 8100 | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13553 | 2002 | INTL | 2HSCDAXN92C046132 | 9200I | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY13568 | 2003 | INTL | 1HSHBAHN83H577634 | 8100 | GA | La Grange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY18580 | 2005 | INTL | 3HSCPSBN25N049249 | 9400I | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY18582 | 2005 | INTL | 3HSCPAPN45N049255 | 9400I | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY18583 | 2005 | INTL | 3HSCPSBN55N051366 | 9400I | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY18597 | 2003 | FRGHT | 1FUBACA8X3DK76722 | FLD112 | TX | Waco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY18598 | 2003 | FRGHT | 1FUBACA893DK79031 | FLD112 | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY18599 | 2003 | FRGHT | 1FUBACA873DK79061 | FLD112 | TX | Texarkana |
| YRCF | CITY TRACTOR | CTR-SA | RDWY18613 | 2002 | INTL | 2HSCDAXN02C046102 | 9200I | TX | McAllen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY18625 | 2005 | INTL | 3HSCPSBN55N049245 | 9400I | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY18628 | 2003 | INTL | 3HSCDAXN43N057815 | 9200I | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19506 | 2003 | FRGHT | 1FUBACA843DK79051 | FLD112 | AZ | Nogales |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19509 | 2003 | FRGHT | 1FUBACA873DK79013 | FLD112 | AZ | Nogales |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19516 | 2003 | INTL | 3HSCDAXNX3N057821 | 9200I | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19518 | 2005 | INTL | 3HSCPAPN05N049270 | 9400I | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19530 | 2005 | INTL | 3HSCPAPN75N049279 | 9400I | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19531 | 2005 | INTL | 3HSCPSBN15N051364 | 9400I | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19538 | 2003 | FRGHT | 1FUBACA873DK79030 | FLD112 | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19544 | 2003 | INTL | 3HSCDAXN53N057838 | 9200I | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19545 | 2005 | INTL | 3HSCPSBN25N049252 | 9400I | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19551 | 2005 | INTL | 3HSCPSBNX5N049239 | 9400I | GA | Martinez |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19566 | 2001 | FRGHT | 1FUW3MDB81PH55891 | FLD112 | TX | Corpus Christi |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19569 | 2003 | FRGHT | 1FUBACA833DK76724 | FLD112 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19582 | 2004 | INTL | 3HSCDSBN64N087381 | 9200I | TX | Waco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19587 | 2003 | INTL | 3HSCDAXN53N064045 | 9200I | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY19591 | 2002 | INTL | 2HSCDAXN22C046053 | 9200I | OK | Tulsa |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY19592 | 2005 | INTL | 3HSCPSBN35N049230 | 9400I | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21209 | 2001 | VOLVO | 4V4M39RF71N245987 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21211 | 2001 | VOLVO | 4V4M39RFX1N246051 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21212 | 2001 | VOLVO | 4V4M39RF61N246032 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21215 | 2001 | VOLVO | 4V4M39RF91N246025 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21216 | 2001 | VOLVO | 4V4M39RF51N246068 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21265 | 2001 | VOLVO | 4V4M39RF41N245980 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21291 | 2001 | VOLVO | 4V4M39RF01N245989 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21362 | 2001 | VOLVO | 4V4M19RF91N320341 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21414 | 2001 | VOLVO | 4V4M19RF31N320366 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21423 | 2001 | VOLVO | 4V4M19RF41N320375 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21463 | 2001 | VOLVO | 4V4M19RF51N320384 | VNM42T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21464 | 2001 | VOLVO | 4V4M19RF71N320385 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21487 | 2001 | VOLVO | 4V4M19RF91N320405 | VNM42T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21503 | 2002 | MACK | 1M1AA08Y62W025982 | CH612 | TX | Waco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21602 | 2002 | MACK | 1M1AA08YX1W021836 | CH612 | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21610 | 2001 | MACK | 1M1AA08Y41W021833 | CH612 | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21618 | 2001 | MACK | 1M1AA08Y41W021802 | CH612 | GA | La Grange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21665 | 2001 | INTL | 1HSCAAHN91J007774 | 9100 | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21739 | 2002 | MACK | 1M1AA08Y61W021784 | CH612 | NJ | Millville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21952 | 2001 | VOLVO | 4V4M39JF01N246345 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21953 | 2001 | VOLVO | 4V4M39RF51N246183 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21961 | 2001 | VOLVO | 4V4M39RF91N246185 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21965 | 2001 | VOLVO | 4V4M39RF01N246205 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY21968 | 2001 | VOLVO | 4V4M39RF41N246191 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23516 | 2001 | VOLVO | 4V4M39RF21N246125 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23613 | 2002 | VOLVO | 4V4M19RFX2N324562 | VNM42T | TX | Texarkana |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23616 | 2002 | VOLVO | 4V4M19RF22N324538 | VNM42T | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23626 | 2002 | VOLVO | 4V4M19RF62N324526 | VNM42T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23642 | 2002 | VOLVO | 4V4M19RFX2N324626 | VNM42T | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23653 | 2001 | VOLVO | 4V4M39RF91N246154 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23654 | 2002 | VOLVO | 4V4M39RF42N325488 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23656 | 2002 | VOLVO | 4V4M39RF62N325430 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23710 | 2002 | VOLVO | 4V4M19RF22N319226 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23720 | 2002 | VOLVO | 4V4M19RF62N324574 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23729 | 2001 | VOLVO | 4V4M19RF61N319132 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23746 | 2002 | VOLVO | 4V4M19RF32N335273 | VNM42T | MS | Tupelo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23779 | 2002 | VOLVO | 4V4M19RF42N319230 | VNM42T | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23784 | 2002 | VOLVO | 4V4M19RF72N319237 | VNM42T | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23786 | 2002 | VOLVO | 4V4M19RF12N324630 | VNM42T | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23787 | 2002 | VOLVO | 4V4M19RF62N319231 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23791 | 2002 | VOLVO | 4V4M19GF32N335289 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23792 | 2002 | VOLVO | 4V4M19GFX2N335368 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23795 | 2002 | VOLVO | 4V4M39RF52N325449 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23796 | 2002 | VOLVO | 4V4M39RF82N325462 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23802 | 2001 | VOLVO | 4V4M39RF31N246196 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23806 | 2001 | VOLVO | 4V4M39RF61N246158 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23808 | 2002 | VOLVO | 4V4M19GF92N335295 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23809 | 2002 | VOLVO | 4V4M19RF72N324664 | VNM42T | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23810 | 2002 | VOLVO | 4V4M39RF52N325452 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23826 | 2002 | VOLVO | 4V4M19RFX2N324576 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23837 | 2002 | VOLVO | 4V4M39RF52N324582 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23841 | 2002 | VOLVO | 4V4M19RFX2N319233 | VNM42T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23844 | 2002 | VOLVO | 4V4M19RF02N335280 | VNM42T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23852 | 2002 | VOLVO | 4V4M19RF72N324597 | VNM42T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23861 | 2002 | VOLVO | 4V4M19RF82N319182 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23862 | 2002 | VOLVO | 4V4M19RF12N319203 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23865 | 2002 | VOLVO | 4V4M19RF92N324598 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23882 | 2002 | VOLVO | 4V4M19GF32N335356 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23898 | 2002 | VOLVO | 4V4M19RF32N324497 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23899 | 2002 | VOLVO | 4V4M19RFX2N319216 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23901 | 2002 | VOLVO | 4V4M19RF22N324510 | VNM42T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23907 | 2002 | VOLVO | 4V4M19RF72N324549 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23914 | 2002 | VOLVO | 4V4M19RF62N324560 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23918 | 2002 | VOLVO | 4V4M39RF12N325450 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23919 | 2002 | VOLVO | 4V4M39RF02N325469 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23960 | 2002 | VOLVO | 4V4M19RF52N324559 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23962 | 2001 | VOLVO | 4V4M19RF81N319066 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23965 | 2002 | VOLVO | 4V4M19GF42N335351 | VNM42T | VA | Fishersville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY23966 | 2002 | VOLVO | 4V4M19GF62N335352 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23967 | 2002 | VOLVO | 4V4M19RF12N324532 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23969 | 2002 | VOLVO | 4V4M19RF72N324552 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23973 | 2001 | VOLVO | 4V4M39RF81N246081 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23974 | 2001 | VOLVO | 4V4M39RF91N246106 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23980 | 2002 | VOLVO | 4V4M19RF12N335286 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23981 | 2001 | VOLVO | 4V4M39RFX1N246101 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23983 | 2002 | VOLVO | 4V4M19RF52N324498 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23986 | 2002 | VOLVO | 4V4M39RF02N325472 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY23987 | 2002 | VOLVO | 4V4M39RFX2N325527 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24008 | 2002 | VOLVO | 4V4M19RF22N319260 | VNM42T | NY | Mount Vernon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24039 | 2002 | VOLVO | 4V4M19RFX2N324612 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24056 | 2002 | VOLVO | 4V4M19RF82N324558 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24057 | 2002 | VOLVO | 4V4M19RF32N324595 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24084 | 2002 | VOLVO | 4V4M19RF62N319259 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24100 | 2002 | VOLVO | 4V4M19RF32N324659 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24112 | 2002 | VOLVO | 4V4M39RF62N325475 | VNM42T | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24148 | 2002 | VOLVO | 4V4M39RFX2N325432 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24152 | 2002 | VOLVO | 4V4M39GG72N325819 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24156 | 2002 | VOLVO | 4V4M39GG62N325794 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24157 | 2002 | VOLVO | 4V4M39RF72N325565 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24159 | 2002 | INTL | 2HSCDAMN62C032046 | 9200I | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24165 | 2002 | VOLVO | 4V4M39RF92N325552 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24269 | 2002 | VOLVO | 4V4M19RF92N324617 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24301 | 2002 | VOLVO | 4V4M19RF02N324506 | VNM42T | NJ | Millville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24384 | 2002 | VOLVO | 4V4M19RF32N319171 | VNM42T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24451 | 2001 | VOLVO | 4V4M19RF81N319083 | VNM42T | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24505 | 2002 | VOLVO | 4V4M39RF42N325491 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24518 | 2002 | VOLVO | 4V4M19GF72N335330 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24519 | 2002 | VOLVO | 4V4M19RF72N324504 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24534 | 2004 | VOLVO | 4V4M19GFX4N360385 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24574 | 2002 | VOLVO | 4V4M19RF12N324496 | VNM42T | NC | Fayetteville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24623 | 2002 | VOLVO | 4V4M19RF12N319220 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24625 | 2002 | VOLVO | 4V4M19RF42N324623 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24639 | 2002 | VOLVO | 4V4M19RF32N324628 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24661 | 2002 | VOLVO | 4V4M19RF02N324604 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24732 | 2002 | INTL | 2HSCDAMN82C032078 | 9200I | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24736 | 2002 | VOLVO | 4V4M19RF52N319219 | VNM42T | TX | McAllen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24739 | 2002 | VOLVO | 4V4M39GG22N325811 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24741 | 2002 | VOLVO | 4V4M19RF42N324587 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24748 | 2002 | VOLVO | 4V4M19GF82N335336 | VNM42T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24750 | 2002 | VOLVO | 4V4M39RF42N325474 | VNM42T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24818 | 2002 | VOLVO | 4V4M19RF22N324619 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24822 | 2002 | VOLVO | 4V4M19RF02N324652 | VNM42T | NC | Fayetteville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24829 | 2002 | VOLVO | 4V4M19GF12N335291 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24885 | 2002 | VOLVO | 4V4M19RF72N335275 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24888 | 2002 | VOLVO | 4V4M19RF42N324606 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24891 | 2001 | VOLVO | 4V4M39RF61N246063 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24893 | 2001 | VOLVO | 4V4M39RF71N319009 | VNM42T | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24969 | 2002 | VOLVO | 4V4M39RF92N324648 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24982 | 2002 | VOLVO | 4V4M39RF92N325535 | VNM42T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY24985 | 2002 | INTL | 2HSCDAMN42C032062 | 9200I | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60523 | 2001 | MACK | 1M1AA08Y41W021766 | CH612 | NJ | Millville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60525 | 2001 | MACK | 1M1AA08Y71W021809 | CH612 | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60564 | 2001 | MACK | 1M1AA08YX1W021755 | CH612 | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60568 | 2001 | MACK | 1M1AA08Y31W021760 | CH612 | GA | La Grange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60570 | 2007 | VOLVO | 4V4M19GF97N451541 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60572 | 2007 | VOLVO | 4V4M19GF17N451596 | VNM42T | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60574 | 2007 | VOLVO | 4V4M19GF37N451485 | VNM42T | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60575 | 2007 | VOLVO | 4V4M19GF57N449236 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60577 | 2007 | VOLVO | 4V4M19GF47N451740 | VNM42T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60753 | 2001 | VOLVO | 4V4M19RF21N320259 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60854 | 2001 | VOLVO | 4V4M19RF81N320301 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60855 | 2001 | VOLVO | 4V4M19RFX1N320302 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60857 | 2001 | VOLVO | 4V4M19RF31N320304 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60859 | 2001 | VOLVO | 4V4M19RF71N320306 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60860 | 2001 | VOLVO | 4V4M19RF91N320307 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60868 | 2001 | VOLVO | 4V4M19RF81N320315 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60885 | 2001 | VOLVO | 4V4M19RF81N320332 | VNM42T | KY | Bowling Green |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY60894 | 2002 | MACK | 1M1AA08Y92W025961 | CH612 | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY60899 | 2002 | MACK | 1M1AA08Y82W025966 | CH612 | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61308 | 1999 | VOLVO | 4VA7BBRF4XN773290 | VNM42T | SD | Watertown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61363 | 2003 | MACK | 1M1AA08YX3W026358 | CH612 | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61365 | 2003 | MACK | 1M1AA08Y13W026362 | CH612 | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61368 | 2003 | MACK | 1M1AA08Y23W026368 | CH612 | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61370 | 2003 | MACK | 1M1AA08Y43W026372 | CH612 | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61373 | 2003 | MACK | 1M1AA08Y53W026378 | CH612 | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61400 | 2003 | MACK | 1M1AA08Y93W026433 | CH612 | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61638 | 2003 | MACK | 1M1AA09Y33W026913 | CH612 | NJ | Millville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61639 | 2003 | MACK | 1M1AA09Y83W027121 | CH612 | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61641 | 2003 | MACK | 1M1AA09Y33W026894 | CH612 | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61643 | 2003 | MACK | 1M1AA09Y13W026893 | CH612 | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61649 | 2003 | MACK | 1M1AA09Y63W026890 | CH612 | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61754 | 2003 | VOLVO | 4V4M19GF03N349264 | VNM42T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61756 | 2003 | VOLVO | 4V4M19GH23N349266 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61757 | 2003 | INTL | 1HSHWAXN33J074723 | 8600 | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY61758 | 2003 | INTL | 1HSHWAXN53J074724 | 8600 | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62020 | 2002 | INTL | 2HSCDAXN22C046070 | 9200I | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62031 | 2002 | INTL | 2HSCDAHN32C043192 | 9200 | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62032 | 2002 | INTL | 2HSCDAXN62C046055 | 9200I | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62304 | 2001 | INTL | 1HSHBATN01H363113 | 8100 | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62328 | 2003 | INTL | 1HSHBATN23H567897 | 8100 | TX | Waco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62373 | 2003 | INTL | 1HSHBAHN53H578241 | 8100 | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62375 | 2003 | INTL | 1HSHBAHN23H577645 | 8100 | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62459 | 2001 | VOLVO | 4V4M19RF71N306549 | VNM42T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62503 | 2001 | VOLVO | 4V4M19RF81N306625 | VNM42T | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62542 | 2001 | VOLVO | 4V4M19RF71N306616 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62544 | 2001 | VOLVO | 4V4M19RF51N306582 | VNM42T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62560 | 2001 | VOLVO | 4V4M19RF41N306606 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62566 | 2001 | VOLVO | 4V4M19RF51N319090 | VNM42T | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62574 | 2001 | VOLVO | 4V4M19RF71N306664 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62595 | 2001 | VOLVO | 4V4M19RF11N306630 | VNM42T | NV | Las Vegas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62615 | 2001 | VOLVO | 4V4M19RF71N306728 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62619 | 2001 | VOLVO | 4V4M19RF21N306720 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62650 | 2001 | VOLVO | 4V4M19RF91N306665 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62675 | 2001 | VOLVO | 4V4M19RF51N319087 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62683 | 2001 | VOLVO | 4V4M19RFX1N306660 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62684 | 2001 | VOLVO | 4V4M19RF61N306719 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62686 | 2001 | VOLVO | 4V4M19RF81N306642 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62780 | 2005 | INTL | 3HSCPAPN95N049283 | 9400I | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62782 | 2005 | INTL | 3HSCPSBN55N049231 | 9400I | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62810 | 2005 | INTL | 3HSCPSBN65N051358 | 9400I | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62900 | 2001 | VOLVO | 4V4M19RF91N319156 | VNM42T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62941 | 2001 | VOLVO | 4V4M19RF51N319154 | VNM42T | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62957 | 2001 | VOLVO | 4V4M19RF01N306652 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62958 | 2003 | INTL | 3HSCDAXNX3N057804 | 9200I | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY62988 | 2001 | VOLVO | 4V4M19RF11N319104 | VNM42T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64007 | 2002 | VOLVO | 4V4M39RF12N325576 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64029 | 2002 | VOLVO | 4V4M19RF92N335276 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64034 | 2002 | VOLVO | 4V4M39RF72N325579 | VNM42T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64035 | 2002 | VOLVO | 4V4M19GF42N335303 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64069 | 2002 | INTL | 2HSCDAMN42C032045 | 9200I | SD | Watertown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64073 | 2005 | INTL | 1HSHWAHN65J054371 | 8600 S/A | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64089 | 2002 | VOLVO | 4V4M39RFX2N325415 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64090 | 2007 | INTL | 1HSHWAHNX7J443985 | 8600 S/A | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64091 | 2007 | INTL | 1HSHWAHN17J443986 | 8600 S/A | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64092 | 2007 | INTL | 1HSHWAHN37J443987 | 8600 S/A | OR | Redmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64100 | 2002 | VOLVO | 4V4M39GG52N325818 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64104 | 2007 | INTL | 1HSHWAHN57J443988 | 8600 S/A | TN | Jackson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64105 | 2007 | INTL | 1HSHWAHN37J522849 | 8600 S/A | SD | Sioux Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64107 | 2004 | VOLVO | 4V4M19GF54N369916 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64108 | 2003 | VOLVO | 4V4M39RF93N341834 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64110 | 2005 | VOLVO | 4V4M19GF55N405928 | VNM42T | LA | New Orleans |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64113 | 2004 | VOLVO | 4V4M19GF44N369888 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64114 | 2004 | VOLVO | 4V4M19GF54N352257 | VNM42T | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64121 | 2004 | VOLVO | 4V4M19GF04N352196 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64127 | 2005 | VOLVO | 4V4M19GF65N405999 | VNM42T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64130 | 2004 | VOLVO | 4V4M19GF94N360362 | VNM42T | LA | Port Allen |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY64131 | 2003 | VOLVO | 4V4M39RF73N325616 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64132 | 2003 | VOLVO | 4V4M39RFX3N341826 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64134 | 2004 | VOLVO | 4V4M19GF74N352227 | VNM42T | MN | Duluth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64135 | 2004 | VOLVO | 4V4M19G94N357090 | VNM42T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64136 | 2005 | VOLVO | 4V4M19GF15N378162 | VNM42T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64149 | 2005 | VOLVO | 4V4M19GF45N378138 | VNM42T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64150 | 2005 | VOLVO | 4V4M19GFX5N387636 | VNM42T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64154 | 2005 | VOLVO | 4V4M19G25N387629 | VNM42T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64156 | 2004 | VOLVO | 4V4M19GFX4N352187 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64157 | 2004 | VOLVO | 4V4M19GF44N352198 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64158 | 2003 | VOLVO | 4V4M39RF23N325605 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64159 | 2003 | VOLVO | 4V4M39RF83N325608 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64160 | 2004 | VOLVO | 4V4M19GF34N369851 | VNM42T | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64161 | 2005 | VOLVO | 4V4M19GF65N378142 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64166 | 2004 | VOLVO | 4V4M19G94N369840 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64168 | 2005 | VOLVO | 4V4M19GF85N405941 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64169 | 2002 | INTL | 2HSCDAMN12C032066 | 9200I | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64170 | 2004 | VOLVO | 4V4M19GFX4N352254 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64171 | 2004 | VOLVO | 4V4M19GF54N369883 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64180 | 2004 | VOLVO | 4V4M19GF34N369896 | VNM42T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64183 | 2003 | VOLVO | 4V4M39RF13N325630 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64187 | 2004 | VOLVO | 4V4M19GF54N369852 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64188 | 2005 | VOLVO | 4V4M19GF85N405969 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64190 | 2003 | VOLVO | 4V4M39RF53N341829 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64194 | 2005 | VOLVO | 4V4M19G95N405947 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64196 | 2004 | VOLVO | 4V4M19GF34N369879 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64201 | 2004 | VOLVO | 4V4M19G94N369904 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64209 | 2005 | VOLVO | 4V4M19GFX5N378144 | VNM42T | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64214 | 2004 | VOLVO | 4V4M19G14N357097 | VNM42T | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64215 | 2004 | VOLVO | 4V4M19GFX4N360371 | VNM42T | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64224 | 2003 | VOLVO | 4V4M39RF23N325667 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64225 | 2003 | VOLVO | 4V4M39RF53N325680 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64230 | 2005 | VOLVO | 4V4M19GFX5N405987 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64231 | 2005 | VOLVO | 4V4M19G95N378118 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64233 | 2003 | VOLVO | 4V4M39RF43N325623 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64234 | 2004 | VOLVO | 4V4M19GF64N369858 | VNM42T | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64235 | 2005 | VOLVO | 4V4M19GF35N378146 | VNM42T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64236 | 2005 | VOLVO | 4V4M19GF15N378176 | VNM42T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64237 | 2003 | VOLVO | 4V4M39RF83N325639 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64248 | 2004 | VOLVO | 4V4M19GF54N369866 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64252 | 2004 | VOLVO | 4V4M19GF34N357067 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64254 | 2003 | VOLVO | 4V4M39RFX3N325769 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64258 | 2004 | VOLVO | 4V4M19G14N369878 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64263 | 2003 | VOLVO | 4V4M39RF23N341836 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64277 | 2003 | VOLVO | 4V4M39RF43N325783 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64283 | 2003 | VOLVO | 4V4M39RF53N325629 | VNM42T | NC | Fayetteville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64284 | 2003 | VOLVO | 4V4M39RF03N325666 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64289 | 2003 | VOLVO | 4V4M39RF43N325640 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64294 | 2004 | VOLVO | 4V4M19G94N357123 | VNM42T | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64296 | 2004 | VOLVO | 4V4M19G94N352262 | VNM42T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64300 | 2005 | VOLVO | 4V4M19GF35N378101 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64304 | 2004 | VOLVO | 4V4M19GF04N357107 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64308 | 2004 | VOLVO | 4V4M19GF04N369872 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64309 | 2005 | VOLVO | 4V4M19GF25N378140 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64310 | 2004 | VOLVO | 4V4M19GF04N357074 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64311 | 2005 | VOLVO | 4V4M19GF05N378167 | VNM42T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64318 | 2005 | VOLVO | 4V4M19GF65N405954 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64319 | 2005 | VOLVO | 4V4M19GFX5N378158 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64335 | 2005 | VOLVO | 4V4M19GFX5N378127 | VNM42T | MS | Richland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64337 | 2003 | VOLVO | 4V4M39RF63N325641 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64344 | 2005 | VOLVO | 4V4M19GF55N406500 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64349 | 2004 | VOLVO | 4V4M19GF74N352244 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64361 | 2005 | VOLVO | 4V4M19GF25N405966 | VNM42T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64364 | 2005 | VOLVO | 4V4M19GF75N378148 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64373 | 2004 | VOLVO | 4V4M19GF74N357072 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64375 | 2004 | VOLVO | 4V4M19GFX4N369880 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64398 | 2004 | VOLVO | 4V4M19G24N369890 | VNM42T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64399 | 2005 | VOLVO | 4V4M19GF85N405986 | VNM42T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64416 | 2003 | VOLVO | 4V4M39RF53N341796 | VNM42T | PA | Bensalem |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY64430 | 2004 | VOLVO | 4V4M19GF34N369865 | VNM42T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64431 | 2004 | VOLVO | 4V4M19GF64N369844 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64439 | 2004 | VOLVO | 4V4M19GF74N369836 | VNM42T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64459 | 2004 | VOLVO | 4V4M19GF04N369838 | VNM42T | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64462 | 2003 | VOLVO | 4V4M39RF63N325736 | VNM42T | MS | Tupelo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64463 | 2003 | VOLVO | 4V4M39RF13N341827 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64465 | 2003 | VOLVO | 4V4M39RF23N341805 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64466 | 2003 | VOLVO | 4V4M39RF63N341824 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64469 | 2003 | VOLVO | 4V4M39RF03N325618 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64470 | 2003 | VOLVO | 4V4M39RF03N325649 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64471 | 2003 | VOLVO | 4V4M39RF33N341814 | VNM42T | TX | Waco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64479 | 2004 | VOLVO | 4V4M19GF84N369845 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64490 | 2003 | VOLVO | 4V4M39RF33N341795 | VNM42T | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64553 | 2001 | VOLVO | 4V4M19RH01N309603 | VNM42T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64564 | 2004 | VOLVO | 4V4M19GH74N369921 | VNM42T | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64569 | 2005 | VOLVO | 4V4M19GF95N378149 | VNM42T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64571 | 2008 | INTL | 1HSHWAHN18J674257 | 8600 S/A | NE | Bridgeport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64573 | 2008 | INTL | 1HSHWAHN58J674259 | 8600 S/A | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64577 | 2009 | INTL | 1HSHWAHN79J674264 | 8600 S/A | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64578 | 2009 | INTL | 1HSHWAHN99J674265 | 8600 S/A | TX | Waco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64579 | 2009 | INTL | 1HSHWAHN09J674266 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64580 | 2009 | INTL | 1HSHWAHN29J674267 | 8600 S/A | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64581 | 2009 | INTL | 1HSHWAHN49J674268 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64582 | 2009 | INTL | 1HSHWAHN69J674269 | 8600 S/A | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64583 | 2009 | INTL | 1HSHWAHN29J674270 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64584 | 2009 | INTL | 1HSHWAHN49J674271 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64587 | 2009 | INTL | 1HSHWAHN39J674274 | 8600 S/A | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64588 | 2009 | INTL | 1HSHWAHN39J674276 | 8600 S/A | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64589 | 2009 | INTL | 1HSHWAHN59J674277 | 8600 S/A | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64590 | 2009 | INTL | 1HSHWAHN69J674280 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64591 | 2009 | INTL | 1HSHWAHN79J674281 | 8600 S/A | AZ | Flagstaff |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64594 | 2009 | INTL | 1HSHWAHN49J674285 | 8600 S/A | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64595 | 2009 | INTL | 1HSHWAHN69J674286 | 8600 S/A | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64598 | 2009 | INTL | 1HSHWAHN19J674289 | 8600 S/A | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64600 | 2009 | INTL | 1HSHWAHNX9J674291 | 8600 S/A | TN | Jackson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64601 | 2009 | INTL | 1HSHWAHN19J674292 | 8600 S/A | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64602 | 2009 | INTL | 1HSHWAHN39J674293 | 8600 S/A | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64603 | 2009 | INTL | 1HSHWAHN59J674294 | 8600 S/A | KY | Bowling Green |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64604 | 2009 | INTL | 1HSHWAHN79J674295 | 8600 S/A | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64605 | 2009 | INTL | 1HSHWAHN99J674296 | 8600 S/A | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64606 | 2009 | INTL | 1HSHWAHN09J674297 | 8600 S/A | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64607 | 2009 | INTL | 1HSHWAHN29J674298 | 8600 S/A | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64608 | 2009 | INTL | 1HSHWAHN49J674299 | 8600 S/A | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64610 | 2009 | INTL | 1HSHWAHN99J674301 | 8600 S/A | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64611 | 2009 | INTL | 1HSHWAHN09J674302 | 8600 S/A | SD | Rapid City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64613 | 2009 | INTL | 1HSHWAHN69J674304 | 8600 S/A | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64614 | 2009 | INTL | 1HSHWAHN69J674305 | 8600 S/A | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64616 | 2009 | INTL | 1HSHWAHN69J674307 | 8600 S/A | MS | Tupelo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64618 | 2009 | INTL | 1HSHWAHN39J674309 | 8600 S/A | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64619 | 2009 | INTL | 1HSHWAHNX9J674310 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64620 | 2009 | INTL | 1HSHWAHN19J674311 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64621 | 2008 | INTL | 1HSHWAHN68J673895 | 8600 S/A | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64622 | 2008 | INTL | 1HSHWAHN08J674251 | 8600 S/A | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64623 | 2008 | INTL | 1HSHWAHN48J674253 | 8600 S/A | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64624 | 2008 | INTL | 1HSHWAHN88J674255 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64625 | 2008 | INTL | 1HSHWAHN88J674256 | 8600 S/A | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64626 | 2009 | INTL | 1HSHWAHN59J674313 | 8600 S/A | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64642 | 2006 | STRLN | 2FWBA2CG36AW09302 | A9500 | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64665 | 2004 | VOLVO | 4V4M19GF94N369918 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64680 | 2004 | VOLVO | 4V4M19GF04N369869 | VNM42T | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64686 | 2004 | VOLVO | 4V4M19GF94N369868 | VNM42T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64687 | 2004 | VOLVO | 4V4M19GF84N369862 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64689 | 2004 | VOLVO | 4V4M19GF94N369885 | VNM42T | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64695 | 2003 | VOLVO | 4V4M39RF43N325590 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64705 | 2006 | VOLVO | 4V4M19GF86N406699 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64706 | 2001 | VOLVO | 4V4M39RF71N246234 | VNM42T | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64708 | 2004 | VOLVO | 4V4M19GFX4N369894 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64709 | 2004 | VOLVO | 4V4M19GF94N369871 | VNM42T | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64717 | 2006 | VOLVO | 4V4M19GF26N406049 | VNM42T | NJ | Kearny |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY64722 | 2004 | VOLVO | 4V4M19GF34N369882 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64723 | 2009 | INTL | 1HSHWAHN99J058680 | 8600 S/A | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64724 | 2009 | INTL | 1HSHWAHNX9J058686 | 8600 S/A | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64725 | 2009 | INTL | 1HSHWAHN69J058684 | 8600 S/A | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64726 | 2009 | INTL | 1HSHWAHN29J058679 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64727 | 2009 | INTL | 1HSHWAHN39J058688 | 8600 S/A | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64728 | 2008 | INTL | 1HSHWAHN28J645835 | 8600 S/A | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64729 | 2010 | INTL | 1HSHWAHN3AJ172064 | 8600 S/A | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64730 | 2008 | INTL | 1HSHWAHN28J645902 | 8600 S/A | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64731 | 2008 | INTL | 1HSHWAHN68J645899 | 8600 S/A | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64732 | 2010 | INTL | 1HSHWAHN6AJ172060 | 8600 S/A | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64734 | 2008 | INTL | 1HSHWAHNX8J645839 | 8600 S/A | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64735 | 2008 | INTL | 1HSHWAHN68J645935 | 8600 S/A | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64736 | 2009 | INTL | 1HSHWAHN29J044684 | 8600 S/A | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64737 | 2009 | INTL | 1HSHWAHN49J044685 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64738 | 2009 | INTL | 1HSHWAHN69J136543 | 8600 S/A | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64739 | 2009 | INTL | 1HSHWAHN89J136544 | 8600 S/A | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64740 | 2009 | INTL | 1HSHWAHNX9J136545 | 8600 S/A | AZ | Nogales |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64743 | 2008 | INTL | 1HSHWAHN78J645894 | 8600 S/A | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64744 | 2008 | INTL | 1HSHWAHN68J645904 | 8600 S/A | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64746 | 2008 | INTL | 1HSHWAHN48J645920 | 8600 S/A | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64747 | 2008 | INTL | 1HSHWAHN68J645921 | 8600 S/A | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64749 | 2009 | INTL | 1HSHWAHN69J086498 | 8600 S/A | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64750 | 2008 | INTL | 1HSHWAHN88J645841 | 8600 S/A | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64751 | 2008 | INTL | 1HSHWAHN18J645924 | 8600 S/A | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64752 | 2008 | INTL | 1HSHWAHN38J645926 | 8600 S/A | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64753 | 2009 | FRGHT | 1FUBA5CK09DAE3007 | CL120 | KY | Paducah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64755 | 2008 | FRGHT | 1FUBA5CKX8LZ63698 | CL120 | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64756 | 2008 | FRGHT | 1FUBA5CK98LZ56290 | CL120 | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64758 | 2008 | FRGHT | 1FUBA5CK78LZ74125 | CL120 | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64760 | 2009 | FRGHT | 1FUBA5CK59DAK1573 | CL120 | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64761 | 2008 | INTL | 1HSHWAHN78J645930 | 8600 S/A | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64762 | 2008 | INTL | 1HSHWAHN48J645836 | 8600 S/A | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64763 | 2008 | INTL | 1HSHWAHN88J645838 | 8600 S/A | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64766 | 2008 | INTL | 1HSHWAHN38J645844 | 8600 S/A | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64767 | 2008 | INTL | 1HSHWAHN68J645868 | 8600 S/A | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64768 | 2008 | INTL | 1HSHWAHN99J044701 | 8600 S/A | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64769 | 2008 | INTL | 1HSHWAHN78J645927 | 8600 S/A | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64770 | 2008 | FRGHT | 1FUBA5CK18LAC3935 | CL120 | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64771 | 2008 | FRGHT | 1FUBA5CK38DAC5759 | CL120 | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64772 | 2009 | FRGHT | 1FUBA5CKX9LAD0447 | CL120 | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64773 | 2009 | FRGHT | 1FUBA5CK19LAD0448 | CL120 | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64774 | 2009 | FRGHT | 1FUBA5CK29DAE2652 | CL120 | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64775 | 2009 | FRGHT | 1FUBA5CK19LAG4566 | CL120 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64776 | 2009 | INTL | 3HSCYAHN29N134998 | 8600 S/A | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64778 | 2009 | INTL | 2HSCSAPN49C045678 | 8600 S/A | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64779 | 2009 | INTL | 2HSCSAPN69C045679 | 8600 S/A | OH | Akron |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64780 | 2009 | INTL | 2HSCSAPN29C045680 | 8600 S/A | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64781 | 2009 | INTL | 2HSCSAPN49C045681 | 8600 S/A | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64783 | 2008 | FRGHT | 1FUBA5CK48LAC3802 | CL120 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64829 | 2007 | VOLVO | 4V4M19GF37N446707 | VNM42T | NY | Glenmont |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64884 | 2006 | VOLVO | 4V4M19GF86N406055 | VNM42T | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64885 | 2007 | VOLVO | 4V4M19GF17N451632 | VNM42T | AL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64886 | 2007 | VOLVO | 4V4M19GF47N451673 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64889 | 2007 | VOLVO | 4V4M19GF77N406288 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64895 | 2009 | VOLVO | 4V4M19EG59N263954 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64896 | 2009 | VOLVO | 4V4M19EG59N263856 | VNM42T | AZ | Flagstaff |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64898 | 2009 | VOLVO | 4V4M19EG39N263984 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64901 | 2008 | VOLVO | 4V4M19EG78N262903 | VNM42T | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64903 | 2009 | VOLVO | 4V4M19EG19N263935 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64905 | 2007 | VOLVO | 4V4M19GFX7N406401 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64906 | 2006 | VOLVO | 4V4M19GF66N406698 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64907 | 2007 | VOLVO | 4V4M19GF57N446725 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64908 | 2006 | VOLVO | 4V4M19GFX6N406249 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64910 | 2006 | VOLVO | 4V4M19GF26N406701 | VNM42T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64911 | 2009 | VOLVO | 4V4M19EG99N263889 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64912 | 2007 | VOLVO | 4V4M19GF17N406416 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64913 | 2007 | VOLVO | 4V4M19GF27N446701 | VNM42T | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64914 | 2009 | VOLVO | 4V4M19EG99N263911 | VNM42T | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY64915 | 2007 | VOLVO | 4V4M19GF37N406885 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64916 | 2006 | VOLVO | 4V4M19GF86N406637 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64921 | 2006 | VOLVO | 4V4M19GF36N406691 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64922 | 2007 | VOLVO | 4V4M19GFX7N446705 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64923 | 2005 | VOLVO | 4V4M19GF75N387643 | VNM42T | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64925 | 2007 | VOLVO | 4V4M19GF37N406823 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64927 | 2008 | VOLVO | 4V4M19GE48N262888 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64928 | 2008 | VOLVO | 4V4M19EG18N262881 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64929 | 2007 | VOLVO | 4V4M19GF47N406751 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64930 | 2005 | VOLVO | 4V4M19GF05N406498 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64935 | 2007 | VOLVO | 4V4M19GF07N446714 | VNM42T | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64936 | 2007 | VOLVO | 4V4M19GF67N406847 | VNM42T | NY | Glenmont |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64938 | 2007 | VOLVO | 4V4M19GF07N406374 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64939 | 2008 | VOLVO | 4V4M19GE48N262793 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64943 | 2006 | VOLVO | 4V4M19GF46N406585 | VNM42T | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64945 | 2006 | VOLVO | 4V4M19GF36N406660 | VNM42T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64946 | 2008 | VOLVO | 4V4M19EG88N262828 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64950 | 2009 | VOLVO | 4V4M19EG89N263964 | VNM42T | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64952 | 2007 | VOLVO | 4V4M19GF87N451661 | VNM42T | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64954 | 2007 | VOLVO | 4V4M19GF37N406790 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64955 | 2007 | VOLVO | 4V4M19GF17N406786 | VNM42T | NY | Plattsburgh |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64957 | 2006 | VOLVO | 4V4M19GF16N406723 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64958 | 2007 | VOLVO | 4V4M19GF07N451742 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64959 | 2007 | VOLVO | 4V4M19GF37N406756 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64962 | 2006 | VOLVO | 4V4M19GF66N406717 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64969 | 2008 | VOLVO | 4V4M19GE48N262812 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64970 | 2009 | VOLVO | 4V4M19EG99N263892 | VNM42T | KS | Topeka |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64971 | 2009 | VOLVO | 4V4M19EG79N263924 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64972 | 2009 | VOLVO | 4V4M19EG59N263937 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64977 | 2007 | VOLVO | 4V4M19GFX7N462497 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64984 | 2006 | VOLVO | 4V4M19GF06N406681 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64985 | 2007 | VOLVO | 4V4M19GFX7N406382 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64986 | 2008 | VOLVO | 4V4M19EG88N262909 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64987 | 2007 | VOLVO | 4V4M19GF37N406322 | VNM42T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64991 | 2005 | VOLVO | 4V4M19GFX5N406461 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64993 | 2007 | VOLVO | 4V4M19GF47N406796 | VNM42T | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64995 | 2007 | VOLVO | 4V4M19GF07N449242 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64998 | 2009 | VOLVO | 4V4M19EG39N263855 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY64999 | 2007 | VOLVO | 4V4M19GF57N406788 | VNM42T | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65000 | 2009 | VOLVO | 4V4M19EG39N263872 | VNM42T | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65001 | 2009 | VOLVO | 4V4M19EGX9N263979 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65002 | 2009 | VOLVO | 4V4M19EGX9N263870 | VNM42T | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65003 | 2008 | VOLVO | 4V4M19GF08N462557 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65005 | 2006 | VOLVO | 4V4M19GF36N406237 | VNM42T | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65006 | 2007 | VOLVO | 4V4M19GF87N406378 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65007 | 2007 | VOLVO | 4V4M19GF97N406390 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65008 | 2007 | VOLVO | 4V4M19GF67N406749 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65009 | 2006 | VOLVO | 4V4M19GF26N406665 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65011 | 2007 | VOLVO | 4V4M19GF07N406326 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65014 | 2006 | VOLVO | 4V4M19GF76N406337 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65015 | 2006 | VOLVO | 4V4M19GF66N406247 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65016 | 2008 | VOLVO | 4V4M19EH98N498235 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65017 | 2007 | VOLVO | 4V4M19GF07N406312 | VNM42T | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65020 | 2007 | VOLVO | 4V4M19GF27N406389 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65022 | 2007 | VOLVO | 4V4M19GF27N451543 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65024 | 2007 | VOLVO | 4V4M19GF77N451571 | VNM42T | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65026 | 2007 | VOLVO | 4V4M19GF27N406330 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65027 | 2009 | VOLVO | 4V4M19EGX9N263965 | VNM42T | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65028 | 2009 | VOLVO | 4V4M19EGX9N263917 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65029 | 2009 | VOLVO | 4V4M19EG29N263958 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65030 | 2009 | VOLVO | 4V4M19EG69N263929 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65033 | 2007 | VOLVO | 4V4M19GF27N406750 | VNM42T | MS | Richland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65035 | 2009 | VOLVO | 4V4M19EG39N263841 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65036 | 2009 | VOLVO | 4V4M19EGX9N263822 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65037 | 2009 | VOLVO | 4V4M19EG59N263808 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65038 | 2006 | VOLVO | 4V4M19GF56N406661 | VNM42T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65039 | 2009 | VOLVO | 4V4M19EG09N263845 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65040 | 2006 | VOLVO | 4V4M19GF36N406710 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65041 | 2007 | VOLVO | 4V4M19GF47N406409 | VNM42T | FL | Orlando |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY65043 | 2008 | VOLVO | 4V4M19EG58N262866 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65044 | 2007 | VOLVO | 4V4M19GF37N451602 | VNM42T | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65049 | 2009 | VOLVO | 4V4M19EGX9N263951 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65050 | 2008 | VOLVO | 4V4M19EG18N262850 | VNM42T | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65051 | 2009 | VOLVO | 4V4M19EG39N263936 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65052 | 2009 | VOLVO | 4V4M19EGX9N263934 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65053 | 2009 | VOLVO | 4V4M19EG29N263913 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65054 | 2009 | VOLVO | 4V4M19EG09N263926 | VNM42T | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65055 | 2009 | VOLVO | 4V4M19EG89N263916 | VNM42T | IL | Decatur |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65056 | 2009 | VOLVO | 4V4M19EG29N263863 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65059 | 2007 | VOLVO | 4V4M19GF07N451668 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65060 | 2007 | VOLVO | 4V4M19GF57N406872 | VNM42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65061 | 2007 | VOLVO | 4V4M19GF67N406783 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65062 | 2006 | VOLVO | 4V4M19GF46N406716 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65065 | 2007 | VOLVO | 4V4M19GF77N406730 | VNM42T | ND | Bismarck |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65069 | 2007 | VOLVO | 4V4M19GF67N406797 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65070 | 2007 | VOLVO | 4V4M19GF97N451488 | VNM42T | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65071 | 2007 | VOLVO | 4V4M19GF47N446702 | VNM42T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65072 | 2009 | VOLVO | 4V4M19EG39N263807 | VNM42T | OR | Central Point |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65074 | 2009 | VOLVO | 4V4M19EG79N263938 | VNM42T | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65075 | 2008 | VOLVO | 4V4M19EGX8N262801 | VNM42T | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65077 | 2007 | VOLVO | 4V4M19GF97N406289 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65079 | 2007 | VOLVO | 4V4M19GF47N446683 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65080 | 2006 | VOLVO | 4V4M19GF86N406248 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65082 | 2007 | VOLVO | 4V4M19GF57N406418 | VNM42T | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65084 | 2007 | VOLVO | 4V4M19GF77N406775 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65088 | 2007 | VOLVO | 4V4M19GF87N451742 | VNM42T | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65095 | 2007 | VOLVO | 4V4M19GF57N446708 | VNM42T | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65100 | 2009 | VOLVO | 4V4M19EG49N263847 | VNM42T | AZ | Lake Havasu City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65103 | 2006 | VOLVO | 4V4M19GFX6N406350 | VNM42T | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65104 | 2007 | VOLVO | 4V4M19GF87N406851 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65105 | 2007 | VOLVO | 4V4M19GF57N406287 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65106 | 2006 | VOLVO | 4V4M19GF06N406521 | VNM42T | NY | Glenmont |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65110 | 2007 | VOLVO | 4V4M19GF67N462528 | VNM42T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65114 | 2006 | VOLVO | 4V4M19GF66N406071 | VNM42T | NY | Glenmont |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65119 | 2006 | VOLVO | 4V4M19GF36N406352 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65122 | 2007 | VOLVO | 4V4M19GF07N451542 | VNM42T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65123 | 2007 | VOLVO | 4V4M19GF47N406412 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65124 | 2005 | VOLVO | 4V4M19GF75N383513 | VNM42T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65125 | 2004 | VOLVO | 4V4M19GF64N369889 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65129 | 2009 | VOLVO | 4V4M19EGX9N263853 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65130 | 2008 | VOLVO | 4V4M19EG38N262865 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65132 | 2007 | VOLVO | 4V4M19GF97N449241 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65135 | 2007 | VOLVO | 4V4M19GF37N406384 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65136 | 2006 | VOLVO | 4V4M19GF26N406228 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65137 | 2008 | VOLVO | 4V4M19GF28N462558 | VNM42T | NC | Fayetteville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65138 | 2006 | VOLVO | 4V4M19GF86N406718 | VNM42T | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65139 | 2006 | VOLVO | 4V4M19GF66N406636 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65140 | 2006 | VOLVO | 4V4M19GF06N406261 | VNM42T | ME | Westbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65141 | 2006 | VOLVO | 4V4M19GF16N406169 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65145 | 2005 | VOLVO | 4V4M19GF55N383509 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65146 | 2008 | VOLVO | 4V4M19GF58N462554 | VNM42T | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65147 | 2007 | VOLVO | 4V4M19GF47N462530 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65148 | 2007 | VOLVO | 4V4M19GF27N406408 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65151 | 2007 | VOLVO | 4V4M19GF37N446724 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65152 | 2007 | VOLVO | 4V4M19GF87N406879 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65154 | 2007 | VOLVO | 4V4M19GF07N406827 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65156 | 2005 | VOLVO | 4V4M19GF65N383535 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65159 | 2007 | VOLVO | 4V4M19GF07N451654 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65160 | 2007 | VOLVO | 4V4M19GF37N451471 | VNM42T | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65161 | 2007 | VOLVO | 4V4M19GFX7N406429 | VNM42T | PA | Camp Hill |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65165 | 2007 | VOLVO | 4V4M19GF17N451744 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65170 | 2007 | VOLVO | 4V4M19GF77N446709 | VNM42T | WY | Cheyenne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65171 | 2007 | VOLVO | 4V4M19GF67N451481 | VNM42T | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65176 | 2003 | VOLVO | 4V4M39RF33N325726 | VNM42T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65177 | 2006 | VOLVO | 4V4M19GF96N406257 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65179 | 2007 | VOLVO | 4V4M19GF27N446696 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65180 | 2004 | VOLVO | 4V4M19GF44N369860 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65181 | 2007 | VOLVO | 4V4M19GF07N406407 | VNM42T | AL | Montgomery |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY65182 | 2007 | VOLVO | 4V4M19GF37N406837 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65184 | 2007 | VOLVO | 4V4M19GF77N462537 | VNM42T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65185 | 2007 | VOLVO | 4V4M19G27N451610 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65186 | 2006 | VOLVO | 4V4M19G26N406343 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65188 | 2006 | VOLVO | 4V4M19GF06N406342 | VNM42T | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65189 | 2006 | VOLVO | 4V4M19GF16N406690 | VNM42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65191 | 2007 | VOLVO | 4V4M19GF37N451776 | VNM42T | MI | Norway |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65200 | 2007 | VOLVO | 4V4M19GF57N446711 | VNM42T | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65201 | 2007 | VOLVO | 4V4M19GFX7N451516 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65203 | 2007 | VOLVO | 4V4M19GF77N451585 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65205 | 2007 | VOLVO | 4V4M19GF07N451735 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65207 | 2007 | VOLVO | 4V4M19GF47N406376 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65209 | 2006 | VOLVO | 4V4M19GFX6N406655 | VNM42T | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65211 | 2007 | VOLVO | 4V4M19GF07N451508 | VNM42T | CO | Henderson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65213 | 2007 | VOLVO | 4V4M19GF67N451531 | VNM42T | WV | Charleston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65216 | 2006 | VOLVO | 4V4M19GF06N406258 | VNM42T | VA | Fishersville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65217 | 2007 | VOLVO | 4V4M19GF07N451590 | VNM42T | VA | Fishersville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65218 | 2007 | VOLVO | 4V4M19GF17N406268 | VNM42T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65221 | 2007 | VOLVO | 4V4M19GFX7N451757 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65222 | 2007 | VOLVO | 4V4M19GF87N451529 | VNM42T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65227 | 2006 | VOLVO | 4V4M19GFX6N406347 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65231 | 2007 | VOLVO | 4V4M19GF57N451519 | VNM42T | NC | Fayetteville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65233 | 2007 | VOLVO | 4V4M19GF67N451478 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65235 | 2006 | VOLVO | 4V4M19GF56N406708 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65236 | 2007 | VOLVO | 4V4M19GF87N451580 | VNM42T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65237 | 2007 | VOLVO | 4V4M19GF77N451523 | VNM42T | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65241 | 2007 | VOLVO | 4V4M19GF97N451636 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65243 | 2007 | VOLVO | 4V4M19GFX7N446719 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65246 | 2007 | VOLVO | 4V4M19GF27N451588 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65248 | 2007 | VOLVO | 4V4M19GF37N462499 | VNM42T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65249 | 2007 | VOLVO | 4V4M19GF97N446713 | VNM42T | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65250 | 2007 | VOLVO | 4V4M19GF37N449235 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65251 | 2007 | VOLVO | 4V4M19GF97N462538 | VNM42T | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65252 | 2007 | VOLVO | 4V4M19GF17N451579 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65253 | 2007 | VOLVO | 4V4M19GF87N449232 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65255 | 2006 | VOLVO | 4V4M19GF96N406243 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65256 | 2005 | VOLVO | 4V4M19GF25N378137 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65258 | 2007 | VOLVO | 4V4M19GFX7N446686 | VNM42T | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65259 | 2007 | VOLVO | 4V4M19GF67N406430 | VNM42T | KY | Paducah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65260 | 2008 | VOLVO | 4V4M19GF98N462542 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65264 | 2007 | VOLVO | 4V4M19GF67N446698 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65265 | 2007 | VOLVO | 4V4M19GF27N451770 | VNM42T | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65271 | 2007 | VOLVO | 4V4M19GF37N462521 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65272 | 2007 | VOLVO | 4V4M19GF37N451759 | VNM42T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65274 | 2007 | VOLVO | 4V4M19GF47N451494 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65275 | 2007 | VOLVO | 4V4M19GFX7N451533 | VNM42T | WV | Charleston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65276 | 2007 | VOLVO | 4V4M19GF37N451583 | VNM42T | IL | Morton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65277 | 2007 | VOLVO | 4V4M19GF67N462495 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65279 | 2007 | VOLVO | 4V4M19GF67N451772 | VNM42T | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65280 | 2009 | VOLVO | 4V4M19EG09N263831 | VNM42T | CO | Henderson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65283 | 2008 | VOLVO | 4V4M19GFX8N462565 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65284 | 2009 | VOLVO | 4V4M19EG69N263798 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65287 | 2007 | VOLVO | 4V4M19GF97N451569 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65288 | 2009 | VOLVO | 4V4M19EG59N263825 | VNM42T | OR | Central Point |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65290 | 2007 | VOLVO | 4V4M19GF37N406305 | VNM42T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65292 | 2006 | VOLVO | 4V4M19G26N406214 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65294 | 2007 | VOLVO | 4V4M19GF37N451552 | VNM42T | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65296 | 2007 | VOLVO | 4V4M19GFX7N451595 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65298 | 2007 | VOLVO | 4V4M19GF37N406742 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65299 | 2007 | VOLVO | 4V4M19GF77N451649 | VNM42T | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65301 | 2007 | VOLVO | 4V4M19GF57N446692 | VNM42T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65303 | 2007 | VOLVO | 4V4M19GF97N451670 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65307 | 2007 | VOLVO | 4V4M19GF47N406846 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65308 | 2007 | VOLVO | 4V4M19GF37N451518 | VNM42T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65310 | 2007 | VOLVO | 4V4M19GF57N406385 | VNM42T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65311 | 2007 | VOLVO | 4V4M19GFX7N451578 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65315 | 2007 | VOLVO | 4V4M19GF47N406734 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65318 | 2007 | VOLVO | 4V4M19GFX7N451676 | VNM42T | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65319 | 2007 | VOLVO | 4V4M19GF67N451528 | VNM42T | TX | San Antonio |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY65320 | 2006 | VOLVO | 4V4M19GF66N406720 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65321 | 2007 | VOLVO | 4V4M19GF67N451769 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65322 | 2007 | VOLVO | 4V4M19GFX7N451743 | VNM42T | TX | Abilene |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65324 | 2006 | VOLVO | 4V4M19GF86N406119 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65325 | 2007 | VOLVO | 4V4M19GF97N451751 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65326 | 2007 | VOLVO | 4V4M19GF77N451750 | VNM42T | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65328 | 2007 | VOLVO | 4V4M19GF27N406411 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65330 | 2007 | VOLVO | 4V4M19GF57N406371 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65331 | 2006 | VOLVO | 4V4M19GF16N406236 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65333 | 2007 | VOLVO | 4V4M19GF17N451582 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65334 | 2007 | VOLVO | 4V4M19GF87N446718 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65335 | 2007 | VOLVO | 4V4M19GF97N451491 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65336 | 2007 | VOLVO | 4V4M19GF87N406882 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65339 | 2003 | VOLVO | 4V4M39RF93N341817 | VNM42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65340 | 2007 | VOLVO | 4V4M19GF97N406275 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65341 | 2007 | VOLVO | 4V4M19GF27N451512 | VNM42T | NC | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65342 | 2007 | VOLVO | 4V4M19GF27N462493 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65344 | 2007 | VOLVO | 4V4M19GF17N451663 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65349 | 2007 | VOLVO | 4V4M19GF77N462490 | VNM42T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65352 | 2007 | VOLVO | 4V4M19GF17N462520 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65353 | 2007 | VOLVO | 4V4M19GF77N451666 | VNM42T | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65354 | 2007 | VOLVO | 4V4M19GF37N449249 | VNM42T | NJ | Millville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65356 | 2007 | VOLVO | 4V4M19GF87N451631 | VNM42T | MN | Duluth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65358 | 2007 | VOLVO | 4V4M19GFX7N451532 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65361 | 2007 | VOLVO | 4V4M19GF67N462500 | VNM42T | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65365 | 2007 | VOLVO | 4V4M19GH97N449192 | VNM42T | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65371 | 2007 | VOLVO | 4V4M19GF57N451522 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65373 | 2007 | VOLVO | 4V4M19GF17N406433 | VNM42T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65376 | 2007 | VOLVO | 4V4M19GF17N451503 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65377 | 2007 | VOLVO | 4V4M19GF97N451667 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65385 | 2012 | VOLVO | 4V4N39EGXCN556447 | VNL42300 | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65386 | 2012 | VOLVO | 4V4N39EG1CN556448 | VNL42300 | ME | Fairfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65387 | 2012 | VOLVO | 4V4N39EG3CN556449 | VNL42300 | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65388 | 2012 | VOLVO | 4V4N39EGXCN556450 | VNL42300 | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65389 | 2012 | VOLVO | 4V4N39EG5CN556467 | VNL42300 | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65390 | 2012 | VOLVO | 4V4N39EG9CN556469 | VNL42300 | ME | Fairfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65391 | 2012 | VOLVO | 4V4N39EG5CN556470 | VNL42300 | ME | Westbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65392 | 2012 | VOLVO | 4V4N39EG7CN556471 | VNL42300 | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65393 | 2012 | VOLVO | 4V4N39EG9CN556472 | VNL42300 | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65394 | 2012 | VOLVO | 4V4N39EG2CN556474 | VNL42300 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65395 | 2012 | VOLVO | 4V4N39EG6CN556476 | VNL42300 | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65399 | 2009 | VOLVO | 4V4M19EG59N263811 | VNM42T | MT | Missoula |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65400 | 2009 | VOLVO | 4V4M19EG69N263865 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65401 | 2009 | VOLVO | 4V4M19EG49N263833 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65402 | 2008 | VOLVO | 4V4M19EG78N262867 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65403 | 2009 | VOLVO | 4V4M19EG29N263944 | VNM42T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65405 | 2009 | VOLVO | 4V4M19EG79N263874 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65407 | 2008 | VOLVO | 4V4M19EG68N262889 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65409 | 2008 | VOLVO | 4V4M19EG58N262852 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65410 | 2009 | VOLVO | 4V4M19EG99N263813 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65411 | 2009 | VOLVO | 4V4M19EG19N263837 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65412 | 2009 | VOLVO | 4V4M19EG69N263834 | VNM42T | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65413 | 2009 | VOLVO | 4V4M19EG29N263829 | VNM42T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65415 | 2008 | VOLVO | 4V4M19EG98N262885 | VNM42T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65417 | 2008 | VOLVO | 4V4M19EG08N262824 | VNM42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65418 | 2009 | VOLVO | 4V4M19EG89N283986 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65420 | 2009 | VOLVO | 4V4M19EG79N263857 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65421 | 2009 | VOLVO | 4V4M19EG99N263925 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65422 | 2007 | VOLVO | 4V4M19GF07N451475 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65423 | 2009 | VOLVO | 4V4M19EG19N263899 | VNM42T | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65424 | 2007 | VOLVO | 4V4M19GFX7N451628 | VNM42T | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65426 | 2009 | VOLVO | 4V4M19EG39N263970 | VNM42T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65429 | 2009 | VOLVO | 4V4M19EG29N263930 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65431 | 2009 | VOLVO | 4V4M19EG79N263955 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65432 | 2009 | VOLVO | 4V4M19EG19N263921 | VNM42T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65433 | 2007 | VOLVO | 4V4M19GF47N451768 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65434 | 2009 | VOLVO | 4V4M19EG49N263816 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65438 | 2012 | VOLVO | 4V4N39EG7CN556440 | VNL42300 | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65439 | 2015 | VOLVO | 4V4M19DG6FN187609 | VNM42T200 | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY65440 | 2015 | VOLVO | 4V4M19DG2FN187610 | VNM42T200 | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65441 | 2015 | VOLVO | 4V4M19DG6FN187612 | VNM42T200 | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65442 | 2015 | VOLVO | 4V4M19DG8FN187613 | VNM42T200 | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65443 | 2015 | VOLVO | 4V4M19DG1FN187615 | VNM42T200 | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65445 | 2008 | STRLN | 2FWBA2CK18AZ09119 | A9500 | KY | Bowling Green |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65446 | 2009 | VOLVO | 4V4M19EG19N263854 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65448 | 2009 | VOLVO | 4V4M19EGX9N263903 | VNM42T | TX | Texarkana |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65449 | 2008 | VOLVO | 4V4M19EG08N262838 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65451 | 2009 | VOLVO | 4V4M19EG49N263928 | VNM42T | KY | Paducah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65452 | 2009 | VOLVO | 4V4M19EG09N263909 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65454 | 2008 | FRGHT | 1FUBA6CK38LZ83944 | CL120 | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65458 | 2009 | VOLVO | 4V4M19EG78N262819 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65461 | 2009 | VOLVO | 4V4M19EG39N263869 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65463 | 2008 | VOLVO | 4V4M19EG18N262847 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65465 | 2008 | VOLVO | 4V4M19EG48N262907 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65466 | 2008 | VOLVO | 4V4M19EG68N262861 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65467 | 2008 | VOLVO | 4V4M19EG78N262805 | VNM42T | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65469 | 2008 | VOLVO | 4V4M19EGX8N262880 | VNM42T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65471 | 2009 | VOLVO | 4V4M19EG09N263876 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65472 | 2009 | VOLVO | 4V4M19EG39N263824 | VNM42T | TX | Eagle Pass |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65473 | 2009 | VOLVO | 4V4M19EG89N263804 | VNM42T | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65474 | 2008 | VOLVO | 4V4M19EG58N262883 | VNM42T | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65475 | 2008 | VOLVO | 4V4M19EG48N262891 | VNM42T | TX | Eagle Pass |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65476 | 2008 | VOLVO | 4V4M19EG28N262811 | VNM42T | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65477 | 2008 | VOLVO | 4V4M19EG38N262851 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65480 | 2009 | VOLVO | 4V4M19EG89N263866 | VNM42T | LA | New Orleans |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65481 | 2008 | VOLVO | 4V4M19EH78N498251 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65484 | 2009 | VOLVO | 4V4M19EGX9N263898 | VNM42T | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65486 | 2009 | VOLVO | 4V4M19EG69N263946 | VNM42T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65487 | 2008 | VOLVO | 4V4M19GF88N462550 | VNM42T | IL | Joliet |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65488 | 2009 | VOLVO | 4V4M19EG79N263941 | VNM42T | IA | Sioux City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65491 | 2007 | VOLVO | 4V4M19GF27N406778 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65492 | 2008 | VOLVO | 4V4M19EG18N262914 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65493 | 2008 | VOLVO | 4V4M19EG48N262874 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65494 | 2008 | VOLVO | 4V4M19EG08N262919 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65496 | 2009 | VOLVO | 4V4M19EG09N263862 | VNM42T | VA | Fishersville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65497 | 2008 | VOLVO | 4V4M19EG08N262886 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65498 | 2009 | VOLVO | 4V4M19EG99N263861 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65501 | 2008 | VOLVO | 4V4M19EG28N262873 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65502 | 2008 | VOLVO | 4V4M19EG38N262834 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65503 | 2009 | VOLVO | 4V4M19EG69N263896 | VNM42T | AZ | Lake Havasu City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65504 | 2009 | VOLVO | 4V4M19EG79N263843 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65505 | 2009 | VOLVO | 4V4M19EG69N263963 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65506 | 2009 | VOLVO | 4V4M19EG69N263848 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65507 | 2008 | VOLVO | 4V4M19EG88N262795 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65511 | 2007 | VOLVO | 4V4M19GF87N406820 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65512 | 2008 | VOLVO | 4V4M19EG48N262843 | VNM42T | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65513 | 2009 | VOLVO | 4V4M19EG89N263902 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65514 | 2009 | VOLVO | 4V4M19EG09N263943 | VNM42T | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65518 | 2007 | VOLVO | 4V4M19GF17N451534 | VNM42T | IL | Morton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65519 | 2008 | VOLVO | 4V4M19EGX8N262863 | VNM42T | LA | Alexandria |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65520 | 2004 | VOLVO | 4V4M19GHX4N369931 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65522 | 2007 | VOLVO | 4V4M19GF87N451515 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65526 | 2007 | VOLVO | 4V4M19GF37N451504 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65527 | 2008 | VOLVO | 4V4M19GF78N462541 | VNM42T | LA | Alexandria |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65529 | 2008 | FRGHT | 1FUBA6CK88LZ83955 | CL120 | MI | Norway |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65532 | 2009 | VOLVO | 4V4M19EG79N263812 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65535 | 2008 | VOLVO | 4V4M19EG98N262899 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65536 | 2008 | VOLVO | 4V4M19EG48N262860 | VNM42T | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65537 | 2007 | VOLVO | 4V4M19GF97N451555 | VNM42T | WV | Charleston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65539 | 2009 | VOLVO | 4V4M19EG89N263897 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65540 | 2008 | VOLVO | 4V4M19EG98N262823 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65543 | 2009 | VOLVO | 4V4M19EG69N263817 | VNM42T | WV | Charleston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65544 | 2008 | VOLVO | 4V4M19EG68N262827 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65546 | 2009 | VOLVO | 4V4M19EG49N263864 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65547 | 2009 | VOLVO | 4V4M19EGX9N263867 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65548 | 2008 | VOLVO | 4V4M19EG58N262821 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65551 | 2006 | VOLVO | 4V4M19GF66N406605 | VNM42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65552 | 2008 | VOLVO | 4V4M19EG38N262817 | VNM42T | VA | Richmond |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY65558 | 2008 | VOLVO | 4V4M19EG98N262871 | VNM42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65559 | 2008 | VOLVO | 4V4M19EG58N262897 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65560 | 2008 | VOLVO | 4V4M19EG38N262901 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65562 | 2009 | VOLVO | 4V4M19EG39N263886 | VNM42T | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65563 | 2008 | VOLVO | 4V4M19EG18N262816 | VNM42T | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65564 | 2009 | VOLVO | 4V4M19EG89N263947 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65566 | 2009 | VOLVO | 4V4M19EG29N263880 | VNM42T | NY | Glenmont |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65567 | 2007 | VOLVO | 4V4M19GF77N451781 | VNM42T | LA | Monroe |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65569 | 2009 | VOLVO | 4V4M19EG58N262804 | VNM42T | KY | Paducah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65570 | 2009 | VOLVO | 4V4M19EG69N263879 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65573 | 2009 | VOLVO | 4V4M19EG09N263960 | VNM42T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65574 | 2008 | VOLVO | 4V4M19EG48N262809 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65575 | 2008 | VOLVO | 4V4M19EG78N262853 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65576 | 2009 | VOLVO | 4V4M19EG89N263852 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65577 | 2007 | VOLVO | 4V4M19GF07N462508 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65578 | 2009 | VOLVO | 4V4M19EG69N263851 | VNM42T | TX | Corpus Christi |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65581 | 2008 | VOLVO | 4V4M19EG08N262841 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65582 | 2008 | VOLVO | 4V4M19EG58N262835 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65584 | 2008 | VOLVO | 4V4M19EGX8N262829 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65585 | 2006 | VOLVO | 4V4M19GF46N406697 | VNM42T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65586 | 2009 | VOLVO | 4V4M19EG69N263977 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65587 | 2008 | VOLVO | 4V4M19EGX8N262846 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65588 | 2008 | VOLVO | 4V4M19EGX8N262832 | VNM42T | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65589 | 2009 | VOLVO | 4V4M19EG89N263849 | VNM42T | KY | Bowling Green |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65590 | 2008 | VOLVO | 4V4M19EG78N262898 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65591 | 2009 | VOLVO | 4V4M19EG19N263949 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65592 | 2008 | VOLVO | 4V4M19EG68N262813 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65595 | 2009 | VOLVO | 4V4M19EG49N263900 | VNM42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65598 | 2007 | VOLVO | 4V4M19GFX7N451662 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65599 | 2009 | VOLVO | 4V4M19EG29N263894 | VNM42T | KY | Bowling Green |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65600 | 2005 | VOLVO | 4V4M19GF65N378125 | VNM42T | SD | Sioux Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65601 | 2008 | FRGHT | 1FUBA6CK78LZ83929 | COLUMBIA | MI | Norway |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65602 | 2008 | FRGHT | 1FUBA6CK98LZ83950 | CL120 | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65603 | 2008 | VOLVO | 4V4M19EG28N262887 | VNM42T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65604 | 2009 | VOLVO | 4V4M19EGX9N263805 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65605 | 2007 | VOLVO | 4V4M19GF97N451619 | VNM42T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65606 | 2009 | VOLVO | 4V4M19EG49N263914 | VNM42T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65607 | 2008 | VOLVO | 4V4M19EG98N262854 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65608 | 2008 | VOLVO | 4V4M19EG68N262858 | VNM42T | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65609 | 2009 | VOLVO | 4V4M19EGX9N263836 | VNM42T | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65610 | 2007 | VOLVO | 4V4M19GF77N406744 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65611 | 2008 | VOLVO | 4V4M19EG28N262906 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65613 | 2007 | VOLVO | 4V4M19GF87N451773 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65614 | 2009 | VOLVO | 4V4M19EG19N263823 | VNM42T | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65615 | 2007 | VOLVO | 4V4M19GF37N451633 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65617 | 2007 | VOLVO | 4V4M19GF37N462518 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65618 | 2008 | VOLVO | 4V4M19GF18N462566 | VNM42T | NE | Kearney |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65621 | 2006 | VOLVO | 4V4M19GF26N406262 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65622 | 2007 | VOLVO | 4V4M19GF97N451605 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65623 | 2007 | VOLVO | 4V4M19GF47N451754 | VNM42T | OH | Akron |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65625 | 2007 | VOLVO | 4V4M19GFX7N451483 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65626 | 2007 | VOLVO | 4V4M19GF57N462536 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65627 | 2007 | VOLVO | 4V4M19GF07N451671 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65628 | 2007 | VOLVO | 4V4M19GF47N406863 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65630 | 2007 | VOLVO | 4V4M19GF27N451624 | VNM42T | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65631 | 2009 | VOLVO | 4V4M19EG09N263974 | VNM42T | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65632 | 2008 | VOLVO | 4V4M19EG18N262900 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65634 | 2009 | VOLVO | 4V4M19EG09N263957 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65635 | 2005 | VOLVO | 4V4M19GF65N383549 | VNM42T | TX | McAllen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65636 | 2007 | VOLVO | 4V4M19GF47N406765 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65639 | 2007 | VOLVO | 4V4M19GF67N451674 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65640 | 2008 | FRGHT | 1FUBA6CK28LZ83921 | COLUMBIA | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65643 | 2006 | VOLVO | 4V4M19GF56N406711 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65644 | 2007 | VOLVO | 4V4M19GF27N451574 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65645 | 2007 | VOLVO | 4V4M19GF87N451630 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65646 | 2008 | VOLVO | 4V4M19GF58N462540 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65647 | 2008 | VOLVO | 4V4M19GF98N462573 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65649 | 2007 | VOLVO | 4V4M19GF77N451604 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65650 | 2009 | VOLVO | 4V4M19EG19N263871 | VNM42T | VA | Richmond |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY65652 | 2007 | VOLVO | 4V4M19GF87N462515 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65653 | 2008 | VOLVO | 4V4M19EG88N262912 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65654 | 2008 | VOLVO | 4V4M19EG08N262807 | VNM42T | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65655 | 2007 | VOLVO | 4V4M19GF97N406874 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65656 | 2008 | VOLVO | 4V4M19EG08N262869 | VNM42T | MS | Richland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65664 | 2007 | VOLVO | 4V4M19GF07N406830 | VNM42T | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65666 | 2007 | VOLVO | 4V4M19GF27N451591 | VNM42T | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65667 | 2009 | VOLVO | 4V4M19EG79N263826 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65668 | 2007 | VOLVO | 4V4M19GF67N451755 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65669 | 2007 | VOLVO | 4V4M19GF67N462514 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65671 | 2007 | VOLVO | 4V4M19GF07N462489 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65676 | 2005 | VOLVO | 4V4M19GF15N378145 | VNM42T | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65677 | 2009 | VOLVO | 4V4M19EG59N263971 | VNM42T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65678 | 2007 | VOLVO | 4V4M19GFX7N451760 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65679 | 2007 | VOLVO | 4V4M19GFX7N462533 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65680 | 2009 | VOLVO | 4V4M19EG79N263910 | VNM42T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65683 | 2007 | VOLVO | 4V4M19GF87N451613 | VNM42T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65684 | 2006 | VOLVO | 4V4M19GF36N406092 | VNM42T | IL | Decatur |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65686 | 2007 | VOLVO | 4V4M19GF77N451473 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65688 | 2007 | VOLVO | 4V4M19GF57N462522 | VNM42T | LA | New Orleans |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65690 | 2007 | VOLVO | 4V4M19GF17N462517 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65693 | 2007 | VOLVO | 4V4M19GF87N451563 | VNM42T | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65694 | 2007 | VOLVO | 4V4M19GF67N446720 | VNM42T | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65695 | 2006 | VOLVO | 4V4M19GF26N406682 | VNM42T | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65697 | 2009 | VOLVO | 4V4M19EG09N263859 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65698 | 2007 | VOLVO | 4V4M19GF87N449229 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65699 | 2007 | VOLVO | 4V4M19GF47N451639 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65700 | 2009 | VOLVO | 4V4M19EG59N263873 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65701 | 2009 | VOLVO | 4V4M19EG49N263797 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65702 | 2009 | VOLVO | 4V4M19EG29N263796 | VNM42T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65703 | 2009 | VOLVO | 4V4M19EG49N263802 | VNM42T | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65704 | 2007 | VOLVO | 4V4M19GF17N462503 | VNM42T | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65705 | 2007 | VOLVO | 4V4M19GF47N451530 | VNM42T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65706 | 2007 | VOLVO | 4V4M19GF27N406828 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65707 | 2006 | VOLVO | 4V4M19GF66N406619 | VNM42T | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65708 | 2007 | VOLVO | 4V4M19GF07N451766 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65710 | 2008 | VOLVO | 4V4M19GF58N462568 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65711 | 2007 | VOLVO | 4V4M19GF47N451592 | VNM42T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65712 | 2007 | VOLVO | 4V4M19GF47N451771 | VNM42T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65713 | 2006 | VOLVO | 4V4M19GF46N406179 | VNM42T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65715 | 2007 | VOLVO | 4V4M19GF67N449228 | VNM42T | NY | Mount Vernon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65716 | 2009 | VOLVO | 4V4M19EGX9N263819 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65717 | 2007 | VOLVO | 4V4M19GF27N451753 | VNM42T | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65719 | 2004 | VOLVO | 4V4M19GFX4N369863 | VNM42T | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65720 | 2007 | VOLVO | 4V4M19GF77N451554 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65721 | 2007 | VOLVO | 4V4M19GFX7N451659 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65723 | 2009 | VOLVO | 4V4M19EG89N263818 | VNM42T | MN | Saint Cloud |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65728 | 2009 | VOLVO | 4V4M19EG39N263953 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65733 | 2007 | VOLVO | 4V4M19GF57N451777 | VNM42T | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65736 | 2007 | VOLVO | 4V4M19GF27N451767 | VNM42T | Ontario | Whitby |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65737 | 2007 | VOLVO | 4V4M19GF77N451621 | VNM42T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65740 | 2008 | FRGHT | 1FUBA6CK28LZ83952 | CL120 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65742 | 2008 | FRGHT | 1FUBA6CK28LZ83918 | COLUMBIA | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65744 | 2007 | VOLVO | 4V4M19GF67N451741 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65745 | 2009 | VOLVO | 4V4M19EG29N263975 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65746 | 2004 | VOLVO | 4V4M19GF64N369892 | VNM42T | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65748 | 2007 | VOLVO | 4V4M19GF77N451747 | VNM42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65749 | 2008 | FRGHT | 1FUBA6CK98LZ83933 | COLUMBIA | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65750 | 2008 | VOLVO | 4V4M19EG78N262884 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65751 | 2009 | VOLVO | 4V4M19EG49N263976 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65752 | 2007 | VOLVO | 4V4M19GF97N462507 | VNM42T | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65754 | 2008 | FRGHT | 1FUBA6CK88LZ83941 | CL120 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65756 | 2008 | VOLVO | 4V4M19EG48N262857 | VNM42T | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65759 | 2007 | VOLVO | 4V4M19GF97N451748 | VNM42T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65761 | 2008 | VOLVO | 4V4M19EG28N262808 | VNM42T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65762 | 2008 | VOLVO | 4V4M19GF48N462576 | VNM42T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65764 | 2008 | FRGHT | 1FUBA6CK08LZ83920 | COLUMBIA | IA | Council Bluffs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65765 | 2007 | VOLVO | 4V4M19GH27N449194 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65767 | 2006 | VOLVO | 4V4M19GF36N406366 | VNM42T | IN | Indianapolis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY65768 | 2006 | VOLVO | 4V4M19GF96N406680 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65769 | 2007 | VOLVO | 4V4M19GF67N406850 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65774 | 2008 | VOLVO | 4V4M19EG78N498466 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65775 | 2008 | VOLVO | 4V4M19GF18N462552 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65776 | 2007 | VOLVO | 4V4M19GF87N451739 | VNM42T | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65777 | 2007 | VOLVO | 4V4M19GF37N451566 | VNM42T | LA | Alexandria |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65779 | 2007 | VOLVO | 4V4M19GF37N451468 | VNM42T | ND | Minot |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65781 | 2009 | VOLVO | 4V4M19EG89N263978 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65782 | 2008 | VOLVO | 4V4M19EGX8N262877 | VNM42T | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65783 | 2007 | VOLVO | 4V4M19GF77N406419 | VNM42T | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65788 | 2007 | VOLVO | 4V4M19GF57N451780 | VNM42T | LA | New Orleans |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65789 | 2008 | VOLVO | 4V4M19GF38N462553 | VNM42T | KS | Salina |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65791 | 2008 | VOLVO | 4V4M19GF58N462571 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65792 | 2005 | VOLVO | 4V4M19GF65N406506 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65794 | 2008 | VOLVO | 4V4M19GF08N462543 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65796 | 2009 | VOLVO | 4V4M19EG09N263814 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65798 | 2007 | VOLVO | 4V4M19GF57N406791 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65799 | 2008 | VOLVO | 4V4M19EH38N498232 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65800 | 2008 | VOLVO | 4V4M19GF68N462546 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65801 | 2008 | FRGHT | 1FUBA6CK48LZ83953 | CL120 | KS | Salina |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65803 | 2008 | VOLVO | 4V4M19EH48N498238 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65804 | 2007 | VOLVO | 4V4M19GF97N446694 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65805 | 2006 | VOLVO | 4V4M19GF66N406118 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65806 | 2008 | FRGHT | 1FUBA6CK78LZ83946 | CL120 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65807 | 2007 | VOLVO | 4V4M19GF07N406729 | VNM42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65808 | 2008 | VOLVO | 4V4M19EG28N262839 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65809 | 2007 | VOLVO | 4V4M19GF87N406834 | VNM42T | GA | Martinez |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65810 | 2009 | VOLVO | 4V4M19EG79N263860 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65811 | 2008 | VOLVO | 4V4M19EG98N262904 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65813 | 2008 | FRGHT | 1FUBA6CK28LZ83949 | CL120 | SD | Watertown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65815 | 2009 | VOLVO | 4V4M19EG89N263883 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65817 | 2008 | VOLVO | 4V4M19EG78N262870 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65820 | 2008 | FRGHT | 1FUBA6CK58LZ83945 | CL120 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65821 | 2008 | FRGHT | 1FUBA6CK38LZ83930 | COLUMBIA | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65822 | 2008 | VOLVO | 4V4M19EG58N262916 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65824 | 2008 | FRGHT | 1FUBA6CK68LZ83940 | CL120 | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65826 | 2007 | VOLVO | 4V4M19GF27N449243 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65827 | 2005 | VOLVO | 4V4M19GF05N378153 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65829 | 2009 | VOLVO | 4V4M19EG49N263881 | VNM42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65830 | 2007 | VOLVO | 4V4M19GF67N451660 | VNM42T | LA | Monroe |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65831 | 2007 | VOLVO | 4V4M19GF77N451506 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65832 | 2007 | VOLVO | 4V4M19GF07N462539 | VNM42T | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65833 | 2007 | VOLVO | 4V4M19GF57N451746 | VNM42T | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65835 | 2007 | VOLVO | 4V4M19GF57N451648 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65837 | 2006 | VOLVO | 4V4M19GF46N406215 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65838 | 2007 | VOLVO | 4V4M19GF27N451638 | VNM42T | IA | Council Bluffs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65840 | 2008 | FRGHT | 1FUBA6CKX8LZ83939 | CL120 | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65841 | 2008 | FRGHT | 1FUBA6CK68LZ83954 | CL120 | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65842 | 2007 | VOLVO | 4V4M19GF37N451745 | VNM42T | IA | Sioux City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65844 | 2007 | VOLVO | 4V4M19GF17N451551 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65845 | 2006 | VOLVO | 4V4M19GF86N406170 | VNM42T | GA | Martinez |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65846 | 2007 | VOLVO | 4V4M19GF17N451758 | VNM42T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65848 | 2008 | VOLVO | 4V4M19GF88N462547 | VNM42T | PA | Erie |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65849 | 2005 | VOLVO | 4V4M19GF55N383588 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65850 | 2007 | VOLVO | 4V4M19GF77N446726 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65853 | 2007 | VOLVO | 4V4M19GF67N451559 | VNM42T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65854 | 2006 | VOLVO | 4V4M19GF76N406158 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65856 | 2008 | FRGHT | 1FUBA6CK48LZ83919 | COLUMBIA | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65858 | 2006 | VOLVO | 4V4M19GF66N406703 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65859 | 2008 | VOLVO | 4V4M19GF28N462575 | VNM42T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65860 | 2007 | VOLVO | 4V4M19GF77N451635 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65861 | 2006 | VOLVO | 4V4M19GFX6N406672 | VNM42T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65862 | 2009 | VOLVO | 4V4M19EG59N263887 | VNM42T | MS | Richland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65863 | 2008 | VOLVO | 4V4M19EG78N262917 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65864 | 2007 | VOLVO | 4V4M19GF97N451734 | VNM42T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65865 | 2007 | VOLVO | 4V4M19GF87N446704 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65866 | 2008 | VOLVO | 4V4M19EH48N498241 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65868 | 2006 | VOLVO | 4V4M19GF86N406251 | VNM42T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65869 | 2006 | VOLVO | 4V4M19GF36N406643 | VNM42T | TX | Houston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY65872 | 2006 | VOLVO | 4V4M19GF96N406548 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65874 | 2007 | VOLVO | 4V4M19GF77N451490 | VNM42T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65875 | 2008 | VOLVO | 4V4M19EG58N262818 | VNM42T | WV | Charleston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65876 | 2007 | VOLVO | 4V4M19GF17N462498 | VNM42T | ME | Fairfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65877 | 2007 | VOLVO | 4V4M19GF47N462513 | VNM42T | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65879 | 2007 | VOLVO | 4V4M19GF57N406323 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65880 | 2006 | VOLVO | 4V4M19GF86N406671 | VNM42T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65881 | 2007 | VOLVO | 4V4M19GFX7N451550 | VNM42T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65882 | 2005 | VOLVO | 4V4M19GFX5N406024 | VNM42T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65883 | 2007 | VOLVO | 4V4M19GF57N451620 | VNM42T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65884 | 2005 | VOLVO | 4V4M19GF95N406452 | VNM42T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65885 | 2014 | FRGHT | 1FUBGADV6ELFP6354 | CAS113 | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65886 | 2014 | FRGHT | 1FUBGADV7ELFR1042 | CAS113 | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65887 | 2012 | VOLVO | 4V4M19EG9CN555601 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65889 | 2012 | VOLVO | 4V4M19EG5CN555613 | VNM42T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65890 | 2007 | VOLVO | 4V4M19GF87N451644 | VNM42T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65891 | 2014 | FRGHT | 1FUBGADV1ELFP6357 | CAS113 | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65892 | 2014 | FRGHT | 1FUBGADV2ELFR1045 | CAS113 | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65893 | 2014 | FRGHT | 1FUBGADV3ELFP6361 | CAS113 | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65894 | 2014 | FRGHT | 1FUBGADV0ELFR1030 | CAS113 | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65895 | 2009 | VOLVO | 4V4M19EG89N263950 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65896 | 2008 | FRGHT | 1FUBA6CKX8LZ83942 | CL120 | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65897 | 2009 | VOLVO | 4V4M19EG29N263801 | VNM42T | SD | Sioux Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65899 | 2014 | FRGHT | 1FUBGADV2ELFP6352 | CAS113 | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65900 | 2007 | VOLVO | 4V4M19GF87N451496 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65902 | 2014 | FRGHT | 1FUBGADV4ELFP6367 | CAS113 | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65903 | 2014 | FRGHT | 1FUBGADV2ELFR1031 | CAS113 | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65904 | 2014 | FRGHT | 1FUBGADV5ELFP6345 | CAS113 | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65905 | 2014 | FRGHT | 1FUBGADV0ELFP6351 | CAS113 | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65906 | 2014 | FRGHT | 1FUBGADV4ELFR1032 | CAS113 | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65907 | 2014 | FRGHT | 1FUBGADV7ELFR1047 | CAS113 | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65908 | 2014 | FRGHT | 1FUBGADV5ELFR1024 | CAS113 | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65909 | 2012 | VOLVO | 4V4M19EG4CN555621 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65911 | 2014 | FRGHT | 1FUBGADV9ELFP6347 | CAS113 | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65912 | 2014 | FRGHT | 1FUBGADV4ELFR1029 | CAS113 | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65913 | 2014 | FRGHT | 1FUBGADV3ELFR1023 | CAS113 | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65914 | 2008 | VOLVO | 4V4M19EH28N498240 | VNM42T | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65916 | 2012 | VOLVO | 4V4M19EG7CN555595 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65917 | 2014 | FRGHT | 1FUBGADV4ELFR1046 | CAS113 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65918 | 2007 | VOLVO | 4V4M19GF57N451732 | VNM42T | TX | Corpus Christi |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65919 | 2012 | VOLVO | 4V4M19EG7CN555600 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65920 | 2014 | VOLVO | 1FUBGADV7ELFP6363 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65921 | 2007 | VOLVO | 4V4M19GF97N462510 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65922 | 2007 | VOLVO | 4V4M19GF97N451460 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65924 | 2008 | FRGHT | 1FUBA6CK88LZ83938 | CL120 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65925 | 2012 | VOLVO | 4V4M19EG2CN555603 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65926 | 2007 | VOLVO | 4V4M19GF57N406869 | VNM42T | TX | Waco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65927 | 2014 | FRGHT | 1FUBGADV5ELFR1038 | CAS113 | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65928 | 2014 | FRGHT | 1FUBGADV6ELFP6368 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65929 | 2014 | FRGHT | 1FUBGADV3ELFP6359 | CAS113 | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65930 | 2014 | FRGHT | 1FUBGADV3ELFR1037 | CAS113 | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65931 | 2014 | FRGHT | 1FUBGADV6ELFR1033 | CAS113 | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65932 | 2014 | FRGHT | 1FUBGADV2ELFR1028 | CAS113 | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65933 | 2012 | VOLVO | 4V4M19EG9CN555596 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65935 | 2014 | FRGHT | 1FUBGADV7ELFR1039 | CAS113 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65936 | 2012 | VOLVO | 4V4M19EG4CN555604 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65937 | 2014 | FRGHT | 1FUBGADV9ELFR1026 | CAS113 | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65938 | 2014 | FRGHT | 1FUBGADV0ELFP6348 | CAS113 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65939 | 2014 | FRGHT | 1FUBGADV2ELFP6349 | CAS113 | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65940 | 2014 | FRGHT | 1FUBGADV3ELFP6344 | CAS113 | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65941 | 2015 | FRGHT | 1FUBGADV1FLGU8465 | CAS113 | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65942 | 2008 | FRGHT | 1FUBA6CK28LZ83935 | COLUMBIA | WY | Cheyenne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65943 | 2012 | VOLVO | 4V4M19EG8CN555606 | VNM42T | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65944 | 2012 | VOLVO | 4V4M19EG0CN555616 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65945 | 2014 | FRGHT | 1FUBGADV7ELFP6346 | CAS113 | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65946 | 2014 | FRGHT | 1FUBGADVXELFP6356 | CAS113 | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65947 | 2012 | VOLVO | 4V4M19EG9CN555615 | VNM42T | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65948 | 2012 | VOLVO | 4V4M19EGXCN555607 | VNM42T | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65951 | 2014 | FRGHT | 1FUBGADV9ELFP6364 | CAS113 | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY65952 | 2014 | FRGHT | 1FUBGADV5ELFP6362 | CAS113 | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65953 | 2012 | VOLVO | 4V4M19EG1CN555608 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65954 | 2014 | FRGHT | 1FUBGADV4ELFP6353 | CAS113 | ME | Fairfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65957 | 2014 | FRGHT | 1FUBGADV9ELFP6350 | CAS113 | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65958 | 2012 | VOLVO | 4V4M19EG4CN555599 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65959 | 2012 | VOLVO | 4V4N39DF8CN538635 | VNL42300 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65960 | 2014 | FRGHT | 1FUBGADV0ELFR1044 | CAS113 | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65961 | 2014 | FRGHT | 1FUBGADV9ELFR1043 | CAS113 | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65962 | 2014 | FRGHT | 1FUBGADV1ELFR1036 | CAS113 | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65964 | 2012 | VOLVO | 4V4M19EG5CN555594 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65966 | 2014 | FRGHT | 1FUBGADV7ELFR1025 | CAS113 | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65969 | 2014 | VOLVO | 4V4N39EG2EN160354 | VNL42300 | ME | Westbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65970 | 2014 | VOLVO | 4V4M19EG2EN150893 | | AZ | Flagstaff |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65971 | 2012 | VOLVO | 4V4M19EG2CN555598 | VNM42T | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65973 | 2012 | VOLVO | 4V4M19EG3CN555612 | VNM42T | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65974 | 2012 | VOLVO | 4V4N39DF6CN538634 | VNL42300 | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65975 | 2007 | VOLVO | 4V4M19GF27N406263 | VNM42T | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65976 | 2012 | VOLVO | 4V4N39DF0CN538628 | VNL42300 | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65977 | 2012 | VOLVO | 4V4M19EG7CN555614 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65978 | 2014 | FRGHT | 1FUBGADV3ELFR1040 | CAS113 | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65979 | 2012 | VOLVO | 4V4M19EG2CN548537 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65980 | 2012 | VOLVO | 4V4M19EG2CN555617 | VNM42T | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65981 | 2012 | VOLVO | 4V4M19EG4CN555618 | VNM42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65982 | 2012 | VOLVO | 4V4N39DFXCN538619 | VNL42300 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65983 | 2012 | VOLVO | 4V4N39DF4CN538602 | VNL42300 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65984 | 2012 | VOLVO | 4V4M19EG3CN555609 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65985 | 2014 | VOLVO | 4V4N39EG5EN160350 | VNL42300 | CA | Downey |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65986 | 2012 | VOLVO | 4V4N39DF8CN538618 | VNL42300 | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65987 | 2012 | VOLVO | 4V4N39EG4CN556444 | VNL42300 | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65988 | 2012 | VOLVO | 4V4N39DF5CN538625 | VNL42300 | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65989 | 2012 | VOLVO | 4V4N39DF7CN538626 | VNL42300 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65990 | 2014 | VOLVO | 4V4N39EG7EN160348 | VNL42300 | CA | Calexico |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65991 | 2014 | FRGHT | 1FUBGADV8ELFR1034 | CAS113 | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65992 | 2012 | VOLVO | 4V4M19EG0CN555597 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65993 | 2014 | FRGHT | 1FUBGADV8ELFP6355 | CAS113 | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65994 | 2012 | VOLVO | 4V4N39DFXCN538622 | VNL42300 | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65995 | 2012 | VOLVO | 4V4N39DF5CN538608 | VNL42300 | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65996 | 2008 | VOLVO | 4V4M19EG38N262798 | VNM42T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65997 | 2007 | VOLVO | 4V4M19GF77N451568 | VNM42T | IL | Joliet |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65998 | 2015 | FRGHT | 1FUBGADV6FLGU8459 | CAS113 | SD | Sioux Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY65999 | 2015 | VOLVO | 4V4M19EG8FN933217 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66000 | 2015 | VOLVO | 4V4M19EG7FN933208 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66001 | 2015 | VOLVO | 4V4M19EG8FN933198 | VNM42T | TX | Texarkana |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66002 | 2015 | VOLVO | 4V4M19EG0FN933194 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66003 | 2015 | VOLVO | 4V4M19EG2FN933195 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66004 | 2012 | VOLVO | 4V4M19EG0CN555602 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66005 | 2007 | VOLVO | 4V4M19GF97N406762 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66006 | 2007 | VOLVO | 4V4M19GFX7N406785 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66010 | 2015 | VOLVO | 4V4M19EG2FN933200 | VNM42T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66011 | 2016 | VOLVO | 4V4M19EG7GN944646 | VNM42T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66013 | 2015 | VOLVO | 4V4M19EG5FN933224 | VNM42T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66015 | 2012 | VOLVO | 4V4N39EG4CN556475 | VNL42300 | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66017 | 2012 | VOLVO | 4V4N39EG1CN556417 | VNL42300 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66018 | 2015 | FRGHT | 1FUBGADV4FLGU8461 | CAS113 | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66019 | 2015 | FRGHT | 1FUBGADV0FLGU8456 | CAS113 | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66020 | 2012 | VOLVO | 4V4N39DF3CN538624 | VNL42300 | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66021 | 2012 | VOLVO | 4V4M19EG6CN555622 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66022 | 2012 | VOLVO | 4V4M19EG5CN555495 | VNL42300 | VA | Fishersville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66023 | 2012 | VOLVO | 4V4N39EG6CN556459 | VNL42300 | GA | Martinez |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66024 | 2006 | VOLVO | 4V4M19GF76N406550 | VNM42T | KS | Topeka |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66025 | 2012 | VOLVO | 4V4N39EG3CN556466 | VNL42300 | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66026 | 2016 | FRGHT | 3AKBGADV6GDHC3523 | CAS113 | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66027 | 2008 | VOLVO | 4V4M19GF28N462544 | VNM42T | PA | Erie |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66028 | 2012 | VOLVO | 4V4N39EG6CN556462 | VNL42300 | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66029 | 2012 | VOLVO | 4V4N39EG2CN555583 | VNL42300 | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66030 | 2012 | VOLVO | 4V4N39EG4CN556461 | VNL42300 | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66032 | 2012 | VOLVO | 4V4N39EG2CN556541 | VNL42300 | GA | Martinez |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66033 | 2012 | VOLVO | 4V4N39EG8CN556477 | VNL42300 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66034 | 2012 | VOLVO | 4V4N39DF6CN538620 | VNL42300 | CA | Pico Rivera |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66035 | 2012 | VOLVO | 4V4N39DF4CN538616 | VNL42300 | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66036 | 2012 | VOLVO | 4V4N39DF1CN538606 | VNL42300 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66037 | 2012 | VOLVO | 4V4N39DF8CN538604 | VNL42300 | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66038 | 2007 | VOLVO | 4V4M19GF87N406817 | VNM42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66039 | 2007 | VOLVO | 4V4M19GF67N406265 | VNM42T | IA | Council Bluffs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66040 | 2015 | VOLVO | 4V4M19EG3FN933187 | VNM42T | VT | Bellows Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66041 | 2007 | VOLVO | 4V4M19GF7N451495 | VNM42T | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66042 | 2012 | VOLVO | 4V4N39EG5CN556534 | VNL42300 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66043 | 2012 | VOLVO | 4V4N39EG9CN556536 | VNL42300 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66044 | 2012 | VOLVO | 4V4N39EG0CN556473 | VNL42300 | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66045 | 2012 | VOLVO | 4V4N39EG0CN556537 | VNL42300 | AZ | Flagstaff |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66046 | 2012 | VOLVO | 4V4N39EG6CN555585 | VNL42300 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66047 | 2008 | VOLVO | 4V4M19GFX8N462551 | VNM42T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66048 | 2008 | VOLVO | 4V4M19EG98N262837 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66050 | 2012 | VOLVO | 4V4N39EG5CN556954 | VNL42300 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66051 | 2015 | VOLVO | 4V4M19EG6FN933197 | VNM42T | ME | Westbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66052 | 2012 | VOLVO | 4V4N39EG0CN556442 | VNL42300 | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66053 | 2012 | VOLVO | 4V4N39EG0CN556425 | VNL42300 | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66054 | 2012 | VOLVO | 4V4N39EG8CN556527 | VNL42300 | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66055 | 2012 | VOLVO | 4V4N39EG7CN556535 | VNL42300 | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66056 | 2007 | VOLVO | 4V4M19GF17N451727 | VNM42T | MS | Tupelo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66057 | 2012 | VOLVO | 4V4N39EG0CN556540 | VNL42300 | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66058 | 2007 | VOLVO | 4V4M19GF17N446687 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66059 | 2015 | FRGHT | 1FUBGADV2FLGU8460 | CAS113 | CA | Adelanto |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66060 | 2012 | VOLVO | 4V4N39DF6CN538617 | VNL42300 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66061 | 2012 | VOLVO | 4V4N39DF5CN538639 | VNL42300 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66063 | 2015 | FRGHT | 1FUBGADV4FLGU8458 | CAS113 | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66064 | 2012 | VOLVO | 4V4N39EGXCN556531 | VNL42300 | PA | Erie |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66065 | 2007 | VOLVO | 4V4M19GF57N451472 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66067 | 2012 | VOLVO | 4V4N39DF8CN538621 | VNL42300 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66068 | 2012 | VOLVO | 4V4N39DF7CN542529 | VNL42300 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66069 | 2015 | FRGHT | 1FUBGADV6FLGU8462 | CAS113 | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66070 | 2015 | VOLVO | 4V4M19EG2FN933231 | VNM42T | CA | Adelanto |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66071 | 2015 | FRGHT | 1FUBGADVXFLGU8464 | CAS113 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66074 | 2012 | VOLVO | 4V4N39EG5CN556419 | VNL42300 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66075 | 2013 | VOLVO | 4V4N39EGXDN142361 | VNL42300 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66076 | 2012 | VOLVO | 4V4N39EGXCN556464 | VNL42300 | MT | Billings |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66077 | 2013 | VOLVO | 4V4N39EH5DN142339 | VNL42300 | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66078 | 2015 | VOLVO | 4V4M19EG6FN933183 | VNM42T | MT | Butte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66079 | 2007 | VOLVO | 4V4M19GF07N406276 | VNM42T | MT | Butte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66080 | 2012 | VOLVO | 4V4N39DF9CN538613 | VNL42300 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66081 | 2012 | VOLVO | 4V4N39DF9CN538627 | VNL42300 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66082 | 2012 | VOLVO | 4V4N39EG6CN556414 | VNL42300 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66083 | 2012 | VOLVO | 4V4N39EG6CN556428 | VNL42300 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66084 | 2012 | VOLVO | 4V4N39EGXCN556545 | VNL42300 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66085 | 2012 | VOLVO | 4V4N39EG1CN556532 | VNL42300 | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66086 | 2012 | VOLVO | 4V4N39EG8CN556544 | VNL42300 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66087 | 2012 | VOLVO | 4V4N39EG4CN556539 | VNL42300 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66088 | 2016 | FRGHT | 1FUBGADV1GLHB3506 | CAS113 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66089 | 2016 | VOLVO | 4V4M19EG7GN944730 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66090 | 2012 | VOLVO | 4V4N39EG4CN556542 | VNL42300 | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66091 | 2014 | FRGHT | 1FUBGADV2ELFP6366 | CAS113 | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66092 | 2016 | VOLVO | 4V4M19EG4GN944765 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66093 | 2012 | VOLVO | 4V4N39EG2CN556460 | VNL42300 | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66094 | 2012 | VOLVO | 4V4N39DF5CN542528 | VNL42300 | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66095 | 2008 | VOLVO | 4V4M19GF78N462569 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66096 | 2009 | VOLVO | 4V4M19EG39N263905 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66097 | 2012 | VOLVO | 4V4N39DF4CN538633 | VNL42300 | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66098 | 2012 | VOLVO | 4V4N39EG8CN556429 | VNL42300 | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66099 | 2007 | VOLVO | 4V4M19GF17N462534 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66111 | 2016 | VOLVO | 4V4M19EGXGN944737 | VNM42T | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66113 | 2012 | VOLVO | 4V4N39DF7CN538609 | VNL42300 | OH | Copley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66114 | 2014 | FRGHT | 1FUBGADV5ELFR1041 | CAS113 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66116 | 2016 | FRGHT | 1FUBGADV3GLHB3538 | CAS113 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66118 | 2007 | VOLVO | 4V4M19GF97N406292 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66119 | 2006 | VOLVO | 4V4M19GF96N406212 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66120 | 2007 | VOLVO | 4V4M19GF87N451501 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66121 | 2012 | VOLVO | 4V4N39EG2CN556538 | VNL42300 | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66122 | 2007 | VOLVO | 4V4M19GF37N451549 | VNM42T | OH | Richfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66123 | 2007 | VOLVO | 4V4M19GF17N406870 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66125 | 2016 | FRGHT | 1FUBGADV7GLHB3543 | CAS113 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66126 | 2015 | VOLVO | 4V4M19GXFN933199 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66127 | 2016 | VOLVO | 4V4M19EG7GN944629 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66128 | 2016 | FRGHT | 1FUBGADV1GLHB3540 | CAS113 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66129 | 2017 | VOLVO | 4V4M19EG4HN962930 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66131 | 2006 | VOLVO | 4V4M19GF46N406361 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66132 | 2007 | VOLVO | 4V4M19GF57N406886 | VNM42T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66134 | 2009 | VOLVO | 4V4M19EG69N283985 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66137 | 2012 | VOLVO | 4V4N39DF5CN538611 | VNL42300 | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66138 | 2006 | VOLVO | 4V4M19GFX6N406719 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66139 | 2004 | VOLVO | 4V4M19GH04N369923 | VNM42T | KS | Topeka |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66141 | 2007 | VOLVO | 4V4M19GF77N406369 | VNM42T | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66142 | 2007 | VOLVO | 4V4M19GF57N451634 | VNM42T | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66143 | 2006 | VOLVO | 4V4M19GF36N406223 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66144 | 2006 | VOLVO | 4V4M19GF96N406226 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66145 | 2017 | VOLVO | 4V4M19EG0HN985153 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66147 | 2007 | VOLVO | 4V4M19GF67N406329 | VNM42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66148 | 2016 | VOLVO | 4V4M19EG3GN944823 | VNM42T | CA | Calexico |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66150 | 2016 | VOLVO | 4V4M19EG5GN944662 | VNM42T | CA | Calexico |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66151 | 2012 | VOLVO | 4V4N39DF3CN538610 | VNL42300 | CA | Fontana |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66153 | 2016 | FRGHT | 1FUBGADV5GLHB3539 | CAS113 | CA | Adelanto |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66154 | 2007 | VOLVO | 4V4M19GF87N406848 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66155 | 2015 | VOLVO | 4V4M19GXFN933221 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66158 | 2015 | VOLVO | 4V4M19GXFN933185 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66159 | 2015 | VOLVO | 4V4M19EG9FN933209 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66160 | 2015 | VOLVO | 4V4M19GXFN933204 | VNM42T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66161 | 2016 | VOLVO | 4V4M19EG3GN944644 | VNM42T | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66162 | 2015 | VOLVO | 4V4M19EG3FN933190 | VNM42T | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66163 | 2016 | VOLVO | 4V4M19EG6GN944637 | VNM42T | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66164 | 2015 | VOLVO | 4V4M19EG7FN933211 | VNM42T | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66165 | 2015 | VOLVO | 4V4M19EG2FN933228 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66166 | 2016 | VOLVO | 4V4M19EG3GN944675 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66167 | 2006 | VOLVO | 4V4M19GF56N406241 | VNM42T | MI | Norway |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66168 | 2007 | VOLVO | 4V4M19GF47N406331 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66169 | 2017 | VOLVO | 4V4M19EG7HN985084 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66170 | 2016 | VOLVO | 4V4M19EG1GN944786 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66172 | 2015 | VOLVO | 4V4M19EG0FN933230 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66173 | 2016 | VOLVO | 4V4M19EG8GN944672 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66174 | 2017 | VOLVO | 4V4M19EG2HN962876 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66175 | 2017 | VOLVO | 4V4M19EG9HN985085 | VNM42T | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66176 | 2016 | VOLVO | 4V4M19EG8GN944669 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66177 | 2015 | VOLVO | 4V4M19EG8FN933203 | VNM42T | WV | Bridgeport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66178 | 2015 | VOLVO | 4V4M19EG6FN933216 | VNM42T | WV | Bridgeport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66179 | 2015 | VOLVO | 4V4M19EG1FN933222 | VNM42T | WV | Bridgeport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66180 | 2015 | VOLVO | 4V4M19EG5FN933207 | VNM42T | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66181 | 2006 | VOLVO | 4V4M19GFX6N406543 | VNM42T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66182 | 2016 | VOLVO | 4V4M19EG2GN944683 | VNM42T | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66183 | 2016 | VOLVO | 4V4M19EG6GN944752 | VNM42T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66184 | 2015 | VOLVO | 4V4M19EG4FN933196 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66185 | 2015 | VOLVO | 4V4M19EG1FN933186 | VNM42T | IA | Sioux City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66186 | 2015 | VOLVO | 4V4M19EG9FN933212 | VNM42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66187 | 2015 | VOLVO | 4V4M19EG8FN933184 | VNM42T | SD | Sioux Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66188 | 2015 | FRGHT | 1FUBGADV8FLGU8463 | CAS113 | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66189 | 2015 | VOLVO | 4V4M19EG9FN933226 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66190 | 2015 | VOLVO | 4V4M19EG6FN933202 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66191 | 2017 | VOLVO | 4V4M19EG6HN985125 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66192 | 2015 | VOLVO | 4V4M19EG0FN933227 | VNM42T | NJ | Millville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66193 | 2007 | VOLVO | 4V4M19GH67N449196 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66194 | 2015 | VOLVO | 4V4M19EG0FN933213 | VNM42T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66195 | 2015 | VOLVO | 4V4M19EG3FN933223 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66196 | 2015 | FRGHT | 1FUBGADV2FLGU8457 | CAS113 | SD | Sioux Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66197 | 2015 | VOLVO | 4V4M19EG3FN933206 | VNM42T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66198 | 2016 | VOLVO | 4V4M19EG6GN944685 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66199 | 2016 | VOLVO | 4V4M19EG0GN944665 | VNM42T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66200 | 2016 | VOLVO | 4V4M19EG2GN944652 | VNM42T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66201 | 2016 | FRGHT | 3AKBGADV6GDHC3537 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66202 | 2016 | FRGHT | 1FUBGADV4GLHB3533 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66203 | 2017 | VOLVO | 4V4M19EG9HN962924 | VNM42T | CA | Sacramento |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66204 | 2015 | VOLVO | 4V4M19EG7FN933225 | VNM42T | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66205 | 2015 | VOLVO | 4V4M19EG5FN933191 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66206 | 2015 | VOLVO | 4V4M19EG1FN933205 | VNM42T | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66207 | 2016 | VOLVO | 4V4M19EG5GN944712 | VNM42T | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66208 | 2016 | FRGHT | 1FUBGADV1GLHB5708 | CAS113 | ME | Westbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66209 | 2016 | VOLVO | 4V4M19EG2GN944781 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66210 | 2016 | VOLVO | 4V4M19EG2GN962746 | VNM42T | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66211 | 2016 | VOLVO | 4V4M19EG9GN944633 | VNM42T | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66212 | 2016 | VOLVO | 4V4M19EG6GN962779 | VNM42T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66213 | 2016 | VOLVO | 4V4M19EG0GN944696 | VNM42T | ME | Westbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66214 | 2016 | FRGHT | 3AKBGADV2GDHC3471 | CAS113 | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66215 | 2016 | FRGHT | 1FUBGADV4GLHB5704 | CAS113 | VT | Bellows Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66216 | 2015 | VOLVO | 4V4M19EG2FN933214 | VNM42T | ME | Fairfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66217 | 2016 | VOLVO | 4V4M19EG5GN944743 | VNM42T | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66219 | 2012 | VOLVO | 4V4N39DF6CN538603 | VNL42300 | WI | Madison |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66221 | 2016 | FRGHT | 1FUBGADV6GLHB5705 | CAS113 | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66222 | 2016 | VOLVO | 4V4M19EG4GN944636 | VNM42T | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66223 | 2015 | VOLVO | 4V4M19EG4FN933229 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66224 | 2015 | VOLVO | 4V4M19EG1FN933219 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66225 | 2015 | VOLVO | 4V4M19EGXFN933218 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66226 | 2016 | VOLVO | 4V4M19EG4GN944670 | VNM42T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66227 | 2008 | FRGHT | 1FUBA6CK78LZ83932 | COLUMBIA | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66228 | 2008 | FRGHT | 1FUBA6CK48LZ83922 | COLUMBIA | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66229 | 2016 | VOLVO | 4V4M19EG4GN944796 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66230 | 2016 | FRGHT | 1FUBGADV8GLHB3518 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66231 | 2016 | VOLVO | 4V4M19EG3GN944627 | VNM42T | IL | Morton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66232 | 2016 | VOLVO | 4V4M19EG8GN944686 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66233 | 2016 | VOLVO | 4V4M19EG6GN944654 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66234 | 2016 | VOLVO | 4V4M19EG1GN944660 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66235 | 2016 | VOLVO | 4V4M19EG3GN944658 | VNM42T | IL | Morton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66236 | 2016 | VOLVO | 4V4M19EG9GN944776 | VNM42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66237 | 2016 | VOLVO | 4V4M19EG3GN944711 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66238 | 2016 | VOLVO | 4V4M19EG1GN944741 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66239 | 2016 | FRGHT | 3AKBGADV1GDHC3509 | CAS113 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66240 | 2016 | VOLVO | 4V4M19EG3GN944692 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66241 | 2016 | VOLVO | 4V4M19EG8GN944798 | VNM42T | TX | Abilene |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66242 | 2016 | VOLVO | 4V4M19EG8GN962783 | VNM42T | TX | Abilene |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66243 | 2016 | VOLVO | 4V4M19EG3GN962755 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66244 | 2016 | VOLVO | 4V4M19EGXGN944768 | VNM42T | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66245 | 2016 | FRGHT | 1FUBGADVXGLHB3536 | CAS113 | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66246 | 2016 | VOLVO | 4V4M19EG3GN944725 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66247 | 2016 | FRGHT | 3AKBGADV3GDHC3480 | CAS113 | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66248 | 2015 | VOLVO | 4V4M19EG5FN933210 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66249 | 2016 | FRGHT | 3AKBGADVXGDHC3492 | CAS113 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66250 | 2016 | VOLVO | 4V4M19EG8GN944722 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66251 | 2016 | VOLVO | 4V4M19EG4GN944703 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66252 | 2016 | VOLVO | 4V4M19EG5GN944693 | VNM42T | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66253 | 2016 | VOLVO | 4V4M19EG5GN944810 | VNM42T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66254 | 2016 | VOLVO | 4V4M19EG3GN944787 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66255 | 2016 | FRGHT | 1FUBGADV6GLHB3534 | CAS113 | SC | North Charleston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66256 | 2016 | FRGHT | 1FUBGADV3GLHB3524 | CAS113 | SC | North Charleston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66257 | 2016 | VOLVO | 4V4M19EG5GN944709 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66258 | 2016 | FRGHT | 1FUBGADV7GLHB3509 | CAS113 | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66259 | 2016 | VOLVO | 4V4M19EG4GN962778 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66260 | 2016 | VOLVO | 4V4M19EG7GN944680 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66261 | 2016 | FRGHT | 3AKBGADV4GDHC3472 | CAS113 | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66262 | 2016 | FRGHT | 3AKBGADV6GDHC3540 | CAS113 | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66263 | 2016 | FRGHT | 1FUBGADVXGLHB3505 | CAS113 | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66264 | 2016 | FRGHT | 1FUBGADV4GLHB3502 | CAS113 | PA | Erie |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66265 | 2016 | VOLVO | 4V4M19EG1GN962835 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66266 | 2016 | VOLVO | 4V4M19EG5GN944628 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66267 | 2016 | FRGHT | 1FUBGADV3GLHB3507 | CAS113 | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66268 | 2007 | VOLVO | 4V4M19GF57N406743 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66270 | 2016 | VOLVO | 4V4M19EG5GN944631 | VNM42T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66271 | 2008 | VOLVO | 4V4M19EH58N498233 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66272 | 2015 | VOLVO | 4V4M19EG4FN933201 | VNM42T | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66273 | 2016 | VOLVO | 4V4M19EGXGN962817 | VNM42T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66276 | 2016 | FRGHT | 1FUBGADV2GLHB3501 | CAS113 | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66277 | 2016 | FRGHT | 3AKBGADVXGDHC3539 | CAS113 | PA | Bensalem |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66278 | 2016 | FRGHT | 3AKBGADV5GDHC3531 | CAS113 | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66279 | 2016 | FRGHT | 1FUBGADVXGLHB3522 | CAS113 | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66282 | 2016 | VOLVO | 4V4M19EG9GN962808 | VNM42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66283 | 2016 | FRGHT | 3AKBGADV1GDHC3526 | CAS113 | ME | Westbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66284 | 2016 | VOLVO | 4V4M19EG9GN944728 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66285 | 2016 | VOLVO | 4V4M19EG7GN944825 | VNM42T | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66286 | 2016 | VOLVO | 4V4M19EG7GN944632 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66287 | 2016 | VOLVO | 4V4M19EG9GN944678 | VNM42T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66288 | 2016 | VOLVO | 4V4M19EG7GN962807 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66289 | 2016 | FRGHT | 1FUBGADV8GLHB5706 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66290 | 2016 | FRGHT | 1FUBGADVXGLHB5707 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66291 | 2016 | VOLVO | 4V4M19EG9GN944700 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66293 | 2016 | FRGHT | 3AKBGADV3GDHC3530 | CAS113 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66294 | 2016 | VOLVO | 4V4M19EG8GN962797 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66295 | 2016 | FRGHT | 1FUBGADV3GLHB5709 | CAS113 | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66296 | 2016 | FRGHT | 3AKBGADV4GDHC3486 | CAS113 | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66297 | 2016 | VOLVO | 4V4M19EG1GN944688 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66298 | 2016 | VOLVO | 4V4M19EG3GN944708 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66299 | 2016 | VOLVO | 4V4M19EG6GN944766 | VNM42T | CA | Calexico |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66300 | 2007 | VOLVO | 4V4M19GH77N449191 | VNM42T | IL | Morton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66301 | 2016 | VOLVO | 4V4M19EG6GN944640 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66302 | 2015 | VOLVO | 4V4M19EG8FN933220 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66303 | 2016 | FRGHT | 3AKBGADV8GDHC3538 | CAS113 | MN | Saint Cloud |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66304 | 2016 | FRGHT | 3AKBGADV0GDHC3484 | CAS113 | MN | Saint Cloud |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66305 | 2016 | VOLVO | 4V4M19EG2GN944702 | VNM42T | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66306 | 2015 | VOLVO | 4V4N39EG6FN909965 | VNL42300 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66307 | 2016 | FRGHT | 3AKBGADV6GDHC3487 | CAS113 | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66308 | 2016 | FRGHT | 3AKBGADV5GDHC3481 | CAS113 | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66309 | 2016 | VOLVO | 4V4M19EG4GN944717 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66310 | 2016 | FRGHT | 3AKBGADV3GDHC3544 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66312 | 2016 | VOLVO | 4V4M19EG6GN944720 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66313 | 2016 | VOLVO | 4V4M19EG4GN944684 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66315 | 2016 | FRGHT | 3AKBGADV6GDHC3490 | CAS113 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66316 | 2016 | VOLVO | 4V4M19EG6GN944718 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66318 | 2008 | VOLVO | 4V4M19EH18N498231 | VNM42T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66319 | 2016 | FRGHT | 3AKBGADV8GDHC3488 | CAS113 | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66320 | 2016 | VOLVO | 4V4M19EG0GN944715 | VNM42T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66321 | 2016 | VOLVO | 4V4M19EG7GN944775 | VNM42T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66322 | 2016 | FRGHT | 1FUBGADV4GLHB3516 | CAS113 | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66323 | 2016 | FRGHT | 3AKBGADV5GDHC3495 | CAS113 | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66325 | 2016 | VOLVO | 4V4M19EGXGN944706 | VNM42T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66326 | 2016 | VOLVO | 4V4M19EG4GN944751 | VNM42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66328 | 2016 | VOLVO | 4V4M19EG7GN944713 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66329 | 2017 | VOLVO | 4V4M19EG4HN985088 | VNM42T | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66330 | 2016 | VOLVO | 4V4M19EG6GN944797 | VNM42T | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66331 | 2016 | VOLVO | 4V4M19EG1GN944691 | VNM42T | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66332 | 2016 | FRGHT | 1FUBGADVXGLHB3519 | CAS113 | CA | Visalia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66333 | 2016 | VOLVO | 4V4M19EG4GN944782 | VNM42T | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66334 | 2016 | VOLVO | 4V4M19EG6GN962765 | VNM42T | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66335 | 2016 | VOLVO | 4V4M19EG0GN944679 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66336 | 2016 | FRGHT | 3AKBGADV1GDHC3543 | CAS113 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66337 | 2016 | VOLVO | 4V4M19EG1GN944738 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66338 | 2016 | VOLVO | 4V4M19EG2GN962780 | VNM42T | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66340 | 2016 | FRGHT | 3AKBGADVXGDHC3489 | CAS113 | LA | Alexandria |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66341 | 2016 | FRGHT | 3AKBGADV2GDHC3521 | CAS113 | LA | Alexandria |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66342 | 2016 | FRGHT | 3AKBGADV7GDHC3479 | CAS113 | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66343 | 2016 | FRGHT | 3AKBGADV4GDHC3536 | CAS113 | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66345 | 2016 | FRGHT | 1FUBGADV9GLHB3530 | CAS113 | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66346 | 2016 | FRGHT | 3AKBGADV3GDHC3477 | CAS113 | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66347 | 2016 | FRGHT | 3AKBGADVXGDHC3542 | CAS113 | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66348 | 2016 | FRGHT | 3AKBGADV7GDHC3546 | CAS113 | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66349 | 2016 | VOLVO | 4V4M19EG5GN944659 | VNM42T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66350 | 2016 | VOLVO | 4V4M19EG6GN944671 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66352 | 2016 | VOLVO | 4V4M19EG2GN944800 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66353 | 2016 | FRGHT | 1FUBGADV0GLHB3514 | CAS113 | IL | Decatur |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66354 | 2016 | VOLVO | 4V4M19EG8GN944641 | VNM42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66361 | 2016 | VOLVO | 4V4M19EG8GN944770 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66362 | 2016 | VOLVO | 4V4M19EG1GN944707 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66363 | 2016 | VOLVO | 4V4M19EG6GN944668 | VNM42T | TX | Lubbock |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66365 | 2016 | FRGHT | 3AKBGADV2GDHC3485 | CAS113 | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66366 | 2016 | FRGHT | 3AKBGADV7GDHC3515 | CAS113 | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66367 | 2016 | FRGHT | 1FUBGADV5GLHB3508 | CAS113 | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66369 | 2016 | VOLVO | 4V4M19E1GN944626 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66370 | 2016 | VOLVO | 4V4M19E2G2N944635 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66371 | 2016 | VOLVO | 4V4M19EG9GN944745 | VNM42T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66372 | 2016 | FRGHT | 3AKBGADV0GDHC3534 | CAS113 | KY | Paducah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66373 | 2016 | FRGHT | 1FUBGADV5GLHB3511 | CAS113 | PA | Erie |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66374 | 2016 | FRGHT | 3AKBGADV7GDHC3496 | CAS113 | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66376 | 2016 | FRGHT | 3AKBGADV9GDHC3516 | CAS113 | GA | Martinez |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66378 | 2016 | FRGHT | 1FUBGADV1GLHB3537 | CAS113 | GA | Martinez |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66379 | 2016 | VOLVO | 4V4M19EG9GN944714 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66380 | 2016 | VOLVO | 4V4M19EG2GN944750 | VNM42T | IL | Quincy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66381 | 2016 | VOLVO | 4V4M19EG0GN944701 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66382 | 2016 | VOLVO | 4V4M19EG8GN944638 | VNM42T | IL | Joliet |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66383 | 2016 | VOLVO | 4V4M19EG7GN944744 | VNM42T | NE | Kearney |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66384 | 2016 | VOLVO | 4V4M19EG0GN944732 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66385 | 2016 | VOLVO | 4V4M19EG1GN944710 | VNM42T | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66387 | 2016 | VOLVO | 4V4M19EGXGN944818 | VNM42T | NE | Kearney |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66388 | 2016 | VOLVO | 4V4M19EG0GN944634 | VNM42T | IL | Quincy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66389 | 2016 | VOLVO | 3AKBGADV8GDHC3474 | CAS113 | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66390 | 2016 | VOLVO | 4V4M19EG6GN944721 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66392 | 2008 | FRGHT | 1FUBA6CKX8LZ83925 | COLUMBIA | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66393 | 2008 | FRGHT | 1FUBA6CK08LZ83948 | CL120 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66395 | 2016 | VOLVO | 4V4M19EG4GN944667 | VNM42T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66397 | 2016 | FRGHT | 3AKBGADV2GDHC3499 | CAS113 | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66398 | 2008 | VOLVO | 4V4M19E18N262833 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66399 | 2016 | VOLVO | 4V4M19EG0GN944651 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66400 | 2016 | VOLVO | 4V4M19EG2GN944764 | VNM42T | NE | Kearney |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66405 | 2017 | VOLVO | 4V4M19EG9HN985099 | VNM42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66406 | 2017 | VOLVO | 4V4M19EG1HN962884 | VNM42T | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66407 | 2017 | VOLVO | 4V4M19EG9HN962874 | VNM42T | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66408 | 2017 | VOLVO | 4V4M19EG1HN962867 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66409 | 2017 | VOLVO | 4V4M19EG3HN962854 | VNM42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66412 | 2016 | VOLVO | 4V4M19EG4GN944653 | VNM42T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66413 | 2016 | VOLVO | 4V4M19EG9GN944647 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66414 | 2016 | VOLVO | 4V4M19EGXGN944723 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66416 | 2017 | VOLVO | 4V4M19EG6HN962928 | VNM42T | CA | Fontana |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66417 | 2016 | VOLVO | 4V4M19EG4GN944734 | VNM42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66418 | 2016 | FRGHT | 3AKBGADV3GDHC3527 | CAS113 | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66419 | 2008 | VOLVO | 4V4M19EG28N498469 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66420 | 2016 | FRGHT | 3AKBGADVXGDHC3525 | CAS113 | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66422 | 2016 | FRGHT | 1FUBGADV2GLHB3529 | CAS113 | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66423 | 2016 | FRGHT | 1FUBGADV0GLHB3531 | CAS113 | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66424 | 2016 | FRGHT | 3AKBGADV9GDHC3550 | CA113 | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66425 | 2016 | VOLVO | 4V4M19EG7GN944663 | VNM42T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66426 | 2017 | VOLVO | 4V4M19EG8HN962932 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66427 | 2017 | VOLVO | 4V4M19EG9HN962843 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66428 | 2016 | VOLVO | 4V4M19EG8GN944736 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66429 | 2017 | VOLVO | 4V4M19EG6HN985092 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66430 | 2016 | FRGHT | 3AKBGADV6GDHC3506 | CAS113 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66432 | 2016 | FRGHT | 3AKBGADV8GDHC3507 | CAS113 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66433 | 2017 | VOLVO | 4V4M19EG7HN985117 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66434 | 2017 | VOLVO | 4V4M19EG7HN962887 | VNM42T | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66435 | 2017 | VOLVO | 4V4M19EG2HN985123 | VNM42T | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66436 | 2017 | VOLVO | 4V4M19EG5HN985133 | VNM42T | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66437 | 2016 | FRGHT | 3AKBGADV7GDHC3529 | CAS113 | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66438 | 2016 | FRGHT | 1FUBGADV9GLHB3513 | CAS113 | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66439 | 2016 | VOLVO | 4V4M19EG1GN944657 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66442 | 2016 | FRGHT | 1FUBGADV2GLHB3546 | CAS113 | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66443 | 2016 | VOLVO | 4V4M19EG8GN944767 | VNM42T | CO | Grand Junction |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66444 | 2016 | FRGHT | 3AKBGADV8GDHC3510 | CAS113 | SD | Rapid City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66445 | 2016 | VOLVO | 4V4M19EG1GN944643 | VNM42T | SD | Rapid City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66446 | 2016 | VOLVO | 4V4M19EG2GN944697 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66447 | 2016 | FRGHT | 1FUBGADV0GLHB3528 | CAS113 | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66448 | 2016 | VOLVO | 4V4M19EG5GN944824 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66449 | 2016 | FRGHT | 1FUBGADV2GLHB3532 | CAS113 | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66450 | 2008 | VOLVO | 4V4M19EH08N498236 | VNM42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66451 | 2016 | VOLVO | 4V4M19EG4GN944815 | VNM42T | TX | Laredo |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66452 | 2017 | VOLVO | 4V4M19EG9HN985152 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66453 | 2016 | VOLVO | 4V4M19EG1GN944724 | VNM42T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66454 | 2016 | VOLVO | 4V4M19EGXGN944804 | VNM42T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66455 | 2016 | VOLVO | 4V4M19EG1GN944769 | VNM42T | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66456 | 2016 | VOLVO | 4V4M19EG0GN944777 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66457 | 2016 | VOLVO | 4V4M19EGXGN944771 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66458 | 2016 | FRGHT | 3AKBGADV9GDHC3533 | CAS113 | KY | Bowling Green |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66459 | 2016 | VOLVO | 4V4M19EG2GN944733 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66460 | 2016 | VOLVO | 4V4M19EG6GN944802 | VNM42T | OH | Lima |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66461 | 2016 | VOLVO | 4V4M19EG3GN944661 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66462 | 2016 | FRGHT | 1FUBGADV5GLHB3525 | CAS113 | PA | Erie |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66463 | 2016 | FRGHT | 1FUBGADV6GLHB3498 | CAS113 | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66464 | 2016 | FRGHT | 1FUBGADV2GLHB5703 | CAS113 | GA | Martinez |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66465 | 2016 | FRGHT | 3AKBGADV0GDHC3470 | CAS113 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66466 | 2016 | VOLVO | 4V4M19EG7GN944677 | VNM42T | TN | Jackson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66467 | 2016 | VOLVO | 4V4M19EGXGN944673 | VNM42T | MS | Tupelo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66468 | 2016 | VOLVO | 4V4M19EG0GN944746 | VNM42T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66469 | 2016 | FRGHT | 3AKBGADV9GDHC3547 | CAS113 | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66470 | 2016 | FRGHT | 3AKBGADV5GDHC3545 | CAS113 | LA | Alexandria |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66471 | 2016 | FRGHT | 3AKBGADV0GDHC3503 | CAS113 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66472 | 2016 | FRGHT | 1FUBGADV6GLHB3520 | CAS113 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66473 | 2016 | VOLVO | 4V4M19EG8GN944719 | VNM42T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66474 | 2016 | VOLVO | 4V4M19EG5GN944645 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66475 | 2016 | FRGHT | 1FUBGADV3GLHB3541 | CAS113 | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66476 | 2016 | FRGHT | 3AKBGADV5GDHC3514 | CAS113 | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66477 | 2016 | VOLVO | 4V4M19EG3GN944630 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66478 | 2016 | VOLVO | 4V4M19EG9GN944664 | VNM42T | MI | Wayland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66479 | 2016 | FRGHT | 3AKBGADV8GDHC3524 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66480 | 2016 | FRGHT | 3AKBGADV0GDHC3548 | CAS113 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66481 | 2016 | VOLVO | 4V4M19EG0GN944648 | VNM42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66482 | 2017 | VOLVO | 4V4M19EG3HN985132 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66483 | 2017 | VOLVO | 4V4M19EG3HN962868 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66484 | 2017 | VOLVO | 4V4M19EG1HN985128 | VNM42T | CA | San Bernardino |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66485 | 2017 | VOLVO | 4V4M19EG6HN985156 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66486 | 2017 | VOLVO | 4V4M19EG6HN962878 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66487 | 2015 | VOLVO | 4V4M19EG9FN933193 | VNM42T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66488 | 2016 | FRGHT | 3AKBGADV4GDHC3505 | CAS113 | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66489 | 2016 | VOLVO | 4V4M19EG9GN944695 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66490 | 2016 | FRGHT | 3AKBGADV1GDHC3476 | CAS113 | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66491 | 2016 | VOLVO | 4V4M19EG8GN944753 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66492 | 2017 | VOLVO | 4V4M19EG2HN962845 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66493 | 2016 | VOLVO | 4V4M19EG7GN944811 | VNM42T | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66494 | 2017 | VOLVO | 4V4M19EGXHN985130 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66495 | 2016 | VOLVO | 4V4M19EG1GN944772 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66497 | 2016 | FRGHT | 3AKBGADVXGDHC3508 | CAS113 | IA | Mason City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66498 | 2016 | FRGHT | 1FUBGADVXGLHB5710 | CAS113 | IA | Mason City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66499 | 2017 | VOLVO | 4V4M19EGXHN985161 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66500 | 2017 | VOLVO | 4V4M19EG3HN985101 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66501 | 2016 | FRGHT | 1FUBGADV7GLHB3526 | CAS113 | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66502 | 2016 | VOLVO | 4V4M19EG9GN944731 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66503 | 2016 | VOLVO | 4V4M19EG5GN944726 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66504 | 2016 | VOLVO | 4V4M19EG9GN944759 | VNM42T | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66505 | 2016 | FRGHT | 1FUBGADV2GLHB3515 | CAS113 | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66506 | 2016 | FRGHT | 3AKBGADV2GDHC3535 | CAS113 | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66507 | 2016 | VOLVO | 4V4M19EG8GN944820 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66508 | 2016 | VOLVO | 4V4M19EGXGN944754 | VNM42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66509 | 2016 | FRGHT | 3AKBGADV5GDHC3511 | CAS113 | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66510 | 2016 | VOLVO | 4V4M19EG5GN944676 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66512 | 2016 | FRGHT | 3AKBGADV0GDHC3498 | CAS113 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66513 | 2016 | VOLVO | 4V4M19EG1GN944819 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66514 | 2016 | VOLVO | 4V4M19EG6GN944704 | VNM42T | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66515 | 2016 | VOLVO | 4V4M19EG2GN944666 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66516 | 2017 | VOLVO | 4V4M19EG8HN962915 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66517 | 2017 | VOLVO | 4V4M19EG7HN985120 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66518 | 2017 | VOLVO | 4V4M19EG7HN985103 | VNM42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66519 | 2016 | FRGHT | 3AKBGADV5GDHC3478 | CAS113 | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66520 | 2016 | VOLVO | 4V4M19EG6GN944816 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66521 | 2016 | VOLVO | 4V4M19EG2GN944716 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66522 | 2016 | VOLVO | 4V4M19EG7GN944808 | VNM42T | TX | Houston |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66523 | 2016 | FRGHT | 1FUBGADV6GLHB3517 | CAS113 | WY | Cheyenne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66524 | 2016 | VOLVO | 4V4M19EG9GN944762 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66525 | 2016 | FRGHT | 1FUBGADV0GLHB3500 | CAS113 | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66526 | 2016 | VOLVO | 4V4M19EG5GN944774 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66527 | 2016 | VOLVO | 4V4M19EG1GN944674 | VNM42T | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66528 | 2016 | FRGHT | 3AKBGADV2GDHC3504 | CAS113 | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66529 | 2016 | VOLVO | 4V4M19EG4GN944779 | VNM42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66530 | 2016 | FRGHT | 3AKBGADV2GDHC3552 | CAS113 | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66531 | 2016 | VOLVO | 4V4M19EG7GN944789 | VNM42T | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66532 | 2009 | VOLVO | 4V4M19EG59N263890 | VNM42T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66533 | 2016 | VOLVO | 4V4M19EG3GN944806 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66534 | 2016 | VOLVO | 4V4M19EG3GN944790 | VNM42T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66535 | 2016 | VOLVO | 4V4M19EG4GN944748 | VNM42T | TX | Waco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66536 | 2017 | VOLVO | 4V4M19EG1HN962853 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66537 | 2016 | FRGHT | 3AKBGADV0GDHC3517 | CAS113 | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66538 | 2017 | VOLVO | 4V4M19EG9HN962888 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66539 | 2016 | VOLVO | 4V4M19EG9GN944681 | VNM42T | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66540 | 2008 | VOLVO | 4V4M19EG58N498465 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66542 | 2016 | VOLVO | 4V4M19EG2GN944795 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66543 | 2016 | VOLVO | 4V4M19EG8GN944803 | VNM42T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66544 | 2016 | FRGHT | 3AKBGADV5GDHC3528 | CAS113 | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66545 | 2017 | VOLVO | 4V4M19EG0HN985122 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66546 | 2017 | VOLVO | 4V4M19EG3HN985096 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66547 | 2016 | VOLVO | 4V4M19EG2GN944778 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66548 | 2016 | FRGHT | 3AKBGADV4GDHC3519 | CAS113 | TX | Austin |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66549 | 2016 | VOLVO | 4V4M19EG8GN944784 | VNM42T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66550 | 2017 | VOLVO | 4V4M19EG4HN985141 | VNM42T | CA | Visalia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66552 | 2016 | VOLVO | 4V4M19EG5GN944791 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66553 | 2015 | VOLVO | 4V4M19EG7FN933192 | VNM42T | SD | Watertown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66555 | 2014 | FRGHT | 1FUBGADV8ELFR1308 | CA113DC | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66556 | 2014 | FRGHT | 1FUBGADV2ELFR1319 | CA113DC | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66557 | 2014 | FRGHT | 1FUBGADV4ELFR1323 | CA113DC | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66558 | 2014 | FRGHT | 1FUBGADV5ELFR1329 | CA113DC | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66559 | 2014 | FRGHT | 1FUBGADV6ELFR1307 | CA113DC | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66560 | 2014 | FRGHT | 1FUBGADV9ELFR1348 | CA113DC | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66561 | 2014 | FRGHT | 1FUBGADV3ELFR1331 | CA113DC | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66562 | 2016 | FRGHT | 1FUBGADVXGLHB5724 | CA113DC | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66563 | 2016 | FRGHT | 1FUBGADV5GLHB5730 | CA113DC | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66564 | 2016 | FRGHT | 1FUBGADV2GLHB5734 | CA113DC | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66565 | 2016 | FRGHT | 1FUBGADV9GLHB5746 | CA113DC | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66566 | 2014 | FRGHT | 1FUBGADV8ELFR1311 | CA113DC | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66567 | 2014 | FRGHT | 1FUBGADV2ELFV9177 | CA113DC | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66568 | 2016 | FRGHT | 1FUBGADV0GLHB5733 | CA113DC | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66569 | 2014 | FRGHT | 1FUBGADV8ELFR1342 | CA113DC | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66570 | 2014 | FRGHT | 1FUBGADV4ELFR1337 | CA113DC | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66571 | 2014 | FRGHT | 1FUBGADV3ELFR1328 | CA113DC | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66572 | 2014 | FRGHT | 1FUBGADV2ELFV9163 | CA113DC | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66573 | 2014 | FRGHT | 1FUBGADV3ELFV9169 | CA113DC | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66574 | 2014 | FRGHT | 1FUBGADV9ELFR1320 | CA113DC | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66575 | 2014 | FRGHT | 1FUBGADV5ELFR1346 | CA113DC | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66576 | 2014 | FRGHT | 1FUBGADV9ELFR1351 | CA113DC | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66577 | 2014 | FRGHT | 1FUBGADV6ELFR1310 | CA113DC | NJ | Millville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66578 | 2014 | FRGHT | 1FUBGADV4ELFV9164 | CA113DC | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66579 | 2014 | FRGHT | 1FUBGADV1ELFV9171 | CA113DC | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66580 | 2016 | FRGHT | 1FUBGADV6GLHB5722 | CA113DC | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66582 | 2014 | FRGHT | 1FUBGADV0ELFR1335 | CA113DC | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66583 | 2014 | FRGHT | 1FUBGADV2ELFR1336 | CA113DC | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66584 | 2014 | FRGHT | 1FUBGADV1ELFR1344 | CA113DC | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66585 | 2014 | FRGHT | 1FUBGADV3ELFV9172 | CA113DC | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66586 | 2014 | FRGHT | 1FUBGADV7ELFR1333 | CA113DC | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66587 | 2014 | FRGHT | 1FUBGADV7ELFR1350 | CA113DC | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66588 | 2014 | FRGHT | 1FUBGADVXELFR1309 | CA113DC | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66589 | 2014 | FRGHT | 1FUBGADV0ELFR1321 | CA113DC | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66590 | 2016 | FRGHT | 1FUBGADV1GLHB5739 | CA113DC | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66591 | 2014 | FRGHT | 1FUBGADV4ELFR1340 | CA113DC | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66592 | 2014 | FRGHT | 1FUBGADV0ELFR1349 | CA113DC | NY | Plattsburgh |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66597 | 2016 | VOLVO | 4V4M19EG9GN944793 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66598 | 2016 | VOLVO | 4V4M19EGXGN944740 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66599 | 2016 | VOLVO | 4V4M19EG3GN944689 | VNM42T | NC | Durham |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66600 | 2017 | VOLVO | 4V4M19EG9HN962857 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66601 | 2016 | FRGHT | 3AKBGADV1GDHC3512 | CAS113 | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66602 | 2016 | VOLVO | 4V4M19EG7GN944761 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66603 | 2016 | VOLVO | 4V4M19EG5GN944788 | VNM42T | NE | Kearney |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66604 | 2016 | VOLVO | 4V4M19EG6GN944783 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66605 | 2016 | VOLVO | 4V4M19EG9GN944809 | VNM42T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66606 | 2016 | FRGHT | 3AKBGADV0GDHC3520 | CAS113 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66608 | 2015 | VOLVO | 4V4M19EG4FN933232 | VNM42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66611 | 2017 | VOLVO | 4V4M19EG3HN985115 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66612 | 2017 | VOLVO | 4V4M19EG0HN962844 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66613 | 2014 | FRGHT | 1FUBGADV6ELFR1341 | CA113DC | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66614 | 2016 | FRGHT | 1FUBGADV5GLHB5713 | CA113DC | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66615 | 2016 | FRGHT | 1FUBGADV2GLHC3459 | CA113DC | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66616 | 2016 | FRGHT | 1FUBGADV9GLHB5732 | CA113DC | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66617 | 2016 | FRGHT | 1FUBGADV3GLHB5712 | CA113DC | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66618 | 2016 | FRGHT | 1FUBGADV8GLHB5737 | CA113DC | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66619 | 2014 | FRGHT | 1FUBGADV8ELFR1325 | CA113DC | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66620 | 2014 | FRGHT | 1FUBGADV6ELFR1324 | CA113DC | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66621 | 2016 | FRGHT | 1FUBGADV1GLHC3453 | CA113DC | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66622 | 2014 | FRGHT | 1FUBGADV5ELFR1332 | CA113DC | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66623 | 2014 | FRGHT | 1FUBGADV6ELFR1338 | CA113DC | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66624 | 2016 | FRGHT | 1FUBGADV8GLHB5723 | CA113DC | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66625 | 2016 | FRGHT | 1FUBGADV7GLHB5728 | CA113DC | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66626 | 2014 | FRGHT | 1FUBGADVXELFV9170 | CA113DC | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66627 | 2016 | FRGHT | 1FUBGADV7GLHB5714 | CA113DC | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66628 | 2016 | FRGHT | 1FUBGADV7GLHB5731 | CA113DC | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66629 | 2014 | FRGHT | 1FUBGADV2ELFR1322 | CA113DC | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66630 | 2016 | FRGHT | 1FUBGADV6GLHB5736 | CA113DC | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66631 | 2016 | FRGHT | 1FUBGADV3GLHB5726 | CA113DC | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66632 | 2017 | VOLVO | 4V4M19EG5HN962841 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66633 | 2016 | VOLVO | 4V4M19EG7GN944727 | VNM42T | MT | Great Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66634 | 2016 | VOLVO | 4V4M19EG1GN944805 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66635 | 2017 | VOLVO | 4V4M19EG6HN962914 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66636 | 2017 | VOLVO | 4V4M19EG4HN985138 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66637 | 2017 | VOLVO | 4V4M19EG8HN962848 | VNM42T | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66638 | 2016 | VOLVO | 4V4M19EG8GN944705 | VNM42T | WI | Madison |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66639 | 2017 | VOLVO | 4V4M19EG5HN985083 | VNM42T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66640 | 2016 | VOLVO | 4V4M19EG7GN944792 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66641 | 2016 | VOLVO | 4V4M19EG6GN944699 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66642 | 2016 | VOLVO | 4V4M19EGXGN944687 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66644 | 2016 | FRGHT | 3AKBGADV9GDHC3502 | CAS113 | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66645 | 2017 | VOLVO | 4V4M19EG0HN962861 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66646 | 2017 | VOLVO | 4V4M19EG5HN985097 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66653 | 2016 | VOLVO | 4V4M19EG2GN944747 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66654 | 2016 | VOLVO | 4V4M19EG6GN944735 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66655 | 2017 | VOLVO | 4V4M19EG0HN962875 | VNM42T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66656 | 2016 | FRGHT | 3AKBGADV8GDHC3541 | CAS113 | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66658 | 2017 | VOLVO | 4V4M19EG9HN985121 | VNM42T | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66660 | 2017 | VOLVO | 4V4M19EG8HN985112 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66661 | 2017 | VOLVO | 4V4M19EG7HN962923 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66662 | 2016 | FRGHT | 1FUBGADV6GLHB3503 | CAS113 | GA | La Grange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66663 | 2016 | VOLVO | 4V4M19EG3GN944773 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66666 | 2016 | VOLVO | 4V4M19EG3GN944756 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66667 | 2016 | VOLVO | 4V4M19EG5GN944760 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66668 | 2016 | VOLVO | 4V4M19EGXGN944785 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66669 | 2017 | VOLVO | 4V4M19EG7HN962906 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66670 | 2017 | VOLVO | 4V4M19EG6HN985089 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66671 | 2017 | VOLVO | 4V4M19EG3HN962885 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66673 | 2016 | VOLVO | 4V4M19EG7GN944694 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66674 | 2016 | VOLVO | 4V4M19EG5GN944757 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66675 | 2016 | VOLVO | 4V4M19EG3GN944742 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66676 | 2017 | VOLVO | 4V4M19EG3HN962935 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66677 | 2017 | VOLVO | 4V4M19EG1HN962870 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66678 | 2016 | FRGHT | 1FUBGADV0GLHB3545 | CAS113 | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66679 | 2014 | FRGHT | 1FUBGADV5ELFR1315 | CA113DC | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66680 | 2014 | FRGHT | 1FUBGADV3ELFR1314 | CA113DC | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66681 | 2016 | FRGHT | 1FUBGADV2GLHB5748 | CA113DC | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66682 | 2016 | FRGHT | 1FUBGADV4GLHB5718 | CA113DC | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66684 | 2016 | FRGHT | 1FUBGADV9GLHC3457 | CA113DC | NJ | Carlstadt |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66685 | 2014 | FRGHT | 1FUBGADV1ELFR1313 | CA113DC | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66686 | 2016 | FRGHT | 1FUBGADV1GLHB5711 | CA113DC | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66687 | 2014 | FRGHT | 1FUBGADV1ELFR1327 | CA113DC | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66688 | 2014 | FRGHT | 1FUBGADVXELFR1326 | CA113DC | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66689 | 2016 | FRGHT | 1FUBGADV5GLHC3455 | CA113DC | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66690 | 2016 | FRGHT | 1FUBGADVXGLHC3452 | CA113DC | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66691 | 2017 | VOLVO | 4V4M19EG5HN962919 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66692 | 2017 | VOLVO | 4V4M19EG3HN962904 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66693 | 2017 | VOLVO | 4V4M19EG8HN962896 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66694 | 2017 | VOLVO | 4V4M19EG6HN985139 | VNM42T | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66695 | 2017 | VOLVO | 4V4M19EG6HN962864 | VNM42T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66696 | 2016 | FRGHT | 1FUBGADV9GLHB3544 | CAS113 | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66697 | 2016 | FRGHT | 3AKBGADV4GDHC3522 | CAS113 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66700 | 2017 | VOLVO | 4V4M19EG1HN985159 | VNM42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66701 | 2017 | VOLVO | 4V4M19EG6HN985108 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66702 | 2017 | VOLVO | 4V4M19EGXHN962849 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66703 | 2017 | VOLVO | 4V4M19EG4HN962846 | VNM42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66704 | 2017 | VOLVO | 4V4M19EG3HN962871 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66705 | 2017 | VOLVO | 4V4M19EG3HN985146 | VNM42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66706 | 2017 | VOLVO | 4V4M19EG8HN985143 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66707 | 2017 | VOLVO | 4V4M19EG8HN962901 | VNM42T | MS | Richland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66708 | 2016 | VOLVO | 4V4M19EG0GN944794 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66709 | 2017 | VOLVO | 4V4M19EG8HN962929 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66710 | 2017 | VOLVO | 4V4M19EG2HN962909 | VNM42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66711 | 2016 | VOLVO | 4V4M19EG4GN944801 | VNM42T | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66712 | 2016 | VOLVO | 4V4M19EG1GN944755 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66713 | 2016 | FRGHT | 3AKBGADV9GDHC3497 | CAS113 | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66714 | 2017 | VOLVO | 4V4M19EG0HN962911 | VNM42T | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66715 | 2017 | VOLVO | 4V4M19EG2HN985140 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66716 | 2017 | VOLVO | 4V4M19EGXHN962916 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66717 | 2017 | VOLVO | 4V4M19EG7HN985098 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66718 | 2016 | VOLVO | 4V4M19EG9GN944650 | VNM42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66719 | 2017 | VOLVO | 4V4M19EG4HN985091 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66720 | 2017 | VOLVO | 4V4M19EG9HN985118 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66721 | 2014 | FRGHT | 1FUBGADV7ELFR1316 | CA113DC | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66722 | 2014 | FRGHT | 1FUBGADV0ELFR1318 | CA113DC | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66723 | 2014 | FRGHT | 1FUBGADV8ELFR1339 | CA113DC | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66724 | 2014 | FRGHT | 1FUBGADV7ELFR1347 | CA113DC | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66725 | 2016 | FRGHT | 1FUBGADV9GLHB5729 | CA113DC | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66726 | 2016 | FRGHT | 1FUBGADV4GLHB5749 | CA113DC | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66727 | 2016 | FRGHT | 1FUBGADV0GLHB5750 | CA113DC | ME | Westbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66728 | 2016 | FRGHT | 1FUBGADV4GLHB5752 | CA113DC | ME | Fairfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66729 | 2009 | VOLVO | 4V4M19EG3GN263967 | VNM42T | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66730 | 2017 | VOLVO | 4V4M19EG1HN985131 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66731 | 2017 | VOLVO | 4V4M19EG2HN985087 | VNM42T | CA | Calexico |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66732 | 2017 | VOLVO | 4V4M19EG2HN962912 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66733 | 2017 | VOLVO | 4V4M19EG8HN962882 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66734 | 2017 | VOLVO | 4V4M19EG8HN985160 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66735 | 2017 | VOLVO | 4V4M19EGXHN985144 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66736 | 2017 | VOLVO | 4V4M19EG5HN962936 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66737 | 2017 | VOLVO | 4V4M19EG6HN962895 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66738 | 2017 | VOLVO | 4V4M19EG6HN962900 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66739 | 2016 | FRGHT | 3AKBGADV3GDHC3494 | CAS113 | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66740 | 2016 | FRGHT | 1FUBGADV3GLHB3510 | CAS113 | TN | Jackson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66741 | 2016 | FRGHT | 1FUBGADV1GLHB3523 | CAS113 | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66742 | 2017 | VOLVO | 4V4M19EG5HN962922 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66743 | 2017 | VOLVO | 4V4M19EG2HN962862 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66744 | 2013 | VOLVO | 4V4N39EG1DN145861 | VNL42300 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66745 | 2017 | VOLVO | 4V4M19EG9HN985135 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66746 | 2017 | VOLVO | 4V4M19EG7HN962937 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66747 | 2017 | VOLVO | 4V4M19EG8HN962879 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66748 | 2017 | VOLVO | 4V4M19EGXHN962866 | VNM42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66749 | 2016 | FRGHT | 1FUBGADV3GLHC3454 | CA113DC | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66750 | 2009 | VOLVO | 4V4M19EF79N283954 | VNM42T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66751 | 2014 | FRGHT | 1FUBGADVXELFR1312 | CA113DC | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66752 | 2014 | FRGHT | 1FUBGADV3ELFV9141 | CA113DC | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66753 | 2016 | FRGHT | 1FUBGADV1GLHB5725 | CA113DC | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66754 | 2006 | FRGHT | 1FUBA5CG6LV98169 | CL1242S | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66755 | 2009 | VOLVO | 4V4M19EF49N264018 | VNM42T | VA | Richmond |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66756 | 2017 | VOLVO | 4V4M19EG1HN962934 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66757 | 2017 | VOLVO | 4V4M19EGXHN962902 | VNM42T | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66758 | 2017 | VOLVO | 4V4M19EG4HN962880 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66759 | 2017 | VOLVO | 4V4M19EG2HN985090 | VNM42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66760 | 2017 | VOLVO | 4V4M19EG4HN962877 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66761 | 2008 | VOLVO | 4V4M19EF28N498429 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66762 | 2008 | VOLVO | 4V4M19EF58N498442 | VNM42T | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66763 | 2008 | VOLVO | 4V4M19EF98N498427 | VNM42T | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66764 | 2007 | VOLVO | 4V4M19GF27N451686 | VNM42T | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66765 | 2009 | VOLVO | 4V4M19EF29N264020 | VNM42T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66766 | 2007 | INTL | 2HSCDAHN67C424364 | 9200I | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66767 | 2009 | VOLVO | 4V4M19EF59N283967 | VNM42T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66768 | 2008 | VOLVO | 4V4M19EF08N498428 | VNM42T | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66770 | 2008 | VOLVO | 4V4M19EF19N264008 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66771 | 2007 | INTL | 2HSCDAHN77C424356 | 9200I | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66772 | 2007 | INTL | 2HSCDAHN07C424358 | 9200I | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66773 | 2008 | VOLVO | 4V4M19EFX8N264006 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66774 | 2007 | INTL | 2HSCDAHN37C424368 | 9200I | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66775 | 2007 | INTL | 2HSCDAHN57C424369 | 9200I | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66776 | 2016 | FRGHT | 1FUBGADV9GLHB5715 | CA113DC | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66777 | 2014 | FRGHT | 1FUBGADV0ELFV9176 | CA113DC | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66778 | 2016 | FRGHT | 1FUBGADV6GLHB5719 | CA113DC | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66779 | 2014 | FRGHT | 1FUBGADV9ELFR1334 | CA113DC | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66780 | 2016 | FRGHT | 1FUBGADV4GLHB5721 | CA113DC | ME | Westbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66781 | 2014 | FRGHT | 1FUBGADV9ELFR1317 | CA113DC | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66782 | 2009 | VOLVO | 4V4M19EF89N264023 | VNM42T | VT | Bellows Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66783 | 2016 | FRGHT | 1FUBGADV2GLHB5720 | CA113DC | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66784 | 2014 | FRGHT | 1FUBGADV7ELFV9174 | CA113DC | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66785 | 2016 | FRGHT | 1FUBGADV7GLHB5745 | CA113DC | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66786 | 2017 | VOLVO | 4V4M19EG6HN962847 | VNM42T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66787 | 2017 | VOLVO | 4V4M19EG8HN985109 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66788 | 2017 | VOLVO | 4V4M19EGXHN962852 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66789 | 2008 | FRGHT | 1FUBA6CK18LZ83943 | CL120 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66790 | 2015 | VOLVO | 4V4M19EG4FN933215 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66797 | 2006 | NVSTR | 2HSCPAPN66C225595 | 9400 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66798 | 2006 | NVSTR | 2HSCPAPNX6C225597 | 9400 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66799 | 2008 | NVSTR | 2HSCRAPN58C658709 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66801 | 2006 | NVSTR | 2HSCPAPN36C225621 | 9400 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66802 | 2007 | NVSTR | 2HSCPAPNX7C424585 | 9400 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66803 | 2008 | NVSTR | 2HSCRAPN08C658701 | PRO S | ID | Pocatello |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66804 | 2008 | NVSTR | 2HSCRAPN68C658704 | PRO S | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66805 | 2008 | NVSTR | 2HSCRAPN98C658728 | PRO S | MT | Butte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66806 | 2009 | VOLVO | 4V4M19EG89N263737 | VNM42 | MT | Butte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66807 | 2009 | VOLVO | 4V4M19EGX9N263738 | VNM42 | MT | Great Falls |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66808 | 2009 | VOLVO | 4V4M19EG89N263740 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66810 | 2009 | VOLVO | 4V4M19EG49N263749 | VNM42 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66811 | 2009 | VOLVO | 4V4M19EGX9N263755 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66812 | 2009 | VOLVO | 4V4M19EH69N283915 | VNM42 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66813 | 2008 | NVSTR | 2HSCRAPN78C658680 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66814 | 2009 | VOLVO | 4V4M19EG39N263743 | VNM42 | UT | St. George |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66815 | 2009 | VOLVO | 4V4M19EH39N283922 | VNM42 | MT | Butte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66816 | 2009 | VOLVO | 4V4M19EH99N283925 | VNM42 | MT | Butte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66817 | 2009 | VOLVO | 4V4M19EH29N283930 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66818 | 2009 | VOLVO | 4V4M19EH69N283932 | VNM42 | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66819 | 2009 | VOLVO | 4V4M19EH89N283933 | VNM42 | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66820 | 2009 | VOLVO | 4V4M19EH89N283947 | VNM42 | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66821 | 2014 | VOLVO | 4V4M19EH1EN161344 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66822 | 2014 | VOLVO | 4V4M19EH3EN161362 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66824 | 2009 | NVSTR | 2HSCYAHN29C167628 | PRO S | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66825 | 2009 | NVSTR | 2HSCYAHN99C167630 | PRO S | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66826 | 2009 | VOLVO | 4V4M19EG59N263761 | VNM42 | UT | St. George |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66827 | 2015 | VOLVO | 4V4M19EH0FN918218 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66828 | 2015 | VOLVO | 4V4M19EH1FN918227 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66829 | 2015 | VOLVO | 4V4M19EH5FN918232 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66830 | 2009 | VOLVO | 4V4M19EG29N263751 | VNM42 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66831 | 2008 | NVSTR | 2HSCRAPN68C658721 | PRO S | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66832 | 2009 | VOLVO | 4V4M19EGX9N263724 | VNM42 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66833 | 2009 | VOLVO | 4V4M19EG59N263727 | VNM42 | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66836 | 2009 | VOLVO | 4V4M19EG99N263746 | VNM42 | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66837 | 2009 | VOLVO | 4V4M19EG69N263753 | VNM42 | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66840 | 2009 | VOLVO | 4V4M19EH19N283918 | VNM42 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66841 | 2008 | NVSTR | 2HSCRAPNX8C658690 | PRO S | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66842 | 2015 | VOLVO | 4V4M19EHXFN918212 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66843 | 2008 | NVSTR | 2HSCRAPN28C658697 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66844 | 2009 | VOLVO | 4V4M19EG89N263754 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66845 | 2009 | VOLVO | 4V4M19EHX9N283903 | VNM42 | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66846 | 2008 | NVSTR | 2HSCRAPN88C658686 | PRO S | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66847 | 2009 | VOLVO | 4V4M19EH09N283909 | VNM42 | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66848 | 2009 | VOLVO | 4V4M19EH99N283911 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66851 | 2008 | NVSTR | 2HSCRAPN88C658705 | PRO S | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66853 | 2006 | NVSTR | 2HSCRAPN16C225603 | 9400 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66855 | 2014 | VOLVO | 4V4M19EHXEN161424 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66856 | 2009 | VOLVO | 4V4M19EG59N263744 | VNM42 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66857 | 2015 | VOLVO | 4V4M19EH8FN918225 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66858 | 2015 | VOLVO | 4V4M19EH3FN918231 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66859 | 2016 | NVSTR | 3HSDGAPNXGN214538 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66861 | 2006 | NVSTR | 2HSCPAPN66C225578 | 9400 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66863 | 2016 | NVSTR | 3HSDGAPN2GN214520 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66864 | 2006 | NVSTR | 2HSCPAPN86C225582 | 9400 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66865 | 2016 | NVSTR | 3HSDGAPN5GN214527 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66866 | 2016 | NVSTR | 3HSDGAPN6GN214567 | PRO S | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66867 | 2008 | NVSTR | 2HSCRAPN58C658693 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66868 | 2016 | NVSTR | 3HSDGAPN8GN214599 | PRO S | CA | Hayward |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66869 | 2007 | NVSTR | 2HSCPAPN77C424589 | 9400 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66871 | 2016 | NVSTR | 3HSDGAPN3GN214607 | PRO S | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66872 | 2016 | NVSTR | 3HSDGAPN6GN279614 | PRO S | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66873 | 2016 | NVSTR | 3HSDGAPN3GN279618 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66883 | 2008 | NVSTR | 2HSCRAPN18C658691 | PRO S | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66884 | 2005 | NVSTR | 2HSCPAPNX5C047348 | 9400 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66892 | 2007 | NVSTR | 2HSCPAPN47C424582 | 9400 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66902 | 2009 | VOLVO | 4V4M19EHX9N283948 | VNM42 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66908 | 2008 | NVSTR | 2HSCRAPN98C658700 | PRO S | TX | Abilene |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66909 | 2008 | NVSTR | 2HSCRAPN28C658716 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66910 | 2009 | VOLVO | 4V4M19EH69N283929 | VNM42T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66912 | 2009 | VOLVO | 4V4M19EH29N283944 | VNM42T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66927 | 2003 | INTL | 3HSCDAXNX3N064042 | 9200I | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66929 | 2016 | FRGHT | 3AKBGADV7GDHC3501 | CAS113 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66931 | 2006 | VOLVO | 4V4M19GF76N406063 | VNM42T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66932 | 2009 | INTL | 1HSHWAHN19J674261 | 8600 S/A | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66933 | 2008 | FRGHT | 1FUBA6CK68LZ83937 | CL120 | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66934 | 2008 | FRGHT | 1FUBA6CK88LZ83924 | COLUMBIA | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66935 | 2016 | VOLVO | 4V4M19EG0GN944763 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66936 | 2017 | VOLVO | 4V4M19EG5HN985102 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66937 | 2017 | VOLVO | 4V4M19EG2HN985154 | VNM42T | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66938 | 2017 | VOLVO | 4V4M19EG0HN985105 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66939 | 2017 | VOLVO | 4V4M19EGXHN985158 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66940 | 2017 | VOLVO | 4V4M19EG5HN962886 | VNM42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66941 | 2016 | FRGHT | 1FUBGADV2GLHB5751 | CA113DC | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66942 | 2008 | VOLVO | 4V4M19EF88N264005 | VNM42T | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66943 | 2014 | FRGHT | 1FUBGADV1ELFR1330 | CA113DC | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66944 | 2014 | FRGHT | 1FUBGADV9ELFV9175 | CA113DC | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66945 | 2006 | INTL | 2HSCDAHN46C288749 | 9200I | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66946 | 2007 | INTL | 2HSCDAHN37C424354 | 9200I | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66947 | 2007 | INTL | 2HSCDAHN27C424359 | 9200I | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66948 | 2007 | INTL | 2HSCDAHN27C424375 | 9200I | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66949 | 2007 | INTL | 2HSCDAHN67C424414 | 9200I | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66951 | 2008 | VOLVO | 4V4M19EFX8N498436 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66952 | 2008 | VOLVO | 4V4M19EF88N498452 | VNM42T | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66953 | 2008 | VOLVO | 4V4M19EF38N498455 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66954 | 2008 | VOLVO | 4V4M19EF98N498458 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66955 | 2008 | VOLVO | 4V4M19EF68N264004 | VNM42T | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66956 | 2009 | VOLVO | 4V4M19EF49N264049 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66957 | 2009 | VOLVO | 4V4M19EF09N283956 | VNM42T | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66958 | 2009 | VOLVO | 4V4M19EF69N283962 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66959 | 2009 | VOLVO | 4V4M19EFX9N283964 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66960 | 2009 | VOLVO | 4V4M19EF99N283969 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66961 | 2009 | VOLVO | 4V4M19EF79N283971 | VNM42T | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66962 | 2009 | VOLVO | 4V4M19EF99N283972 | VNM42T | VA | Richmond |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY66963 | 2009 | VOLVO | 4V4M19EF29N283974 | VNM42T | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66964 | 2009 | VOLVO | 4V4M19EF49N283975 | VNM42T | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66965 | 2009 | VOLVO | 4V4M19EF89N283977 | VNM42T | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66966 | 2014 | FRGHT | 1FUBGADV3ELFR1345 | CA113DC | PA | Camp Hill |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66967 | 2016 | FRGHT | 1FUBGADV3GLHB5743 | CA113DC | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66968 | 2008 | VOLVO | 4V4M19EF48N264003 | VNM42T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66969 | 2008 | VOLVO | 4V4M19EF48N498450 | VNM42T | VA | Fishersville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66970 | 2009 | VOLVO | 4V4M19EFX9N283978 | VNM42T | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66971 | 2009 | VOLVO | 4V4M19EF69N283976 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66973 | 2009 | VOLVO | 4V4M19EF59N264013 | VNM42T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66974 | 2009 | VOLVO | 4V4M19EF59N264027 | VNM42T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66975 | 2008 | VOLVO | 4V4M19EF58N498456 | VNM42T | NY | Glenmont |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66976 | 2008 | VOLVO | 4V4M19EF88N498449 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66977 | 2009 | VOLVO | 4V4M19EF09N264047 | VNM42T | NY | Brooklyn |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66978 | 2009 | VOLVO | 4V4M19EF89N283980 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66979 | 2008 | VOLVO | 4V4M19EFX8N498453 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66980 | 2008 | VOLVO | 4V4M19EF98N498444 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66981 | 2007 | VOLVO | 4V4M19GF57N451701 | VNM42T | CT | Plantsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66982 | 2008 | VOLVO | 4V4M19EF18N498423 | VNM42T | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66983 | 2016 | FRGHT | 1FUBGADV0GLHC3458 | CA113DC | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66984 | 2008 | VOLVO | 4V4M19EF48N498433 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66986 | 2008 | VOLVO | 4V4M19EF68N498448 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66987 | 2009 | VOLVO | 4V4M19EF19N283979 | VNM42T | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66988 | 2009 | VOLVO | 4V4M19EG99N263956 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66989 | 2008 | VOLVO | 4V4M19EF88N498421 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66991 | 2009 | VOLVO | 4V4M19EFX9N264041 | VNM42T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66998 | 2014 | FRGHT | 1FUBGADV6ELFV9165 | CA113DC | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY66999 | 2016 | FRGHT | 1FUBGADVXGLHB5738 | CA113DC | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67001 | 2009 | VOLVO | 4V4M19EF39N264043 | VNM42T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67002 | 2007 | INTL | 2HSCDAHN97C424360 | 9200I | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67003 | 2008 | VOLVO | 4V4M19EF78N498426 | VNM42T | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67004 | 2008 | VOLVO | 4V4M19EF58N498439 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67005 | 2009 | VOLVO | 4V4M19EF39N283966 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67006 | 2009 | VOLVO | 4V4M19EF39N264009 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67007 | 2007 | VOLVO | 4V4M19GF27N451705 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67008 | 2008 | VOLVO | 4V4M19EF68N498451 | VNM42T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67009 | 2009 | VOLVO | 4V4M19EF19N264039 | VNM42T | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67010 | 2008 | VOLVO | 4V4M19EF78N498460 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67011 | 2009 | VOLVO | 4V4M19EF99N264015 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67012 | 2009 | VOLVO | 4V4M19EF89N264037 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67013 | 2009 | VOLVO | 4V4M19EF79N264014 | VNM42T | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67014 | 2007 | INTL | 2HSCDAHN97C424410 | 9200I | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67016 | 2007 | INTL | 2HSCDAHN17C424367 | 9200I | VA | Fishersville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67017 | 2007 | INTL | 2HSCDAHN97C424374 | 9200I | VA | Fishersville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67018 | 2008 | VOLVO | 4V4M19EF28N498446 | VNM42T | NC | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67019 | 2007 | INTL | 2HSCDAHN57C424355 | 9200I | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67020 | 2009 | VOLVO | 4V4M19EF29N264048 | VNM42T | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67021 | 2009 | VOLVO | 4V4M19EF69N264022 | VNM42T | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67022 | 2007 | INTL | 2HSCDAHN87C424365 | 9200I | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67023 | 2008 | VOLVO | 4V4M19EF18N498454 | VNM42T | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67024 | 2009 | VOLVO | 4V4M19EF19N283982 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67025 | 2007 | VOLVO | 4V4M19GF17N451694 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67027 | 2017 | VOLVO | 4V4M19EG8HN985093 | VNM42T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67029 | 2017 | VOLVO | 4V4M19EG6HN962931 | VNM42T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67030 | 2017 | VOLVO | 4V4M19EG3HN985082 | VNM42T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67031 | 2017 | VOLVO | 4V4M19EG7HN985148 | VNM42T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67032 | 2017 | VOLVO | 4V4M19EG1HN985114 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67033 | 2017 | VOLVO | 4V4M19EG1HN985100 | VNM42T | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67034 | 2017 | VOLVO | 4V4M19EGXHN985127 | VNM42T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67035 | 2009 | VOLVO | 4V4M19EF19N264042 | VNM42T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67037 | 2008 | VOLVO | 4V4M19EF38N498441 | VNM42T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67038 | 2016 | FRGHT | 1FUBGADV5GLHB5744 | CA113DC | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67043 | 2017 | VOLVO | 4V4M19EG5HN985147 | VNM42T | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67044 | 2017 | VOLVO | 4V4M19EG4HN985110 | VNM42T | FL | Ocala |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67045 | 2017 | VOLVO | 4V4M19EG9HN962910 | VNM42T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67046 | 2017 | VOLVO | 4V4M19EG7HN962856 | VNM42T | WY | Evansville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67047 | 2017 | VOLVO | 4V4M19EG7HN962839 | VNM42T | WY | Evansville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67048 | 2017 | VOLVO | 4V4M19EG3HN962918 | VNM42T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67049 | 2009 | VOLVO | 4V4M19EF09N264050 | VNM42T | FL | Tampa |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY67050 | 2008 | VOLVO | 4V4M19EF18N498437 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67051 | 2009 | VOLVO | 4V4M19EF99N264032 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67052 | 2007 | VOLVO | 4V4M19GF87N451692 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67053 | 2006 | FRGHT | 1FUBA5CG26LV83893 | CL1242S | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67055 | 2017 | VOLVO | 4V4M19EG5HN962838 | VNM42T | AL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67056 | 2017 | VOLVO | 4V4M19EG5HN962872 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67057 | 2017 | MACK | 1M1AW01Y5HM010177 | CXU612 | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67082 | 2017 | VOLVO | 4V4M19EG8HN985157 | VNM42T | AL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67083 | 2016 | FRGHT | 1FUBGADV1GLHB5742 | CA113DC | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67084 | 2009 | VOLVO | 4V4M19EF79N264031 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67085 | 2008 | VOLVO | 4V4M19EF68N498420 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67086 | 2007 | VOLVO | 4V4M19GF97N451703 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67087 | 2008 | VOLVO | 4V4M19EF28N264002 | VNM42T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67088 | 2008 | VOLVO | 4V4MC9EG78N498364 | VNM42T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67089 | 2017 | VOLVO | 4V4M19EG7HN962842 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67090 | 2017 | VOLVO | 4V4M19EG0HN985136 | VNM42T | TX | Lubbock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67091 | 2017 | VOLVO | 4V4M19EG1HN985095 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67092 | 2017 | VOLVO | 4V4M19EG3HN962840 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67093 | 2014 | FRGHT | 1FUBGADV5ELFV9139 | CA113DC | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67094 | 2009 | VOLVO | 4V4M19EF69N264036 | VNM42T | ME | Fairfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67095 | 2007 | VOLVO | 4V4M19GF77N451697 | VNM42T | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67097 | 2009 | VOLVO | 4V4M19EF19N264025 | VNM42T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67098 | 2017 | VOLVO | 4V4M19EG3HN962899 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67100 | 2009 | VOLVO | 4V4M19EFX9N264024 | VNM42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67101 | 2006 | FRGHT | 1FUBA5CGX6LV98190 | CL1242S | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67102 | 2005 | FRGHT | 1FUBA5CG45LV11723 | CL1242S | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67110 | 2008 | VOLVO | 4V4M19EF98N498430 | VNM42T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67112 | 2009 | VOLVO | 4V4M19EF49N264035 | VNM42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67113 | 2009 | VOLVO | 4V4M19EFX9N283981 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67114 | 2007 | FRGHT | 1FUBA5CG37LX85532 | CL1242S | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67115 | 2017 | MACK | 1M1AW01Y4HM010168 | CXU612 | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67116 | 2017 | MACK | 1M1AW01Y3HM010162 | CXU612 | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67117 | 2008 | VOLVO | 4V4M19EF78N498457 | VNM42T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67118 | 2008 | VOLVO | 4V4M19EF48N498447 | VNM42T | SC | North Charleston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67120 | 2007 | VOLVO | 4V4M19GF07N451685 | VNM42T | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67122 | 2005 | FRGHT | 1FUBA5CGX5LV21818 | CL1242S | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67123 | 2005 | FRGHT | 1FUBA5CG85LU18123 | CL1242S | SC | North Charleston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67128 | 2009 | VOLVO | 4V4M19EF89N264040 | VNM42T | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67129 | 2009 | VOLVO | 4V4M19EF69N264019 | VNM42T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67132 | 2016 | FRGHT | 3AKGGEDV8GDHC4864 | CAS113 | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67133 | 2006 | NVSTR | 1HSMKAAN06H225676 | 4400 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67135 | 2007 | VOLVO | 4V4M19GF57N451696 | VNM42T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67136 | 2007 | VOLVO | 4V4M19GF07N451699 | VNM42T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67137 | 2009 | VOLVO | 4V4M19EF59N264044 | VNM42T | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67138 | 2017 | MACK | 1M1AW01Y6HM010155 | CXU612 | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67139 | 2014 | FRGHT | 1FUBGADV1ELFV9140 | CA113DC | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67140 | 2014 | FRGHT | 1FUBGADV5ELFV9142 | CA113DC | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67141 | 2007 | INTL | 2HSCDAHN57C424422 | 9200I | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67142 | 2017 | MACK | 1M1AW01YXHM010160 | CXU612 | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67144 | 2017 | MACK | 1M1AW01Y8HM010156 | CXU612 | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67145 | 2007 | VOLVO | 4V4M19GF37N451700 | VNM42T | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67146 | 2009 | VOLVO | 4V4M19EF59N283970 | VNM42T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67147 | 2008 | VOLVO | 4V4M19EF58N498425 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67149 | 2009 | VOLVO | 4V4M19EF19N283951 | VNM42T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67150 | 2017 | MACK | 1M1AW01YXHM010157 | CXU612 | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67157 | 2017 | MACK | 1M1AW01Y1HM010158 | CXU612 | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67159 | 2008 | NVSTR | 2HSCRAPN38C658689 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67161 | 2009 | VOLVO | 4V4M19EF39N283983 | VNM42T | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67162 | 2005 | VOLVO | 4V4M19GF15N405943 | VNM42T | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67164 | 2017 | VOLVO | 4V4M19EG4HN985155 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67165 | 2017 | VOLVO | 4V4M19EG0HN985086 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67166 | 2017 | MACK | 1M1AW01Y0HM010166 | CXU612 | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67167 | 2009 | VOLVO | 4V4M19EG19N263966 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67189 | 2009 | VOLVO | 4V4M19EG69N263980 | VNM42T | LA | New Orleans |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67190 | 2008 | VOLVO | 4V4M19EG38N262882 | VNM42T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67191 | 2009 | VOLVO | 4V4M19EG39N263922 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67192 | 2016 | FRGHT | 1FUBGADV8GLHB3499 | CAS113 | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67193 | 2017 | VOLVO | 4V4M19EG0HN962889 | VNM42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67194 | 2017 | VOLVO | 4V4M19EG4HN962894 | VNM42T | TX | Houston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY67195 | 2017 | VOLVO | 4V4M19EG0HN962858 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67196 | 2017 | VOLVO | 4V4M19EG6HN985111 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67197 | 2017 | VOLVO | 4V4M19EG2HN962926 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67198 | 2017 | VOLVO | 4V4M19EGXHN962883 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67199 | 2017 | VOLVO | 4V4M19EG8HN962851 | VNM42T | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67200 | 2017 | VOLVO | 4V4M19EG0HN962925 | VNM42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67201 | 2017 | VOLVO | 4V4M19EGXHN962897 | VNM42T | KY | Bowling Green |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67202 | 2017 | VOLVO | 4V4M19EG1HN985145 | VNM42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67205 | 2017 | VOLVO | 4V4M19EG9HN985104 | VNM42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67206 | 2017 | VOLVO | 4V4M19EG7HN985151 | VNM42T | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67207 | 2017 | VOLVO | 4V4M19EG5HN985150 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67208 | 2017 | VOLVO | 4V4M19EG9HN962860 | VNM42T | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67209 | 2017 | VOLVO | 4V4M19EGXHN985094 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67210 | 2005 | VOLVO | 4V4M19GF45N383596 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67211 | 2008 | VOLVO | 4V4M19GF07N406732 | VNM42T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67235 | 2017 | VOLVO | 4V4M19EG0HN962892 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67236 | 2017 | VOLVO | 4V4M19EG2HN985106 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67237 | 2017 | VOLVO | 4V4M19EG6HN962850 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67241 | 2014 | VOLVO | 4V4N39EG9EN160352 | VNL42300 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67242 | 2017 | VOLVO | 4V4M19EG7HN985134 | VNM42T | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67243 | 2017 | VOLVO | 4V4M19EG8HN962865 | VNM42T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67244 | 2017 | VOLVO | 4V4M19EG3HN985129 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67248 | 2017 | VOLVO | 4V4M19EG9HN962907 | VNM42T | MS | Tupelo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67251 | 2007 | INTL | 2HSCDAHN07C424361 | 9200I | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67252 | 2009 | VOLVO | 4V4M19EG39N263919 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67255 | 2007 | INTL | 2HSCDAHN27C424362 | 9200I | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67256 | 2005 | VOLVO | 1HSMTAANX5H106593 | MCT | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67257 | 2005 | VOLVO | 4V4M19GF55N378164 | NA | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67258 | 2004 | VOLVO | 4V4M19GF14N360338 | NA | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67261 | 2016 | FRGHT | 3AKBGADV1GDHC3493 | CAS113 | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67262 | 2018 | VOLVO | 4V4W19EG0JN901721 | VNR42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67264 | 2012 | VOLVO | 4V4N39DF2CN538615 | VNL42300 | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67265 | 2012 | VOLVO | 4V4N39DF1CN538623 | VNL42300 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67266 | 2012 | VOLVO | 4V4N39EG7CN556468 | VNL42300 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67267 | 2017 | VOLVO | 4V4M19EG4HN962927 | VNM42T | CA | Calexico |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67268 | 2006 | INTL | 2HSCDAHN06C288747 | 9200I | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67269 | 2005 | INTL | 2HSCDAHN35C003845 | 9200I | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67270 | 2017 | VOLVO | 4V4M19EG2HN962859 | VNM42T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67274 | 2007 | VOLVO | 4V4M19GF07N451606 | VNM42 | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67277 | 2016 | VOLVO | 4V4M19EG6GN944749 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67278 | 2016 | FRGHT | 1FUBGADV2GLHB5717 | CA113DC | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67279 | 2016 | FRGHT | 1FUBGADV0GLHB5716 | CA113DC | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67280 | 2006 | INTL | 2HSCDAHN16C288689 | 9200I | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67281 | 2005 | INTL | 2HSCDAHN75C003850 | 9200I | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67282 | 2007 | INTL | 2HSCDAHN57C424405 | 9200I | GA | Martinez |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67283 | 2006 | INTL | 2HSCDAHN36C288077 | 9200I | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67286 | 2017 | VOLVO | 4V4M19EG0HN985119 | VNM42T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67287 | 2005 | VOLVO | 4V4M19GF75N378151 | VNM42T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67288 | 2005 | INTL | 2HSCDAHN45C003854 | 9200I | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67291 | 2006 | VOLVO | 4V4M19GF46N406604 | VNM42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67292 | 2006 | INTL | 2HSCDAHN76C288700 | 9200I | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67293 | 2006 | INTL | 2HSCDAHN56C288713 | 9200I | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67295 | 2005 | MACK | 1M1AK01Y85N001331 | CXN612 | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67296 | 2005 | MACK | 1M1AK01Y55N001335 | CXN612 | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67297 | 2005 | MACK | 1M1AK01Y75N001336 | CXN612 | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67298 | 2005 | MACK | 1M1AK01Y65N001327 | CXN612 | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67301 | 2018 | KNWRT | 1XKYAP8X1JJ214313 | T680 | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67302 | 2006 | INTL | 2HSCDAHN56C288694 | 9200I | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67303 | 2005 | INTL | 2HSCDAHNX5C003860 | 9200I | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67304 | 2005 | MACK | 1M1AK01Y65N001943 | CXN612 | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67307 | 2005 | MACK | 1M1AK01Y85N001300 | CXN612 | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67308 | 2005 | MACK | 1M1AK01Y45N001309 | CXN612 | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67309 | 2007 | VOLVO | 4V4M19GF07N451704 | VNM42T | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67310 | 2008 | VOLVO | 4V4M19EFX9N264007 | VNM42T | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67312 | 2016 | FRGHT | 3AKBGADV8GDHC3491 | CAS113 | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67314 | 2008 | VOLVO | 4V4M19EG88N262862 | VNM64 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67315 | 2005 | INTL | 2HSCDAHN15C003844 | 9200I | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67317 | 2005 | MACK | 1M1AK01Y35N001916 | CXN612 | NY | Plainview |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67319 | 2006 | INTL | 2HSCDAHN26C288684 | 9200I | PA | Bensalem |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY67320 | 2014 | VOLVO | 4V4M19EH7EN161347 | VNM42 | NE | Bridgeport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67321 | 2014 | VOLVO | 4V4M19EH0EN161352 | VNM42 | NE | Bridgeport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67322 | 2006 | NVSTR | 2HSCPAPN96C225607 | 9400 | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67323 | 2006 | NVSTR | 2HSCPAPN46C225613 | 9400 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67324 | 2007 | INTL | 2HSCNAPR17C445415 | 9400 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67325 | 2022 | VOLVO | 4V4W19EG3NN285857 | VNR42T | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67326 | 2005 | INTL | 2HSCDAHN95C003851 | 9200I | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67327 | 2009 | INTL | 1HSHWAHN09J674283 | 8600 S/A | OR | Central Point |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67328 | 2009 | INTL | 1HSHWAHN69J674272 | 8600 S/A | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67329 | 2006 | INTL | 2HSCDAHN76C288714 | 9200I | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67330 | 2017 | MACK | 1M1AW01Y2HM010170 | CXU612 | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67331 | 2005 | MACK | 1M1AK01Y75N001319 | CXN612 | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67332 | 2005 | MACK | 1M1AK01YX5N001332 | CXN612 | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67333 | 2009 | INTL | 1HSHWAHNX9J674288 | 8600 S/A | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67335 | 2007 | VOLVO | 4V4M19GF87N462532 | VNM42 | WI | Madison |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67336 | 2009 | INTL | 1HSHWAHN39J674262 | 8600 S/A | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67337 | 2009 | NVSTR | 2HSCYAHN29C167632 | PRO S | AZ | Flagstaff |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67338 | 2007 | VOLVO | 4V4M19GFX7N451497 | VNM42T | OR | La Grande |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67339 | 2008 | NVSTR | 2HSCRAPN48C658703 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67340 | 2009 | VOLVO | 4V4M19EH49N283914 | VNM42 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67341 | 2009 | VOLVO | 4V4M19EH79N283907 | VNM42 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67342 | 2009 | VOLVO | 4V4M19EG99N263732 | VNM42 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67343 | 2009 | VOLVO | 4V4M19EG79N263731 | VNM42 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67344 | 2008 | NVSTR | 2HSCRAPN48C658720 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67345 | 2008 | NVSTR | 2HSCRAPN08C658715 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67346 | 2008 | FRGHT | 2HSCRAPN18C658710 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67347 | 2008 | NVSTR | 2HSCRAPN38C658708 | PRO S | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67349 | 2018 | VOLVO | 4V4M19EG9JN887034 | VNM42T | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67350 | 2018 | PTRBL | 1XPBAP8X8JD481625 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67351 | 2018 | PTRBL | 1XPBAP8X7JD481633 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67352 | 2018 | PTRBL | 1XPBAP8X9JD487014 | 579 | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67353 | 2018 | PTRBL | 1XPBAP8X2JD486982 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67354 | 2018 | VOLVO | 4V4W19EG3JN901776 | VNR42T | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67356 | 2007 | VOLVO | 4V4M19GF47N451706 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67357 | 2008 | NVSTR | 2HSCRAPN18C658688 | PRO S | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67358 | 2006 | NVSTR | 2HSCPAPN66C225600 | 9400 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67360 | 2018 | VOLVO | 4V4W19EG8JN901773 | VNR42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67361 | 2018 | VOLVO | 4V4W19EG7JN901764 | VNR42T | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67362 | 2008 | VOLVO | 4V4M19EG68N498488 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67363 | 2018 | VOLVO | 4V4W19EG7JN901697 | VNR42T | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67364 | 2018 | VOLVO | 4V4W19EG3JN901728 | VNR42T | CA | Adelanto |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67365 | 2018 | VOLVO | 4V4W19EG8JN901806 | VNR42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67366 | 2018 | VOLVO | 4V4W19EG3JN901809 | VNR42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67367 | 2018 | VOLVO | 4V4W19EG8JN901742 | VNR42T | NV | Las Vegas |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67368 | 2018 | VOLVO | 4V4W19EG5JN901746 | VNR42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67369 | 2018 | PTRBL | 1XPBAP8X6JD481638 | 579 | CA | Downey |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67370 | 2018 | PTRBL | 1XPBAP8X5JD481629 | 579 | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67371 | 2008 | NVSTR | 2HSCRAPN48C658698 | PRO S | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67372 | 2018 | VOLVO | 4V4M19EG4JN887006 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67373 | 2018 | VOLVO | 4V4M19EG7JN886979 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67374 | 2018 | VOLVO | 4V4W19EG1JN901811 | VNR42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67375 | 2018 | VOLVO | 4V4W19EGXJN901709 | VNR42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67376 | 2018 | VOLVO | 4V4M19EG8JN887025 | VNM42T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67377 | 2018 | VOLVO | 4V4M19EG9JN895103 | VNM42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67378 | 2018 | VOLVO | 4V4M19EG9JN895098 | VNM42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67379 | 2016 | NVSTR | 3HSDGAPN9GN214529 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67380 | 2017 | PTRBL | 1XPBA48XXHD441846 | 579 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67381 | 2017 | PTRBL | 1XPBA48X2HD441842 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67382 | 2018 | VOLVO | 4V4M19EG3JN886980 | VNM42T | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67383 | 2018 | VOLVO | 4V4W19EG1JN901713 | VNR42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67384 | 2018 | PTRBL | 1XPBAP8X1JD487007 | 579 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67385 | 2014 | VOLVO | 4V4M19EH3EN161345 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67386 | 2015 | VOLVO | 4V4M19EH3FN918228 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67387 | 2016 | NVSTR | 3HSDGAPN3GN214610 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67388 | 2016 | NVSTR | 3HSDGAPN5GN279619 | PRO S | OR | Central Point |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67389 | 2017 | PTRBL | 1XPBA48X6HD441844 | 579 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67391 | 2018 | VOLVO | 4V4M19EG9JN887017 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67392 | 2018 | PTRBL | 1XPBAP8X3JD484531 | 579 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67394 | 2018 | VOLVO | 4V4W19EG6JN901786 | VNR42T | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY67395 | 2018 | VOLVO | 4V4M19EGXJN887057 | VNM42T | CA | Santa Maria |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67396 | 2018 | VOLVO | 4V4W19EG5JN901794 | VNR42T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67397 | 2018 | VOLVO | 4V4W19EG4JN901768 | VNR42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67398 | 2018 | PTRBL | 1XPBAP8X2JD484522 | 579 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67399 | 2018 | PTRBL | 1XPBAP8X8JD486971 | 579 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67400 | 2018 | VOLVO | 4V4M19EG6JN887069 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67401 | 2018 | VOLVO | 4V4W19EG2JN901722 | VNR42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67402 | 2018 | VOLVO | 4V4W19EG7JN901747 | VNR42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67403 | 2018 | VOLVO | 4V4W19EG9JN901748 | VNR42T | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67404 | 2018 | VOLVO | 4V4W19EG2JN901753 | VNR42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67405 | 2018 | VOLVO | 4V4W19EG6JN901805 | VNR42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67407 | 2018 | VOLVO | 4V4M19EG1JN887027 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67408 | 2018 | VOLVO | 4V4M19EG8JN887039 | VNM42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67409 | 2018 | PTRBL | 1XPBAP8X8JD481642 | 579 | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67410 | 2017 | PTRBL | 1XPBA48X5HD441849 | 579 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67412 | 2018 | VOLVO | 4V4W19EG8JN901756 | VNR42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67413 | 2018 | VOLVO | 4V4W19EG3JN901700 | VNR42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67414 | 2018 | PTRBL | 1XPBAP8X0JD484535 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67415 | 2017 | PTRBL | 1XPBA48X3HD412429 | 579 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67416 | 2018 | KNWRT | 1XKYAP8X0JJ209877 | T680 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67417 | 2018 | PTRBL | 1XPBAP8X4JD487003 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67418 | 2018 | VOLVO | 4V4M19EG9JN887048 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67419 | 2018 | VOLVO | 4V4M19EG3JN887062 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67420 | 2018 | PTRBL | 1XPBAP8X1JD481630 | 579 | CA | Adelanto |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67421 | 2018 | PTRBL | 1XPBAP8X8JD486999 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67422 | 2018 | PTRBL | 1XPBAP8X4JD487017 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67423 | 2018 | VOLVO | 4V4W19EG6JN901710 | VNR42T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67425 | 2018 | VOLVO | 4V4M19EG3JN895100 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67426 | 2018 | VOLVO | 4V4M19EG9JN886997 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67427 | 2018 | VOLVO | 4V4M19EG6JN887010 | VNM42T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67428 | 2018 | VOLVO | 4V4M19EG7JN887064 | VNM42T | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67429 | 2018 | KNWRT | 1XKYAP8X1JJ207636 | T680 | CA | Fontana |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67430 | 2018 | KNWRT | 1XKYAP8X6JJ214338 | T680 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67432 | 2018 | VOLVO | 4V4M19EG6JN895110 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67433 | 2018 | KNWRT | 1XKYAP8X6JJ214341 | T680 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67434 | 2018 | VOLVO | 4V4W19EG0JN901699 | VNR42T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67435 | 2018 | KNWRT | 1XKYAP8XXJJ214309 | T680 | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67436 | 2018 | VOLVO | 4V4M19EG3JN887014 | VNM42T | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67437 | 2018 | VOLVO | 4V4M19EG7JN887050 | VNM42T | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67438 | 2018 | PTRBL | 1XPBAP8X5JD481632 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67439 | 2018 | VOLVO | 4V4M19EG0JN895085 | VNM42T | CA | Fontana |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67440 | 2018 | VOLVO | 4V4W19EG5JN901715 | VNR42T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67441 | 2018 | PTRBL | 1XPBAP8X0JD486981 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67442 | 2018 | PTRBL | 1XPBAP8X8JD487005 | 579 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67443 | 2018 | VOLVO | 4V4W19EGXJN901807 | VNR42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67444 | 2018 | VOLVO | 4V4M19EG1JN886993 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67445 | 2018 | VOLVO | 4V4M19EG5JN886995 | VNM42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67446 | 2018 | VOLVO | 4V4W19EG8JN901711 | VNR42T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67447 | 2018 | VOLVO | 4V4W19EG9JN901720 | VNR42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67448 | 2018 | VOLVO | 4V4M19EG6JN887041 | VNM42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67449 | 2018 | PTRBL | 1XPBAP8X7JD481650 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67450 | 2018 | KNWRT | 1XKYAP8X0JJ207630 | T680 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67451 | 2005 | KNWRT | 2XKMAZ7X25M086206 | T300 | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67452 | 2018 | KNWRT | 1XKYAP8X0JJ214335 | T680 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67453 | 2013 | FRGHT | 1FUBGDDV1DSBY2024 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67454 | 2013 | FRGHT | 1FUBGDDV9DSBU5030 | CASCA | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67455 | 2015 | VOLVO | 4V4M19EH7FN918197 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67456 | 2016 | NVSTR | 3HSDGAPN8GN214537 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67457 | 2016 | NVSTR | 3HSDGAPN5GN214561 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67458 | 2018 | VOLVO | 4V4W19EGXJN901757 | VNR42T | CA | Orange |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67460 | 2018 | VOLVO | 4V4W19EG8JN901787 | VNR42T | UT | St. George |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67461 | 2018 | VOLVO | 4V4W19EG9JN901717 | VNR42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67462 | 2018 | VOLVO | 4V4W19EG9JN901815 | VNR42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67464 | 2018 | PTRBL | 1XPBAP8X4JD481640 | 579 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67465 | 2018 | VOLVO | 4V4W19EG8JN899359 | VNM42T | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67466 | 2018 | VOLVO | 4V4M19EG5JN886978 | VNM42T | CA | Ventura |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67467 | 2018 | PTRBL | 1XPBAP8X3JD481628 | 579 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67469 | 2018 | VOLVO | 4V4M19EG7JN887002 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67470 | 2018 | VOLVO | 4V4M19EG2JN887005 | VNM42T | MO | Kansas City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY67471 | 2018 | VOLVO | 4V4M19EG4JN887068 | VNM42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67472 | 2018 | VOLVO | 4V4W19EG2JN901736 | VNR42T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67473 | 2018 | VOLVO | 4V4W19EG7JN901702 | VNR42T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67474 | 2018 | VOLVO | 4V4M19EG6JN895088 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67475 | 2018 | VOLVO | 4V4M19EG0JN887018 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67476 | 2018 | VOLVO | 4V4M19EG1JN887030 | VNM42T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67477 | 2012 | FRGHT | 1FUBGDDV1CSBL9432 | CASCA | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67478 | 2012 | VOLVO | 4V4M19EHXCN555728 | VNM42 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67479 | 2013 | FRGHT | 1FUBGDDVXDSBV0933 | CASCA | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67480 | 2018 | VOLVO | 4V4M19EG3JN887028 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67481 | 2018 | VOLVO | 4V4M19EG5JN887029 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67482 | 2018 | VOLVO | 4V4W19EGXJN901788 | VNR42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67483 | 2018 | PTRBL | 1XPBAP8X1JD484530 | 579 | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67484 | 2018 | PTRBL | 1XPBAP8XXJD486986 | 579 | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67485 | 2018 | VOLVO | 4V4W19EG5JN901701 | VNR42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67486 | 2018 | KNWRT | 1XKYAP8X0JJ214299 | T680 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67487 | 2018 | KNWRT | 1XKYAP8X4JJ214337 | T680 | MS | Richland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67496 | 2018 | VOLVO | 4V4W19EG2JN895086 | VNM42T | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67497 | 2019 | VOLVO | 4V4W19EG3KN901875 | VNR42T | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67499 | 2018 | VOLVO | 4V4W19EG0JN901766 | VNR42T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67500 | 2018 | VOLVO | 4V4M19EG0JN887035 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67501 | 2008 | NVSTR | 2HSCRAPN88C658719 | PRO S | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67502 | 2018 | VOLVO | 4V4W19EG1JN901789 | VNR42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67503 | 2018 | VOLVO | 4V4W19EGXJN886975 | VNM42T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67504 | 2018 | VOLVO | 4V4W19EG4JN901771 | VNR42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67505 | 2018 | PTRBL | 1XPBAP8X5JD486992 | 579 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67506 | 2018 | PTRBL | 1XPBAP8X9JD486980 | 579 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67507 | 2018 | KNWRT | 1XKYAP8X1JJ214344 | T680 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67508 | 2018 | KNWRT | 1XKYAP8X3JJ214331 | T680 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67509 | 2018 | PTRBL | 1XPBAP8X5JD484529 | 579 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67510 | 2018 | PTRBL | 1XPBAP8X9JD481648 | 579 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67511 | 2018 | PTRBL | 1XPBAP8X6JD481641 | 579 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67512 | 2018 | PTRBL | 1XPBAP8X2JD481636 | 579 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67513 | 2018 | KNWRT | 1XKYAP8X1JJ207622 | T680 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67514 | 2018 | VOLVO | 4V4M19EG8JN886991 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67517 | 2018 | KNWRT | 1XKYAP8X2JJ214305 | T680 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67518 | 2008 | VOLVO | 4V4M19EG08N498471 | VNM42T | WY | Cheyenne |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67519 | 2018 | VOLVO | 4V4W19EG5JN901777 | VNR42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67520 | 2018 | VOLVO | 4V4M19EG0JN895099 | VNR42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67521 | 2018 | VOLVO | 4V4W19EG2JN901719 | VNR42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67522 | 2018 | VOLVO | 4V4W19EG3JN901714 | VNR42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67523 | 2018 | VOLVO | 4V4M19EG5JN887015 | VNM42T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67525 | 2018 | VOLVO | 4V4W19EGXJN901824 | VNR42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67534 | 2018 | VOLVO | 4V4W19EGXJN901743 | VNR42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67535 | 2018 | VOLVO | 4V4M19EGXJN895109 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67536 | 2018 | VOLVO | 4V4M19EG3JN895095 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67537 | 2018 | VOLVO | 4V4M19EGXJN895112 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67538 | 2018 | VOLVO | 4V4W19EG2JN901705 | VNR42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67539 | 2018 | VOLVO | 4V4W19EG6JN901738 | VNR42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67540 | 2018 | VOLVO | 4V4M19EG8JN895089 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67541 | 2018 | VOLVO | 4V4M19EG4JN887023 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67542 | 2018 | VOLVO | 4V4W19EG3JN901759 | VNR42T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67543 | 2018 | KNWRT | 1XKYAP8X2JJ214322 | T680 | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67544 | 2018 | PTRBL | 1XPBAP8X7JD486976 | 579 | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67545 | 2018 | VOLVO | 4V4W19EG4JN901723 | VNR42T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67550 | 2018 | PTRBL | 1XPBAP8X0JD486978 | 579 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67551 | 2018 | PTRBL | 1XPBAP8X1JD484527 | 579 | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67552 | 2018 | VOLVO | 4V4M19EG0JN887066 | VNM42T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67553 | 2018 | VOLVO | 4V4M19EG2JN887067 | VNM42T | NY | Mount Vernon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67554 | 2018 | PTRBL | 1XPBAP8XXJD481626 | 579 | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67555 | 2018 | KNWRT | 1XKYAP8X5JJ207638 | T680 | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67556 | 2019 | VOLVO | 4V4W19EG0KN907651 | VNR42T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67557 | 2019 | VOLVO | 4V4W19EG4KN907460 | VNM42T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67558 | 2018 | VOLVO | 4V4M19EG1JN887061 | VNM42T | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67559 | 2018 | VOLVO | 4V4W19EG0JN901752 | VNR42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67560 | 2018 | VOLVO | 4V4W19EG9JN901829 | VNR42T | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67562 | 2019 | VOLVO | 4V4W19EG8KN901841 | VNR42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67563 | 2018 | VOLVO | 4V4W19EG1JN899350 | VNR42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67564 | 2018 | VOLVO | 4V4W19EGXJN901810 | VNR42T | NJ | Millville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY67565 | 2018 | VOLVO | 4V4W19EG7JN901814 | VNR42T | NJ | Millville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67566 | 2018 | VOLVO | 4V4M19EG0JN887004 | VNM42T | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67567 | 2018 | VOLVO | 4V4W19EG9JN899354 | VNR42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67568 | 2017 | VOLVO | 4V4M19EG2HN962893 | VNM42T | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67569 | 2018 | VOLVO | 4V4M19EG5JN887046 | VNM42T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67570 | 2018 | VOLVO | 4V4W19EG3JN901731 | VNR42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67571 | 2018 | VOLVO | 4V4M19EG7JN895083 | VNM42T | MA | Shrewsbury |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67572 | 2018 | VOLVO | 4V4M19EG5JN895096 | VNM42T | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67573 | 2018 | VOLVO | 4V4W19EG6JN901755 | VNR42T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67574 | 2018 | KNWRT | 1XKYAP8X7JJ209875 | T680 | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67575 | 2018 | VOLVO | 4V4W19EG3JN901745 | VNR42T | NC | Wilmington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67576 | 2018 | VOLVO | 4V4W19EG5JN901827 | VNR42T | NC | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67577 | 2018 | VOLVO | 4V4W19EG4JN901706 | VNR42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67578 | 2018 | VOLVO | 4V4W19EG7JN901828 | VNR42T | VA | Fishersville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67579 | 2018 | VOLVO | 4V4W19EG5JN901732 | VNR42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67580 | 2018 | VOLVO | 4V4W19EG6JN901822 | VNR42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67581 | 2018 | VOLVO | 4V4M19EG0JN886984 | VNM42T | AL | Montgomery |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67582 | 2018 | VOLVO | 4V4M19EG9JN887003 | VNM42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67583 | 2018 | VOLVO | 4V4M19EG8JN887011 | VNM42T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67584 | 2019 | VOLVO | 4V4W19EG4KN901917 | VNR42T | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67585 | 2019 | VOLVO | 4V4W19EG5KN901926 | VNR42T | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67586 | 2018 | VOLVO | 4V4W19EG8JN901790 | VNR42T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67587 | 2018 | VOLVO | 4V4M19EG0JN901735 | VNR42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67588 | 2018 | KNWRT | 1XKYAP8XXJJ214312 | T680 | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67589 | 2018 | VOLVO | 4V4W19EG2JN901817 | VNR42T | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67590 | 2019 | VOLVO | 4V4W19EG0KN901834 | VNR42T | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67591 | 2019 | VOLVO | 4V4W19EG6KN902003 | VNR42T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67592 | 2018 | VOLVO | 4V4M19EG3JN887045 | VNM42T | AZ | Nogales |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67593 | 2018 | VOLVO | 4V4W19EG7JN899353 | VNR42T | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67594 | 2018 | VOLVO | 4V4M19EG5JN887063 | VNM42T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67595 | 2018 | VOLVO | 4V4M19EG7JN887033 | VNM42T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67596 | 2018 | VOLVO | 4V4M19EG7JN886982 | VNM42T | WY | Evansville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67597 | 2019 | VOLVO | 4V4W19EGXKN907592 | VNR42T | NJ | Millville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67598 | 2019 | VOLVO | 4V4W19EG1KN907691 | VNR42T | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67599 | 2018 | VOLVO | 4V4M19EG0JN887021 | VNM42T | OH | Lima |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67600 | 2018 | VOLVO | 4V4W19EG1JN901792 | VNR42T | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67601 | 2018 | VOLVO | 4V4M19EG9JN887020 | VNM42T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67602 | 2018 | VOLVO | 4V4M19EG4JN887037 | VNM42T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67603 | 2018 | VOLVO | 4V4W19EG1JN901761 | VNR42T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67604 | 2018 | VOLVO | 4V4M19EG3JN886977 | VNM42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67605 | 2018 | VOLVO | 4V4W19EG7JN901781 | VNR42T | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67607 | 2019 | VOLVO | 4V4W19EG2KN901995 | VNR42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67608 | 2018 | VOLVO | 4V4W19EG3JN901812 | VNR42T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67609 | 2019 | VOLVO | 4V4W19EG0KN902014 | VNR42T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67610 | 2018 | VOLVO | 4V4W19EG1JN901730 | VNR42T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67611 | 2018 | VOLVO | 4V4M19EG1JN895094 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67612 | 2019 | VOLVO | 4V4W19EG4KN901903 | VNR42T | MS | Richland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67613 | 2018 | VOLVO | 4V4W19EG4JN901754 | VNR42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67614 | 2018 | VOLVO | 4V4W19EGXJN901791 | VNR42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67615 | 2018 | VOLVO | 4V4M19EG7JN895097 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67616 | 2016 | FRGHT | 1FUBGADV0GLHB5747 | CA113DC | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67617 | 2007 | FRGHT | 1FUBA5CGX7LX85544 | CL1242S | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67618 | 2018 | VOLVO | 4V4M19EGXJN887026 | VNM42T | MI | Norway |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67620 | 2018 | VOLVO | 4V4W19EG4JN901804 | VNR42T | MI | Norway |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67621 | 2018 | VOLVO | 4V4W19EG1JN901727 | VNR42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67622 | 2019 | VOLVO | 4V4W19EG4KN907409 | VNR42T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67623 | 2018 | KNWRT | 1XKYAP8X6JJ214307 | T680 | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67630 | 2005 | INTL | 3HSCPSBN45N051357 | PTK | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67631 | 2016 | NVSTR | 3HSDGAPN6GN214519 | PRO S | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67632 | 2005 | KNWRT | 2XKMAZ7X75M086198 | T300 | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67633 | 2018 | VOLVO | 4V4M19EGXJN886989 | VNM42T | PA | Camp Hill |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67634 | 2018 | VOLVO | 4V4M19EG2JN887036 | VNM42T | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67635 | 2018 | VOLVO | 4V4W19EG2JN901767 | VNR42T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67636 | 2019 | VOLVO | 4V4W19EG3KN907661 | VNR42T | GA | Jefferson |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67637 | 2018 | VOLVO | 4V4W19EG5JN899352 | VNR42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67638 | 2018 | VOLVO | 4V4M19EG8JN886988 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67639 | 2018 | VOLVO | 4V4M19EG3JN887031 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67640 | 2018 | VOLVO | 4V4M19EG6JN886990 | VNM42T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67641 | 2019 | VOLVO | 4V4W19EG2KN902015 | VNR42T | FL | Miami |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-SA | RDWY67643 | 2018 | PTRBL | 1XPBAP8X6JD481624 | 579 | OH | Lima |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67644 | 2019 | VOLVO | 4V4W19EG6KN907413 | VNR42T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67645 | 2019 | VOLVO | 4V4W19EG5KN901991 | VNR42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67646 | 2019 | VOLVO | 4V4W19EG5KN902008 | VNR42T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67647 | 2019 | VOLVO | 4V4W19EGXKN907608 | VNR42T | PA | Neville Island |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67653 | 2018 | VOLVO | 4V4W19EG4JN887054 | VNM42T | NC | Wilmington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67654 | 2019 | VOLVO | 4V4W19EG2JN901820 | VNR42T | NC | Jacksonville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67658 | 2018 | VOLVO | 4V4W19EG8JN886974 | VNM42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67659 | 2019 | VOLVO | 4V4W19EG6KN901840 | VNR42T | PA | Neville Island |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67660 | 2019 | VOLVO | 4V4W19EG3KN907563 | VNR42T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-SA | RDWY67668 | 2019 | VOLVO | 4V4W19EG7KN901930 | VNR42T | PA | Camp Hill |
| YRCF | CITY TRACTOR | CTR-SA | RDWY71097 | 2006 | NVSTR | 1HSMKAAN16H225671 | 4400 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78003 | 2012 | FRGHT | 1FUBGDDV0CSBL9504 | 9400 | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78006 | 2012 | FRGHT | 1FUBGDDV1CSBL9429 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78010 | 2013 | FRGHT | 1FUBGDDV4DSBU4867 | CASCA | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78011 | 2013 | FRGHT | 1FUBGDDV4DSBU4917 | CASCA | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78013 | 2012 | FRGHT | 1FUBGDDVXCSBL9431 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78017 | 2013 | FRGHT | 1FUBGDDV0DSBU4977 | CASCA | TX | Abilene |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78020 | 2013 | FRGHT | 1FUBGDDV3DSBU4956 | CASCA | CA | Downey |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78025 | 2013 | FRGHT | 1FUBGDDV5DSBU5011 | CASCA | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78026 | 2012 | FRGHT | 1FUBGDDV6CSBD6585 | CASCA | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78027 | 2013 | FRGHT | 1FUBGDDV8DSBU5018 | CASCA | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78032 | 2012 | FRGHT | 1FUBGDDV9CLBH5293 | CASCA | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78037 | 2014 | FRGHT | 3AKBGDDV3ESFV6777 | CASCA | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78039 | 2012 | FRGHT | 1FUBGDDV0CSBD3021 | CASCA | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78043 | 2012 | FRGHT | 1FUBGDDV7CSBN3383 | CASCA | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78045 | 2012 | FRGHT | 1FUBGDDV5CSBD6593 | CASCA | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78050 | 2013 | FRGHT | 1FUBGDDV6DSBU5003 | CASCA | CA | West Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78065 | 2012 | FRGHT | 1FUBGDDV5CSBN3382 | CASCA | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78068 | 2013 | FRGHT | 1FUBGDDVXDLBZ2321 | CASCA | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78069 | 2013 | FRGHT | 1FUBGDDV1DLBZ2322 | FLD11 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78070 | 2015 | FRGHT | 3AKBGDDV4FSGB5588 | CASCA | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78073 | 2015 | FRGHT | 3AKBGDDV3FSGC9756 | FLD11 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78074 | 2015 | FRGHT | 3AKBGDDV7FSGC9758 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78087 | 2013 | FRGHT | 1FUBGDDVXDSBY2023 | CASCA | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78088 | 2013 | FRGHT | 1FUBGDDV9DLBY1035 | FLD11 | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78089 | 2013 | FRGHT | 1FUBGDDV6DSBU4918 | FLD11 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78092 | 2012 | FRGHT | 1FUBGDDV3CSBL9402 | CASCA | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78094 | 2013 | FRGHT | 1FUBGDDV1DLBZ5091 | CASCA | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-SA | RDWY78100 | 2013 | FRGHT | 1FUBGDDV5DSBU5025 | CASCA | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781391 | 2005 | NVSTR | 2HSCPAPN75C047324 | 9400 | MT | Butte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781414 | 2005 | NVSTR | 2HSCPAPN85C047347 | 9400 | MT | Butte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781450 | 2006 | NVSTR | 2HSCPAPNX6C225602 | 9400 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781535 | 2008 | NVSTR | 2HSCRAPN58C658712 | PRO S | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781537 | 2008 | NVSTR | 2HSCRAPN98C658714 | PRO S | MT | Butte |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781569 | 2007 | VOLVO | 4V4M19EG68N498491 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781570 | 2007 | VOLVO | 4V4M19EG88N498492 | VNM42 | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781582 | 2007 | VOLVO | 4V4M19GFX7N451712 | VNM42 | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781585 | 2007 | VOLVO | 4V4M19G7F7N451715 | VNM42 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781586 | 2007 | VOLVO | 4V4M19G7F7N451716 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781588 | 2007 | VOLVO | 4V4M19GF07N451718 | VNM42 | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781594 | 2007 | VOLVO | 4V4M19GF67N451724 | VNM42 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781600 | 2007 | VOLVO | 4V4M19EG78N498502 | VNM42 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781604 | 2007 | VOLVO | 4V4M19EG48N498506 | VNM42 | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781610 | 2008 | VOLVO | 4V4M19EGX8N498512 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781621 | 2007 | VOLVO | 4V4M19EG48N498523 | VNM42 | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781663 | 2009 | VOLVO | 4V4M19EG49N263752 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781708 | 2009 | VOLVO | 4V4M19EH39N283936 | VNM42 | WA | Pasco |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781718 | 2009 | VOLVO | 4V4M19EH69N283946 | VNM42 | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781721 | 2009 | VOLVO | 4V4M19EH19N283949 | VNM42 | TX | El Paso |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781738 | 2012 | VOLVO | 4V4M19EHXCN555700 | VNM42 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781739 | 2012 | VOLVO | 4V4M19EH1CN555701 | VNM42 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781741 | 2012 | VOLVO | 4V4M19EH5CN555703 | VNM42 | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781750 | 2012 | VOLVO | 4V4M19EH6CN555712 | VNM42 | NM | Albuquerque |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781751 | 2012 | VOLVO | 4V4M19EH8CN555713 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781754 | 2012 | VOLVO | 4V4M19EH3CN555716 | VNM42 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781755 | 2012 | VOLVO | 4V4M19EH5CN555717 | VNM42 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781759 | 2012 | VOLVO | 4V4M19EH7CN555721 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781764 | 2012 | VOLVO | 4V4M19EH6CN555726 | VNM42 | CA | Bloomington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-SA | RDWY781770 | 2012 | VOLVO | 4V4M19EH1CN555732 | VNM42 | CA | Visalia |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781772 | 2012 | VOLVO | 4V4M19EH5CN555734 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781774 | 2012 | VOLVO | 4V4M19EH9CN555736 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781782 | 2012 | VOLVO | 4V4M19EH8CN555744 | VNM42 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781788 | 2014 | VOLVO | 4V4M19EH7EN150879 | VNM42 | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781837 | 2014 | VOLVO | 4V4M19EHXEN161410 | VNM42 | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781853 | 2014 | VOLVO | 4V4M19EH3EN161426 | VNM42 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781854 | 2014 | VOLVO | 4V4M19EH5EN161427 | VNM42 | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781858 | 2014 | VOLVO | 4V4M19EH7EN161431 | VNM42 | CA | San Bernardino |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781878 | 2015 | VOLVO | 4V4M19EH1FN918194 | VNM42 | CA | Sacramento |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781934 | 2016 | NVSTR | 3HSDGAPN2GN214517 | PRO S | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781935 | 2016 | NVSTR | 3HSDGAPN4GN214518 | PRO S | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781958 | 2016 | NVSTR | 3HSDGAPN0GN214564 | PRO S | CA | Fontana |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781966 | 2016 | NVSTR | 3HSDGAPNXGN214572 | PRO S | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781967 | 2016 | NVSTR | 3HSDGAPN1GN214573 | PRO S | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781975 | 2016 | NVSTR | 3HSDGAPN0GN214600 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY781981 | 2016 | NVSTR | 3HSDGAPN1GN214606 | PRO S | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-SA | RDWY79015 | 2014 | FRGHT | 1FUJGBDV1ELFV9155 | CA113DC | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-SA | RDWY79334 | 2008 | VOLVO | 4V4M19GF57N451651 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-SA | RDWY79510 | 2009 | VOLVO | 4V4MC9EG99N283604 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-SA | RDWY79514 | 2006 | VOLVO | 4V4MC9GF36N405891 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY47492 | 2008 | VOLVO | 4V4M19EGX8N498462 | VNM42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY48002 | 2017 | VOLVO | 4V4M19EG5HN985164 | VNM42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY48006 | 2017 | VOLVO | 4V4M19EG6HN985173 | VNM42T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY66344 | 2007 | VOLVO | 4V4MC9GF67N480991 | VNM64T | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-TA | RDWY66593 | 2016 | FRGHT | 1FUBGADV8GLHB3504 | CAS113 | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-TA | RDWY66594 | 2016 | FRGHT | 1FUBGADV7GLHB3512 | CAS113 | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-TA | RDWY66595 | 2016 | FRGHT | 3AKBGADV7GDHC3482 | CAS113 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY66596 | 2016 | FRGHT | 3AKBGADV4GDHC3469 | CAS113 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY66930 | 2008 | VOLVO | 4V4MC9EG18N498313 | VNM64T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY67238 | 2008 | VOLVO | 4V4MC9EG58N498363 | VNM64 | OH | Lima |
| YRCF | CITY TRACTOR | CTR-TA | RDWY67254 | 2017 | FRGHT | 1FUGGEDV0HLHS3902 | CASCA | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY67263 | 2017 | FRGHT | 1FUGGEDV2HLHS4016 | CASCA | MS | Richland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY673313 | 2014 | FRGHT | 1FUBGADV5ELFV9173 | CA113DC | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69002 | 2006 | VOLVO | 4V4MC9GF46N439628 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69003 | 2009 | VOLVO | 4V4MC9EG19N283659 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69004 | 2008 | VOLVO | 4V4MC9EG58N262716 | VNM64T | TN | Jackson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69005 | 2009 | VOLVO | 4V4MC9EG19N263766 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69007 | 2009 | VOLVO | 4V4MC9EG79N283603 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69008 | 2009 | VOLVO | 4V4MC9EG19N283676 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69009 | 2007 | VOLVO | 4V4MC9GF17N480963 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69011 | 2008 | VOLVO | 4V4MC9GGX8N461970 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69012 | 2009 | VOLVO | 4V4MC9EG39N283825 | VNM64T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69013 | 2009 | VOLVO | 4V4MC9EG29N283640 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69015 | 2007 | VOLVO | 4V4MC9GF17N449499 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69017 | 2009 | VOLVO | 4V4MC9EG39N263770 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69018 | 2009 | VOLVO | 4V4MC9EG59N283650 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69019 | 2009 | VOLVO | 4V4MC9EG99N263773 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69021 | 2009 | VOLVO | 4V4MC9EG39N283680 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69022 | 2007 | VOLVO | 4V4MC9GF37N449343 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69023 | 2007 | VOLVO | 4V4MC9GF77N461897 | VNM64T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69024 | 2009 | VOLVO | 4V4MC9EG09N283619 | VNM64T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69025 | 2009 | VOLVO | 4V4MC9EG59N283664 | VNM64T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69026 | 2009 | VOLVO | 4V4MC9EG19N283838 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69027 | 2008 | VOLVO | 4V4MC9EH88N262007 | VNM64T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69028 | 2009 | VOLVO | 4V4MC9EGX9N263782 | VNM64T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69031 | 2008 | VOLVO | 4V4MC9EG68N262773 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69032 | 2006 | VOLVO | 4V4MC9GF96N405734 | VNM64T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69033 | 2006 | VOLVO | 4V4MC9GF26N439630 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69035 | 2007 | VOLVO | 4V4MC9GF07N480999 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69036 | 2007 | VOLVO | 4V4MC9GG37N461937 | VNM64T | AL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69039 | 2007 | VOLVO | 4V4MC9GF07N480985 | VNM64T | UT | St. George |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69041 | 2009 | VOLVO | 4V4MC9EG89N283609 | VNM64T | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69042 | 2007 | VOLVO | 4V4MC9GF77N461902 | VNM64T | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69043 | 2008 | VOLVO | 4V4MC9GGX8N462018 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69047 | 2007 | VOLVO | 4V4MC9GF47N449352 | VNM64T | IA | Council Bluffs |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69049 | 2007 | VOLVO | 4V4MC9GF37N480995 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69050 | 2009 | VOLVO | 4V4MC9EG39N283629 | VNM64T | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69052 | 2009 | VOLVO | 4V4MC9EG59N283860 | VNM64T | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY69053 | 2008 | VOLVO | 4V4MC9EG68N262711 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69054 | 2008 | VOLVO | 4V4MC9EG08N262722 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69055 | 2007 | VOLVO | 4V4MC9GF67N461907 | VNM64T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69056 | 2009 | VOLVO | 4V4MC9EG49N283638 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69058 | 2007 | VOLVO | 4V4MC9GF97N461917 | VNM64T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69059 | 2009 | VOLVO | 4V4MC9EG99N283652 | VNM64T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69060 | 2009 | VOLVO | 4V4MC9EG09N283670 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69061 | 2007 | VOLVO | 4V4MC9GF47N449514 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69063 | 2007 | VOLVO | 4V4MC9GF57N449537 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69064 | 2008 | VOLVO | 4V4MC9EG78N262751 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69065 | 2008 | VOLVO | 4V4MC9EG48N262786 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69066 | 2008 | VOLVO | 4V4MC9EG08N498321 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69067 | 2008 | VOLVO | 4V4MC9GG98N461975 | VNM64T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69068 | 2008 | VOLVO | 4V4MC9GG38N462023 | VNM64T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69069 | 2009 | VOLVO | 4V4MC9EG09N283684 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69070 | 2008 | VOLVO | 4V4MC9EG48N262772 | VNM64T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69071 | 2007 | VOLVO | 4V4MC9GF67N480943 | VNM64T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69072 | 2009 | VOLVO | 4V4MC9EG89N283657 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69073 | 2009 | VOLVO | 4V4MC9EGX9N283675 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69074 | 2007 | VOLVO | 4V4MC9GF77N449328 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69075 | 2007 | VOLVO | 4V4MC9GFX7N449517 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69076 | 2008 | VOLVO | 4V4MC9GG98N461958 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69078 | 2009 | VOLVO | 4V4MC9EG79N283844 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69079 | 2009 | VOLVO | 4V4MC9EG29N283637 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69080 | 2009 | VOLVO | 4V4MC9EG79N283651 | VNM64T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69081 | 2007 | VOLVO | 4V4MC9GF07N449543 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69082 | 2007 | VOLVO | 4V4MC9GF77N480997 | VNM64T | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69083 | 2007 | VOLVO | 4V4MC9GG17N461936 | VNM64T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69084 | 2006 | VOLVO | 4V4MC9GF56N439590 | VNM64T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69085 | 2005 | VOLVO | 4V4MC9GF05N387753 | VNM64T2O0 | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69086 | 2008 | VOLVO | 4V4MC9GG48N461964 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69087 | 2008 | VOLVO | 4V4MC9EG68N498307 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69090 | 2009 | VOLVO | 4V4MC9EGX9N283854 | VNM64T | SD | Sioux Falls |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69091 | 2009 | VOLVO | 4V4MC9EG39N283615 | VNM64T | IA | Sioux City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69092 | 2009 | VOLVO | 4V4MC9EG99N283831 | VNM64T | WI | Madison |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69093 | 2009 | VOLVO | 4V4MC9EG69N283821 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69094 | 2009 | VOLVO | 4V4MC9EGX9N283837 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69095 | 2007 | VOLVO | 4V4MC9GF47N461906 | VNM64T | TX | Waco |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69096 | 2008 | VOLVO | 4V4MC9EG78N262782 | VNM64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69097 | 2007 | VOLVO | 4V4MC9GF17N446733 | VNM64T | IA | Sioux City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69098 | 2009 | VOLVO | 4V4MC9EG29N283864 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69099 | 2009 | VOLVO | 4V4MC9EG29N283623 | VNM64T | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69100 | 2008 | VOLVO | 4V4MC9EH68N262006 | VNM64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69101 | 2005 | VOLVO | 4V4MC9GF65N383450 | VNM64T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69102 | 2008 | VOLVO | 4V4MC9EH18N262012 | VNM64T | MI | Romulus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69103 | 2012 | VOLVO | 4V4MC9EG6C N555629 | VNM64T | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69104 | 2008 | VOLVO | 4V4MC9EG98N262752 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69105 | 2012 | VOLVO | 4V4MC9EG4C N555631 | VNM64T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69106 | 2012 | VOLVO | 4V4MC9EG8C N555633 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69107 | 2012 | VOLVO | 4V4MC9EG1C N548538 | VNM64T | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69108 | 2012 | VOLVO | 4V4MC9EG7C N555624 | VNM64T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69110 | 2009 | VOLVO | 4V4MC9EG59N283681 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69111 | 2008 | VOLVO | 4V4MC9EG78N498297 | VNM64T | WV | Charleston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69112 | 2007 | VOLVO | 4V4MC9GF57N449358 | VNM64T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69113 | 2009 | VOLVO | 4V4MC9EG29N283850 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69114 | 2012 | VOLVO | 4V4MC9EG0C N555626 | VNM64T | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69115 | 2012 | VOLVO | 4V4MC9EG2C N555630 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69116 | 2007 | VOLVO | 4V4MC9GF27N461905 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69117 | 2012 | VOLVO | 4V4MC9EG9C N555625 | VNM64T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69118 | 2009 | VOLVO | 4V4MC9EG49N283851 | VNM64T | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69120 | 2006 | VOLVO | 4V4MC9GF26N405851 | VNM64T | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69124 | 2007 | VOLVO | 4V4MC9GF27N461922 | VNM64T | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69134 | 2009 | VOLVO | 4V4MC9EG79N283617 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69136 | 2009 | VOLVO | 4V4MC9EG59N283826 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69137 | 2009 | VOLVO | 4V4MC9EG89N263795 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69149 | 2008 | VOLVO | 4V4MC9GG78N462011 | VNM64T | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69157 | 2007 | VOLVO | 4V4MC9GF47N449500 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69159 | 2009 | VOLVO | 4V4MC9EG69N283673 | VNM64T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69160 | 2008 | VOLVO | 4V4MC9EG78N262720 | VNM64T | IL | Bolingbrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-TA | RDWY69161 | 2009 | VOLVO | 4V4MC9EG09N283605 | VNM64T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69162 | 2009 | VOLVO | 4V4MC9EG39N263784 | VNM64T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69164 | 2008 | VOLVO | 4V4MC9EG48N262707 | VNM64T | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69166 | 2009 | VOLVO | 4V4MC9EG29N283654 | VNM64T | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69167 | 2007 | VOLVO | 4V4MC9GF97N449492 | VNM64T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69216 | 2008 | VOLVO | 4V4MC9GG28N461963 | VNM64T | IA | Mason City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69247 | 2007 | VOLVO | 4V4MC9GF27N449544 | VNM64T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69251 | 2007 | VOLVO | 4V4MC9GF57N449361 | VNM64T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69259 | 2009 | VOLVO | 4V4MC9EG99N283618 | VNM64T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69260 | 2009 | VOLVO | 4V4MC9EG19N283824 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69281 | 2008 | VOLVO | 4V4MC9EG18N262731 | VNM64T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69284 | 2001 | VOLVO | 4V4MC9RF41N306809 | VNM64T | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69285 | 2007 | VOLVO | 4V4MC9GF97N449346 | VNM64T | GA | Jefferson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69294 | 2001 | VOLVO | 4V4MC9RF31N306820 | VNM64T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69315 | 2001 | VOLVO | 4V4MC9RF51N319293 | VNM64T | HI | Waipahu |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69321 | 2012 | VOLVO | 4V4MC9EG3CN555636 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69322 | 2008 | VOLVO | 4V4MC9EG88N498275 | VNM64T | PA | Erie |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69324 | 2007 | VOLVO | 4V4MC9GF47N449335 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69325 | 2008 | VOLVO | 4V4MC9EG28N262768 | VNM64T | IA | Sioux City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69326 | 2006 | VOLVO | 4V4MC9GF96N439611 | VNM64T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69327 | 2007 | VOLVO | 4V4MC9GF47N449478 | VNM64T | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69328 | 2007 | VOLVO | 4V4MC9GF87N449337 | VNM64T | TN | Jackson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69329 | 2007 | VOLVO | 4V4MC9GF57N461901 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69330 | 2008 | VOLVO | 4V4MC9EH78N261995 | VNM64T | UT | St. George |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69331 | 2008 | VOLVO | 4V4MC9EH88N262010 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69332 | 2008 | VOLVO | 4V4MC9EH08N261997 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69333 | 2009 | VOLVO | 4V4MC9EG49N283624 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69334 | 2007 | VOLVO | 4V4MC9GF87N449354 | VNM64T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69335 | 2009 | VOLVO | 4V4MC9EG49N283607 | VNM64T | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69336 | 2008 | VOLVO | 4V4MC9GG08N461959 | VNM64T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69337 | 2008 | VOLVO | 4V4MC9EH18N262009 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69339 | 2008 | VOLVO | 4V4MC9EG38N262715 | VNM64T | WV | Charleston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69340 | 2008 | VOLVO | 4V4MC9EGX8N262727 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69342 | 2008 | VOLVO | 4V4MC9GG38N461972 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69345 | 2009 | VOLVO | 4V4MC9EG29N283606 | VNM64T | PA | Erie |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69346 | 2007 | VOLVO | 4V4MC9GF37N446734 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69347 | 2008 | VOLVO | 4V4MC9EG78N498302 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69349 | 2009 | VOLVO | 4V4MC9EGX9N283823 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69350 | 2012 | VOLVO | 4V4MC9EG2CN555627 | VNM64T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69351 | 2012 | VOLVO | 4V4MC9EG5CN555640 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69352 | 2005 | VOLVO | 4V4MC9GF55N405664 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69353 | 2012 | VOLVO | 4V4MC9EG1CN555635 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69355 | 2013 | VOLVO | 4V4NC9EG0DN135399 | VNL64300 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69356 | 2007 | VOLVO | 4V4MC9GF27N449513 | VNM64T | TX | Waco |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69357 | 2015 | VOLVO | 4V4NC9EG9FN909118 | VNL64300 | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69359 | 2008 | VOLVO | 4V4MC9GG78N461991 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69360 | 2013 | VOLVO | 4V4NC9EG7DN135397 | VNL64300 | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69370 | 2008 | VOLVO | 4V4MC9EG18N262714 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69371 | 2008 | VOLVO | 4V4MC9EG48N498290 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69372 | 2007 | VOLVO | 4V4MC9GF07N449476 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69373 | 2001 | VOLVO | 4V4MC9RF41N319401 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69376 | 2009 | VOLVO | 4V4MC9EG39N283677 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69377 | 2007 | VOLVO | 4V4MC9GFX7N480959 | VNM64T | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69382 | 2008 | VOLVO | 4V4MC9GG18N462005 | VNM64T | NH | Bedford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69385 | 2006 | VOLVO | 4V4MC9GF36N405714 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69386 | 2008 | VOLVO | 4V4MC9GG78N461957 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69387 | 2008 | VOLVO | 4V4MC9EG98N262783 | VNM64T | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69388 | 2009 | VOLVO | 4V4MC9EG49N263776 | VNM64T | TX | Waco |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69389 | 2008 | VOLVO | 4V4MC9GG08N462013 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69390 | 2007 | VOLVO | 4V4MC9GF17N449325 | VNM64T | AL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69391 | 2007 | VOLVO | 4V4MC9GF77N449345 | VNM64T | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69392 | 2008 | VOLVO | 4V4MC9EG18N262762 | VNM64T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69393 | 2009 | VOLVO | 4V4MC9EG79N283827 | VNM64T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69396 | 2008 | VOLVO | 4V4MC9GGX8N461998 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69397 | 2007 | VOLVO | 4V4MC9GF77N449541 | VNM64T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69398 | 2009 | VOLVO | 4V4MC9EGX9N283644 | VNM64T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69399 | 2006 | VOLVO | 4V4MC9GF76N439607 | VNM64T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69401 | 2007 | VOLVO | 4V4MC9GF77N461916 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69403 | 2002 | VOLVO | 4V4MC9RF92N324708 | VNM64T | LA | New Orleans |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY69409 | 2002 | VOLVO | 4V4MC9RFX2N319467 | VNM64T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69418 | 2001 | VOLVO | 4V4MC9RF01N319279 | VNM64T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69432 | 2001 | VOLVO | 4V4MC9RF01N319332 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69443 | 2002 | VOLVO | 4V4MC9RF42N324969 | VNM64T | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69445 | 2001 | VOLVO | 4V4MC9RF01N319346 | VNM64T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69450 | 2001 | VOLVO | 4V4MC9RF21N319283 | VNM64T | TX | Eagle Pass |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69456 | 2002 | VOLVO | 4V4MC9RF82N319452 | VNM64T | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69463 | 2001 | VOLVO | 4V4MC9RF61N319352 | VNM64T | SC | Florence |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69544 | 2002 | VOLVO | 4V4MC9RF52N324981 | VNM64T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69559 | 2002 | VOLVO | 4V4MC9RF12N324685 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69560 | 2001 | VOLVO | 4V4MC9RFX1N319340 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69561 | 2001 | VOLVO | 4V4MC9RF31N319356 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69562 | 2002 | VOLVO | 4V4MC9RF02N319459 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69567 | 2002 | VOLVO | 4V4MC9RF52N324978 | VNM64T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69573 | 2002 | VOLVO | 4V4MC9RF72N319426 | VNM64T | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69575 | 2005 | INTL | 2HSCEAPR35C156548 | 9200 DAY CAB | TX | Texarkana |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69579 | 2007 | INTL | 2HSCEAPR77C385799 | 9200 DAY CAB | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69595 | 2001 | VOLVO | 4V4MC9RF11N319337 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69596 | 2005 | INTL | 2HSCEAPR15C156547 | 9200 DAY CAB | TX | Eagle Pass |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69599 | 2005 | VOLVO | 4V4MC9GF95N405652 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69600 | 2005 | VOLVO | 4V4MC9GF05N378177 | VNM64T | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69603 | 2002 | VOLVO | 4V4MC9RF62N324679 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69607 | 2011 | PTRBL | 1NPVD29X0BD114333 | 384 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69608 | 2011 | PTRBL | 1NPVD29X7BD114331 | 384 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69609 | 2011 | PTRBL | 1NPVD29X9BD114332 | 384 | CA | Orange |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69610 | 2011 | PTRBL | 1NPVD29X5BD114330 | 384 | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69625 | 2002 | VOLVO | 4V4MC9RF12N324976 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69627 | 2010 | VOLVO | 4V4NC9TG2AN292091 | VNL64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69629 | 2010 | VOLVO | 4V4NC9TG6AN292093 | VNL64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69630 | 2010 | VOLVO | 4V4NC9TGXAN292095 | VNL64T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69631 | 2010 | VOLVO | 4V4NC9TG1AN292096 | VNL64T | OH | Copley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69633 | 2010 | VOLVO | 4V4NC9TG7AN292099 | VNL64T | TX | Waco |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69634 | 2010 | VOLVO | 4V4NC9TG3AN292102 | VNL64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69635 | 2010 | VOLVO | 4V4NC9TG7AN292104 | VNL64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69636 | 2010 | VOLVO | 4V4NC9TG9AN292105 | VNL64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69637 | 2010 | VOLVO | 4V4NC9TG2AN292107 | VNL64T | LA | Monroe |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69638 | 2010 | VOLVO | 4V4NC9TG6AN292109 | VNL64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69640 | 2010 | VOLVO | 4V4NC9TG6AN292112 | VNL64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69642 | 2010 | VOLVO | 4V4NC9TG1AN292115 | VNL64T | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69643 | 2010 | VOLVO | 4V4NC9TG5AN292117 | VNL64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69644 | 2010 | VOLVO | 4V4NC9TG5AN292120 | VNL64T | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69647 | 2008 | VOLVO | 4V4MC9GG78N461943 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69648 | 2008 | VOLVO | 4V4MC9EG28N262785 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69649 | 2005 | VOLVO | 4V4MC9GF25N387754 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69650 | 2008 | VOLVO | 4V4MC9GG28N461980 | VNM64T | PA | Camp Hill |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69651 | 2007 | VOLVO | 4V4MC9GF57N449490 | VNM64T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69652 | 2008 | VOLVO | 4V4MC9EG48N498273 | VNM64T | TX | Waco |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69653 | 2008 | VOLVO | 4V4MC9EG18N262728 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69654 | 2008 | VOLVO | 4V4MC9EGX8N262730 | VNM64T | TX | Texarkana |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69655 | 2008 | VOLVO | 4V4MC9EH78N262001 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69656 | 2008 | VOLVO | 4V4MC9EGX8N262775 | VNM64T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69657 | 2008 | VOLVO | 4V4MC9EG38N262777 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69658 | 2009 | VOLVO | 4V4MC9EG89N263764 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69661 | 2008 | VOLVO | 4V4MC9EG28N262771 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69662 | 2008 | VOLVO | 4V4MC9EG28N262754 | VNM64T | IL | Morton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69663 | 2008 | VOLVO | 4V4MC9EG68N498288 | VNM64T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69664 | 2008 | VOLVO | 4V4MC9EG08N498271 | VNM64T | IL | Decatur |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69665 | 2008 | VOLVO | 4V4MC9EG48N498287 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69666 | 2008 | VOLVO | 4V4MC9EG98N498303 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69667 | 2008 | VOLVO | 4V4MC9EGX8N262713 | VNM64T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69669 | 2009 | VOLVO | 4V4MC9EG09N263788 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69670 | 2008 | VOLVO | 4V4MC9EG78N262748 | VNM64T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69672 | 2009 | VOLVO | 4V4MC9EG09N263791 | VNM64T | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69673 | 2008 | VOLVO | 4V4MC9EGX8N262761 | VNM64T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69674 | 2008 | VOLVO | 4V4MC9EG58N262778 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69679 | 2009 | VOLVO | 4V4MC9EG69N263780 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69680 | 2008 | VOLVO | 4V4MC9EG58N498301 | VNM64T | PA | Erie |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69682 | 2008 | VOLVO | 4V4MC9EG08N262719 | VNM64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69683 | 2008 | VOLVO | 4V4MC9EGX8N498312 | VNM64T | MN | Burnsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-TA | RDWY69684 | 2008 | VOLVO | 4V4MC9EG88N498311 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69685 | 2008 | VOLVO | 4V4MC9EG28N262737 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69686 | 2008 | VOLVO | 4V4MC9EG68N262756 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69687 | 2008 | VOLVO | 4V4MC9EG88N262788 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69688 | 2008 | VOLVO | 4V4MC9EG98N262766 | VNM64T | MN | Duluth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69691 | 2009 | VOLVO | 4V4MC9EG19N263783 | VNM64T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69692 | 2009 | VOLVO | 4V4MC9EG99N283649 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69694 | 2008 | VOLVO | 4V4MC9EG98N262721 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69695 | 2009 | VOLVO | 4V4MC9EGX9N263765 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69698 | 2008 | VOLVO | 4V4MC9EG08N498304 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69700 | 2008 | VOLVO | 4V4MC9EG98N262704 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69702 | 2009 | VOLVO | 4V4MC9EG69N263763 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69703 | 2008 | VOLVO | 4V4MC9EG18N498277 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69705 | 2009 | VOLVO | 4V4MC9EG09N263774 | VNM64T | TX | Corpus Christi |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69706 | 2008 | VOLVO | 4V4MC9EG98N498284 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69708 | 2008 | VOLVO | 4V4MC9EG38N498314 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69711 | 2008 | VOLVO | 4V4MC9EG68N498291 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69715 | 2005 | VOLVO | 4V4MC9GF75N405794 | VNM64T | KS | Salina |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69719 | 2005 | VOLVO | 4V4MC9GF45N383494 | VNM64T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69720 | 2008 | VOLVO | 4V4MC9GG18N462022 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69723 | 2005 | VOLVO | 4V4MC9GF15N378205 | VNM64T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69725 | 2007 | VOLVO | 4V4MC9GF97N461903 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69728 | 2006 | VOLVO | 4V4MC9GF26N405669 | VNM64T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69731 | 2005 | VOLVO | 4V4MC9GF55N405809 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69732 | 2005 | VOLVO | 4V4MC9GF05N383492 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69735 | 2005 | VOLVO | 4V4MC9GF55N383455 | VNM64T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69740 | 2006 | VOLVO | 4V4MC9GF86N405837 | VNM64T | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69745 | 2006 | VOLVO | 4V4MC9GF66N405836 | VNM64T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69746 | 2007 | VOLVO | 4V4MC9G77N461942 | VNM64T | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69753 | 2007 | VOLVO | 4V4MC9GF47N446760 | VNM64T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69754 | 2008 | VOLVO | 4V4MC9EG98N498320 | VNM64T | VT | Bellows Falls |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69756 | 2006 | VOLVO | 4V4MC9GF06N405668 | VNM64T | SD | Rapid City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69757 | 2006 | VOLVO | 4V4MC9GF76N405876 | VNM64T | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69758 | 2006 | VOLVO | 4V4MC9GF56N405682 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69759 | 2006 | VOLVO | 4V4MC9GF36N405874 | VNM64T | ID | Pocatello |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69760 | 2009 | VOLVO | 4V4MC9EG59N283647 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69761 | 2008 | VOLVO | 4V4MC9EG08N262736 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69766 | 2005 | VOLVO | 4V4MC9GF75N383456 | VNM64T | NJ | Kearny |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69767 | 2009 | VOLVO | 4V4MC9EG79N283858 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69768 | 2009 | VOLVO | 4V4MC9EGX9N283630 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69769 | 2008 | VOLVO | 4V4MC9EG08N262753 | VNM64T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69770 | 2009 | VOLVO | 4V4MC9EG59N283633 | VNM64T | IL | Quincy |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69771 | 2009 | VOLVO | 4V4MC9EG49N283672 | VNM64T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69772 | 2008 | VOLVO | 4V4MC9EG68N262742 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69773 | 2008 | VOLVO | 4V4MC9EG38N262763 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69774 | 2009 | VOLVO | 4V4MC9EG59N263785 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69777 | 2009 | VOLVO | 4V4MC9EG99N263787 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69778 | 2008 | VOLVO | 4V4MC9EGX8N262789 | VNM64T | AZ | Tucson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69779 | 2008 | VOLVO | 4V4MC9EG88N262712 | VNM64T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69780 | 2006 | VOLVO | 4V4MC9GF36N405678 | VNM64T | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69781 | 2007 | VOLVO | 4V4MC9GF47N449318 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69784 | 2006 | VOLVO | 4V4MC9GFX6N405824 | VNM64T | NY | Elmira |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69787 | 2007 | VOLVO | 4V4MC9GF47N480990 | VNM64T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69788 | 2009 | VOLVO | 4V4MC9EG59N263771 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69794 | 2007 | VOLVO | 4V4MC9GF27N449317 | VNM64T | NY | East Syracuse |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69795 | 2008 | VOLVO | 4V4MC9EG28N498319 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69796 | 2005 | VOLVO | 4V4MC9GF15N387583 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69799 | 2005 | VOLVO | 4V4MC9GF65N383481 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69801 | 2005 | VOLVO | 4V4MC9GF45N383477 | VNM64T | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69807 | 2008 | VOLVO | 4V4MC9GG28N461977 | VNM64T | HI | Waipahu |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69808 | 2007 | VOLVO | 4V4MC9GF37N461928 | VNM64T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69810 | 2008 | VOLVO | 4V4MC9GGX8N462004 | VNM64T | HI | Waipahu |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69812 | 2007 | VOLVO | 4V4MC9GF27N446739 | VNM64T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69814 | 2007 | VOLVO | 4V4MC9GF67N480974 | VNM64T | LA | Monroe |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69815 | 2007 | VOLVO | 4V4MC9GG87N461934 | VNM64T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69816 | 2007 | VOLVO | 4V4MC9GF37N449312 | VNM64T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69817 | 2007 | VOLVO | 4V4MC9GF07N449350 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69819 | 2007 | VOLVO | 4V4MC9GF57N446752 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69820 | 2007 | VOLVO | 4V4MC9GF77N449362 | VNM64T | NJ | South Plainfield |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY69822 | 2007 | VOLVO | 4V4MC9GF67N461924 | VNM64T | GA | Macon |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69825 | 2007 | VOLVO | 4V4MC9GF17N449504 | VNM64T | NY | Glenmont |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69826 | 2007 | VOLVO | 4V4MC9GF07N449347 | VNM64T | RI | Cumberland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69827 | 2005 | VOLVO | 4V4MC9GF35N383471 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69828 | 2006 | VOLVO | 4V4MC9GFX6N439584 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69829 | 2005 | VOLVO | 4V4MC9GF75N383487 | VNM64T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69837 | 2006 | VOLVO | 4V4MC9GF06N439609 | VNM64T | TX | McAllen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69843 | 2006 | VOLVO | 4V4MC9GF86N439616 | VNM64T | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69844 | 2006 | VOLVO | 4V4MC9GFX6N439620 | VNM64T | MN | Saint Cloud |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69845 | 2007 | VOLVO | 4V4MC9GF67N446761 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69848 | 2007 | VOLVO | 4V4MC9GF87N480944 | VNM64T | ND | Bismarck |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69853 | 2006 | VOLVO | 4V4MC9GF36N405888 | VNM64T | GA | Thomasville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69854 | 2007 | VOLVO | 4V4MC9GF47N449495 | VNM64T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69855 | 2007 | VOLVO | 4V4MC9GF27N449477 | VNM64T | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69859 | 2008 | VOLVO | 4V4MC9GG68N461979 | VNM64T | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69860 | 2007 | VOLVO | 4V4MC9GF67N461910 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69863 | 2007 | VOLVO | 4V4MC9GF07N446741 | VNM64T | DE | New Castle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69864 | 2008 | VOLVO | 4V4MC9GG58N462010 | VNM64T | PA | Bedford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69865 | 2008 | VOLVO | 4V4MC9GG08N461945 | VNM64T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69867 | 2006 | VOLVO | 4V4MC9GF86N439602 | VNM64T | CT | Cheshire |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69871 | 2009 | VOLVO | 4V4MC9EG59N283857 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69872 | 2009 | VOLVO | 4V4MC9EG89N263778 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69873 | 2009 | VOLVO | 4V4MC9EG09N283667 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69875 | 2009 | VOLVO | 4V4MC9EG59N283678 | VNM64T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69876 | 2009 | VOLVO | 4V4MC9EG69N283656 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69877 | 2009 | VOLVO | 4V4MC9EG79N283830 | VNM64T | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69878 | 2009 | VOLVO | 4V4MC9EG29N283668 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69881 | 2009 | VOLVO | 4V4MC9EG99N283845 | VNM64T | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69882 | 2009 | VOLVO | 4V4MC9EG29N263792 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69883 | 2008 | VOLVO | 4V4MC9EG58N498315 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69885 | 2007 | VOLVO | 4V4MC9GF87N449547 | VNM64T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69887 | 2009 | VOLVO | 4V4MC9EG09N283832 | VNM64T | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69890 | 2009 | VOLVO | 4V4MC9EG29N263775 | VNM64T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69891 | 2006 | VOLVO | 4V4MC9GF66N405870 | VNM64T | MT | Butte |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69892 | 2008 | VOLVO | 4V4MC9EG98N498298 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69893 | 2007 | VOLVO | 4V4MC9GF57N461929 | VNM64T | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69894 | 2007 | VOLVO | 4V4MC9GF87N461908 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69896 | 2007 | VOLVO | 4V4MC9GFX7N449498 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69897 | 2007 | VOLVO | 4V4MC9GF37N461931 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69898 | 2009 | VOLVO | 4V4MC9EG19N283855 | VNM64T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69901 | 2008 | VOLVO | 4V4MC9EG68N262708 | VNM64T | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69902 | 2008 | VOLVO | 4V4MC9EG08N498318 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69904 | 2009 | VOLVO | 4V4MC9EG89N283822 | VNM64T | OR | Central Point |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69905 | 2007 | VOLVO | 4V4MC9GF87N451783 | VNM64T | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69906 | 2008 | VOLVO | 4V4MC9EG58N262747 | VNM64T | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69908 | 2008 | VOLVO | 4V4MC9EG98N498317 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69909 | 2007 | VOLVO | 4V4MC9GF07N461921 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69911 | 2007 | VOLVO | 4V4MC9GF87N461925 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69913 | 2007 | VOLVO | 4V4MC9GG57N461941 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69914 | 2008 | VOLVO | 4V4MC9EG48N498306 | VNM64T | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69915 | 2008 | VOLVO | 4V4MC9EG38N498281 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69916 | 2008 | VOLVO | 4V4MC9EG48N262724 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69918 | 2006 | VOLVO | 4V4MC9GF66N405724 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69919 | 2008 | VOLVO | 4V4MC9GG28N462028 | VNM64T | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69920 | 2007 | VOLVO | 4V4MC9GG57N461938 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69921 | 2007 | VOLVO | 4V4MC9GFX7N446763 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69922 | 2008 | VOLVO | 4V4MC9EG18N262745 | VNM64T | TX | Texarkana |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69924 | 2007 | VOLVO | 4V4MC9GF57N446766 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69925 | 2006 | VOLVO | 4V4MC9GF66N405691 | VNM64T | FL | Fort Myers |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69926 | 2009 | VOLVO | 4V4MC9EG19N283662 | VNM64T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69927 | 2008 | VOLVO | 4V4MC9EG48N462029 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69928 | 2009 | VOLVO | 4V4MC9EGX9N283661 | VNM64T | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69929 | 2007 | VOLVO | 4V4MC9GF17N449292 | VNM64T | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69930 | 2009 | VOLVO | 4V4MC9EGX9N283658 | VNM64T | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69931 | 2009 | VOLVO | 4V4MC9EG39N283632 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69932 | 2009 | VOLVO | 4V4MC9EG99N283635 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69934 | 2008 | VOLVO | 4V4MC9GGX8N461953 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69935 | 2008 | VOLVO | 4V4MC9GG08N461962 | VNM64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69936 | 2009 | VOLVO | 4V4MC9EG79N283679 | VNM64T | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY69937 | 2008 | VOLVO | 4V4MC9EG18N262776 | VNM64T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69938 | 2009 | VOLVO | 4V4MC9EG49N283834 | VNM64T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69940 | 2009 | VOLVO | 4V4MC9EG49N283817 | VNM64T | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69941 | 2007 | VOLVO | 4V4MC9GG37N461940 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69942 | 2009 | VOLVO | 4V4MC9EG59N283843 | VNM64T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69943 | 2009 | VOLVO | 4V4MC9EG09N283846 | VNM64T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69945 | 2007 | VOLVO | 4V4MC9GF37N449519 | VNM64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69946 | 2009 | VOLVO | 4V4MC9EG29N283685 | VNM64T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69947 | 2008 | VOLVO | 4V4MC9EG78N262717 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69948 | 2007 | VOLVO | 4V4MC9GF17N480977 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69949 | 2008 | VOLVO | 4V4MC9EG48N262769 | VNM64T | SD | Sioux Falls |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69950 | 2009 | VOLVO | 4V4MC9EG69N283611 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69953 | 2008 | VOLVO | 4V4MC9GG18N461954 | VNM64T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69955 | 2008 | VOLVO | 4V4MC9EG48N262710 | VNM64T | NJ | Hamilton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69956 | 2007 | VOLVO | 4V4MC9GF37N461914 | VNM64T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69958 | 2008 | VOLVO | 4V4MC9EG88N262774 | VNM64T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69959 | 2008 | VOLVO | 4V4MC9EG98N262749 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69960 | 2008 | VOLVO | 4V4MC9GGX8N461967 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69961 | 2009 | VOLVO | 4V4MC9EG49N283865 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69963 | 2008 | VOLVO | 4V4MC9EG98N498270 | VNM64T | SD | Sioux Falls |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69964 | 2009 | VOLVO | 4V4MC9EG59N283616 | VNM64T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69965 | 2009 | VOLVO | 4V4MC9EG39N283856 | VNM64T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69966 | 2008 | VOLVO | 4V4MC9EG38N262746 | VNM64T | TX | McAllen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69967 | 2009 | VOLVO | 4V4MC9EG69N283608 | VNM64T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69968 | 2009 | VOLVO | 4V4MC9EG49N283820 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69969 | 2009 | VOLVO | 4V4MC9EG89N283674 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69970 | 2009 | VOLVO | 4V4MC9EG69N283625 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69971 | 2009 | VOLVO | 4V4MC9EG19N283614 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69972 | 2007 | VOLVO | 4V4MC9GF07N449509 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69973 | 2009 | VOLVO | 4V4MC9EG99N283683 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69974 | 2009 | VOLVO | 4V4MC9EG19N283645 | VNM64T | TX | McAllen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69975 | 2009 | VOLVO | 4V4MC9EG39N283839 | VNM64T | ME | Fairfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69977 | 2007 | VOLVO | 4V4MC9GF37N449360 | VNM64T | NY | Glenmont |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69979 | 2008 | VOLVO | 4V4MC9EG88N262760 | VNM64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69981 | 2007 | VOLVO | 4V4MC9GF17N449356 | VNM64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69982 | 2007 | VOLVO | 4V4MC9GF57N461915 | VNM64T | TX | Sherman |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69983 | 2008 | VOLVO | 4V4MC9GG78N462008 | VNM64T | TX | Austin |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69984 | 2007 | VOLVO | 4V4MC9GF17N480980 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69985 | 2009 | VOLVO | 4V4MC9EG19N283841 | VNM64T | ME | Fairfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69986 | 2006 | VOLVO | 4V4MC9GF86N405692 | VNM64T | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69991 | 2009 | VOLVO | 4V4MC9EG99N283666 | VNM64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69993 | 2009 | VOLVO | 4V4MC9EG29N283671 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69994 | 2008 | VOLVO | 4V4MC9EG48N262755 | VNM64T | NY | Glenmont |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69995 | 2008 | VOLVO | 4V4MC9GG88N461983 | VNM64T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69997 | 2007 | VOLVO | 4V4MC9GF17N449535 | VNM64T | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-TA | RDWY69998 | 2008 | VOLVO | 4V4MC9EG28N498286 | VNM64T | NY | Rochester |
| YRCF | CITY TRACTOR | CTR-TA | RDWY765097 | 2006 | VOLVO | 4V4MC9GF26N439627 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY775154 | 2007 | VOLVO | 4V4MC9GF37N480981 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79000 | 2007 | VOLVO | 4V4MC9GF47N449545 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79001 | 2007 | VOLVO | 4V4MC9GF37N480964 | VNM64T | PA | Erie |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79002 | 2014 | FRGHT | 1FUJGBDV0ELFV9146 | CA113DC | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79003 | 2008 | VOLVO | 4V4MC9GG28N462031 | VNM64T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79004 | 2016 | FRGHT | 1FUJGBDV8GLHC3466 | CA113DC | MA | North Reading |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79005 | 2014 | FRGHT | 1FUJGBDV5ELFV9160 | CA113DC | NJ | South Plainfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79006 | 2016 | FRGHT | 1FUJGBDVXGLHC3467 | CA113DC | PA | Camp Hill |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79007 | 2016 | FRGHT | 1FUJGBDV0GLHC3462 | CA113DC | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79008 | 2016 | FRGHT | 1FUJGBDV4GLHC3464 | CA113DC | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79009 | 2016 | FRGHT | 1FUJGBDV6GLHC3465 | CA113DC | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79010 | 2008 | VOLVO | 4V4MC9EH08N262003 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79011 | 2007 | VOLVO | 4V4MC9GF27N449494 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79012 | 2014 | FRGHT | 1FUJGBDV9ELFV9159 | CA113DC | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79013 | 2007 | VOLVO | 4V4MC9GFX7N480993 | VNM64T | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79014 | 2008 | VOLVO | 4V4MC9EH48N261999 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79016 | 2009 | VOLVO | 4V4MC9EG99N283828 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79017 | 2008 | VOLVO | 4V4MC9GG68N461948 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79018 | 2008 | VOLVO | 4V4MC9EH98N262002 | VNM64T | UT | St. George |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79019 | 2008 | VOLVO | 4V4MC9EHX8N262011 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79020 | 2009 | VOLVO | 4V4MC9EG69N283835 | VNM64T | NE | Kearney |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79021 | 2007 | VOLVO | 4V4MC9GF77N480966 | VNM64T | KS | Wichita |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79022 | 2007 | VOLVO | 4V4MC9GF17N461927 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79023 | 2008 | VOLVO | 4V4MC9EGX8N498276 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79024 | 2009 | VOLVO | 4V4MC9EF99N283805 | VNM64T | PA | Du Bois |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79025 | 2009 | VOLVO | 4V4MC9EFX9N283814 | VNM64T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79027 | 2008 | VOLVO | 4V4MC9GFX7N449663 | VNM64T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79028 | 2008 | VOLVO | 4V4MC9GF07N449641 | VNM64T | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79029 | 2008 | VOLVO | 4V4MC9GF37N449665 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79030 | 2008 | VOLVO | 4V4MC9GF57N449666 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79032 | 2009 | VOLVO | 4V4MC9GF07N449669 | VNM64T | MI | Norway |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79034 | 2008 | VOLVO | 4V4MC9GF07N449672 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79035 | 2008 | VOLVO | 4V4MC9GF47N449674 | VNM64T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79037 | 2008 | VOLVO | 4V4MC9GF87N449676 | VNM64T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79038 | 2008 | VOLVO | 4V4MC9GF17N449678 | VNM64T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79042 | 2008 | VOLVO | 4V4MC9GF07N449414 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79043 | 2008 | VOLVO | 4V4MC9GF77N451791 | VNM64T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79044 | 2007 | VOLVO | 4V4MC9GF07N451793 | VNM64T | GA | Jefferson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79045 | 2008 | VOLVO | 4V4MC9GF87N451797 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79046 | 2008 | VOLVO | 4V4MC9GF47N451800 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79049 | 2008 | VOLVO | 4V4MC9GF97N451808 | VNM64T | MO | Columbia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79050 | 2008 | VOLVO | 4V4MC9GF47N451814 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79051 | 2008 | VOLVO | 4V4MC9GF87N451816 | VNM64T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79052 | 2008 | VOLVO | 4V4MC9GF77N451824 | VNM64T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79053 | 2008 | VOLVO | 4V4MC9GF67N451829 | VNM64T | TX | McAllen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79054 | 2008 | VOLVO | 4V4MC9GF47N451831 | VNM64T | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79055 | 2008 | VOLVO | 4V4MC9GF67N451832 | VNM64T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79056 | 2008 | VOLVO | 4V4MC9GF57N451871 | VNM64T | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79057 | 2008 | VOLVO | 4V4MC9GFX7N451879 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79058 | 2008 | VOLVO | 4V4MC9GF87N451881 | VNM64T | TX | Waco |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79059 | 2008 | VOLVO | 4V4MC9GFX7N451882 | VNM64T | NC | Durham |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79060 | 2008 | VOLVO | 4V4MC9GF37N451884 | VNM64T | LA | New Orleans |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79061 | 2008 | VOLVO | 4V4MC9GF57N451887 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79062 | 2008 | VOLVO | 4V4MC9GF27N451889 | VNM64T | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79063 | 2007 | VOLVO | 4V4MC9GF07N451891 | VNM64T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79064 | 2008 | VOLVO | 4V4MC9GF67N451894 | VNM64T | KS | Topeka |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79065 | 2007 | VOLVO | 4V4MC9GF87N451895 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79067 | 2008 | VOLVO | 4V4MC9GF17N451897 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79068 | 2007 | VOLVO | 4V4MC9GF57N451899 | VNM64T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79069 | 2007 | VOLVO | 4V4MC9GF17N451902 | VNM64T | GA | Jefferson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79070 | 2008 | VOLVO | 4V4MC9GFX7N451865 | VNM64T | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79072 | 2008 | VOLVO | 4V4MC9GF87N451959 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79073 | 2008 | VOLVO | 4V4MC9GFX7N451915 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79074 | 2008 | VOLVO | 4V4MC9GF37N451917 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79075 | 2007 | VOLVO | 4V4MC9GF27N451925 | VNM64T | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79077 | 2008 | VOLVO | 4V4MC9GF67N451930 | VNM64T | OH | Bowling Green |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79078 | 2007 | VOLVO | 4V4MC9GF17N451933 | VNM64T | GA | Jefferson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79080 | 2008 | VOLVO | 4V4MC9GF97N451940 | VNM64T | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79081 | 2008 | VOLVO | 4V4MC9GF97N446804 | VNM64T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79082 | 2008 | VOLVO | 4V4MC9GF57N451952 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79083 | 2008 | VOLVO | 4V4MC9GF07N451955 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79085 | 2008 | VOLVO | 4V4MC9GGX8N461984 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79086 | 2008 | VOLVO | 4V4MC9GG18N461985 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79087 | 2008 | VOLVO | 4V4MC9GG38N461986 | VNM64T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79088 | 2008 | VOLVO | 4V4MC9EG68N498324 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79091 | 2009 | VOLVO | 4V4MC9EG29N263548 | VNM64T | SD | Watertown |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79092 | 2008 | VOLVO | 4V4MC9EG28N498367 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79094 | 2008 | VOLVO | 4V4MC9EG48N498371 | VNM64T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79095 | 2008 | VOLVO | 4V4MC9EG68N498372 | VNM64T | MI | Wayland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79096 | 2008 | VOLVO | 4V4MC9EGX8N498374 | VNM64T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79097 | 2008 | VOLVO | 4V4MC9EG58N498377 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79099 | 2008 | VOLVO | 4V4MC9EG58N498380 | VNM64T | IL | Decatur |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79100 | 2008 | VOLVO | 4V4MC9EG98N498382 | VNM64T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79101 | 2008 | VOLVO | 4V4MC9EG08N498383 | VNM64T | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79102 | 2008 | VOLVO | 4V4MC9EG48N498385 | VNM64T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79104 | 2008 | VOLVO | 4V4MC9GF97N446821 | VNM64T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79105 | 2009 | VOLVO | 4V4MC9EG59N263625 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79107 | 2009 | VOLVO | 4V4MC9GF97N446799 | VNM64T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79108 | 2008 | VOLVO | 4V4MC9EG38N498393 | VNM64T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79109 | 2008 | VOLVO | 4V4MC9EG58N498394 | VNM64T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79110 | 2008 | VOLVO | 4V4MC9EG78N498395 | VNM64T | OH | Cincinnati |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79111 | 2008 | VOLVO | 4V4MC9EG98N498396 | VNM64T | KS | Salina |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79113 | 2008 | VOLVO | 4V4MC9EG98N498401 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79114 | 2008 | VOLVO | 4V4MC9EG08N498402 | VNM64T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79117 | 2008 | VOLVO | 4V4MC9EG98N263481 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79118 | 2008 | VOLVO | 4V4MC9EG68N263485 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79120 | 2009 | VOLVO | 4V4MC9EG38N263489 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79122 | 2008 | VOLVO | 4V4MC9EG58N263493 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79123 | 2008 | VOLVO | 4V4MC9EG78N263494 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79125 | 2008 | VOLVO | 4V4MC9EG08N263496 | VNM64T | LA | New Orleans |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79126 | 2008 | VOLVO | 4V4MC9EG98N263500 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79127 | 2008 | VOLVO | 4V4MC9EG08N263501 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79128 | 2008 | VOLVO | 4V4MC9EG48N263503 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79129 | 2008 | VOLVO | 4V4MC9EG68N263504 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79130 | 2008 | VOLVO | 4V4MC9EG18N263507 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79131 | 2008 | VOLVO | 4V4MC9EG18N263510 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79132 | 2008 | VOLVO | 4V4MC9EG38N263511 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79134 | 2008 | VOLVO | 4V4MC9EG98N263514 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79135 | 2008 | VOLVO | 4V4MC9EG08N263515 | VNM64T | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79137 | 2008 | VOLVO | 4V4MC9EG48N263517 | VNM64T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79139 | 2008 | VOLVO | 4V4MC9GF87N449628 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79140 | 2009 | VOLVO | 4V4MC9EG89N263568 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79141 | 2009 | VOLVO | 4V4MC9EGX9N263569 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79142 | 2009 | VOLVO | 4V4MC9EG69N263570 | VNM64T | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79143 | 2009 | VOLVO | 4V4MC9EG89N263571 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79144 | 2009 | VOLVO | 4V4MC9EGX9N263572 | VNM64T | NE | Omaha |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79145 | 2009 | VOLVO | 4V4MC9EG19N263573 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79146 | 2007 | VOLVO | 4V4MC9GF37N449679 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79147 | 2009 | VOLVO | 4V4MC9EG99N263577 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79148 | 2009 | VOLVO | 4V4MC9EG09N263578 | VNM64T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79149 | 2009 | VOLVO | 4V4MC9EG29N263579 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79150 | 2008 | VOLVO | 4V4MC9GF87N446826 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79151 | 2009 | VOLVO | 4V4MC9EG09N263581 | VNM64T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79156 | 2009 | VOLVO | 4V4MC9EG19N263587 | VNM64T | GA | La Grange |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79157 | 2009 | VOLVO | 4V4MC9EG59N263589 | VNM64T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79158 | 2009 | VOLVO | 4V4MC9EG19N263590 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79160 | 2009 | VOLVO | 4V4MC9EG19N263623 | VNM64T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79161 | 2009 | VOLVO | 4V4MC9EG39N263624 | VNM64T | TX | McAllen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79163 | 2009 | VOLVO | 4V4MC9EG99N263627 | VNM64T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79165 | 2009 | VOLVO | 4V4MC9EG09N263631 | VNM64T | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79166 | 2009 | VOLVO | 4V4MC9EG49N263633 | VNM64T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79167 | 2009 | VOLVO | 4V4MC9EG69N263634 | VNM64T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79168 | 2009 | VOLVO | 4V4MC9EG89N263635 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79169 | 2009 | VOLVO | 4V4MC9EGX9N263636 | VNM64T | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79171 | 2009 | VOLVO | 4V4MC9EG39N263638 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79173 | 2009 | VOLVO | 4V4MC9EG19N263640 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79174 | 2009 | VOLVO | 4V4MC9EG39N263641 | VNM64T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79176 | 2009 | VOLVO | 4V4MC9EG79N263643 | VNM64T | KS | Wichita |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79177 | 2009 | VOLVO | 4V4MC9EG09N263645 | VNM64T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79179 | 2009 | VOLVO | 4V4MC9EG69N263648 | VNM64T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79180 | 2009 | VOLVO | 4V4MC9EG89N263649 | VNM64T | IL | Quincy |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79183 | 2009 | VOLVO | 4V4MC9EGX9N263653 | VNM64T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79185 | 2009 | VOLVO | 4V4MC9EG39N263655 | VNM64T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79186 | 2009 | VOLVO | 4V4MC9EG59N263656 | VNM64T | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79187 | 2009 | VOLVO | 4V4MC9EG79N263657 | VNM64T | CO | Henderson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79188 | 2009 | VOLVO | 4V4MC9EG99N263658 | VNM64T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79189 | 2009 | VOLVO | 4V4MC9EG09N263659 | VNM64T | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79190 | 2009 | VOLVO | 4V4MC9EG09N263662 | VNM64T | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79192 | 2009 | VOLVO | 4V4MC9EG49N263664 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79195 | 2009 | VOLVO | 4V4MC9EG39N263669 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79196 | 2009 | VOLVO | 4V4MC9EGX9N263670 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79198 | 2009 | VOLVO | 4V4MC9EG39N263672 | VNM64T | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79199 | 2009 | VOLVO | 4V4MC9EG59N263673 | VNM64T | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79200 | 2008 | VOLVO | 4V4MC9EG98N498348 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79201 | 2008 | VOLVO | 4V4MC9EG58N498329 | VNM64T | KS | Salina |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79203 | 2009 | VOLVO | 4V4MC9EG29N263680 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79204 | 2009 | VOLVO | 4V4MC9EG89N263683 | VNM64T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79205 | 2009 | VOLVO | 4V4MC9EG39N263588 | VNM64T | MN | Duluth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79206 | 2009 | VOLVO | 4V4MC9EG19N263685 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79211 | 2008 | VOLVO | 4V4MC9GF37N446796 | VNM64T | TX | Houston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79212 | 2009 | VOLVO | 4V4MC9EG49N263695 | VNM64T | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79214 | 2009 | VOLVO | 4V4MC9EGX9N263698 | VNM64T | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79215 | 2009 | VOLVO | 4V4MC9EG69N263701 | VNM64T | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79216 | 2009 | VOLVO | 4V4MC9GF87N451962 | VNM64T | OH | Lima |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79219 | 2009 | VOLVO | 4V4MC9EG99N263708 | VNM64T | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79221 | 2009 | VOLVO | 4V4MC9EG79N263710 | VNM64T | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79222 | 2009 | VOLVO | 4V4MC9EG99N263711 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79224 | 2012 | FRGHT | 1FUJGEDV0BSAY2897 | CASCA | TX | San Antonio |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79225 | 2011 | FRGHT | 1FUJGEDV0BSAY8084 | CL120 | MI | Norway |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79226 | 2011 | FRGHT | 1FUJGEDV1BSAY8448 | CASCA | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79227 | 2012 | FRGHT | 1FUJGEDV0BSAZ0787 | CASCA | KS | Salina |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79228 | 2012 | FRGHT | 1FUJGEDVXBSAZ1087 | CASCA | CO | Henderson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79229 | 2012 | FRGHT | 1FUJGEDVXBSAY2857 | CASCA | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79231 | 2012 | FRGHT | 1FUJGEDV1BSAZ1091 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79234 | 2012 | FRGHT | 1FUJGEDV5CSBJ6303 | CASCA | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79235 | 2012 | FRGHT | 1FUJGEDV7CSBD3101 | CASCA | CO | Colorado Springs |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79236 | 2012 | FRGHT | 1FUJGEDV0CSBM1268 | CL120 | IA | Council Bluffs |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79238 | 2012 | FRGHT | 1FUJGEDV4CSBK2724 | CASCA | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79240 | 2012 | FRGHT | 1FUJGEDR9CSBR5445 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79241 | 2012 | FRGHT | 1FUJGEDV2CSBD3622 | CASCA | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79245 | 2012 | FRGHT | 1FUJGEDV2CSBD3149 | CASCA | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79247 | 2009 | VOLVO | 4V4MC9EG89N263540 | VNM64T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79249 | 2012 | FRGHT | 1FUJGEDV7CSBD3616 | CASCA | MI | Wayland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79250 | 2012 | FRGHT | 1FUJGEDV8CSBH7253 | CASCA | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79252 | 2012 | FRGHT | 1FUJGEDV3CSBD3631 | CASCA | OH | Copley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79254 | 2012 | FRGHT | 1FUJGEDV7CSBD3633 | CASCA | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79256 | 2012 | FRGHT | 1FUJGEDV0CSBD3635 | CASCA | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79257 | 2008 | VOLVO | 4V4MC9GF27N451844 | VNM64T | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79258 | 2012 | FRGHT | 1FUJGEDV6CSBM1467 | CASCA | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79260 | 2008 | VOLVO | 4V4MC9EG38N498359 | VNM64T | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79261 | 2008 | VOLVO | 4V4MC9EG68N263518 | VNM64 | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79262 | 2012 | FRGHT | 1FUJGEDV5CSBD3663 | CASCA | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79263 | 2012 | FRGHT | 1FUJGEDV0CSBD3103 | CASCA | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79265 | 2012 | FRGHT | 1FUJGEDV1CSBJ9229 | CASCA | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79266 | 2012 | FRGHT | 1FUJGEDV6CSBD6300 | CASCA | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79267 | 2012 | FRGHT | 1FUJGEDV7CSBK6704 | CL120 | WI | Madison |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79268 | 2012 | FRGHT | 1FUJGEDVXCSBD2962 | CASCA | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79269 | 2012 | FRGHT | 1FUJGEDV9CSBJ4277 | CASCA | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79270 | 2012 | FRGHT | 1FUJGEDV1CSBJ9201 | CASCA | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79271 | 2012 | FRGHT | 1FUJGEDV7CSBD3132 | CASCA | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79272 | 2012 | FRGHT | 1FUJGEDV2CSBD3359 | CASCA | LA | Shreveport |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79273 | 2012 | FRGHT | 1FUJGEDV8CSBJ9213 | CASCA | AR | Springdale |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79274 | 2008 | FRGHT | 1FUJA6CK37LZ21244 | COLUMBIA | SC | Florence |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79277 | 2008 | VOLVO | 1FUJA6CG57PY44297 | VNM64T | MO | Strafford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79279 | 2007 | FRGHT | 1FUJA6CK77LX34363 | CL120 | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79282 | 2008 | FRGHT | 1FUJA6CK07LY79017 | COLUMBIA | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79285 | 2008 | FRGHT | 1FUJA6CKX7LX76509 | COLUMBIA | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79289 | 2008 | FRGHT | 1FUJA6CK27LX77394 | CL120 | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79290 | 2008 | FRGHT | 1FUJA6CK77LX69730 | COLUMBIA | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79291 | 2008 | FRGHT | 1FUJA6CK47LY03896 | COLUMBIA | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79292 | 2008 | FRGHT | 1FUJA6CK77LX77598 | CL120 | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79293 | 2008 | FRGHT | 1FUJA6CKX7LX76980 | COLUMBIA | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79295 | 2007 | FRGHT | 1FUJA6CK77DX41601 | CL120 | KY | Corbin |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79297 | 2008 | FRGHT | 1FUJA6CK17LX76768 | | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79298 | 2008 | FRGHT | 1FUJA6CK77LX69761 | COLUMBIA | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79299 | 2008 | FRGHT | 1FUJA6CK47LX76540 | COLUMBIA | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79301 | 2008 | FRGHT | 1FUJA6CK97LX77392 | COLUMBIA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79303 | 2007 | FRGHT | 1FUJA6CK37LX83186 | | TX | Laredo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79305 | 2012 | FRGHT | 1FUJGEDVXBSAY2843 | CASCA | GA | Jefferson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79307 | 2012 | FRGHT | 1FUJGEDV3BSAY8113 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79308 | 2014 | FRGHT | 1FUJGBDV7ELFV9158 | CA113DC | MD | Baltimore |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79309 | 2014 | FRGHT | 1FUJGBDV7ELFV9161 | CA113DC | VA | Manassas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79310 | 2009 | VOLVO | 4V4MC9EF79N283804 | VNM64T | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79311 | 2009 | VOLVO | 4V4MC9EF19N283815 | VNM64T | VA | Chesapeake |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79312 | 2009 | VOLVO | 4V4MC9EF89N283813 | VNM64T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79313 | 2014 | FRGHT | 1FUJGBDV9ELFV9162 | CA113DC | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79314 | 2009 | VOLVO | 4V4MC9EG29N283847 | VNM64T | KY | Paducah |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79315 | 2008 | VOLVO | 4V4MC9GG48N461978 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79316 | 2014 | FRGHT | 1FUJGBDV2ELFV9147 | CA113DC | MD | Baltimore |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79318 | 2014 | FRGHT | 1FUJGBDV9ELFV9145 | CA113DC | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79322 | 2008 | VOLVO | 4V4MC9GF77N451922 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79325 | 2008 | VOLVO | 4V4MC9EGX8N498360 | VNM64T | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79328 | 2008 | VOLVO | 4V4MC9GF37N451867 | VNM64T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79333 | 2008 | VOLVO | 4V4MC9EG38N263539 | VNM64T | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79336 | 2014 | FRGHT | 1FUJGBDV7ELFV9144 | CA113DC | FL | Miami |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79337 | 2006 | FRGHT | 1FUJA6CG26LV59384 | CL1264S | NJ | Carlstadt |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79338 | 2005 | VOLVO | 4V4MC9GF85N387628 | VNM64T | PA | McKees Rocks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79339 | 2008 | VOLVO | 4V4MC9EG38N498278 | VNM64T | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79340 | 2014 | FRGHT | 1FUJGBDV4ELFV9151 | CA113DC | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79341 | 2014 | FRGHT | 1FUJGBDV2ELFV9150 | CA113DC | FL | Miami |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79342 | 2014 | FRGHT | 1FUJGBDV8ELFV9153 | CA113DC | PA | Bethlehem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79343 | 2009 | VOLVO | 4V4MC9EF29N283807 | VNM64T | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79344 | 2009 | VOLVO | 4V4MC9EF29N283810 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79345 | 2009 | VOLVO | 4V4MC9EF69N283812 | VNM64T | MD | Landover |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79346 | 2014 | FRGHT | 1FUJGBDV6ELFV9152 | CA113DC | PA | Dunmore |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79347 | 2016 | FRGHT | 1FUJGBDV1GLHC3468 | CA113DC | CA | Downey |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79348 | 2008 | VOLVO | 4V4MC9EGX8N498357 | VNM64T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79349 | 2008 | VOLVO | 4V4MC9GF17N451785 | VNM64T | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79350 | 2008 | VOLVO | 4V4MC9GFX7N449677 | VNM64T | GA | La Grange |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79351 | 2008 | VOLVO | 4V4MC9GF77N449670 | VNM64T | GA | La Grange |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79352 | 2015 | FRGHT | 3AKGGEDV4FSGK3397 | CASCA | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79353 | 2007 | VOLVO | 4V4MC9GF07N449395 | VNM64 | GA | Macon |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79354 | 2007 | VOLVO | 4V4MC9GF27N449625 | VNM64 | GA | Macon |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79355 | 2017 | VOLVO | 1FUGGEDV4HLHS3773 | CASCA | KY | Bowling Green |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79362 | 2012 | VOLVO | 4V4MC9EG8CN555650 | VNM64 | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79363 | 2015 | FRGHT | 3AKGGEDV1FSGM5244 | CASCA | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79364 | 2015 | FRGHT | 3AKGGEDV6FSGM5207 | CASCA | TN | Jackson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79365 | 2015 | FRGHT | 3AKGGEDV7FSGM5278 | CASCA | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79366 | 2015 | FRGHT | 3AKGGEDV7FSGM5295 | CASCA | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79367 | 2015 | FRGHT | 3AKGGEDV8FSGK3483 | CASCA | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79369 | 2007 | VOLVO | 4V4MC9GF87N449404 | VNM64 | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79372 | 2013 | FRGHT | 3AKJGBDV6DSFF1034 | CASCA | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79376 | 2013 | FRGHT | 3AKJGBDV7DSFG5699 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79405 | 2007 | VOLVO | 4V4MC9GF77N480983 | VNM64T | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79406 | 2007 | VOLVO | 4V4MC9GF67N449398 | VNM64 | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79407 | 2008 | VOLVO | 4V4MC9EG68N498355 | VNM64 | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79408 | 2009 | VOLVO | 4V4MC9EG79N263688 | VNM64 | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79409 | 2008 | VOLVO | 4V4MC9EG78N263530 | VNM64 | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79410 | 2008 | VOLVO | 4V4MC9EG58N498282 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79411 | 2009 | VOLVO | 4V4MC9EG99N283859 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79412 | 2007 | VOLVO | 4V4MC9GF57N451790 | VNM64 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79413 | 2007 | VOLVO | 4V4MC9GF87N449631 | VNM64 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79414 | 2007 | VOLVO | 4V4MC9GF17N451849 | VNM64 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79415 | 2009 | VOLVO | 4V4MC9EG49N263597 | VNM64 | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79416 | 2006 | INTL | 2HSCNAPR46C189897 | 9400I | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79419 | 2005 | INTL | 2HSCNAPR45C046222 | 9400I | MS | Tupelo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79420 | 2005 | INTL | 2HSCNAPR45C046351 | 9400I | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79421 | 2005 | INTL | 2HSCNAPR95C046264 | 9400I | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79422 | 2005 | INTL | 2HSCNAPRX5C178899 | 9400I | AL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79423 | 2006 | INTL | 2HSCNAPR86C190034 | 9400I | AL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79424 | 2005 | INTL | 2HSCNAPR65C046304 | 9400I | IL | Morton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79425 | 2008 | VOLVO | 4V4MC9EGX8N263487 | VNM64 | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79426 | 2007 | VOLVO | 4V4MC9GF07N449428 | VNM64 | OH | Dayton |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79428 | 2006 | FRGHT | 1FUJA6CK66LV98919 | CL120 | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79431 | 2007 | VOLVO | 4V4MC9GF67N449661 | VNM64 | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79432 | 2007 | VOLVO | 4V4MC9GF97N449640 | VNM64 | MS | Tupelo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79436 | 2006 | INTL | 2HSCNAPR86C189935 | 9400I | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79437 | 2005 | INTL | 2HSCNAPR65C039742 | 9400I | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79438 | 2005 | INTL | 2HSCNAPR45C046317 | 9400I | MS | Richland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79439 | 2005 | INTL | 2HSCNAPR45C046267 | 9400I | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79440 | 2017 | FRGHT | 1FUGGEDV0HLHS4029 | CASCA | MS | Richland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79441 | 2017 | FRGHT | 1FUGGEDV6HLHS3760 | CASCA | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79442 | 2007 | FRGHT | 1FUJA6CKX7LX83105 | CL120 | AL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79446 | 2007 | VOLVO | 4V4MC9GF47N451859 | VNM64 | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79447 | 2005 | INTL | 2HSCNAPR55C178860 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79448 | 2005 | INTL | 2HSCNAPR35C046292 | 9400I | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79449 | 2005 | INTL | 2HSCNAPR05C046119 | 9400I | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79450 | 2006 | INTL | 2HSCNAPR66C189934 | 9400I | IN | South Bend |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79451 | 2007 | VOLVO | 4V4MC9GF17N451947 | VNM64 | SC | Florence |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79453 | 2006 | INTL | 2HSCNAPR76C189974 | 9400I | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79454 | 2005 | INTL | 2HSCNAPRX5C046371 | 9400I | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79455 | 2005 | INTL | 2HSCNAPR65C046173 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79456 | 2005 | INTL | 2HSCNAPR5C046354 | 9400I | NC | Fayetteville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79457 | 2012 | VOLVO | 4V4MC9EG5CN555637 | VNM64T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79458 | 2008 | VOLVO | 4V4MC9EG28N498336 | VNM64 | WV | Bridgeport |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79459 | 2014 | FRGHT | 3ALXA7A81EDFP8333 | CL120 | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79460 | 2005 | INTL | 2HSCEAHR05C003883 | 9200I | GA | Savannah |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79461 | 2009 | VOLVO | 4V4MC9EGX9N283627 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79462 | 2006 | VOLVO | 4V4MC9GF06N439612 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79463 | 2008 | VOLVO | 4V4MC9EG88N263486 | VNM64 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79464 | 2006 | FRGHT | 1FUJA6CK56LV86082 | COLUM | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79465 | 2006 | INTL | 2HSCNAPR06C190092 | 9400I | IN | Fort Wayne |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79466 | 2006 | INTL | 2HSCNAPR56C189925 | 9400I | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79467 | 2006 | INTL | 2HSCNAPR56C190153 | 9400I | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79468 | 2006 | INTL | 2HSCNAPR86C190003 | 9400I | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79469 | 2005 | INTL | 2HSCNAPR15C178905 | 9400I | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79470 | 2005 | INTL | 2HSCNAPR95C178893 | 9400I | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79471 | 2005 | INTL | 2HSCNAPR15C046260 | 9400I | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79472 | 2005 | INTL | 2HSCNAPR95C046166 | 9400I | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79473 | 2005 | INTL | 2HSCNAPR35C046129 | 9400I | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79476 | 2006 | FRGHT | 1FUJA6CK86LX22723 | CL120 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79477 | 2007 | VOLVO | 4V4MC9GF97N446771 | VNM42 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79478 | 2007 | VOLVO | 4V4MC9GF27N449401 | VNM64 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79479 | 2006 | INTL | 2HSCNAPR86C190048 | 9400I | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79481 | 2005 | INTL | 2HSCNAPR85C178948 | 9400I | MN | Saint Cloud |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79482 | 2007 | VOLVO | 4V4MC9GF57N446783 | VNM42 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79483 | 2006 | FRGHT | 1FUJA6CG36LW03019 | COLUM | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79484 | 2005 | INTL | 2HSCNAPR75C178942 | 9400I | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79485 | 2005 | INTL | 2HSCNAPR35C046194 | 9400I | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79486 | 2007 | VOLVO | 4V4MC9GFX7N449646 | VNM64 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79487 | 2006 | FRGHT | 1FUJA6CG46LW10447 | CL120 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79488 | 2006 | INTL | 2HSCNAPRX6C190147 | 9400I | MI | Romulus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79489 | 2004 | VOLVO | 4V4MC9GF14N369972 | NA | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79490 | 2005 | INTL | 2HSCNAPR55C178941 | 9400I | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79491 | 2005 | INTL | 2HSCNAPR45C039741 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79492 | 2005 | INTL | 2HSCNAPR35C046308 | 9400I | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79493 | 2005 | INTL | 2HSCNAPR25C046252 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79494 | 2005 | INTL | 2HSCNAPR65C046125 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79495 | 2005 | INTL | 2HSCNAPR05C046122 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79496 | 2014 | FRGHT | 3ALXA7A8XEDFP8332 | CL120 | SC | Columbia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79497 | 2009 | VOLVO | 4V4MC9EG49N263552 | VNM64 | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79504 | 2015 | FRGHT | 3AKGGEDV0FSGM5249 | CASCA | NC | Fayetteville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79505 | 2015 | FRGHT | 3AKGGEDV7FSGK3474 | CASCA | CA | Fontana |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79506 | 2015 | FRGHT | 3AKGGEDV3FSGK3648 | CASCA | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79507 | 2015 | FRGHT | 3AKGGEDV9FSGM5234 | CASCA | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79508 | 2015 | FRGHT | 3AKGGEDV5FSGK3389 | CASCA | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79509 | 2008 | VOLVO | 4V4MC9EG38N263542 | VNM64 | GA | La Grange |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79511 | 2009 | VOLVO | 4V4MC9EF19N283801 | VNM64T | NY | Deer Park |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79513 | 2014 | FRGHT | 3ALXA7A82EDFP8339 | CL120 | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79515 | 2006 | VOLVO | 4V4MC9GF26N405848 | VNM64T | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79516 | 2012 | VOLVO | 4V4MC9EG5CN555654 | VNM64 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79517 | 2012 | VOLVO | 4V4MC9EG2CN555692 | VNM64 | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79518 | 2012 | VOLVO | 4V4MC9EG7CN555669 | VNM64 | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79519 | 2005 | INTL | 2HSCNAPR35C046163 | 9400I | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79520 | 2006 | VOLVO | 4V4MC9GF26N405896 | VNM64T | PA | Camp Hill |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79521 | 2015 | FRGHT | 3AKGGEDVXFSGK3372 | CASCA | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79522 | 2015 | FRGHT | 3AKGGEDVXFSGK3341 | CASCA | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79523 | 2008 | VOLVO | 4V4MC9EG98N498334 | VNM64 | GA | La Grange |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79524 | 2007 | VOLVO | 4V4MC9GF17N451835 | VNM64 | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79525 | 2007 | VOLVO | 4V4MC9GF37N449391 | VNM64 | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79526 | 2006 | VOLVO | 4V4MC9GF16N439666 | VNM42 | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79527 | 2006 | INTL | 2HSCNAPR46C189978 | 9400I | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79528 | 2005 | INTL | 2HSCNAPR95C178859 | 9400I | MI | Wayland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79529 | 2005 | INTL | 2HSCNAPR55C046116 | 9400I | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79530 | 2007 | VOLVO | 4V4MC9GFX7N451820 | VNM64 | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79531 | 2007 | VOLVO | 4V4MC9GF87N451900 | VNM64 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79532 | 2005 | INTL | 3HSCPSBN75N051370 | CAT C | TX | Houston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79533 | 2005 | FRGHT | 1FUJA6GCGX5LN92695 | CL120 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79534 | 2006 | FRGHT | 1FUJA6CK46LX06972 | COLUM | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79535 | 2008 | VOLVO | 4V4MC9EG68N263535 | VNM64 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79536 | 2008 | VOLVO | 4V4MC9EG28N498384 | VNM64 | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79537 | 2007 | VOLVO | 4V4MC9GF47N451960 | VNM64 | MI | Wayland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79538 | 2007 | VOLVO | 4V4MC9GFX7N449386 | VNM64 | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79539 | 2006 | INTL | 2HSCNAPR86C190082 | 9400I | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79540 | 2005 | INTL | 2HSCNAPR65C046156 | 9400I | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79541 | 2007 | VOLVO | 4V4MC9GF47N480987 | VNM64T | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79542 | 2014 | FRGHT | 1FUJGBDV3ELFV9156 | CA113DC | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79543 | 2012 | FRGHT | 1FUJGEDR8CSBH0855 | X1256 | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79544 | 2005 | INTL | 2HSCNAPR35C039715 | 9400I | WI | Eau Claire |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79545 | 2006 | VOLVO | 4V4MC9GFX6N405774 | VNM42 | GA | Jefferson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79546 | 2005 | INTL | 3HSCPSBN85N051359 | CAT | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79547 | 2007 | FRGHT | 1FUJA6CK37LX34246 | COLUM | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79548 | 2007 | VOLVO | 4V4MC9GF67N449496 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79549 | 2015 | FRGHT | 3AKGGEDV8FSGK3385 | CASCA | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79550 | 2015 | FRGHT | 3AKGGEDV1FSGK3342 | CASCA | FL | Orlando |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79551 | 2015 | FRGHT | 3AKGGEDV1FSGK3647 | CASCA | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79552 | 2009 | VOLVO | 4V4MC9EG29N263789 | VNM64T | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79553 | 2009 | VOLVO | 4V4MC9EGX9N263779 | VNM64T | PA | Harrisburg |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79554 | 2007 | VOLVO | 4V4MC9GF97N451789 | VNM64 | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79555 | 2009 | VOLVO | 4V4MC9EG79N263576 | VNM64 | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79556 | 2005 | VOLVO | 4V4MC9GF45N387609 | VNM64T | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79557 | 2007 | NVSTR | 2HSCNAPR67C431199 | 9400 | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79558 | 2015 | VOLVO | 4V4MC9EH7FN918243 | VNM42 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79559 | 2015 | VOLVO | 4V4MC9EH1FN918237 | VNM42 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79560 | 2014 | VOLVO | 4V4MC9EH4EN161459 | VNM42 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79561 | 2014 | VOLVO | 4V4MC9EH9EN161456 | VNM42 | CO | Henderson |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79562 | 2014 | VOLVO | 4V4MC9EH4EN161445 | VNM42 | CO | Aurora |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79563 | 2014 | VOLVO | 4V4MC9EH2EN161458 | VNM42 | MT | Butte |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79564 | 2008 | NVSTR | 1HSHXAHR78J662517 | TRANS | MT | Butte |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79566 | 2006 | INTL | 2HSCNAPR06C189931 | 9400I | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79567 | 2005 | INTL | 2HSCNAPR95C046152 | 9400I | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79568 | 2014 | FRGHT | 3AKJGEDV6ESFV6788 | X1256 | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79569 | 2012 | FRGHT | 1FUJGEDV2CSBM1157 | X1256 | DE | Seaford |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79570 | 2015 | FRGHT | 3AKGGEDV2FSGK3320 | CASCA | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79571 | 2009 | VOLVO | 4V4MC9EF39N283816 | VNM64T | PA | Mountain Top |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79572 | 2011 | FRGHT | 1FUJGEDV8BSAY2842 | X1256 | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79573 | 2005 | INTL | 2HSCNAPR55C046200 | 9400I | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79574 | 2005 | INTL | 3HSCPAPN05N049267 | ISX | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79575 | 2005 | INTL | 2HSCNAPRX5C046189 | 9400I | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79576 | 2005 | INTL | 2HSCNAPR05C046363 | 9400I | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79577 | 2006 | INTL | 2HSCNAPR36C190099 | 9400I | IN | Terre Haute |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79578 | 2006 | INTL | 2HSCNAPR26C189915 | 9400I | OH | Lima |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79579 | 2006 | INTL | 2HSCNAPR96C189913 | 9400I | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79580 | 2006 | INTL | 2HSCNAPR96C189880 | 9400I | IN | Indianapolis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79581 | 2005 | INTL | 2HSCNAPR95C178862 | 9400I | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79582 | 2005 | INTL | 2HSCNAPR85C039743 | 9400I | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79584 | 2005 | INTL | 2HSCNAPRX5C046256 | 9400I | TX | Texarkana |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79586 | 2007 | VOLVO | 4V4MC9GF87N451931 | VNM64 | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79587 | 2005 | INTL | 2HSCNAPR05C046105 | 9400I | KY | Bowling Green |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79588 | 2007 | VOLVO | 4V4MC9GF77N446803 | VNM42 | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79589 | 2012 | VOLVO | 4V4MC9EG0CN555660 | VNM64 | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79590 | 2006 | INTL | 2HSCNAPR36C190121 | 9400I | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79591 | 2006 | INTL | 2HSCNAPR76C190042 | 9400I | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79593 | 2005 | INTL | 2HSCNAPR05C046220 | 9400I | MN | Coon Rapids |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79594 | 2005 | INTL | 2HSCNAPR55C046178 | 9400I | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79595 | 2007 | VOLVO | 4V4MC9GF87N480992 | VNM64T | PA | Bensalem |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79596 | 2016 | FRGHT | 3AKGGEDV2GDHC5041 | CASCA | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79597 | 2016 | FRGHT | 3AKGGEDV1GDHC4995 | CASCA | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79598 | 2016 | FRGHT | 3AKGGEDV2GDHC4813 | CASCA | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79599 | 2016 | FRGHT | 3AKGGEDV4GDHC4943 | CASCA | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79600 | 2016 | FRGHT | 3AKGGEDV3GDHC4996 | CASCA | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79601 | 2016 | FRGHT | 3AKGGEDV3GDHC5002 | CASCA | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79602 | 2015 | FRGHT | 3AKGGEDVXFSGM5212 | CASCA | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79603 | 2015 | FRGHT | 3AKGGEDV8FSGK3502 | CASCA | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79605 | 2006 | FRGHT | 1FUJA6CK36LV84783 | CL120 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79606 | 2012 | VOLVO | 4V4MC9EG2CN555661 | VNM64 | AL | Mobile |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79607 | 2012 | VOLVO | 4V4MC9EG9CN555673 | VNM64 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79608 | 2005 | INTL | 2HSCNAPR85C178870 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79609 | 2005 | INTL | 2HSCNAPR35C046325 | 9400I | NY | Maybrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79610 | 2006 | INTL | 2HSCNAPR26C190059 | 9400I | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79612 | 2015 | FRGHT | 3AKGGEDV6FSGK3322 | CASCA | PA | Line Lexington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79613 | 2005 | VOLVO | 1FUJA6CK15LV21955 | CL120 | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79614 | 2007 | VOLVO | 4V4MC9GF37N446801 | VNM42 | MI | Pontiac |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79615 | 2012 | VOLVO | 4V4MC9EG3CN555684 | VNM64 | MS | Richland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79616 | 2015 | FRGHT | 3AKGGEDV3FSGK3584 | CASCA | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79617 | 2012 | VOLVO | 4V4MC9EG2CN555689 | VNM64 | MS | Richland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79618 | 2013 | FRGHT | 1FUJGEDV3DSBX3892 | X1256 | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79619 | 2015 | FRGHT | 3AKGGEDV0FSGK3509 | CASCA | KY | Paducah |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79620 | 2015 | FRGHT | 3AKGGEDV0FSGK3610 | CASCA | KY | Paducah |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79621 | 2014 | FRGHT | 3ALXA7A88EDFP8345 | CL120 | SC | North Charleston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79622 | 2013 | FRGHT | 1FUJGEDV8DSFB0388 | X1256 | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79623 | 2012 | VOLVO | 4V4MC9EG5CN555668 | VNM64 | IN | South Bend |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79624 | 2012 | VOLVO | 4V4MC9EG0CN555691 | VNM64 | SC | Florence |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79625 | 2005 | INTL | 2HSCNAPR05C178927 | 9400I | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79626 | 2006 | INTL | 2HSCNAPR36C190152 | 9400I | NC | Durham |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79627 | 2005 | INTL | 2HSCNAPR35C178873 | 9400I | NC | Fayetteville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79628 | 2005 | INTL | 2HSCNAPR65C046254 | 9400I | VA | Roanoke |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79629 | 2005 | INTL | 2HSCNAPR75C046215 | 9400I | NC | Durham |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79630 | 2005 | INTL | 2HSCNAPR15C046257 | 9400I | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79631 | 2006 | INTL | 2HSCNAPR06C189914 | 9400I | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79632 | 2005 | INTL | 2HSCNAPR15C046209 | 9400I | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79633 | 2006 | INTL | 2HSCNAPR86C190051 | 9400I | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79634 | 2007 | VOLVO | 4V4MC9GF47N449349 | VNM64 | WI | Madison |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79635 | 2005 | INTL | 2HSCNAPR35C046339 | 9400I | WI | Madison |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79636 | 2009 | VOLVO | 4V4MC9EG79N263559 | VNM64 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79637 | 2006 | FRGHT | 1FUJA6CK96LW68199 | COLUM | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79638 | 2006 | FRGHT | 1FUJA6CK76LW42880 | COLUM | TX | Fort Worth |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79639 | 2009 | VOLVO | 4V4MC9EG59N263592 | VNM64 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79640 | 2015 | FRGHT | 3AKGGEDV2FSGK3625 | CASCA | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79641 | 2015 | FRGHT | 3AKGGEDV7FSGM5216 | CASCA | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79642 | 2015 | FRGHT | 3AKGGEDV6FSGK3367 | CASCA | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79647 | 2012 | FRGHT | 1FUJGEDV5CSBK2697 | X1256 | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79648 | 2008 | VOLVO | 4V4MC9EG88N262757 | VNM64T | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79649 | 2007 | VOLVO | 4V4MC9GF27N449432 | VNM64 | SC | Florence |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79650 | 2009 | VOLVO | 4V4MC9EG49N263583 | VNM64 | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79651 | 2005 | INTL | 2HSCNAPR45C046107 | 9400I | SC | North Charleston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79652 | 2007 | FRGHT | 1FUJA6CK37LW68202 | COLUM | SC | North Charleston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79653 | 2004 | VOLVO | 4V4MC9GF74N369958 | NA | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79654 | 2014 | FRGHT | 3ALXA7A85EDFP8321 | CL120 | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79655 | 2005 | INTL | 2HSCNAPR65C046318 | 9400I | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79657 | 2009 | VOLVO | 4V4MC9EG39N263610 | VNM64 | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79658 | 2008 | VOLVO | 4V4MC9EG28N262740 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79661 | 2007 | VOLVO | 4V4MC9GF77N449510 | VNM64T | OH | Richfield |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79662 | 2006 | INTL | 2HSCNAPR36C189938 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79663 | 2006 | INTL | 2HSCNAPR86C189918 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79664 | 2016 | FRGHT | 3AKGGEDV5GDHC4904 | CASCA | MS | Tupelo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79665 | 2008 | VOLVO | 4V4MC9EG68N498386 | VNM64 | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79666 | 2007 | VOLVO | 4V4MC9GF57N480996 | VNM64T | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79667 | 2006 | VOLVO | 4V4MC9GF56N405827 | VNM64T | TX | Abilene |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79669 | 2009 | NVSTR | 2HSCUAPR89C091396 | PRO S | British Columbia | Burnaby |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79670 | 2009 | NVSTR | 2HSCUAPR79C091633 | PRO S | WA | Seattle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79671 | 2009 | NVSTR | 1HSHXAHR19J133937 | TRANS | WA | Tacoma |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79672 | 2008 | NVSTR | 1HSHXAHR18J668068 | TRANS | WA | Spokane |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79673 | 2015 | FRGHT | 3AKGGEDV8FSGM5256 | CASCA | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79674 | 2015 | FRGHT | 3AKGGEDV9FSGK3637 | CASCA | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79675 | 2015 | FRGHT | 3AKGGEDV9FSGK3539 | CASCA | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79676 | 2017 | FRGHT | 1FUGGEDV6HLHS3919 | CASCA | NC | Durham |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79677 | 2008 | VOLVO | 4V4MC9EG48N263520 | VNM64 | NC | Durham |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79678 | 2008 | VOLVO | 4V4MC9EG28N498403 | VNM64 | SC | North Charleston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79679 | 2015 | FRGHT | 3AKGGEDV3FSGM5214 | CASCA | SC | North Charleston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79680 | 2017 | FRGHT | 1FUGGEDV3HLHS3781 | CASCA | NC | Wilmington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79681 | 2015 | FRGHT | 3AKGGEDV1FSGK3440 | CASCA | ND | Minot |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79682 | 2013 | FRGHT | 1FUJGEDV5DSBZ1729 | X1256 | TX | Waco |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79683 | 2013 | FRGHT | 1FUJGEDV2DSBZ2336 | X1256 | LA | New Orleans |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79684 | 2014 | FRGHT | 3ALXA7A81EDFP8316 | CL120 | TX | Houston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79685 | 2012 | FRGHT | 1FUJGEDV1CSBD3434 | X1256 | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79686 | 2012 | VOLVO | 4V4MC9EG1CN555683 | VNM64 | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79687 | 2012 | VOLVO | 4V4MC9EG7CN555641 | VNM64 | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79688 | 2015 | FRGHT | 3AKGGEDV7FSGK3507 | CASCA | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79689 | 2009 | VOLVO | 4V4MC9EG59N263611 | VNM64 | IL | Bolingbrook |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79690 | 2015 | FRGHT | 3AKGGEDV0FSGK3641 | CASCA | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79691 | 2015 | FRGHT | 3AKGGEDV9FSGK3332 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79692 | 2015 | FRGHT | 3AKGGEDV2FSGK3589 | CASCA | MN | Owatonna |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79693 | 2015 | FRGHT | 3AKGGEDV2FSGM5267 | CASCA | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79694 | 2015 | FRGHT | 3AKGGEDV9FSGK3315 | CASCA | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79695 | 2016 | FRGHT | 3AKGGEDV2GDHC4861 | CASCA | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79696 | 2006 | INTL | 2HSCNAPR66C190050 | 9400I | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79697 | 2005 | INTL | 2HSCNAPR75C046313 | 9400I | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79698 | 2005 | INTL | 2HSCNAPR35C046261 | 9400I | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79699 | 2005 | INTL | 2HSCNAPR75C046117 | 9400I | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79700 | 2015 | FRGHT | 3AKGGEDV5FSGK3506 | CASCA | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79701 | 2015 | FRGHT | 3AKGGEDV3FSGM5245 | CASCA | AL | Mobile |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79702 | 2015 | FRGHT | 3AKGGEDV0FSGK3316 | CASCA | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79703 | 2015 | FRGHT | 3AKGGEDV8FSGK3449 | CASCA | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79704 | 2015 | FRGHT | 3AKGGEDV6FSGM5269 | CASCA | LA | Alexandria |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79709 | 2015 | FRGHT | 3AKGGEDV7FSGM5264 | CASCA | KS | Salina |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79710 | 2015 | FRGHT | 3AKGGEDV6FSGK3403 | CASCA | KS | Topeka |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79715 | 2015 | FRGHT | 3AKGGEDV0FSGM5218 | CASCA | CA | Downey |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79716 | 2017 | FRGHT | 1FUGGEDV4HLHS3868 | CASCA | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79717 | 2015 | FRGHT | 3AKGGEDVXFSGM5291 | CASCA | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79718 | 2005 | FRGHT | 1FUJA6CK05LU13178 | CL120 | MI | Taylor |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79720 | 2009 | VOLVO | 4V4MC9EG99N283621 | VNM64T | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79721 | 2008 | VOLVO | 4V4MC9GG88N461949 | VNM64T | OK | Oklahoma City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79722 | 2018 | FRGHT | 1FUGGEDV8JLJN6633 | CASCA | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79723 | 2017 | FRGHT | 1FUGGEDV7HLHS3945 | CASCA | CA | Adelanto |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79724 | 2017 | FRGHT | 1FUGGEDV2HLHS4002 | CASCA | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79725 | 2017 | FRGHT | 1FUGGEDV2HLHS4033 | CASCA | CA | Orange |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79726 | 2017 | FRGHT | 1FUGGEDV1HLHS3794 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79727 | 2015 | VOLVO | 4V4MC9EH0FN918245 | VNM42 | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79728 | 2007 | VOLVO | 4V4MC9GFX7N480976 | VNM64T | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79730 | 2016 | FRGHT | 3AKGGEDV8GDHC5044 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79731 | 2017 | FRGHT | 1FUGGEDV9HLHS3977 | CASCA | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79732 | 2016 | FRGHT | 3AKGGEDV0GDHC4910 | CASCA | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79733 | 2015 | FRGHT | 3AKGGEDV8FSGK3614 | CASCA | SD | Watertown |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79734 | 2015 | FRGHT | 3AKGGEDV5FSGK3392 | CASCA | SD | Watertown |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79735 | 2017 | FRGHT | 1FUGGEDV3HLHS3845 | CASCA | CA | Sun Valley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79742 | 2017 | FRGHT | 1FUGGEDV2HLHS3870 | CASCA | NV | Sparks |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79743 | 2017 | FRGHT | 1FUGGEDV2HLHS3951 | CASCA | CA | Orange |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79744 | 2017 | FRGHT | 1FUGGEDVXHLHS3986 | CASCA | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79745 | 2017 | FRGHT | 1FUGGEDV7HLHS3895 | CASCA | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79746 | 2017 | FRGHT | 1FUGGEDV8HLHS3856 | CASCA | CA | Fontana |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79747 | 2009 | VOLVO | 4V4MC9EG79N263612 | VNM64 | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79748 | 2012 | VOLVO | 4V4MC9EG6CN555680 | VNM64 | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79749 | 2008 | VOLVO | 4V4MC9EG18N263524 | VNM64 | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79750 | 2015 | FRGHT | 3AKGGEDV8FSGK3516 | CASCA | FL | Tampa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79751 | 2017 | FRGHT | 1FUGGEDV1HLHS4069 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79752 | 2018 | FRGHT | 1FUGGEDV5JLJN6783 | CASCA | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79757 | 2017 | FRGHT | 1FUGGEDV5HLHS3992 | CASCA | CA | Orange |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79758 | 2018 | FRGHT | 1FUGGEDV8JLJN6597 | CASCA | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79759 | 2018 | FRGHT | 1FUGGEDV5JLJN6735 | CASCA | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79760 | 2018 | FRGHT | 1FUGGEDV4JLJN6760 | CASCA | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79761 | 2017 | FRGHT | 1FUGGEDV7HLHS3850 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79762 | 2016 | FRGHT | 3AKGGEDV1GDHC4916 | CASCA | MI | Romulus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79763 | 2015 | FRGHT | 3AKGGEDV9FSGM5279 | CASCA | CA | Calexico |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79764 | 2017 | FRGHT | 1FUGGEDV3HLHS3862 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79765 | 2016 | FRGHT | 3AKGGEDV2GDHC5072 | CASCA | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79766 | 2016 | FRGHT | 3AKGGEDV8GDHC5058 | CASCA | CA | Fontana |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79767 | 2017 | FRGHT | 1FUGGEDV9HLHS3820 | CASCA | CA | Bloomington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79768 | 2017 | FRGHT | 1FUGGEDVXHLHS4068 | CASCA | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79769 | 2017 | FRGHT | 1FUGGEDV5HLHS4026 | CASCA | CA | Los Angeles |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79770 | 2007 | VOLVO | 4V4MC9GF57N451904 | VNM64 | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79771 | 2016 | FRGHT | 3AKGGEDV5GDHC4997 | CASCA | CA | Pomona |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79772 | 2016 | FRGHT | 3AKGGEDV4GDHC4912 | CASCA | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79773 | 2016 | FRGHT | 3AKGGEDV6GDHC4927 | CASCA | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79774 | 2017 | FRGHT | 1FUGGEDV1HLHS3827 | CASCA | AZ | Phoenix |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79775 | 2015 | FRGHT | 3AKGGEDV2FSGK3463 | CASCA | CA | San Diego |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79776 | 2015 | FRGHT | 3AKGGEDV3FSGK3388 | CASCA | CA | Gardena |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79777 | 2015 | FRGHT | 3AKGGEDV3FSGK3536 | CASCA | ND | Fargo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79778 | 2016 | FRGHT | 3AKGGEDV8GDHC5027 | CASCA | CA | Pico Rivera |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79779 | 2022 | VOLVO | 4V4WC9EHXNN286135 | VNR42 | CA | Visalia |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79780 | 2012 | VOLVO | 4V4MC9EH9CN556606 | VNM42 | OR | Portland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79783 | 2006 | VOLVO | 4V4MC9GF06N405766 | VNM42 | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79785 | 2012 | FRGHT | 1FUJGEDV8CSBJ9227 | X1256 | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79786 | 2015 | VOLVO | 4V4MC9EH5FN918242 | VNM64 | CA | Tracy |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79787 | 2015 | FRGHT | 3AKGGEDV1FSGK3518 | CASCA | TN | Goodlettsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79792 | 2005 | INTL | 2HSCNAPR75C178911 | 9400I | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79793 | 2005 | FRGHT | 1FUJA6CK55LU55345 | CL120 | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79794 | 2005 | INTL | 2HSCEAPR85C203847 | 9200I | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79795 | 2007 | VOLVO | 4V4MC9GF87N446793 | VNM42 | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79796 | 2006 | VOLVO | 4V4MC9GFX6N405922 | VNM42 | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79797 | 2005 | INTL | 2HSCNAPRX5C046242 | 9400I | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79816 | 2006 | FRGHT | 1FUJA6CK76PV60625 | COLUM | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79817 | 2015 | FRGHT | 3AKGGEDV0FSGK3378 | CASCA | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79818 | 2015 | FRGHT | 3AKGGEDV6FSGK3496 | CASCA | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79819 | 2015 | FRGHT | 3AKGGEDV9FSGM5217 | CASCA | LA | New Orleans |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79820 | 2015 | FRGHT | 3AKGGEDV1FSGM5292 | CASCA | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79848 | 2007 | VOLVO | 4V4MC9GF87N461911 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79856 | 2006 | INTL | 2HSCNAPR06C190013 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79857 | 2015 | FRGHT | 3AKGGEDV9FSGK3542 | CASCA | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79858 | 2015 | FRGHT | 3AKGGEDV5FSGM5263 | CASCA | TN | Knoxville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79859 | 2009 | VOLVO | 4V4MC9EG59N263639 | VNM64 | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79863 | 2007 | VOLVO | 4V4MC9GF77N451936 | VNM64 | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79864 | 2014 | FRGHT | 3ALXA7A83EDFP8348 | CL120 | KY | Lexington |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79865 | 2015 | FRGHT | 3AKGGEDV0FSGK3588 | CASCA | MN | Coon Rapids |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79866 | 2015 | FRGHT | 3AKGGEDV5FSGK3411 | CASCA | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79867 | 2016 | FRGHT | 3AKGGEDV1GDHC4933 | CASCA | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79868 | 2006 | VOLVO | 4V4MC9GF96N439673 | VNM42 | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79869 | 2015 | FRGHT | 3AKGGEDV1FSGK3633 | CASCA | OH | Cincinnati |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79875 | 2009 | VOLVO | 4V4MC9EG09N283636 | VNM64T | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79879 | 2008 | VOLVO | 4V4MC9EG48N263498 | VNM64 | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79880 | 2005 | INTL | 2HSCNAPR35C046177 | 9400I | GA | Conley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79887 | 2017 | FRGHT | 1FUGGEDV9HLHS3901 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79888 | 2016 | FRGHT | 3AKGGEDV6GDHC4880 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79889 | 2007 | VOLVO | 4V4MC9GF67N451877 | VNM64 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79890 | 2005 | FRGHT | 1FUJA6CG35LU21657 | COLUM | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79891 | 2006 | FRGHT | 1FUJA6CG36LW36618 | COLUM | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79892 | 2005 | INTL | 2HSCNAPR55C178874 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79893 | 2012 | FRGHT | 1FUJGEDV1CSBD2963 | X1256 | NC | Charlotte |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79894 | 2016 | FRGHT | 3AKGGEDV5GDHC4823 | CASCA | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79895 | 2016 | FRGHT | 3AKGGEDV8GDHC4833 | CASCA | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79896 | 2007 | VOLVO | 4V4MC9GF97N446818 | VNM42 | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79900 | 2009 | VOLVO | 4V4MC9EG69N283639 | VNM64T | FL | Miami |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79905 | 2006 | INTL | 2HSCNAPR76C189988 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79906 | 2015 | FRGHT | 3AKGGEDV1FSGK3549 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79907 | 2007 | VOLVO | 4V4MC9GF67N451863 | VNM64 | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79908 | 2019 | PTRBL | 1XPBD49X3KD617827 | 579 | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79911 | 2007 | VOLVO | 4V4MC9GFX7N449369 | VNM64 | MD | Landover |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79912 | 2007 | VOLVO | 4V4MC9GF37N451836 | VNM64 | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79913 | 2017 | FRGHT | 1FUGGEDV2HLHS3853 | CASCA | VA | Richmond |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79914 | 2005 | INTL | 2HSCNAPR45C178882 | 9400I | IL | Montgomery |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79915 | 2006 | INTL | 2HSCNAPR46C190001 | 9400I | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79919 | 2015 | FRGHT | 3AKGGEDV2FSGK3530 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79920 | 2015 | FRGHT | 3AKGGEDV8FSGK3404 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79925 | 2016 | FRGHT | 3AKGGEDV4GDHC5042 | CASCA | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79926 | 2012 | VOLVO | 4V4MC9EG3CN555667 | VNM64 | NC | Rocky Mount |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79927 | 2007 | FRGHT | 1FUJA6CK17LX83106 | COLUM | LA | Port Allen |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79928 | 2015 | FRGHT | 3AKGGEDVXFSGK3324 | CASCA | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79929 | 2015 | FRGHT | 3AKGGEDV8FSGK3306 | CASCA | MS | Richland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79930 | 2015 | FRGHT | 3AKGGEDV1FSGK3373 | CASCA | FL | Boynton Beach |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79931 | 2012 | VOLVO | 4V4MC9EG9CN555656 | VNM64 | NC | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79933 | 2015 | FRGHT | 3AKGGEDVXFSGK3629 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79934 | 2015 | FRGHT | 3AKGGEDV6FSGK3353 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79935 | 2017 | FRGHT | 1FUGGEDV8HLHS3761 | CASCA | WI | Oak Creek |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | CITY TRACTOR | CTR-TA | RDWY79936 | 2015 | FRGHT | 3AKGGEDVXFSGK3615 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79937 | 2015 | FRGHT | 3AKGGEDV4FSGK3514 | CASCA | WI | Oak Creek |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79938 | 2008 | VOLVO | 4V4MC9EG88N262743 | VNM64T | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79942 | 2016 | FRGHT | 3AKGGEDVXGDHC4994 | CASCA | GA | Macon |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79946 | 2015 | FRGHT | 3AKGGEDVXFSGK3405 | CASCA | IL | Wheeling |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79958 | 2007 | VOLVO | 4V4MC9GF77N451869 | VNM64 | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79959 | 2005 | INTL | 2HSCNAPR15C046095 | 9400I | OH | Toledo |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79960 | 2017 | FRGHT | 1FUGGEDV2HLHS3786 | CASCA | WV | Beckley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79961 | 2015 | FRGHT | 3AKGGEDV5FSGK3618 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79964 | 2005 | INTL | 2HSCNAPR95C178926 | 9400I | OH | Akron |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79965 | 2007 | VOLVO | 4V4MC9GF27N451830 | VNM64 | TN | Nashville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79966 | 2005 | INTL | 2HSCNAPR65C046139 | 9400I | OH | Lima |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79967 | 2007 | VOLVO | 4V4MC9GF37N451903 | VNM64 | OH | Lima |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79968 | 2015 | FRGHT | 3AKGGEDV2FSGK3527 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79969 | 2015 | FRGHT | 3AKGGEDV5FSGM5215 | CASCA | OH | Copley |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79970 | 2017 | FRGHT | 1FUGGEDVXHLHS3793 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79971 | 2017 | FRGHT | 1FUGGEDV7HLHS3914 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79972 | 2012 | FRGHT | 1FUJGEDV1CSBD7130 | X1256 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79973 | 2016 | FRGHT | 3AKGGEDV1GDHC5001 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79974 | 2014 | FRGHT | 3ALXA7A88EDFP8362 | CL120 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79975 | 2012 | VOLVO | 4V4MC9EGXCN555648 | VNM64 | MI | Wyoming |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79976 | 2015 | FRGHT | 3AKGGEDV7FSGK3300 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79977 | 2012 | FRGHT | 1FUJGEDV5CSBJ9184 | X1256 | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79982 | 2015 | FRGHT | 3AKGGEDVXFSGK3565 | CASCA | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79984 | 2017 | FRGHT | 1FUGGEDV4HLHS3904 | CASCA | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79985 | 2017 | MACK | 1M1AW02Y6HM084237 | CXU613 | FL | Jacksonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79986 | 2007 | INTL | 2HSCEAHR37C379920 | 9200I | NY | Tonawanda |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79987 | 2018 | FRGHT | 1FUGGEDVXJLJN6570 | CASCA | OH | Columbus |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79988 | 2009 | VOLVO | 4V4MC9EG49N263762 | VNM64T | UT | Salt Lake City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79989 | 2016 | FRGHT | 3AKGGEDV2GDHC5038 | CASCA | IL | Chicago Heights |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79990 | 2015 | FRGHT | 3AKGGEDV2FSGK3592 | CASCA | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79991 | 2018 | FRGHT | 1FUGGEDVXJLJN6794 | CASCA | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79992 | 2015 | FRGHT | 3AKGGEDV6FSGK3451 | CASCA | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79993 | 2015 | FRGHT | 3AKGGEDV3FSGK3407 | CASCA | MO | Saint Louis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79994 | 2015 | FRGHT | 3AKGGEDVXFSGM5209 | CASCA | OK | Tulsa |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79996 | 2008 | VOLVO | 4V4MC9EGX8N263537 | VNM64 | MN | Burnsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79997 | 2015 | FRGHT | 3AKGGEDV8FSGK3628 | CASCA | TX | Houston |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79998 | 2006 | INTL | 2HSCNAPRX6C190021 | 9400I | PA | Carlisle |
| YRCF | CITY TRACTOR | CTR-TA | RDWY79999 | 2007 | VOLVO | 4V4MC9GF57N451837 | VNM64 | MI | Wayland |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89233 | 2007 | VOLVO | 4V4MC9GF17N446781 | VNM42 | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89235 | 2014 | FRGHT | 3ALXA7A8XEDFP8346 | CL120 | AR | Little Rock |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89236 | 2007 | VOLVO | 4V4MC9GF27N449656 | VNM64 | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89238 | 2016 | FRGHT | 3AKGGEDV6GDHC4992 | CASCA | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89239 | 2016 | FRGHT | 3AKGGEDV4GDHC4926 | CASCA | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89240 | 2017 | FRGHT | 1FUGGEDV5HLHS3877 | CASCA | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89241 | 2017 | FRGHT | 1FUGGEDV8HLHS3906 | CASCA | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89242 | 2017 | FRGHT | 1FUGGEDV0HLHS3933 | CASCA | TN | Goodlettsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89243 | 2017 | FRGHT | 1FUGGEDV8HLHS3999 | CASCA | OH | Akron |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89244 | 2017 | FRGHT | 1FUGGEDV0HLHS4032 | CASCA | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89245 | 2006 | VOLVO | 4V4MC9GF26N405915 | VNM42 | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89248 | 2007 | VOLVO | 4V4MC9GF07N449378 | VNM64 | MO | Kansas City |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89252 | 2005 | FRGHT | 1FUJA6CK05LV15094 | CL1264S | PA | Reading |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89253 | 2006 | FRGHT | 1FUJA6CK76LW32074 | CL120 | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89254 | 2006 | INTL | 2HSCNAPR76C189957 | 9400I | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89255 | 2005 | FRGHT | 1FUJA6CG05PV19814 | COLUM | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89256 | 2005 | INTL | 2HSCNAPR75C046196 | 9400I | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89257 | 2005 | FRGHT | 1FUJA6CK15LU12962 | CL120 | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89258 | 2006 | INTL | 2HSCNAPRX6C190049 | 9400I | GA | Marietta |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89259 | 2017 | FRGHT | 1FUGGEDV7HLHS3959 | CASCA | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89260 | 2015 | FRGHT | 3AKGGEDVXFSGM5288 | CASCA | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89261 | 2018 | FRGHT | 1FUGGEDV4JLJN6631 | CASCA | TX | Dallas |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89264 | 2017 | FRGHT | 1FUGGEDV7HLHS3847 | CASCA | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89265 | 2016 | FRGHT | 3AKGGEDV7GDHC5052 | CASCA | TN | Kingsport |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89266 | 2015 | FRGHT | 3AKGGEDV9FSGK3301 | CASCA | OH | Brooklyn |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89267 | 2015 | FRGHT | 3AKGGEDV4FSGK3609 | CASCA | OH | Brooklyn |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89268 | 2016 | FRGHT | 3AKGGEDV5GDHC5034 | CASCA | OH | Brooklyn |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89269 | 2008 | VOLVO | 4V4MC9EG58N498332 | VNM64 | OH | Brooklyn |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89270 | 2008 | VOLVO | 4V4MC9EG68N263521 | VNM64 | OH | Brooklyn |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89271 | 2006 | INTL | 2HSCNAPR56C189990 | 9400I | TN | Memphis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | CITY TRACTOR | CTR-TA | RDWY89272 | 2006 | INTL | 2HSCNAPR86C189997 | 9400I | TN | Memphis |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89273 | 2006 | INTL | 2HSCNAPR16C190005 | 9400I | IN | Jeffersonville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89274 | 2006 | FRGHT | 1FUJA6CK16LV99458 | CL120 | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89275 | 2015 | FRGHT | 3AKGGEDV8FSGK3452 | CASCA | IL | Edwardsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89276 | 2017 | FRGHT | 1FUGGED V8HLHS3923 | CASCA | TX | Irving |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89277 | 2015 | FRGHT | 3AKGGEDV2FSGK3334 | CASCA | MD | Hagerstown |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89278 | 2006 | INTL | 2HSCNAPR66C190002 | 9400I | IL | Edwardsville |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89282 | 2015 | FRGHT | 3AKGGEDV9FSGK3556 | CASCA | GA | Ellenwood |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89283 | 2015 | FRGHT | 3AKGGEDV6FSGK3305 | CASCA | GA | Ellenwood |
| YRCF | CITY TRACTOR | CTR-TA | RDWY89284 | 2015 | FRGHT | 3AKGGEDV3FSGM5200 | CASCA | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY172001 | 2005 | WABSH | 1JJD101W45L942597 | 1JJD | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY172002 | 2005 | WABSH | 1JJD101W65L942598 | 1JJD | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY172003 | 2005 | WABSH | 1JJD101W85L942599 | 1JJD | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY172005 | 2005 | WABSH | 1JJD101W25L942601 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172007 | 2005 | WABSH | 1JJD101W65L942603 | 1JJD | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY172010 | 2005 | WABSH | 1JJD101W15L942606 | 1JJD | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY172012 | 2005 | WABSH | 1JJD101W55L942608 | 1JJD | IL | Bolingbrook |
| YRCF | DOLLY | DOL-SA | RDWY172013 | 2005 | WABSH | 1JJD101W75L942609 | 1JJD | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY172014 | 2005 | WABSH | 1JJD101W35L942610 | 1JJD | GA | Ringgold |
| YRCF | DOLLY | DOL-SA | RDWY172015 | 2005 | WABSH | 1JJD101W55L942611 | 1JJD | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY172016 | 2005 | WABSH | 1JJD101W75L942612 | 1JJD | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY172020 | 2005 | WABSH | 1JJD101W45L942616 | 1JJD | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY172021 | 2005 | WABSH | 1JJD101W65L942617 | 1JJD | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY172023 | 2005 | WABSH | 1JJD101WX5L942619 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172024 | 2005 | WABSH | 1JJD101W65L942620 | 1JJD | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY172026 | 2005 | WABSH | 1JJD101W85L942622 | 1JJD | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY172027 | 2005 | WABSH | 1JJD101W15L942623 | 1JJD | NC | Durham |
| YRCF | DOLLY | DOL-SA | RDWY172028 | 2005 | WABSH | 1JJD101W35L942624 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172029 | 2005 | WABSH | 1JJD101W55L942625 | 1JJD | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY172030 | 2005 | WABSH | 1JJD101W75L942626 | 1JJD | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY172031 | 2005 | WABSH | 1JJD101W95L942627 | 1JJD | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY172034 | 2005 | WABSH | 1JJD101W95L942630 | 1JJD | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY172035 | 2005 | WABSH | 1JJD101W05L942631 | 1JJD | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY172036 | 2005 | WABSH | 1JJD101W25L942632 | 1JJD | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY172037 | 2005 | WABSH | 1JJD101W45L942633 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172039 | 2005 | WABSH | 1JJD101W85L942635 | 1JJD | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY172040 | 2005 | WABSH | 1JJD101WX5L942636 | 1JJD | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY172041 | 2005 | WABSH | 1JJD101W15L942637 | 1JJD | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY172042 | 2005 | WABSH | 1JJD101W35L942638 | 1JJD | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY172045 | 2005 | WABSH | 1JJD101W35L942641 | 1JJD | NC | Kernersville |
| YRCF | DOLLY | DOL-SA | RDWY172046 | 2005 | WABSH | 1JJD101W55L942642 | 1JJD | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY172050 | 2005 | WABSH | 1JJD101W25L942646 | 1JJD | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY172053 | 2005 | WABSH | 1JJD101W85L942649 | 1JJD | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY172055 | 2005 | WABSH | 1JJD101W65L942651 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172056 | 2005 | WABSH | 1JJD101W85L942652 | 1JJD | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY172058 | 2005 | WABSH | 1JJD101W15L942654 | 1JJD | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY172059 | 2005 | WABSH | 1JJD101W35L942655 | 1JJD | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY172060 | 2005 | WABSH | 1JJD101W55L942656 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172061 | 2005 | WABSH | 1JJD101W75L942657 | 1JJD | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY172063 | 2005 | WABSH | 1JJD101W05L942659 | 1JJD | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY172064 | 2005 | WABSH | 1JJD101W75L942660 | 1JJD | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY172065 | 2005 | WABSH | 1JJD101W95L942661 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172066 | 2005 | WABSH | 1JJD101W05L942662 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172068 | 2005 | WABSH | 1JJD101W45L942664 | 1JJD | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY172071 | 2005 | WABSH | 1JJD101WX5L942667 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172073 | 2005 | WABSH | 1JJD101W35L942669 | 1JJD | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY172074 | 2005 | WABSH | 1JJD101WX5L942670 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172077 | 2005 | WABSH | 1JJD101W55L942673 | 1JJD | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY172078 | 2005 | WABSH | 1JJD101W75L942674 | 1JJD | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY172079 | 2005 | WABSH | 1JJD101W95L942675 | 1JJD | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY172080 | 2005 | WABSH | 1JJD101W05L942676 | 1JJD | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY172081 | 2005 | WABSH | 1JJD101W25L942677 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172085 | 2005 | WABSH | 1JJD101W45L942681 | 1JJD | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY172086 | 2005 | WABSH | 1JJD101W65L942682 | 1JJD | OH | Toledo |
| YRCF | DOLLY | DOL-SA | RDWY172087 | 2005 | WABSH | 1JJD101W85L942683 | 1JJD | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY172088 | 2005 | WABSH | 1JJD101WX5L942684 | 1JJD | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY172089 | 2005 | WABSH | 1JJD101W15L942685 | 1JJD | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY172090 | 2005 | WABSH | 1JJD101W35L942686 | 1JJD | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY172091 | 2005 | WABSH | 1JJD101W55L942687 | 1JJD | MO | Saint Louis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY172093 | 2005 | WABSH | 1JJD101W95L942689 | 1JJD | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY172094 | 2005 | WABSH | 1JJD101W55L942690 | 1JJD | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY172096 | 2005 | WABSH | 1JJD101W95L942692 | 1JJD | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY172097 | 2005 | WABSH | 1JJD101W05L942693 | 1JJD | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY172098 | 2005 | WABSH | 1JJD101W25L942694 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172102 | 2005 | WABSH | 1JJD101W05L948087 | 1JJD | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY172105 | 2005 | WABSH | 1JJD101W05L948090 | 1JJD | WI | Tomah |
| YRCF | DOLLY | DOL-SA | RDWY172106 | 2005 | WABSH | 1JJD101W25L948091 | 1JJD | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY172107 | 2005 | WABSH | 1JJD101W45L948092 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172108 | 2005 | WABSH | 1JJD101W65L948093 | 1JJD | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY172110 | 2006 | WABSH | 1JJD101W86L987379 | 1JJD | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY172111 | 2006 | WABSH | 1JJD101W46L987380 | 1JJD | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY172112 | 2006 | WABSH | 1JJD101W66L987381 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172113 | 2006 | WABSH | 1JJD101W86L987382 | 1JJD | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY172114 | 2006 | WABSH | 1JJD101WX6L987383 | 1JJD | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY172115 | 2006 | WABSH | 1JJD101W16L987384 | 1JJD | NJ | Cinnaminson |
| YRCF | DOLLY | DOL-SA | RDWY172117 | 2006 | WABSH | 1JJD101W56L987386 | 1JJD | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY172119 | 2006 | WABSH | 1JJD101W96L987388 | 1JJD | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY172120 | 2006 | WABSH | 1JJD101W06L987389 | 1JJD | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY172121 | 2006 | WABSH | 1JJD101W76L987390 | 1JJD | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY172122 | 2006 | WABSH | 1JJD101W96L987391 | 1JJD | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY172124 | 2006 | WABSH | 1JJD101W26L987393 | 1JJD | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY172125 | 2006 | WABSH | 1JJD101W46L987394 | 1JJD | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY172126 | 2006 | WABSH | 1JJD101W66L987395 | 1JJD | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY172128 | 2006 | WABSH | 1JJD101WX6L987397 | 1JJD | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY172129 | 2006 | WABSH | 1JJD101W16L987398 | 1JJD | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY172130 | 2006 | WABSH | 1JJD101W36L987399 | 1JJD | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY172131 | 2006 | WABSH | 1JJD101W66L987400 | 1JJD | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY172132 | 2006 | WABSH | 1JJD101W86L987401 | 1JJD | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY172133 | 2006 | WABSH | 1JJD101WX6L987402 | 1JJD | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY172134 | 2006 | WABSH | 1JJD101W16L987403 | 1JJD | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY172135 | 2006 | WABSH | 1JJD101W36L987404 | 1JJD | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY172136 | 2006 | WABSH | 1JJD101W56L987405 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172139 | 2006 | WABSH | 1JJD101W06L987408 | 1JJD | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY172140 | 2006 | WABSH | 1JJD101W26L987409 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172141 | 2006 | WABSH | 1JJD101W46L987410 | 1JJD | OH | North Lima |
| YRCF | DOLLY | DOL-SA | RDWY172142 | 2006 | WABSH | 1JJD101W06L987411 | 1JJD | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY172143 | 2006 | WABSH | 1JJD101W26L987412 | 1JJD | WI | Eau Claire |
| YRCF | DOLLY | DOL-SA | RDWY172144 | 2006 | WABSH | 1JJD101W46L987413 | 1JJD | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY172146 | 2006 | WABSH | 1JJD101W86L987415 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172147 | 2006 | WABSH | 1JJD101WX6L987416 | 1JJD | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY172148 | 2006 | WABSH | 1JJD101W16L987417 | 1JJD | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY172149 | 2006 | WABSH | 1JJD101W36L987418 | 1JJD | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY172150 | 2006 | WABSH | 1JJD101W56L987419 | 1JJD | IA | Sioux City |
| YRCF | DOLLY | DOL-SA | RDWY172151 | 2006 | WABSH | 1JJD101W16L987420 | 1JJD | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY172152 | 2006 | WABSH | 1JJD101W36L987421 | 1JJD | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY172153 | 2006 | WABSH | 1JJD101W56L987422 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172155 | 2006 | WABSH | 1JJD101W96L987424 | 1JJD | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY172157 | 2006 | WABSH | 1JJD101W26L987426 | 1JJD | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY172158 | 2006 | WABSH | 1JJD101W46L987427 | 1JJD | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY172159 | 2006 | WABSH | 1JJD101W66L987428 | 1JJD | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY172161 | 2006 | WABSH | 1JJD101W46L987430 | 1JJD | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY172162 | 2006 | WABSH | 1JJD101W66L987431 | 1JJD | TX | Texarkana |
| YRCF | DOLLY | DOL-SA | RDWY172163 | 2006 | WABSH | 1JJD101W86L987432 | 1JJD | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY172164 | 2006 | WABSH | 1JJD101WX6L987433 | 1JJD | KY | Paducah |
| YRCF | DOLLY | DOL-SA | RDWY172165 | 2006 | WABSH | 1JJD101W16L987434 | 1JJD | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY172166 | 2006 | WABSH | 1JJD101W36L987435 | 1JJD | MI | Romulus |
| YRCF | DOLLY | DOL-SA | RDWY172167 | 2006 | WABSH | 1JJD101W56L987436 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172169 | 2006 | WABSH | 1JJD101W96L987438 | 1JJD | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY172170 | 2006 | WABSH | 1JJD101W06L987439 | 1JJD | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY172171 | 2006 | WABSH | 1JJD101W76L987440 | 1JJD | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY172172 | 2006 | WABSH | 1JJD101W96L987441 | 1JJD | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY172174 | 2006 | WABSH | 1JJD101W26L987443 | 1JJD | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY172175 | 2006 | WABSH | 1JJD101W46L987444 | 1JJD | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY172176 | 2006 | WABSH | 1JJD101W66L987445 | 1JJD | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY172178 | 2006 | WABSH | 1JJD101WX6L987447 | 1JJD | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY172179 | 2006 | WABSH | 1JJD101W16L987448 | 1JJD | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY172180 | 2006 | WABSH | 1JJD101W36L987449 | 1JJD | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY172181 | 2006 | WABSH | 1JJD101WX6L987450 | 1JJD | FL | Jacksonville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY172183 | 2006 | WABSH | 1JJD101W36L987452 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172185 | 2006 | WABSH | 1JJD101W76L987454 | 1JJD | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY172186 | 2006 | WABSH | 1JJD101W96L987455 | 1JJD | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY172187 | 2006 | WABSH | 1JJD101W06L987456 | 1JJD | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY172189 | 2006 | WABSH | 1JJD101W46L987458 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172190 | 2006 | WABSH | 1JJD101W66L987459 | 1JJD | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY172191 | 2006 | WABSH | 1JJD101W26L987460 | 1JJD | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY172192 | 2006 | WABSH | 1JJD101W46L987461 | 1JJD | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY172193 | 2006 | WABSH | 1JJD101W66L987462 | 1JJD | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY172195 | 2006 | WABSH | 1JJD101WX6L987464 | 1JJD | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY172196 | 2006 | WABSH | 1JJD101W16L987465 | 1JJD | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY172197 | 2006 | WABSH | 1JJD101W36L987466 | 1JJD | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY172198 | 2006 | WABSH | 1JJD101W56L987467 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172200 | 2006 | WABSH | 1JJD101W96L987469 | 1JJD | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY172202 | 2006 | WABSH | 1JJD101W76L987471 | 1JJD | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY172204 | 2006 | WABSH | 1JJD101W06L987473 | 1JJD | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY172205 | 2006 | WABSH | 1JJD101W26L987474 | 1JJD | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY172206 | 2006 | WABSH | 1JJD101W46L987475 | 1JJD | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY172207 | 2006 | WABSH | 1JJD101W66L987476 | 1JJD | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY172208 | 2006 | WABSH | 1JJD101W86L987477 | 1JJD | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY172209 | 2006 | WABSH | 1JJD101WX6L987478 | 1JJD | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY29174 | 1988 | KWIKL | 443CS001XJH000020 | 7000 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50001 | 1985 | FRUHF | 1H2E00611FH068783 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY50002 | 1987 | FRUHF | 1H2E00614HH031679 | ELF-1 | Ontario | Mississauga |
| YRCF | DOLLY | DOL-SA | RDWY50003 | 1975 | HOBBS | BLS513160 | DSU1074 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50004 | 1984 | HOBBS | 1H2E00614EE018511 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50005 | 1984 | HOBBS | 1H2E00616EE018512 | ELF-1 | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY50006 | 1984 | HOBBS | 1H2E00618EE018513 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY50007 | 1984 | HOBBS | 1H2E00611XEE018514 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY50008 | 2021 | WABSH | 1JJD061X1ML304739 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50009 | 1984 | HOBBS | 1H2E00613EE018516 | ELF-1 | WA | Pasco |
| YRCF | DOLLY | DOL-SA | RDWY50010 | 2021 | WABSH | 1JJD061X8ML304740 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY50011 | 1984 | HOBBS | 1H2E00617EE018518 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50013 | 1984 | HOBBS | 1H2E00615EE018520 | ELF-1 | TX | Waco |
| YRCF | DOLLY | DOL-SA | RDWY50015 | 2021 | WABSH | 1JJD061XXML304741 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY50016 | 1984 | HOBBS | 1H2E00610EE018523 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50017 | 1984 | HOBBS | 1H2E00612EE018524 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50018 | 2021 | WABSH | 1JJD061X1ML304742 | ELF-1 | WA | Pasco |
| YRCF | DOLLY | DOL-SA | RDWY50020 | 1984 | HOBBS | 1H2E00618EE018527 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY50021 | 1984 | HOBBS | 1H2E00611XEE018528 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50022 | 2021 | WABSH | 1JJD061X3ML304743 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50024 | 1984 | HOBBS | 1H2E00611XEE018531 | ELF-1 | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY50025 | 1984 | HOBBS | 1H2E00611EE018532 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50026 | 2021 | WABSH | 1JJD061X5ML304744 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY50027 | 1984 | HOBBS | 1H2E00615EE018534 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY50028 | 1984 | HOBBS | 1H2E00617EE018535 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY50029 | 2021 | WABSH | 1JJD061X7ML304745 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50030 | 2021 | WABSH | 1JJD061X9ML304746 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50032 | 2021 | WABSH | 1JJD061X0ML304747 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY50033 | 1984 | HOBBS | 1H2E00612EE018541 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50034 | 1984 | HOBBS | 1H2E00614EE018542 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY50035 | 2021 | WABSH | 1JJD061X2ML304748 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY50036 | 1984 | HOBBS | 1H2E00618EE018544 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50038 | 1984 | HOBBS | 1H2E00611EE018546 | ELF-1 | Ontario | Mississauga |
| YRCF | DOLLY | DOL-SA | RDWY50039 | 2021 | WABSH | 1JJD061X4ML304749 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50041 | 1984 | HOBBS | 1H2E00617EE018549 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY50042 | 1984 | HOBBS | 1H2E00613EE018550 | ELF-1 | MI | Norway |
| YRCF | DOLLY | DOL-SA | RDWY50044 | 2021 | WABSH | 1JJD061X0ML304750 | ELF-1 | Saskatchewan | Saskatoon |
| YRCF | DOLLY | DOL-SA | RDWY50045 | 1984 | HOBBS | 1H2E00619EE018553 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50046 | 2021 | WABSH | 1JJD061X2ML304751 | ELF-1 | CA | West Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY50047 | 1984 | HOBBS | 1H2E00612EE018555 | ELF-1 | GA | Martinez |
| YRCF | DOLLY | DOL-SA | RDWY50048 | 1984 | HOBBS | 1H2E00614EE018556 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50049 | 2021 | WABSH | 1JJD061X4ML304752 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50050 | 1984 | HOBBS | 1H2E00618EE001858 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50051 | 1984 | HOBBS | 1H2E00611XEE018559 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50052 | 2021 | WABSH | 1JJD061X6ML304753 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50054 | 1984 | HOBBS | 1H2E00611XEE018562 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY50055 | 2021 | WABSH | 1JJD061X8ML304754 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY50056 | 2021 | WABSH | 1JJD061XXML304755 | ELF-1 | PA | Mountain Top |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY50057 | 1984 | HOBBS | 1H2E00615EE018565 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY50058 | 2021 | WABSH | 1JJD061X1ML304756 | ELF-1 | MI | Birch Run |
| YRCF | DOLLY | DOL-SA | RDWY50059 | 1984 | HOBBS | 1H2E00610EE018568 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50062 | 1984 | HOBBS | 1H2E00610EE018571 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY50063 | 1984 | HOBBS | 1H2E0061ZEE018572 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50065 | 1987 | FRUHF | 1H2E00615HC007999 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50066 | 1987 | FRUHF | 1H2E00614HH031391 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50067 | 1987 | FRUHF | 1H2E00617HH031451 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY50068 | 1987 | FRUHF | 1H2E00617HH031465 | ELF-1 | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY50071 | 1987 | FRUHF | 1H2E00616HH031618 | ELF-1 | CO | Clifton |
| YRCF | DOLLY | DOL-SA | RDWY50072 | 2021 | WABSH | 1JJD061X3ML304757 | ELF-1 | GA | La Grange |
| YRCF | DOLLY | DOL-SA | RDWY50073 | 1987 | FRUHF | 1H2E00610HH031856 | ELF-1 | OR | Roseburg |
| YRCF | DOLLY | DOL-SA | RDWY50074 | 1987 | FRUHF | 1H2E00614HH031861 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY50075 | 2021 | WABSH | 1JJD061X5ML304758 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50076 | 1987 | FRUHF | 1H2E00610HH031887 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50077 | 1987 | FRUHF | 1H2E00614HH031889 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY50078 | 1987 | FRUHF | 1H2E0061XHH031931 | ELF-1 | GA | Savannah |
| YRCF | DOLLY | DOL-SA | RDWY50079 | 1987 | FRUHF | 1H2E00612HH031955 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY50080 | 2021 | WABSH | 1JJD061X7ML304759 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50081 | 2021 | WABSH | 1JJD061X3ML304760 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY50082 | 1988 | FRUHF | 1H2E00616JH058470 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50083 | 1988 | FRUHF | 1H2E00614JE030913 | ELF-1 | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY50084 | 1988 | FRUHF | 1H2E00612JE030960 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY50085 | 1988 | FRUHF | 1H2E0061XJE030981 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY50086 | 1988 | FRUHF | 1H2E00612JE030991 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY50087 | 1989 | FRUHF | 1H2E0061XKH028616 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY50089 | 2021 | WABSH | 1JJD061X5ML304761 | ELF-1 | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY50090 | 2021 | WABSH | 1JJD061X7ML304762 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY50091 | 2021 | WABSH | 1JJD061X9ML304763 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY50092 | 1989 | FRUHF | 1H2E0061XKH028826 | ELF-1 | AL | Mobile |
| YRCF | DOLLY | DOL-SA | RDWY50093 | 2021 | WABSH | 1JJD061X0ML304764 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50094 | 1989 | FRUHF | 1H2E0061KH031633 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50096 | 2021 | WABSH | 1JJD061X2ML304765 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY50097 | 1989 | FRUHF | 1H2E0061XKH045044 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50098 | 1989 | FRUHF | 1H2E00614KH045055 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY50100 | 1989 | FRUHF | 1H2E00614KH045072 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50101 | 1989 | FRUHF | 1H2E00613KH045094 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50102 | 2021 | WABSH | 1JJD061X4ML304766 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY50104 | 2022 | WABSH | 1JJD061X4NL304767 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50105 | 1989 | FRUHF | 1H2E00611KH045191 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY50106 | 1989 | NTHCT | 1N9CD0019KW060045 | NCD1 | CO | Denver |
| YRCF | DOLLY | DOL-SA | RDWY50107 | 1989 | NTHCT | 1N9CD0015KW060060 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50109 | 2022 | WABSH | 1JJD061X6NL304768 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY50110 | 1989 | NTHCT | 1N9CD0015KW060124 | NCD1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50111 | 2022 | WABSH | 1JJD061X8NL304769 | ELF-1 | IL | Hodgkins |
| YRCF | DOLLY | DOL-SA | RDWY50113 | 1990 | NTHCT | 1N9CD0015LW060044 | NCD1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50114 | 1990 | NTHCT | 1N9CD0017LW060093 | NCD1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY50115 | 2022 | WABSH | 1JJD061X4NL304770 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY50116 | 2022 | WABSH | 1JJD061X6NL304771 | ELF-1 | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY50117 | 1990 | FRUHF | 1H2E00814LH019408 | ELF-1 | CA | Sun Valley |
| YRCF | DOLLY | DOL-SA | RDWY50118 | 1990 | FRUHF | 1H2E00814LH019411 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50120 | 1990 | FRUHF | 1H2E00819LH019422 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY50121 | 1990 | FRUHF | 1H2E00813LH019433 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY50122 | 1990 | FRUHF | 1H2E00817LH019435 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50123 | 1990 | FRUHF | 1H2E00812LH019438 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50124 | 2022 | WABSH | 1JJD061X8NL304772 | ELF-1 | MI | Norway |
| YRCF | DOLLY | DOL-SA | RDWY50125 | 1990 | FRUHF | 1H2E0081XLH019462 | ELF-1 | AL | Mobile |
| YRCF | DOLLY | DOL-SA | RDWY50126 | 2022 | WABSH | 1JJD061XXNL304773 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY50127 | 1990 | FRUHF | 1H2E00816LH019510 | ELF-1 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY50128 | 1990 | FRUHF | 1H2E0081XLH019512 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY50129 | 1990 | FRUHF | 1H2E00819LH019517 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50130 | 1990 | FRUHF | 1H2E00816LH019524 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY50131 | 1990 | FRUHF | 1H2E00811LH019544 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY50132 | 1990 | FRUHF | 1H2E00810LH019549 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY50133 | 2022 | WABSH | 1JJD061X1NL304774 | ELF-1 | VA | Manassas |
| YRCF | DOLLY | DOL-SA | RDWY50134 | 2022 | WABSH | 1JJD061X3NL304775 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50135 | 1990 | FRUHF | 1H2E00814LH019560 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY50136 | 2022 | WABSH | 1JJD061X5NL304776 | ELF-1 | IL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY50137 | 1990 | FRUHF | 1H2E00813LH019562 | ELF-1 | Manitoba | Winnipeg |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY50138 | 1990 | FRUHF | 1H2E00818LH019573 | ELF-1 | FL | Boynton Beach |
| YRCF | DOLLY | DOL-SA | RDWY50140 | 1990 | FRUHF | 1H2E00810LH019583 | ELF-1 | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY50141 | 1990 | FRUHF | 1H2E00818LH019587 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50142 | 2022 | WABSH | 1JJD061X7NL304777 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50143 | 1990 | FRUHF | 1H2E00813LH019593 | ELF-1 | IL | Bolingbrook |
| YRCF | DOLLY | DOL-SA | RDWY50144 | 2022 | WABSH | 1JJD061X9NL304778 | ELF-1 | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50145 | 1990 | FRUHF | 1H2E00813LH019609 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY50146 | 1990 | FRUHF | 1H2E00811LH019611 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY50147 | 2022 | WABSH | 1JJD061X0NL304779 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY50148 | 1990 | FRUHF | 1H2E00812LH019620 | ELF-1 | VA | Manassas |
| YRCF | DOLLY | DOL-SA | RDWY50149 | 2022 | WABSH | 1JJD061X7NL304780 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY50151 | 1990 | FRUHF | 1H2E00816LH019653 | ELF-1 | KY | Corbin |
| YRCF | DOLLY | DOL-SA | RDWY50152 | 2022 | WABSH | 1JJD061X9NL304781 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY50153 | 1990 | FRUHF | 1H2E00819LH019663 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50154 | 2022 | WABSH | 1JJD061X0NL304782 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50155 | 1990 | FRUHF | 1H2E00815LH019689 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50156 | 1990 | FRUHF | 1H2E00812LH019696 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50157 | 2022 | WABSH | 1JJD061X2NL304783 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50158 | 2022 | WABSH | 1JJD061X4NL304784 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50159 | 1990 | FRUHF | 1H2E00814LH019702 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50160 | 1990 | FRUHF | 1H2E00817LH019709 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50161 | 2022 | WABSH | 1JJD061X6NL304785 | ELF-1 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY50162 | 2022 | WABSH | 1JJD061X8NL304786 | ELF-1 | LA | Monroe |
| YRCF | DOLLY | DOL-SA | RDWY50163 | 1990 | FRUHF | 1H2E00813XLH019736 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY50165 | 1992 | PINES | 1PNA09107NK044362 | CDLY | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY50166 | 1992 | PINES | 1PNA09103NK044374 | CDLY | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50167 | 2022 | WABSH | 1JJD061XXNL304787 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50169 | 2022 | WABSH | 1JJD061X1NL304788 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY50170 | 1992 | PINES | 1PNA09100NK044395 | CDLY | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50171 | 1992 | PINES | 1PNA09102NK044396 | CDLY | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50172 | 1992 | PINES | 1PNA09102NK044401 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50173 | 1992 | PINES | 1PNA09108NK044404 | CDLY | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY50175 | 2022 | WABSH | 1JJD061X3NL304789 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY50176 | 1992 | PINES | 1PNA09104NK044416 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY50180 | 1992 | PINES | 1PNA09102NK044432 | CDLY | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY50181 | 2022 | WABSH | 1JJD061XXNL304790 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50182 | 1992 | PINES | 1PNA09108NK044449 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50183 | 2022 | WABSH | 1JJD061X1NL304791 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50184 | 2022 | WABSH | 1JJD061X3NL304792 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY50185 | 1992 | PINES | 1PNA09109NK044458 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50186 | 1992 | PINES | 1PNA09107NK044460 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50189 | 1975 | HOBBS | BLS513158 | DSU-1074 | PA | McKees Rocks |
| YRCF | DOLLY | DOL-SA | RDWY50190 | 1975 | HOBBS | BLS513166 | DSU-1074 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50191 | 1990 | FRUHF | 1H2E00815LH019496 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY50192 | 2020 | WABSH | 1JJD061X4LL222406 | CDH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY50193 | 2020 | WABSH | 1JJD061X6LL222407 | CDH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50194 | 2020 | WABSH | 1JJD061X8LL222408 | CDH | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY50195 | 2020 | WABSH | 1JJD061XXLL222409 | CDH | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY50196 | 2020 | WABSH | 1JJD061X6LL222410 | CDH | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50197 | 2020 | WABSH | 1JJD061X8LL222411 | CDH | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY50198 | 2020 | WABSH | 1JJD061XXLL222412 | CDH | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY50199 | 2020 | WABSH | 1JJD061X1LL222413 | CDH | PQ | Sherbrooke |
| YRCF | DOLLY | DOL-SA | RDWY50200 | 2020 | WABSH | 1JJD061X3LL222414 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50201 | 2020 | WABSH | 1JJD061X5LL222415 | CDH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY50202 | 2020 | WABSH | 1JJD061X7LL222416 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50203 | 2020 | WABSH | 1JJD061X9LL222417 | CDH | VA | Roanoke |
| YRCF | DOLLY | DOL-SA | RDWY50204 | 2020 | WABSH | 1JJD061X0LL222418 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50205 | 2020 | WABSH | 1JJD061X2LL222419 | CDH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50206 | 2020 | WABSH | 1JJD061X9LL222420 | CDH | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50207 | 2020 | WABSH | 1JJD061X0LL222421 | CDH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50208 | 2020 | WABSH | 1JJD061X2LL222422 | CDH | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY50209 | 2020 | WABSH | 1JJD061X4LL222423 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50210 | 2020 | WABSH | 1JJD061X6LL222424 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50211 | 2020 | WABSH | 1JJD061X8LL222425 | CDH | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY50212 | 2020 | WABSH | 1JJD061XXLL222426 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50213 | 2020 | WABSH | 1JJD061X1LL222427 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50214 | 2020 | WABSH | 1JJD061X3LL222428 | CDH | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY50215 | 2020 | WABSH | 1JJD061X5LL222429 | CDH | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY50216 | 2020 | WABSH | 1JJD061X1LL222430 | CDH | FL | Jacksonville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY50217 | 2020 | WABSH | 1JJD061X3LL222431 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50218 | 2020 | WABSH | 1JJD061X5LL222432 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50219 | 2020 | WABSH | 1JJD061X7LL222433 | CDH | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY50220 | 2020 | WABSH | 1JJD061X9LL222434 | CDH | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY50221 | 2020 | WABSH | 1JJD061X0LL222435 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50222 | 2020 | WABSH | 1JJD061X2LL222436 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50223 | 2020 | WABSH | 1JJD061X4LL222437 | CDH | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY50224 | 2020 | WABSH | 1JJD061X6LL222438 | CDH | CA | Santa Maria |
| YRCF | DOLLY | DOL-SA | RDWY50225 | 2020 | WABSH | 1JJD061X8LL222439 | CDH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50226 | 2020 | WABSH | 1JJD061X4LL222440 | CDH | MI | Norway |
| YRCF | DOLLY | DOL-SA | RDWY50227 | 2020 | WABSH | 1JJD061X6LL222441 | CDH | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY50228 | 2020 | WABSH | 1JJD061X8LL222442 | CDH | IA | Sioux City |
| YRCF | DOLLY | DOL-SA | RDWY50229 | 2020 | WABSH | 1JJD061XXLL222443 | CDH | TX | Waco |
| YRCF | DOLLY | DOL-SA | RDWY50230 | 2020 | WABSH | 1JJD061X1LL222444 | CDH | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY50231 | 2020 | WABSH | 1JJD061X3LL222445 | CDH | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY50232 | 2020 | WABSH | 1JJD061X5LL222446 | CDH | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY50233 | 2020 | WABSH | 1JJD061X7LL222447 | CDH | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY50234 | 2020 | WABSH | 1JJD061X9LL222448 | CDH | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY50235 | 2020 | WABSH | 1JJD061X0LL222449 | CDH | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY50236 | 2020 | WABSH | 1JJD061X7LL222450 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50237 | 2020 | WABSH | 1JJD061X9LL222451 | CDH | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50238 | 2020 | WABSH | 1JJD061X0LL222452 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50239 | 2020 | WABSH | 1JJD061X2LL222453 | CDH | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY50240 | 2020 | WABSH | 1JJD061X4LL222454 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50241 | 2020 | WABSH | 1JJD061X6LL222455 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50242 | 2020 | WABSH | 1JJD061X8LL222456 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50243 | 2020 | WABSH | 1JJD061XXLL222457 | CDH | PQ | Dorval |
| YRCF | DOLLY | DOL-SA | RDWY50244 | 2020 | WABSH | 1JJD061X1LL222458 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50245 | 2020 | WABSH | 1JJD061X3LL222459 | CDH | GA | La Grange |
| YRCF | DOLLY | DOL-SA | RDWY50246 | 2020 | WABSH | 1JJD061XXLL222460 | CDH | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY50247 | 2020 | WABSH | 1JJD061X1LL222461 | CDH | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50248 | 2020 | WABSH | 1JJD061X3LL222462 | CDH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50249 | 2020 | WABSH | 1JJD061X5LL222463 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50250 | 2020 | WABSH | 1JJD061X7LL222464 | CDH | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50251 | 2020 | WABSH | 1JJD061X9LL222465 | CDH | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY50252 | 2020 | WABSH | 1JJD061X0LL222466 | CDH | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY50253 | 2020 | WABSH | 1JJD061X2LL222467 | CDH | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50254 | 2020 | WABSH | 1JJD061X4LL222468 | CDH | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY50255 | 2020 | WABSH | 1JJD061X6LL222469 | CDH | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY50256 | 2020 | WABSH | 1JJD061X2LL222470 | CDH | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50257 | 2020 | WABSH | 1JJD061X4LL222471 | CDH | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY50258 | 2020 | WABSH | 1JJD061X6LL222472 | CDH | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY50259 | 2020 | WABSH | 1JJD061X8LL222473 | CDH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50260 | 2020 | WABSH | 1JJD061XXLL222474 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50261 | 2020 | WABSH | 1JJD061X1LL222475 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50262 | 2020 | WABSH | 1JJD061X3LL222476 | CDH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50263 | 2020 | WABSH | 1JJD061X5LL222477 | CDH | OH | Toledo |
| YRCF | DOLLY | DOL-SA | RDWY50264 | 2020 | WABSH | 1JJD061X7LL222478 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50265 | 2020 | WABSH | 1JJD061X9LL222479 | CDH | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY50266 | 2020 | WABSH | 1JJD061X5LL222480 | CDH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50267 | 2020 | WABSH | 1JJD061X7LL222481 | CDH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50268 | 2020 | WABSH | 1JJD061X9LL222482 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50269 | 2020 | WABSH | 1JJD061X0LL222483 | CDH | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50270 | 2020 | WABSH | 1JJD061X2LL222484 | CDH | Ontario | Niagara on the Lake |
| YRCF | DOLLY | DOL-SA | RDWY50271 | 2020 | WABSH | 1JJD061X4LL222485 | CDH | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY50272 | 2020 | WABSH | 1JJD061X6LL222486 | CDH | GA | Richmond Hill |
| YRCF | DOLLY | DOL-SA | RDWY50273 | 2020 | WABSH | 1JJD061X8LL222487 | CDH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY50274 | 2020 | WABSH | 1JJD061XXLL222488 | CDH | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY50275 | 2020 | WABSH | 1JJD061X1LL222489 | CDH | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY50276 | 2020 | WABSH | 1JJD061X8LL222490 | CDH | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY50277 | 2020 | WABSH | 1JJD061XXLL222491 | CDH | IL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY50278 | 2020 | WABSH | 1JJD061X1LL222492 | CDH | CO | Colorado Springs |
| YRCF | DOLLY | DOL-SA | RDWY50279 | 2020 | WABSH | 1JJD061X3LL222493 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50280 | 2020 | WABSH | 1JJD061X5LL222494 | CDH | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50281 | 2020 | WABSH | 1JJD061X7LL222495 | CDH | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY50282 | 2020 | WABSH | 1JJD061X9LL222496 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50283 | 2020 | WABSH | 1JJD061X0LL222497 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50284 | 2020 | WABSH | 1JJD061X2LL222498 | CDH | ID | DuBois |
| YRCF | DOLLY | DOL-SA | RDWY50285 | 2020 | WABSH | 1JJD061X4LL222499 | CDH | NY | Williamsville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY50286 | 2020 | WABSH | 1JJD061X7LL222500 | CDH | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY50287 | 2020 | WABSH | 1JJD061X9LL222501 | CDH | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY50288 | 2020 | WABSH | 1JJD061X0LL222502 | CDH | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY50289 | 2020 | WABSH | 1JJD061X2LL222503 | CDH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50290 | 2020 | WABSH | 1JJD061X4LL222504 | CDH | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY50291 | 2020 | WABSH | 1JJD061X6LL222505 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50292 | 2020 | WABSH | 1JJD061X8LL222506 | CDH | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50293 | 2020 | WABSH | 1JJD061XXLL222507 | CDH | CA | Gardena |
| YRCF | DOLLY | DOL-SA | RDWY50294 | 2020 | WABSH | 1JJD061X1LL222508 | CDH | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY50295 | 2020 | WABSH | 1JJD061X3LL222509 | CDH | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50296 | 2020 | WABSH | 1JJD061XXLL222510 | CDH | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY50297 | 2020 | WABSH | 1JJD061X1LL222511 | CDH | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY50298 | 2020 | WABSH | 1JJD061X3LL222512 | CDH | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY50299 | 2020 | WABSH | 1JJD061X5LL222513 | CDH | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50300 | 2020 | WABSH | 1JJD061X7LL222514 | CDH | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY50301 | 2020 | WABSH | 1JJD061X9LL222515 | CDH | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50302 | 2020 | WABSH | 1JJD061X0LL222516 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50303 | 2020 | WABSH | 1JJD061X2LL222517 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50304 | 2020 | WABSH | 1JJD061X4LL222518 | CDH | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50305 | 2020 | WABSH | 1JJD061X6LL222519 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50306 | 2020 | WABSH | 1JJD061X2LL222520 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50307 | 2020 | WABSH | 1JJD061X4LL222521 | CDH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50308 | 2020 | WABSH | 1JJD061X6LL222522 | CDH | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50309 | 2020 | WABSH | 1JJD061X8LL222523 | CDH | ME | Fairfield |
| YRCF | DOLLY | DOL-SA | RDWY50310 | 2020 | WABSH | 1JJD061XXLL222524 | CDH | OR | Redmond |
| YRCF | DOLLY | DOL-SA | RDWY50311 | 2020 | WABSH | 1JJD061X1LL222525 | CDH | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY50312 | 2020 | WABSH | 1JJD061X3LL222526 | CDH | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY50313 | 2020 | WABSH | 1JJD061X5LL222527 | CDH | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50314 | 2020 | WABSH | 1JJD061X7LL222528 | CDH | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY50315 | 2020 | WABSH | 1JJD061X9LL222529 | CDH | AZ | Tucson |
| YRCF | DOLLY | DOL-SA | RDWY50316 | 2020 | WABSH | 1JJD061X5LL222530 | CDH | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY50317 | 2020 | WABSH | 1JJD061X7LL222531 | CDH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY50318 | 2020 | WABSH | 1JJD061X9LL222532 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50319 | 2020 | WABSH | 1JJD061X0LL222533 | CDH | Saskatchewan | Regina |
| YRCF | DOLLY | DOL-SA | RDWY50320 | 2020 | WABSH | 1JJD061X2LL222534 | CDH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50321 | 2020 | WABSH | 1JJD061X4LL222535 | CDH | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY50322 | 2020 | WABSH | 1JJD061X6LL222536 | CDH | Ontario | Whitby |
| YRCF | DOLLY | DOL-SA | RDWY50323 | 2020 | WABSH | 1JJD061X8LL222537 | CDH | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY50324 | 2020 | WABSH | 1JJD061XXLL222538 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50325 | 2020 | WABSH | 1JJD061X1LL222539 | CDH | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY50326 | 2020 | WABSH | 1JJD061X8LL222540 | CDH | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50327 | 2020 | WABSH | 1JJD061X1LL222541 | CDH | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50328 | 2020 | WABSH | 1JJD061X1LL222542 | CDH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50329 | 2020 | WABSH | 1JJD061X3LL222543 | CDH | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50330 | 2020 | WABSH | 1JJD061X5LL222544 | CDH | TX | Texarkana |
| YRCF | DOLLY | DOL-SA | RDWY50331 | 2020 | WABSH | 1JJD061X7LL222545 | CDH | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY50332 | 2020 | WABSH | 1JJD061X9LL222546 | CDH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50333 | 2020 | WABSH | 1JJD061X0LL222547 | CDH | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY50334 | 2020 | WABSH | 1JJD061X2LL222548 | CDH | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY50335 | 2020 | WABSH | 1JJD061X4LL222549 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50336 | 2020 | WABSH | 1JJD061X0LL222550 | CDH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50337 | 2020 | WABSH | 1JJD061X2LL222551 | CDH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50338 | 2020 | WABSH | 1JJD061X4LL222552 | CDH | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY50339 | 2020 | WABSH | 1JJD061X6LL222553 | CDH | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY50340 | 2020 | WABSH | 1JJD061X8LL222554 | CDH | WA | Pasco |
| YRCF | DOLLY | DOL-SA | RDWY50341 | 2020 | WABSH | 1JJD061X1LL222555 | CDH | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY50342 | 2020 | WABSH | 1JJD061X1LL222556 | CDH | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50343 | 2020 | WABSH | 1JJD061X3LL222557 | CDH | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY50344 | 2020 | WABSH | 1JJD061X5LL222558 | CDH | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50345 | 2020 | WABSH | 1JJD061X7LL222559 | CDH | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY50346 | 2020 | WABSH | 1JJD061X3LL222560 | CDH | MI | Gaylord |
| YRCF | DOLLY | DOL-SA | RDWY50347 | 2020 | WABSH | 1JJD061X5LL222561 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50348 | 2020 | WABSH | 1JJD061X7LL222562 | CDH | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY50349 | 2020 | WABSH | 1JJD061X9LL222563 | CDH | DE | New Castle |
| YRCF | DOLLY | DOL-SA | RDWY50350 | 2020 | WABSH | 1JJD061X0LL222564 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50351 | 2020 | WABSH | 1JJD061X2LL222565 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50352 | 2020 | WABSH | 1JJD061X4LL222566 | CDH | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY50353 | 2022 | WABSH | 1JJD061X5NL304793 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50354 | 2020 | WABSH | 1JJD061X6LL222567 | CDH | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY50355 | 2020 | WABSH | 1JJD061X8LL222568 | CDH | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY50356 | 2020 | WABSH | 1JJD061XXLL222569 | CDH | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY50357 | 2022 | WABSH | 1JJD061X7NL304794 | ELF-1 | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY50358 | 2022 | WABSH | 1JJD061X9NL304795 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY50359 | 2020 | WABSH | 1JJD061X6LL222570 | CDH | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY50360 | 2020 | WABSH | 1JJD061X8LL222571 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50361 | 2020 | WABSH | 1JJD061XXLL222572 | CDH | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50362 | 2020 | WABSH | 1JJD061X1LL222573 | CDH | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY50363 | 2020 | WABSH | 1JJD061X3LL222574 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50364 | 2020 | WABSH | 1JJD061X5LL222575 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50365 | 2020 | WABSH | 1JJD061X7LL222576 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50366 | 2020 | WABSH | 1JJD061X9LL222577 | CDH | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY50367 | 2020 | WABSH | 1JJD061X0LL222578 | CDH | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY50368 | 2020 | WABSH | 1JJD061X2LL222579 | CDH | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY50369 | 2020 | WABSH | 1JJD061X9LL222580 | CDH | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY50370 | 2020 | WABSH | 1JJD061X0LL222581 | CDH | IL | Quincy |
| YRCF | DOLLY | DOL-SA | RDWY50371 | 2020 | WABSH | 1JJD061X2LL222582 | CDH | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY50372 | 2020 | WABSH | 1JJD061X4LL222583 | CDH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50373 | 2020 | WABSH | 1JJD061X6LL222584 | CDH | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY50374 | 2020 | WABSH | 1JJD061X8LL222585 | CDH | NY | Plattsburgh |
| YRCF | DOLLY | DOL-SA | RDWY50375 | 2022 | WABSH | 1JJD061X0NL304796 | ELF-1 | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY50376 | 2020 | WABSH | 1JJD061XXLL222586 | CDH | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY50377 | 2020 | WABSH | 1JJD061X1LL222587 | CDH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50378 | 2020 | WABSH | 1JJD061X3LL222588 | CDH | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY50379 | 2020 | WABSH | 1JJD061X5LL222589 | CDH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50380 | 2020 | WABSH | 1JJD061X1LL222590 | CDH | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY50381 | 2020 | WABSH | 1JJD061X3LL222591 | CDH | SC | West Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50382 | 2022 | WABSH | 1JJD061X2NL304797 | ELF-1 | TN | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY50383 | 2020 | WABSH | 1JJD061X5LL222592 | CDH | WV | Charleston |
| YRCF | DOLLY | DOL-SA | RDWY50384 | 2020 | WABSH | 1JJD061X7LL222593 | CDH | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY50385 | 2022 | WABSH | 1JJD061X4NL304798 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50386 | 2020 | WABSH | 1JJD061X9LL222594 | CDH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50387 | 2020 | WABSH | 1JJD061X0LL222595 | CDH | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY50388 | 2022 | WABSH | 1JJD061X6NL304799 | ELF-1 | SC | North Charleston |
| YRCF | DOLLY | DOL-SA | RDWY50389 | 2020 | WABSH | 1JJD061X2LL222596 | CDH | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY50390 | 2020 | WABSH | 1JJD061X4LL222597 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50391 | 2020 | WABSH | 1JJD061X6LL222598 | CDH | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY50392 | 2020 | WABSH | 1JJD061X8LL222599 | CDH | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY50393 | 2020 | WABSH | 1JJD061X0LL222600 | CDH | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50394 | 2020 | WABSH | 1JJD061X2LL222601 | CDH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50395 | 2020 | WABSH | 1JJD061X4LL222602 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50396 | 2020 | WABSH | 1JJD061X6LL222603 | CDH | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY50397 | 2020 | WABSH | 1JJD061X8LL222604 | CDH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50398 | 2020 | WABSH | 1JJD061XXLL222605 | CDH | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY50399 | 2020 | WABSH | 1JJD061X1LL222606 | CDH | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY50400 | 2020 | WABSH | 1JJD061X3LL222607 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50401 | 2022 | WABSH | 1JJD061X9NL304800 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY50402 | 2020 | WABSH | 1JJD061X5LL222608 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50403 | 2020 | WABSH | 1JJD061X7LL222609 | CDH | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY50404 | 2020 | WABSH | 1JJD061X3LL222610 | CDH | AL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY50406 | 2020 | WABSH | 1JJD061X5LL222611 | CDH | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50407 | 2020 | WABSH | 1JJD061X7LL222612 | CDH | WI | Portage |
| YRCF | DOLLY | DOL-SA | RDWY50408 | 2020 | WABSH | 1JJD061X9LL222613 | CDH | MI | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY50409 | 2020 | WABSH | 1JJD061X0LL222614 | CDH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50410 | 2020 | WABSH | 1JJD061X2LL222615 | CDH | MT | Billings |
| YRCF | DOLLY | DOL-SA | RDWY50411 | 2020 | WABSH | 1JJD061X4LL222616 | CDH | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY50412 | 2020 | WABSH | 1JJD061X6LL222617 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50413 | 2020 | WABSH | 1JJD061X8LL222618 | CDH | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50414 | 2020 | WABSH | 1JJD061XXLL222619 | CDH | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50415 | 2020 | WABSH | 1JJD061X6LL222620 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50416 | 2020 | HYUND | 3H3J061S3LT733001 | CD21 | OR | Roseburg |
| YRCF | DOLLY | DOL-SA | RDWY50417 | 2019 | VANGU | 5V8JY1012KM913296 | CD21 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY50418 | 2020 | WABSH | 1JJD061X4LL228349 | CDH | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY50419 | 2022 | WABSH | 1JJD061X0NL304801 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY50420 | 2020 | WABSH | 1JJD061X0LL228350 | CDH | MN | Owatonna |
| YRCF | DOLLY | DOL-SA | RDWY50421 | 2020 | WABSH | 1JJD061X2LL228351 | CDH | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY50422 | 2020 | WABSH | 1JJD061X4LL228352 | CDH | PA | Mountain Top |
| YRCF | DOLLY | DOL-SA | RDWY50423 | 2020 | WABSH | 1JJD061X6LL228353 | CDH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50424 | 2020 | WABSH | 1JJD061X8LL228354 | CDH | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY50425 | 2020 | WABSH | 1JJD061XXLL228355 | CDH | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY50426 | 2020 | WABSH | 1JJD061X1LL228356 | CDH | Saskatchewan | Regina |
| YRCF | DOLLY | DOL-SA | RDWY50427 | 2020 | WABSH | 1JJD061X3LL228357 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50428 | 2022 | WABSH | 1JJD061X2NL304802 | ELF-1 | FL | Boynton Beach |
| YRCF | DOLLY | DOL-SA | RDWY50429 | 2022 | WABSH | 1JJD061X4NL304803 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY50430 | 2020 | WABSH | 1JJD061X5LL228358 | CDH | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY50431 | 2022 | WABSH | 1JJD061X6NL304804 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY50432 | 2022 | WABSH | 1JJD061X8NL304805 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50433 | 2020 | WABSH | 1JJD061X7LL228359 | CDH | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY50434 | 2022 | WABSH | 1JJD061XXNL304806 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50435 | 2020 | WABSH | 1JJD061X3LL228360 | CDH | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50436 | 2020 | WABSH | 1JJD061X5LL228361 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50437 | 2022 | WABSH | 1JJD061X1NL304807 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY50438 | 2020 | WABSH | 1JJD061X7LL228362 | CDH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50439 | 2022 | WABSH | 1JJD061X3NL304808 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50440 | 2020 | WABSH | 1JJD061X9LL228363 | CDH | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY50441 | 2022 | WABSH | 1JJD061X5NL304809 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY50442 | 2020 | WABSH | 1JJD061X0LL228364 | CDH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50443 | 2020 | WABSH | 1JJD061X2LL228365 | CDH | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY50444 | 2020 | WABSH | 1JJD061X4LL228366 | CDH | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY50445 | 2022 | WABSH | 1JJD061X1NL304810 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY50446 | 2020 | WABSH | 1JJD061X6LL228367 | CDH | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50447 | 2022 | WABSH | 1JJD061X3NL304811 | ELF-1 | SC | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50448 | 2020 | WABSH | 1JJD061X8LL228368 | CDH | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY50449 | 2022 | WABSH | 1JJD061X5NL304812 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY50450 | 2022 | WABSH | 1JJD061X7NL304813 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY50451 | 2022 | WABSH | 1JJD061X9NL304814 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY50452 | 2020 | WABSH | 1JJD061XXLL228369 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50453 | 2022 | WABSH | 1JJD061X0NL304815 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50454 | 2022 | WABSH | 1JJD061X2NL304816 | ELF-1 | CA | Calexico |
| YRCF | DOLLY | DOL-SA | RDWY50455 | 2022 | WABSH | 1JJD061X4NL304817 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY50456 | 2022 | WABSH | 1JJD061X6NL304818 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY50457 | 2022 | WABSH | 1JJD061X8NL304819 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY50458 | 2022 | WABSH | 1JJD061X4NL304820 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50459 | 2022 | WABSH | 1JJD061X6NL304821 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50460 | 2020 | WABSH | 1JJD061X6LL228370 | CDH | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY50461 | 2022 | WABSH | 1JJD061X8NL304822 | ELF-1 | KY | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY50462 | 2020 | WABSH | 1JJD061X8LL228371 | CDH | Saskatoon | Saskatoon |
| YRCF | DOLLY | DOL-SA | RDWY50463 | 2020 | WABSH | 1JJD061XXLL228372 | CDH | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY50464 | 2022 | WABSH | 1JJD061XXNL304823 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY50465 | 2022 | WABSH | 1JJD061X1NL304824 | ELF-1 | CA | Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY50466 | 2022 | WABSH | 1JJD061X3NL304825 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50467 | 2022 | WABSH | 1JJD061X5NL304826 | ELF-1 | PA | Erie |
| YRCF | DOLLY | DOL-SA | RDWY50468 | 2022 | WABSH | 1JJD061X7NL304827 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50469 | 2022 | WABSH | 1JJD061X9NL304828 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY50470 | 2022 | WABSH | 1JJD061X0NL304829 | ELF-1 | ND | Minot |
| YRCF | DOLLY | DOL-SA | RDWY50471 | 2020 | WABSH | 1JJD061X1LL228373 | CDH | VA | Manassas |
| YRCF | DOLLY | DOL-SA | RDWY50472 | 2022 | WABSH | 1JJD061X7NL304830 | ELF-1 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWY50473 | 2022 | WABSH | 1JJD061X9NL304831 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50474 | 2020 | WABSH | 1JJD061X3LL228374 | CDH | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY50475 | 2022 | WABSH | 1JJD061X0NL304832 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50476 | 2020 | WABSH | 1JJD061X5LL228375 | CDH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50477 | 2022 | WABSH | 1JJD061X2NL304833 | ELF-1 | NJ | Millville |
| YRCF | DOLLY | DOL-SA | RDWY50478 | 2022 | WABSH | 1JJD061X4NL304834 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY50479 | 2022 | WABSH | 1JJD061X6NL304835 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50480 | 2022 | WABSH | 1JJD061X8NL304836 | ELF-1 | NY | Plainview |
| YRCF | DOLLY | DOL-SA | RDWY50481 | 2022 | WABSH | 1JJD061XXNL304837 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY50482 | 2022 | WABSH | 1JJD061X1NL304838 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY50483 | 2020 | WABSH | 1JJD061X7LL228376 | CDH | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY50484 | 2020 | WABSH | 1JJD061X9LL228377 | CDH | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY50485 | 2020 | WABSH | 1JJD061X0LL228378 | CDH | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY50486 | 2022 | WABSH | 1JJD061X3NL304839 | ELF-1 | Ontario | Mississauga |
| YRCF | DOLLY | DOL-SA | RDWY50487 | 2022 | WABSH | 1JJD061XXNL304840 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY50488 | 2022 | WABSH | 1JJD061X1NL304841 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY50489 | 2022 | WABSH | 1JJD061X3NL304842 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY50490 | 2022 | WABSH | 1JJD061X5NL304843 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50491 | 2022 | WABSH | 1JJD061X7NL304844 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY50492 | 2022 | WABSH | 1JJD061X9NL304845 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50493 | 2022 | WABSH | 1JJD061X0NL304846 | ELF-1 | WI | Oak Creek |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY50494 | 2022 | WABSH | 1JJD061X2NL304847 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50495 | 2022 | WABSH | 1JJD061X4NL304848 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY50496 | 2022 | WABSH | 1JJD061X6NL304849 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY50497 | 2022 | WABSH | 1JJD061X2NL304850 | ELF-1 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY50498 | 2022 | WABSH | 1JJD061X6NL304852 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50499 | 2020 | WABSH | 1JJD061X2LL228379 | CDH | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50500 | 2022 | WABSH | 1JJD061X8NL304853 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY50501 | 2022 | WABSH | 1JJD061XXNL304854 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY50502 | 2022 | WABSH | 1JJD061X1NL304855 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50503 | 2022 | WABSH | 1JJD061X3NL304856 | ELF-1 | WA | East Wenatchee |
| YRCF | DOLLY | DOL-SA | RDWY50504 | 2022 | WABSH | 1JJD061X5NL304857 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50505 | 2020 | WABSH | 1JJD061X9LL228380 | CDH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50506 | 2022 | WABSH | 1JJD061X7NL304858 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY50507 | 2022 | WABSH | 1JJD061X9NL304859 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY50508 | 2022 | WABSH | 1JJD061X5NL304860 | ELF-1 | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY50509 | 2022 | WABSH | 1JJD061X7NL304861 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY50510 | 2022 | WABSH | 1JJD061X9NL304862 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY50511 | 2022 | WABSH | 1JJD061X0NL304863 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50512 | 2020 | WABSH | 1JJD061X0LL228381 | CDH | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY50513 | 2020 | WABSH | 1JJD061X2LL228382 | CDH | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50514 | 2022 | WABSH | 1JJD061X2NL304864 | ELF-1 | OH | North Lima |
| YRCF | DOLLY | DOL-SA | RDWY50515 | 2022 | WABSH | 1JJD061X4NL304865 | ELF-1 | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY50516 | 2022 | WABSH | 1JJD061X6NL304866 | ELF-1 | WV | Beckley |
| YRCF | DOLLY | DOL-SA | RDWY50517 | 2022 | WABSH | 1JJD061X8NL304867 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY50518 | 2022 | WABSH | 1JJD061XXNL304868 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY50519 | 2022 | WABSH | 1JJD061X1NL304869 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY50520 | 2022 | WABSH | 1JJD061X8NL304870 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY50521 | 2022 | WABSH | 1JJD061XXNL304871 | ELF-1 | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY50522 | 2022 | WABSH | 1JJD061X1NL304872 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY50523 | 2022 | WABSH | 1JJD061X3NL304873 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50524 | 2022 | WABSH | 1JJD061X5NL304874 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY50525 | 2020 | WABSH | 1JJD061X4LL228383 | CDH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50526 | 2022 | WABSH | 1JJD061X7NL304875 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY50527 | 2022 | WABSH | 1JJD061X9NL304876 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY50528 | 2022 | WABSH | 1JJD061X0NL304877 | ELF-1 | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50529 | 2022 | WABSH | 1JJD061X2NL304878 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY50530 | 2022 | WABSH | 1JJD061X4NL304879 | ELF-1 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY50531 | 2022 | WABSH | 1JJD061X0NL304880 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY50532 | 2022 | WABSH | 1JJD061X2NL304881 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY50533 | 2020 | WABSH | 1JJD061X6LL228384 | CDH | GA | Martinez |
| YRCF | DOLLY | DOL-SA | RDWY50534 | 2022 | WABSH | 1JJD061X4NL304882 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50535 | 2022 | WABSH | 1JJD061X6NL304883 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY50536 | 2022 | WABSH | 1JJD061X8NL304884 | ELF-1 | MI | Gaylord |
| YRCF | DOLLY | DOL-SA | RDWY50537 | 2020 | WABSH | 1JJD061X8LL228385 | CDH | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY50538 | 2020 | WABSH | 1JJD061XXLL228386 | CDH | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50539 | 2022 | WABSH | 1JJD061XXNL304885 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY50540 | 2022 | WABSH | 1JJD061X1NL304886 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50541 | 2022 | WABSH | 1JJD061X3NL304887 | ELF-1 | IL | Hodgkins |
| YRCF | DOLLY | DOL-SA | RDWY50542 | 2022 | WABSH | 1JJD061X5NL304888 | ELF-1 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY50543 | 2022 | WABSH | 1JJD061X7NL304889 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50544 | 2020 | WABSH | 1JJD061X1LL228387 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50545 | 2022 | WABSH | 1JJD061X3NL304890 | ELF-1 | MI | Gaylord |
| YRCF | DOLLY | DOL-SA | RDWY50546 | 2022 | WABSH | 1JJD061X5NL304891 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50547 | 2022 | WABSH | 1JJD061X7NL304892 | ELF-1 | FL | Boynton Beach |
| YRCF | DOLLY | DOL-SA | RDWY50548 | 2022 | WABSH | 1JJD061X9NL304893 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50549 | 2022 | WABSH | 1JJD061X0NL304894 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50550 | 2020 | WABSH | 1JJD061X3LL228388 | CDH | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY50551 | 2022 | WABSH | 1JJD061X2NL304895 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50552 | 2022 | WABSH | 1JJD061X4NL304896 | ELF-1 | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY50553 | 2022 | WABSH | 1JJD061X6NL304897 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY50554 | 2022 | WABSH | 1JJD061X8NL304898 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY50555 | 2022 | WABSH | 1JJD061XXNL304899 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50556 | 2022 | WABSH | 1JJD061X2NL304900 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50557 | 2020 | WABSH | 1JJD061X5LL228389 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50558 | 2022 | WABSH | 1JJD061X4NL304901 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50559 | 2022 | WABSH | 1JJD061X6NL304902 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50560 | 2022 | WABSH | 1JJD061X8NL304903 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50561 | 2022 | WABSH | 1JJD061XXNL304904 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50562 | 2022 | WABSH | 1JJD061X1NL304905 | ELF-1 | VA | Fishersville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY50563 | 2022 | WABSH | 1JJD061X3NL304906 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50564 | 2022 | WABSH | 1JJD061X5NL304907 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50565 | 2022 | WABSH | 1JJD061X7NL304908 | ELF-1 | MN | Owatonna |
| YRCF | DOLLY | DOL-SA | RDWY50566 | 2022 | WABSH | 1JJD061X9NL304909 | ELF-1 | WV | Charleston |
| YRCF | DOLLY | DOL-SA | RDWY50567 | 2020 | WABSH | 1JJD061X1LL228390 | CDH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50568 | 2020 | WABSH | 1JJD061X3LL228391 | CDH | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY50569 | 2020 | WABSH | 1JJD061X5LL228392 | CDH | GA | La Grange |
| YRCF | DOLLY | DOL-SA | RDWY50570 | 2022 | WABSH | 1JJD061X5NL304910 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50571 | 2022 | WABSH | 1JJD061X7NL304911 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50572 | 2022 | WABSH | 1JJD061X9NL304912 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50573 | 2022 | WABSH | 1JJD061X0NL304913 | ELF-1 | SC | West Columbia |
| YRCF | DOLLY | DOL-SA | RDWY50574 | 2022 | WABSH | 1JJD061X2NL304914 | ELF-1 | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY50575 | 2022 | WABSH | 1JJD061X4NL304915 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY50576 | 2022 | WABSH | 1JJD061X6NL304916 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY50577 | 2022 | WABSH | 1JJD061X8NL304917 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50578 | 2022 | WABSH | 1JJD061XXNL304918 | ELF-1 | VT | Bellows Falls |
| YRCF | DOLLY | DOL-SA | RDWY50579 | 2020 | WABSH | 1JJD061X7LL228393 | CDH | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY50580 | 2022 | WABSH | 1JJD061X1NL304919 | ELF-1 | GA | La Grange |
| YRCF | DOLLY | DOL-SA | RDWY50581 | 2022 | WABSH | 1JJD061X8NL304920 | ELF-1 | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY50582 | 2022 | WABSH | 1JJD061XXNL304921 | ELF-1 | MI | Gaylord |
| YRCF | DOLLY | DOL-SA | RDWY50583 | 2022 | WABSH | 1JJD061X1NL304922 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50584 | 2022 | WABSH | 1JJD061X3NL304923 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY50585 | 2022 | WABSH | 1JJD061X5NL304924 | ELF-1 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY50586 | 2022 | WABSH | 1JJD061X7NL304925 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY50587 | 2022 | WABSH | 1JJD061X9NL304926 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50588 | 2022 | WABSH | 1JJD061X0NL304927 | ELF-1 | NH | Bedford |
| YRCF | DOLLY | DOL-SA | RDWY50589 | 2020 | WABSH | 1JJD061X9LL228394 | CDH | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY50590 | 2022 | WABSH | 1JJD061X2NL304928 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY50591 | 2022 | WABSH | 1JJD061X4NL304929 | ELF-1 | AZ | Nogales |
| YRCF | DOLLY | DOL-SA | RDWY50592 | 2022 | WABSH | 1JJD061X0NL304930 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY50593 | 2022 | WABSH | 1JJD061X2NL304931 | ELF-1 | CT | Cheshire |
| YRCF | DOLLY | DOL-SA | RDWY50594 | 2022 | WABSH | 1JJD061X4NL304932 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50595 | 2022 | WABSH | 1JJD061X6NL304933 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50596 | 2022 | WABSH | 1JJD061X8NL304934 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50597 | 2022 | WABSH | 1JJD061XXNL304935 | ELF-1 | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY50598 | 2022 | WABSH | 1JJD061X1NL304936 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50599 | 2022 | WABSH | 1JJD061X3NL304937 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50600 | 2022 | WABSH | 1JJD061X5NL304938 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50601 | 2022 | WABSH | 1JJD061X7NL304939 | ELF-1 | AL | Mobile |
| YRCF | DOLLY | DOL-SA | RDWY50602 | 2020 | WABSH | 1JJD061X0LL228395 | CDH | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY50603 | 2022 | WABSH | 1JJD061X3NL304940 | ELF-1 | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY50604 | 2022 | WABSH | 1JJD061X5NL304941 | ELF-1 | NY | Rochester |
| YRCF | DOLLY | DOL-SA | RDWY50605 | 2022 | WABSH | 1JJD061X7NL304942 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50606 | 2022 | WABSH | 1JJD061X9NL304943 | ELF-1 | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY50607 | 2022 | WABSH | 1JJD061X0NL304944 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY50608 | 2022 | WABSH | 1JJD061X2NL304945 | ELF-1 | PQ | Sherbrooke |
| YRCF | DOLLY | DOL-SA | RDWY50609 | 2022 | WABSH | 1JJD061X4NL304946 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50610 | 2022 | WABSH | 1JJD061X6NL304947 | ELF-1 | CA | Sun Valley |
| YRCF | DOLLY | DOL-SA | RDWY50611 | 2022 | WABSH | 1JJD061X8NL304948 | ELF-1 | NC | Durham |
| YRCF | DOLLY | DOL-SA | RDWY50612 | 2022 | WABSH | 1JJD061XXNL304949 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50613 | 2022 | WABSH | 1JJD061X6NL304950 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50614 | 2022 | WABSH | 1JJD061X8NL304951 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY50615 | 2022 | WABSH | 1JJD061XXNL304952 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50616 | 2022 | WABSH | 1JJD061X1NL304953 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY50617 | 2022 | WABSH | 1JJD061X3NL304954 | ELF-1 | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY50618 | 2022 | WABSH | 1JJD061X5NL304955 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY50619 | 2022 | WABSH | 1JJD061X7NL304956 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50620 | 2022 | WABSH | 1JJD061X9NL304957 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50621 | 2022 | WABSH | 1JJD061X0NL304958 | ELF-1 | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY50622 | 2020 | WABSH | 1JJD061X2LL228396 | CDH | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY50623 | 2022 | WABSH | 1JJD061X2NL304959 | ELF-1 | Saskatchewan | Saskatoon |
| YRCF | DOLLY | DOL-SA | RDWY50624 | 2022 | WABSH | 1JJD061X9NL304960 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50625 | 2022 | WABSH | 1JJD061X0NL304961 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50626 | 2022 | WABSH | 1JJD061X2NL304962 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50627 | 2022 | WABSH | 1JJD061X4NL304963 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY50628 | 2022 | WABSH | 1JJD061X6NL304964 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY50629 | 2022 | WABSH | 1JJD061X8NL304965 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50630 | 2022 | WABSH | 1JJD061XXNL304966 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY50631 | 2022 | WABSH | 1JJD061X1NL304967 | ELF-1 | IN | Indianapolis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY50632 | 2020 | WABSH | 1JJD061X4LL228397 | CDH | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY50633 | 2022 | WABSH | 1JJD061X3NL304968 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50634 | 2022 | WABSH | 1JJD061X5NL304969 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50636 | 2022 | WABSH | 1JJD061X1NL304970 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY50637 | 2022 | WABSH | 1JJD061X3NL304971 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50638 | 2022 | WABSH | 1JJD061X5NL304972 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY50639 | 2022 | WABSH | 1JJD061X7NL304973 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50640 | 2022 | WABSH | 1JJD061X9NL304974 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY50641 | 2022 | WABSH | 1JJD061X0NL304975 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50642 | 2022 | WABSH | 1JJD061X2NL304976 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY50643 | 2022 | WABSH | 1JJD061X4NL304977 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50644 | 2022 | WABSH | 1JJD061X6NL304978 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50645 | 2022 | WABSH | 1JJD061X8NL304979 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50646 | 2022 | WABSH | 1JJD061X4NL304980 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50647 | 2022 | WABSH | 1JJD061X6NL304981 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50648 | 2022 | WABSH | 1JJD061X8NL304982 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50649 | 2022 | WABSH | 1JJD061XXNL304983 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50650 | 2022 | WABSH | 1JJD061X1NL304984 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50651 | 2022 | WABSH | 1JJD061X3NL304985 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY50652 | 2022 | WABSH | 1JJD061X5NL304986 | ELF-1 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWY50653 | 2022 | WABSH | 1JJD061X7NL304987 | ELF-1 | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY50654 | 2022 | WABSH | 1JJD061X9NL304988 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50655 | 2022 | WABSH | 1JJD061X0NL304989 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50656 | 2022 | WABSH | 1JJD061X7NL304990 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50657 | 2022 | WABSH | 1JJD061X9NL304991 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50658 | 2022 | WABSH | 1JJD061X0NL304992 | ELF-1 | OH | North Lima |
| YRCF | DOLLY | DOL-SA | RDWY50659 | 2022 | WABSH | 1JJD061X2NL304993 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY50660 | 2022 | WABSH | 1JJD061X4NL304994 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY50661 | 2022 | WABSH | 1JJD061X6NL304995 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50662 | 2022 | WABSH | 1JJD061X8NL304996 | ELF-1 | TN | Kingsport |
| YRCF | DOLLY | DOL-SA | RDWY50663 | 2022 | WABSH | 1JJD061X1NL304997 | ELF-1 | ID | Pocatello |
| YRCF | DOLLY | DOL-SA | RDWY50664 | 2022 | WABSH | 1JJD061X1XNL304998 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50665 | 2022 | WABSH | 1JJD061X3NL304999 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY50666 | 2022 | WABSH | 1JJD061X4NL305000 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50667 | 2022 | WABSH | 1JJD061X6NL305001 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50668 | 2022 | WABSH | 1JJD061X8NL305002 | ELF-1 | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY50669 | 2022 | WABSH | 1JJD061XXNL305003 | ELF-1 | GA | Thomasville |
| YRCF | DOLLY | DOL-SA | RDWY50670 | 2022 | WABSH | 1JJD061X1NL305004 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY50671 | 2022 | WABSH | 1JJD061X3NL305005 | ELF-1 | OH | Brooklyn |
| YRCF | DOLLY | DOL-SA | RDWY50672 | 2022 | WABSH | 1JJD061X5NL305006 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50673 | 2022 | WABSH | 1JJD061X7NL305007 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50674 | 2022 | WABSH | 1JJD061X9NL305008 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY50675 | 2022 | WABSH | 1JJD061X0NL305009 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY50676 | 2022 | WABSH | 1JJD061X7NL305010 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY50677 | 2022 | WABSH | 1JJD061X9NL305011 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50678 | 2022 | WABSH | 1JJD061X0NL305012 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50679 | 2022 | WABSH | 1JJD061X2NL305013 | ELF-1 | MI | Romulus |
| YRCF | DOLLY | DOL-SA | RDWY50680 | 2022 | WABSH | 1JJD061X4NL305014 | ELF-1 | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY50681 | 2022 | WABSH | 1JJD061X6NL305015 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50682 | 2022 | WABSH | 1JJD061X8NL305016 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50683 | 2022 | WABSH | 1JJD061XXNL305017 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY50684 | 2022 | WABSH | 1JJD061X1NL305018 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50685 | 2022 | WABSH | 1JJD061X3NL305019 | ELF-1 | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY50686 | 2022 | WABSH | 1JJD061XXNL305020 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50687 | 2022 | WABSH | 1JJD061X1NL305021 | ELF-1 | NC | Durham |
| YRCF | DOLLY | DOL-SA | RDWY50688 | 2022 | WABSH | 1JJD061X3NL305022 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50689 | 2022 | WABSH | 1JJD061X5NL305023 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50690 | 2022 | WABSH | 1JJD061X7NL305024 | ELF-1 | WV | Beckley |
| YRCF | DOLLY | DOL-SA | RDWY50691 | 2022 | WABSH | 1JJD061X9NL305025 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY50692 | 2022 | WABSH | 1JJD061X0NL305026 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50693 | 2022 | WABSH | 1JJD061X2NL305027 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY50694 | 2022 | WABSH | 1JJD061X4NL305028 | ELF-1 | LA | Monroe |
| YRCF | DOLLY | DOL-SA | RDWY50695 | 2022 | WABSH | 1JJD061X6NL305029 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50696 | 2022 | WABSH | 1JJD061X2NL305030 | ELF-1 | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY50697 | 2022 | WABSH | 1JJD061X4NL305031 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50698 | 2022 | WABSH | 1JJD061X6NL305032 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50699 | 2022 | WABSH | 1JJD061X8NL305033 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50700 | 2022 | WABSH | 1JJD061XXNL305034 | ELF-1 | GA | Conley |
| YRCF | DOLLY | DOL-SA | RDWY50701 | 2022 | WABSH | 1JJD061X1NL305035 | ELF-1 | OH | Copley |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY50702 | 2022 | WABSH | 1JJD061X3NL305036 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50703 | 2022 | WABSH | 1JJD061X5NL305037 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY50704 | 2022 | WABSH | 1JJD061X7NL305038 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY50705 | 2022 | WABSH | 1JJD061X9NL305039 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50706 | 2022 | WABSH | 1JJD061X5NL305040 | ELF-1 | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY50707 | 2022 | WABSH | 1JJD061X7NL305041 | ELF-1 | CA | Gardena |
| YRCF | DOLLY | DOL-SA | RDWY50708 | 2022 | WABSH | 1JJD061X9NL305042 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50709 | 2022 | WABSH | 1JJD061X0NL305043 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50710 | 2022 | WABSH | 1JJD061X2NL305044 | ELF-1 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY50711 | 2020 | WABSH | 1JJD061X6LL228398 | CDH | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY50712 | 2022 | WABSH | 1JJD061X4NL305045 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50713 | 2022 | WABSH | 1JJD061X6NL305046 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50714 | 2022 | WABSH | 1JJD061X8NL305047 | ELF-1 | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY50715 | 2020 | WABSH | 1JJD061X8LL228399 | CDH | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY50716 | 2022 | WABSH | 1JJD061XXNL305048 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50717 | 2022 | WABSH | 1JJD061X1NL305049 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50718 | 2022 | WABSH | 1JJD061X8NL305050 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50719 | 2022 | WABSH | 1JJD061XXNL305051 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY50720 | 2022 | WABSH | 1JJD061X1NL305052 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY50721 | 2022 | WABSH | 1JJD061X3NL305053 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY50722 | 2022 | WABSH | 1JJD061X5NL305054 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50723 | 2022 | WABSH | 1JJD061X7NL305055 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY50724 | 2022 | WABSH | 1JJD061X9NL305056 | ELF-1 | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY50725 | 2022 | WABSH | 1JJD061X0NL305057 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50726 | 2022 | WABSH | 1JJD061X2NL305058 | ELF-1 | MI | Birch Run |
| YRCF | DOLLY | DOL-SA | RDWY50727 | 2022 | WABSH | 1JJD061X4NL305059 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY50728 | 2022 | WABSH | 1JJD061X0NL305060 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50729 | 2022 | WABSH | 1JJD061X2NL305061 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50730 | 2022 | WABSH | 1JJD061X4NL305062 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY50731 | 2020 | WABSH | 1JJD061X0LL228400 | CDH | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY50732 | 2022 | WABSH | 1JJD061X6NL305063 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50733 | 2022 | WABSH | 1JJD061X8NL305064 | ELF-1 | CA | San Bernardino |
| YRCF | DOLLY | DOL-SA | RDWY50734 | 2022 | WABSH | 1JJD061XXNL305065 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY50735 | 2022 | WABSH | 1JJD061X1NL305066 | ELF-1 | LA | Alexandria |
| YRCF | DOLLY | DOL-SA | RDWY50736 | 2022 | WABSH | 1JJD061X3NL305067 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50737 | 2022 | WABSH | 1JJD061X5NL305068 | ELF-1 | ME | Fairfield |
| YRCF | DOLLY | DOL-SA | RDWY50738 | 2020 | WABSH | 1JJD061X2LL228401 | CDH | CA | Visalia |
| YRCF | DOLLY | DOL-SA | RDWY50739 | 2022 | WABSH | 1JJD061X7NL305069 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50740 | 2022 | WABSH | 1JJD061X3NL305070 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50741 | 2022 | WABSH | 1JJD061X5NL305071 | ELF-1 | TN | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY50742 | 2022 | WABSH | 1JJD061X7NL305072 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50743 | 2022 | WABSH | 1JJD061X9NL305073 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY50744 | 2022 | WABSH | 1JJD061X0NL305074 | ELF-1 | WI | Madison |
| YRCF | DOLLY | DOL-SA | RDWY50745 | 2022 | WABSH | 1JJD061X2NL305075 | ELF-1 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY50746 | 2022 | WABSH | 1JJD061X4NL305076 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY50747 | 2022 | WABSH | 1JJD061X6NL305077 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY50748 | 2022 | WABSH | 1JJD061X8NL305078 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY50749 | 2022 | WABSH | 1JJD061XXNL305079 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50750 | 2022 | WABSH | 1JJD061X6NL305080 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50752 | 2022 | WABSH | 1JJD061X8NL305081 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY50753 | 2022 | WABSH | 1JJD061XXNL305082 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY50754 | 2022 | WABSH | 1JJD061X1NL305083 | ELF-1 | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY50755 | 2022 | WABSH | 1JJD061X3NL305084 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY50756 | 2022 | WABSH | 1JJD061X5NL305085 | ELF-1 | OK | Checotah |
| YRCF | DOLLY | DOL-SA | RDWY50757 | 2020 | WABSH | 1JJD061X4LL228402 | CDH | OH | Lima |
| YRCF | DOLLY | DOL-SA | RDWY50758 | 2022 | WABSH | 1JJD061X7NL305086 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50759 | 2022 | WABSH | 1JJD061X9NL305087 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50760 | 2022 | WABSH | 1JJD061X0NL305088 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50761 | 2022 | WABSH | 1JJD061X2NL305089 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50762 | 2022 | WABSH | 1JJD061X9NL305090 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50763 | 2022 | WABSH | 1JJD061X0NL305091 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY50764 | 2022 | WABSH | 1JJD061X2NL305092 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY50765 | 2022 | WABSH | 1JJD061X4NL305093 | ELF-1 | CO | Denver |
| YRCF | DOLLY | DOL-SA | RDWY50766 | 2022 | WABSH | 1JJD061X6NL305094 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY50767 | 2022 | WABSH | 1JJD061X8NL305095 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50768 | 2022 | WABSH | 1JJD061XXNL305096 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50769 | 2022 | WABSH | 1JJD061X1NL305097 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50770 | 2022 | WABSH | 1JJD061X3NL305098 | ELF-1 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY50771 | 2022 | WABSH | 1JJD061X5NL305099 | ELF-1 | AR | Little Rock |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY50772 | 2022 | WABSH | 1JJD061X8NL305100 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY50773 | 2022 | WABSH | 1JJD061XXNL305101 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY50774 | 2022 | WABSH | 1JJD061X1NL305102 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50775 | 2022 | WABSH | 1JJD061X3NL305103 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50776 | 2022 | WABSH | 1JJD061X5NL305104 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50777 | 2022 | WABSH | 1JJD061X7NL305105 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50778 | 2022 | WABSH | 1JJD061X9NL305106 | ELF-1 | AL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY50779 | 2022 | WABSH | 1JJD061X0NL305107 | ELF-1 | TN | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY50780 | 2022 | WABSH | 1JJD061X2NL305108 | ELF-1 | NC | Durham |
| YRCF | DOLLY | DOL-SA | RDWY50781 | 2022 | WABSH | 1JJD061X4NL305109 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY50783 | 2022 | WABSH | 1JJD061X0NL305110 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50784 | 2022 | WABSH | 1JJD061X2NL305111 | ELF-1 | MI | Norway |
| YRCF | DOLLY | DOL-SA | RDWY50785 | 2022 | WABSH | 1JJD061X4NL305112 | ELF-1 | SC | North Charleston |
| YRCF | DOLLY | DOL-SA | RDWY50787 | 2020 | WABSH | 1JJD061X6LL228403 | CDH | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50788 | 2022 | WABSH | 1JJD061X6NL305113 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50789 | 2022 | WABSH | 1JJD061X8NL305114 | ELF-1 | MD | Landover |
| YRCF | DOLLY | DOL-SA | RDWY50790 | 2022 | WABSH | 1JJD061XXNL305115 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50791 | 2022 | WABSH | 1JJD061X1NL305116 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY50792 | 2022 | WABSH | 1JJD061X3NL305117 | ELF-1 | GA | Conley |
| YRCF | DOLLY | DOL-SA | RDWY50793 | 2022 | WABSH | 1JJD061X5NL305118 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY50794 | 2022 | WABSH | 1JJD061X7NL305119 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50795 | 2022 | WABSH | 1JJD061X3NL305120 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50796 | 2022 | WABSH | 1JJD061X5NL305121 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY50797 | 2022 | WABSH | 1JJD061X7NL305122 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY50801 | 2022 | WABSH | 1JJD061X9NL305123 | ELF-1 | TX | Eagle Pass |
| YRCF | DOLLY | DOL-SA | RDWY50802 | 2022 | WABSH | 1JJD061X0NL305124 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50803 | 2022 | WABSH | 1JJD061X2NL305125 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50804 | 2022 | WABSH | 1JJD061X4NL305126 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50805 | 2022 | WABSH | 1JJD061X6NL305127 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50806 | 2022 | WABSH | 1JJD061X8NL305128 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY50807 | 2022 | WABSH | 1JJD061XXNL305129 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50808 | 2022 | WABSH | 1JJD061X6NL305130 | ELF-1 | FL | Boynton Beach |
| YRCF | DOLLY | DOL-SA | RDWY50809 | 2022 | WABSH | 1JJD061X8NL305131 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY50810 | 2022 | WABSH | 1JJD061XXNL305132 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50812 | 2022 | WABSH | 1JJD061X1NL305133 | ELF-1 | LA | New Orleans |
| YRCF | DOLLY | DOL-SA | RDWY50814 | 2022 | WABSH | 1JJD061X3NL305134 | ELF-1 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY50815 | 2022 | WABSH | 1JJD061X5NL305135 | ELF-1 | LA | Alexandria |
| YRCF | DOLLY | DOL-SA | RDWY50816 | 2022 | WABSH | 1JJD061X7NL305136 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50818 | 2022 | WABSH | 1JJD061X9NL305137 | ELF-1 | AL | Mobile |
| YRCF | DOLLY | DOL-SA | RDWY50819 | 2022 | WABSH | 1JJD061X0NL305138 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY50820 | 2022 | WABSH | 1JJD061X2NL305139 | ELF-1 | IL | Quincy |
| YRCF | DOLLY | DOL-SA | RDWY50821 | 2022 | WABSH | 1JJD061X9NL305140 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50823 | 2022 | WABSH | 1JJD061X0NL305141 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50824 | 2022 | WABSH | 1JJD061X2NL305142 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY50825 | 2022 | WABSH | 1JJD061X4NL305143 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY50827 | 2022 | WABSH | 1JJD061X6NL305144 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50830 | 2022 | WABSH | 1JJD061X8NL305145 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY50832 | 2022 | WABSH | 1JJD061XXNL305146 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY50833 | 2022 | WABSH | 1JJD061X1NL305147 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50834 | 2022 | WABSH | 1JJD061X3NL305148 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY50835 | 2022 | WABSH | 1JJD061X5NL305149 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50836 | 2022 | WABSH | 1JJD061X1NL305150 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50837 | 2022 | WABSH | 1JJD061X3NL305151 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50838 | 2022 | WABSH | 1JJD061X5NL305152 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50839 | 2022 | WABSH | 1JJD061X7NL305153 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY50840 | 2022 | WABSH | 1JJD061X9NL305154 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY50841 | 2022 | WABSH | 1JJD061X0NL305155 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50842 | 2022 | WABSH | 1JJD061X2NL305156 | ELF-1 | MT | Billings |
| YRCF | DOLLY | DOL-SA | RDWY50843 | 2022 | WABSH | 1JJD061X4NL305157 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY50844 | 2022 | WABSH | 1JJD061X6NL305158 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50845 | 2022 | WABSH | 1JJD061X8NL305159 | ELF-1 | MI | Birch Run |
| YRCF | DOLLY | DOL-SA | RDWY50847 | 2022 | WABSH | 1JJD061X4NL305160 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50850 | 2022 | WABSH | 1JJD061X6NL305161 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50852 | 2022 | WABSH | 1JJD061X8NL305162 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50853 | 2022 | WABSH | 1JJD061XXNL305163 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY50855 | 2022 | WABSH | 1JJD061X1NL305164 | ELF-1 | KS | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY50857 | 2022 | WABSH | 1JJD061X3NL305165 | ELF-1 | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY50858 | 2022 | WABSH | 1JJD061X5NL305166 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY50859 | 2022 | WABSH | 1JJD061X7NL305167 | ELF-1 | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY50860 | 2022 | WABSH | 1JJD061X9NL305168 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50862 | 2022 | WABSH | 1JJD061X0NL305169 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY50863 | 2022 | WABSH | 1JJD061X7NL305170 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY50864 | 2022 | WABSH | 1JJD061X9NL305171 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY50866 | 2022 | WABSH | 1JJD061X0NL305172 | ELF-1 | NC | Durham |
| YRCF | DOLLY | DOL-SA | RDWY50867 | 2022 | WABSH | 1JJD061X2NL305173 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY50868 | 2022 | WABSH | 1JJD061X4NL305174 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50869 | 2022 | WABSH | 1JJD061X6NL305175 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50870 | 2022 | WABSH | 1JJD061X8NL305176 | ELF-1 | ID | Pocatello |
| YRCF | DOLLY | DOL-SA | RDWY50872 | 2022 | WABSH | 1JJD061XXNL305177 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY50874 | 2022 | WABSH | 1JJD061X1NL305178 | ELF-1 | CA | Stockton |
| YRCF | DOLLY | DOL-SA | RDWY50875 | 2022 | WABSH | 1JJD061X3NL305179 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50876 | 2022 | WABSH | 1JJD061XXNL305180 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50878 | 2022 | WABSH | 1JJD061X1NL305181 | ELF-1 | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY50879 | 2022 | WABSH | 1JJD061X3NL305182 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY50886 | 2022 | WABSH | 1JJD061X5NL305183 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50887 | 2022 | WABSH | 1JJD061X7NL305184 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY50888 | 2022 | WABSH | 1JJD061X9NL305185 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY50889 | 2022 | WABSH | 1JJD061X0NL305186 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50890 | 2022 | WABSH | 1JJD061X2NL305187 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50891 | 2022 | WABSH | 1JJD061X4NL305188 | ELF-1 | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY50892 | 2022 | WABSH | 1JJD061X6NL305189 | ELF-1 | CO | Clifton |
| YRCF | DOLLY | DOL-SA | RDWY50896 | 2022 | WABSH | 1JJD061X2NL305190 | ELF-1 | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY50897 | 2022 | WABSH | 1JJD061X4NL305191 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY50905 | 2022 | WABSH | 1JJD061X6NL305192 | ELF-1 | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY50907 | 2022 | WABSH | 1JJD061X8NL305193 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY50908 | 2022 | WABSH | 1JJD061XXNL305194 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50911 | 2022 | WABSH | 1JJD061X1NL305195 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY50915 | 2022 | WABSH | 1JJD061X3NL305196 | ELF-1 | CA | Gardena |
| YRCF | DOLLY | DOL-SA | RDWY50920 | 2022 | WABSH | 1JJD061X5NL305197 | ELF-1 | GA | La Grange |
| YRCF | DOLLY | DOL-SA | RDWY50921 | 2022 | WABSH | 1JJD061X7NL305198 | ELF-1 | PQ | Dorval |
| YRCF | DOLLY | DOL-SA | RDWY50925 | 2022 | WABSH | 1JJD061X9NL305199 | ELF-1 | TX | Waco |
| YRCF | DOLLY | DOL-SA | RDWY50928 | 2022 | WABSH | 1JJD061X1NL305200 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50929 | 2022 | WABSH | 1JJD061X3NL305201 | ELF-1 | CA | Sun Valley |
| YRCF | DOLLY | DOL-SA | RDWY50935 | 2022 | WABSH | 1JJD061X5NL305202 | ELF-1 | OR | Redmond |
| YRCF | DOLLY | DOL-SA | RDWY50937 | 2022 | WABSH | 1JJD061X7NL305203 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY50940 | 2022 | WABSH | 1JJD061X9NL305204 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY50952 | 2022 | WABSH | 1JJD061X0NL305205 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50955 | 2022 | WABSH | 1JJD061X2NL305206 | ELF-1 | NC | Fayetteville |
| YRCF | DOLLY | DOL-SA | RDWY50957 | 2022 | WABSH | 1JJD061X4NL305207 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50962 | 2022 | WABSH | 1JJD061X6NL305208 | ELF-1 | IL | Quincy |
| YRCF | DOLLY | DOL-SA | RDWY50969 | 2022 | WABSH | 1JJD061X8NL305209 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50971 | 2022 | WABSH | 1JJD061X4NL305210 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY50984 | 2022 | WABSH | 1JJD061X6NL305211 | ELF-1 | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY50985 | 2022 | WABSH | 1JJD061X8NL305212 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50986 | 2022 | WABSH | 1JJD061XXNL305213 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50989 | 2022 | WABSH | 1JJD061X1NL305214 | ELF-1 | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY50991 | 2022 | WABSH | 1JJD061X3NL305215 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY50992 | 2022 | WABSH | 1JJD061X5NL305216 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY50993 | 2022 | WABSH | 1JJD061X7NL305217 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY50994 | 2022 | WABSH | 1JJD061X9NL305218 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50995 | 2022 | WABSH | 1JJD061X0NL305219 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50996 | 2022 | WABSH | 1JJD061X7NL305220 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY50997 | 2022 | WABSH | 1JJD061X9NL305221 | ELF-1 | KS | Wichita |
| YRCF | DOLLY | DOL-SA | RDWY50998 | 2022 | WABSH | 1JJD061X0NL305222 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY50999 | 2022 | WABSH | 1JJD061X4NL305223 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY51000 | 2022 | WABSH | 1JJD061X4NL305224 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY51001 | 2022 | WABSH | 1JJD061X6NL305225 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51002 | 2022 | WABSH | 1JJD061X8NL305226 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51003 | 2022 | WABSH | 1JJD061XXNL305227 | ELF-1 | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY51004 | 2022 | WABSH | 1JJD061X1NL305228 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY51005 | 2022 | WABSH | 1JJD061X3NL305229 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY51006 | 2022 | WABSH | 1JJD061XXNL305230 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY51007 | 2022 | WABSH | 1JJD061X1NL305231 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51008 | 2022 | WABSH | 1JJD061X3NL305232 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY51009 | 2022 | WABSH | 1JJD061X5NL305233 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY51010 | 2022 | WABSH | 1JJD061X7NL305234 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY51011 | 2022 | WABSH | 1JJD061X9NL305235 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51012 | 2022 | WABSH | 1JJD061X0NL305236 | ELF-1 | OH | Richfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY51013 | 2022 | WABSH | 1JJD061X2NL305237 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY51014 | 2022 | WABSH | 1JJD061X4NL305238 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY51015 | 2022 | WABSH | 1JJD061X6NL305239 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51016 | 2022 | WABSH | 1JJD061X2NL305240 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY51017 | 2022 | WABSH | 1JJD061X4NL305241 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY51018 | 2022 | WABSH | 1JJD061X6NL305242 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY51019 | 2022 | WABSH | 1JJD061X8NL305243 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY51020 | 2022 | WABSH | 1JJD061XXNL305244 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY51021 | 2022 | WABSH | 1JJD061X1NL305245 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY51022 | 2022 | WABSH | 1JJD061X3NL305246 | ELF-1 | MI | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY51023 | 2022 | WABSH | 1JJD061X5NL305247 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51024 | 2022 | WABSH | 1JJD061X7NL305248 | ELF-1 | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY51025 | 2022 | WABSH | 1JJD061X9NL305249 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51026 | 2022 | WABSH | 1JJD061X5NL305250 | ELF-1 | KS | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY51027 | 2022 | WABSH | 1JJD061X7NL305251 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY51028 | 2022 | WABSH | 1JJD061X9NL305252 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY51029 | 2022 | WABSH | 1JJD061X0NL305253 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY51030 | 2022 | WABSH | 1JJD061X2NL305254 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY51031 | 2022 | WABSH | 1JJD061X4NL305255 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51032 | 2022 | WABSH | 1JJD061X6NL305256 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51033 | 2022 | WABSH | 1JJD061X8NL305257 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51034 | 2022 | WABSH | 1JJD061XXNL305258 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY51035 | 2022 | WABSH | 1JJD061X1NL305259 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY51036 | 2022 | WABSH | 1JJD061X8NL305260 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51037 | 2022 | WABSH | 1JJD061X5NL305261 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY51038 | 2022 | WABSH | 1JJD061X1NL305262 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51039 | 2022 | WABSH | 1JJD061X3NL305263 | ELF-1 | CO | Grand Junction |
| YRCF | DOLLY | DOL-SA | RDWY51040 | 2022 | WABSH | 1JJD061X5NL305264 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51041 | 2022 | WABSH | 1JJD061X7NL305265 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY51042 | 2022 | WABSH | 1JJD061X9NL305266 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY51043 | 2022 | WABSH | 1JJD061X0NL305267 | ELF-1 | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY51044 | 2022 | WABSH | 1JJD061X2NL305268 | ELF-1 | IL | Joliet |
| YRCF | DOLLY | DOL-SA | RDWY51045 | 2022 | WABSH | 1JJD061X4NL305269 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51054 | 2022 | WABSH | 1JJD061X0NL305270 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY51061 | 2022 | WABSH | 1JJD061X2NL305271 | ELF-1 | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY51065 | 2022 | WABSH | 1JJD061X4NL305272 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY51071 | 2022 | WABSH | 1JJD061X6NL305273 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY51081 | 2022 | WABSH | 1JJD061X8NL305274 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51083 | 2022 | WABSH | 1JJD061XXNL305275 | ELF-1 | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY51094 | 2022 | WABSH | 1JJD061X1NL305276 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51095 | 2022 | WABSH | 1JJD061X3NL305277 | ELF-1 | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY51096 | 2022 | WABSH | 1JJD061X5NL305278 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51100 | 2022 | WABSH | 1JJD061X7NL305279 | ELF-1 | GA | La Grange |
| YRCF | DOLLY | DOL-SA | RDWY51102 | 2022 | WABSH | 1JJD061X3NL305280 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51106 | 2022 | WABSH | 1JJD061X5NL305281 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY51107 | 2022 | WABSH | 1JJD061X7NL305282 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY51110 | 2022 | WABSH | 1JJD061X9NL305283 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51111 | 2022 | WABSH | 1JJD061X0NL305284 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY51112 | 2022 | WABSH | 1JJD061X2NL305285 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51114 | 2022 | WABSH | 1JJD061X4NL305286 | ELF-1 | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY51115 | 2022 | WABSH | 1JJD061X6NL305287 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51116 | 2022 | WABSH | 1JJD061X8NL305288 | ELF-1 | NC | Durham |
| YRCF | DOLLY | DOL-SA | RDWY51118 | 2022 | WABSH | 1JJD061XXNL305289 | ELF-1 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY51119 | 2022 | WABSH | 1JJD061X6NL305290 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY51123 | 2022 | WABSH | 1JJD061X8NL305291 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51124 | 2022 | WABSH | 1JJD061XXNL305292 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51126 | 2022 | WABSH | 1JJD061X5NL305293 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY51127 | 2022 | WABSH | 1JJD061X3NL305294 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY51131 | 2022 | WABSH | 1JJD061X5NL305295 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY51133 | 2022 | WABSH | 1JJD061X7NL305296 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY51134 | 2022 | WABSH | 1JJD061X9NL305297 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY51135 | 2022 | WABSH | 1JJD061X0NL305298 | ELF-1 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY51136 | 2022 | WABSH | 1JJD061X2NL305299 | ELF-1 | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY51137 | 2022 | WABSH | 1JJD061X5NL305300 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51138 | 2022 | WABSH | 1JJD061X7NL305301 | ELF-1 | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY51139 | 2022 | WABSH | 1JJD061X9NL305302 | ELF-1 | CA | Ventura |
| YRCF | DOLLY | DOL-SA | RDWY51142 | 2022 | WABSH | 1JJD061X0NL305303 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY51143 | 2022 | WABSH | 1JJD061X2NL305304 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY51145 | 2022 | WABSH | 1JJD061X4NL305305 | ELF-1 | TX | Lubbock |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY51146 | 2022 | WABSH | 1JJD061X6NL305306 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY51148 | 2022 | WABSH | 1JJD061X8NL305307 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51151 | 2022 | WABSH | 1JJD061XXNL305308 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY51154 | 2022 | WABSH | 1JJD061X1NL305309 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY51155 | 2022 | WABSH | 1JJD061X8NL305310 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY51161 | 2022 | WABSH | 1JJD061XXNL305311 | ELF-1 | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY51163 | 2022 | WABSH | 1JJD061X1NL305312 | ELF-1 | NY | Rochester |
| YRCF | DOLLY | DOL-SA | RDWY51168 | 2022 | WABSH | 1JJD061X3NL305313 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY51170 | 2022 | WABSH | 1JJD061X5NL305314 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY51172 | 2022 | WABSH | 1JJD061X7NL305315 | ELF-1 | SC | West Columbia |
| YRCF | DOLLY | DOL-SA | RDWY51174 | 2022 | WABSH | 1JJD061X9NL305316 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51175 | 2022 | WABSH | 1JJD061X0NL305317 | ELF-1 | OK | Checotah |
| YRCF | DOLLY | DOL-SA | RDWY51176 | 2022 | WABSH | 1JJD061X2NL305318 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY51177 | 2022 | WABSH | 1JJD061X4NL305319 | ELF-1 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWY51178 | 2022 | WABSH | 1JJD061X0NL305320 | ELF-1 | IL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY51179 | 2022 | WABSH | 1JJD061X2NL305321 | ELF-1 | GA | Richmond Hill |
| YRCF | DOLLY | DOL-SA | RDWY51183 | 2022 | WABSH | 1JJD061X4NL305322 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY51184 | 2022 | WABSH | 1JJD061X6NL305323 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY51186 | 2022 | WABSH | 1JJD061X8NL305324 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51190 | 2022 | WABSH | 1JJD061XXNL305325 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY51193 | 2022 | WABSH | 1JJD061X1NL305326 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY51195 | 2022 | WABSH | 1JJD061X3NL305327 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY51197 | 2022 | WABSH | 1JJD061X5NL305328 | ELF-1 | KS | Topeka |
| YRCF | DOLLY | DOL-SA | RDWY51198 | 2022 | WABSH | 1JJD061X7NL305329 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY51201 | 2022 | WABSH | 1JJD061X3NL305330 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY51202 | 2022 | WABSH | 1JJD061X5NL305331 | ELF-1 | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY51203 | 2022 | WABSH | 1JJD061X7NL305332 | ELF-1 | WI | Eau Claire |
| YRCF | DOLLY | DOL-SA | RDWY51204 | 2022 | WABSH | 1JJD061X9NL305333 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY51206 | 2020 | WABSH | 1JJD061X8LL228404 | CDH | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY51207 | 2020 | WABSH | 1JJD061XXLL228405 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51208 | 2020 | WABSH | 1JJD061X1LL228406 | CDH | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY51209 | 1975 | HOBBS | BLS513245 | DSU-1074 | Ontario | Woodstock |
| YRCF | DOLLY | DOL-SA | RDWY51210 | 2020 | WABSH | 1JJD061X3LL228407 | CDH | TX | Texarkana |
| YRCF | DOLLY | DOL-SA | RDWY51211 | 2020 | WABSH | 1JJD061X5LL228408 | CDH | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY51212 | 2020 | WABSH | 1JJD061X7LL228409 | CDH | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY51213 | 2020 | WABSH | 1JJD061X3LL228410 | CDH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY51214 | 2020 | WABSH | 1JJD061X5LL228411 | CDH | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY51215 | 2020 | WABSH | 1JJD061X7LL228412 | CDH | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY51216 | 1975 | HOBBS | BLS513252 | DSU1074 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY51217 | 2020 | WABSH | 1JJD061X9LL228413 | CDH | LA | Port Allen |
| YRCF | DOLLY | DOL-SA | RDWY51218 | 2020 | WABSH | 1JJD061X0LL228414 | CDH | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY51219 | 2020 | WABSH | 1JJD061X2LL228415 | CDH | MT | Billings |
| YRCF | DOLLY | DOL-SA | RDWY51220 | 2020 | WABSH | 1JJD061X4LL228416 | CDH | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY51221 | 2020 | WABSH | 1JJD061X6LL228417 | CDH | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY51222 | 2020 | WABSH | 1JJD061X8LL228418 | CDH | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY51223 | 2020 | WABSH | 1JJD061XXLL228419 | CDH | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY51224 | 2020 | WABSH | 1JJD061X6LL228420 | CDH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY51225 | 2020 | WABSH | 1JJD061X8LL228421 | CDH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51226 | 2020 | WABSH | 1JJD061XXLL228422 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51227 | 2020 | WABSH | 1JJD061X1LL228423 | CDH | NV | Elko |
| YRCF | DOLLY | DOL-SA | RDWY51228 | 2020 | WABSH | 1JJD061X3LL228424 | CDH | TX | Corpus Christi |
| YRCF | DOLLY | DOL-SA | RDWY51229 | 2020 | WABSH | 1JJD061X5LL228425 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51230 | 2020 | WABSH | 1JJD061X7LL228426 | CDH | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY51231 | 2020 | WABSH | 1JJD061X9LL228427 | CDH | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY51232 | 2020 | WABSH | 1JJD061X0LL228428 | CDH | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY51233 | 2020 | WABSH | 1JJD061X2LL228429 | CDH | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY51234 | 2020 | WABSH | 1JJD061X9LL228430 | CDH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51235 | 2020 | WABSH | 1JJD061X0LL228431 | CDH | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY51236 | 2020 | WABSH | 1JJD061X2LL228432 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51237 | 2020 | WABSH | 1JJD061X2ML228433 | CDH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51238 | 2020 | WABSH | 1JJD061X6LL228434 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51239 | 2020 | WABSH | 1JJD061X8LL228435 | CDH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY51240 | 2020 | WABSH | 1JJD061XXLL228436 | CDH | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY51241 | 2020 | WABSH | 1JJD061X1LL228437 | CDH | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY51242 | 2020 | WABSH | 1JJD061X3LL228438 | CDH | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY51243 | 2020 | WABSH | 1JJD061X5LL228439 | CDH | VA | Elliston |
| YRCF | DOLLY | DOL-SA | RDWY51244 | 2020 | WABSH | 1JJD061X1LL228440 | CDH | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY51245 | 2020 | WABSH | 1JJD061X3LL228441 | CDH | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY51246 | 2020 | WABSH | 1JJD061X5LL228442 | CDH | NV | Sparks |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY51247 | 2020 | WABSH | 1JJD061X7LL228443 | CDH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY51248 | 2020 | WABSH | 1JJD061X9LL228444 | CDH | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY51249 | 2020 | WABSH | 1JJD061X0LL228445 | CDH | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY51250 | 2020 | WABSH | 1JJD061X2LL228446 | CDH | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY51251 | 2020 | WABSH | 1JJD061X4LL228447 | CDH | CA | Adelanto |
| YRCF | DOLLY | DOL-SA | RDWY51252 | 1975 | HOBBS | BLS513313 | DSU1074 | PA | Shippensburg |
| YRCF | DOLLY | DOL-SA | RDWY51253 | 2020 | WABSH | 1JJD061X6LL228448 | CDH | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY51254 | 2020 | WABSH | 1JJD061X8LL228449 | CDH | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY51255 | 2020 | WABSH | 1JJD061X4LL228450 | CDH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY51256 | 2020 | WABSH | 1JJD061X6LL228451 | CDH | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY51257 | 2020 | WABSH | 1JJD061X8LL228452 | CDH | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY51258 | 2020 | WABSH | 1JJD061XXLL228453 | CDH | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY51259 | 2020 | WABSH | 1JJD061X1LL228454 | CDH | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY51260 | 2020 | WABSH | 1JJD061X3LL228455 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51261 | 1975 | HOBBS | BLS513322 | DSU1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51262 | 2020 | WABSH | 1JJD061X5LL228456 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51263 | 2020 | WABSH | 1JJD061X7LL228457 | CDH | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY51264 | 2020 | WABSH | 1JJD061X9LL228458 | CDH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY51265 | 2020 | WABSH | 1JJD061X0LL228459 | CDH | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY51266 | 2020 | WABSH | 1JJD061X7LL228460 | CDH | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY51267 | 2020 | WABSH | 1JJD061X9LL228461 | CDH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY51268 | 2020 | WABSH | 1JJD061X0LL228462 | CDH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY51269 | 2020 | WABSH | 1JJD061X2LL228463 | CDH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51270 | 2020 | HYUND | 3H3J061S5LT913001 | CD21 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY51271 | 2020 | HYUND | 3H3J061S7LT913002 | CD21 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51272 | 2020 | HYUND | 3H3J061S9LT913003 | CD21 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY51273 | 2020 | HYUND | 3H3J061S0LT913004 | CD21 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY51274 | 2020 | HYUND | 3H3J061S2LT913005 | CD21 | MT | Billings |
| YRCF | DOLLY | DOL-SA | RDWY51275 | 2020 | HYUND | 3H3J061S4LT913006 | CD21 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY51276 | 2020 | HYUND | 3H3J061S6LT913007 | CD21 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY51277 | 2020 | HYUND | 3H3J061S8LT913008 | CD21 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY51278 | 2020 | HYUND | 3H3J061SXLT913009 | CD21 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY51279 | 2020 | HYUND | 3H3J061S6LT913010 | CD21 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY51280 | 2020 | HYUND | 3H3J061S8LT913011 | CD21 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY51281 | 2020 | HYUND | 3H3J061SXLT913012 | CD21 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY51282 | 2020 | HYUND | 3H3J061S1LT913013 | CD21 | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY51283 | 2020 | HYUND | 3H3J061S3LT913014 | CD21 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY51284 | 2020 | HYUND | 3H3J061S5LT913015 | CD21 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY51285 | 2020 | HYUND | 3H3J061S7LT913016 | CD21 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51287 | 2020 | HYUND | 3H3J061S9LT913017 | CD21 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY51288 | 2020 | HYUND | 3H3J061S0LT913018 | CD21 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY51289 | 2020 | HYUND | 3H3J061S2LT913019 | CD21 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY51290 | 2020 | HYUND | 3H3J061S9LT913020 | CD21 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY51291 | 2020 | HYUND | 3H3J061S0LT913021 | CD21 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY51292 | 2020 | HYUND | 3H3J061S2LT913022 | CD21 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY51293 | 2020 | HYUND | 3H3J061S4LT913023 | CD21 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY51294 | 2020 | HYUND | 3H3J061S6LT913024 | CD21 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY51295 | 2020 | HYUND | 3H3J061S8LT913025 | CD21 | WI | Madison |
| YRCF | DOLLY | DOL-SA | RDWY51296 | 1975 | HOBBS | BLS513357 | DSU1074 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY51297 | 1975 | HOBBS | BLS513358 | DSU-1074 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51298 | 2020 | HYUND | 3H3J061SXLT913026 | CD21 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY51299 | 2020 | HYUND | 3H3J061S1LT913027 | CD21 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY51300 | 2020 | HYUND | 3H3J061S3LT913028 | CD21 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51301 | 2020 | HYUND | 3H3J061S5LT913029 | CD21 | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY51302 | 2020 | HYUND | 3H3J061S1LT913030 | CD21 | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY51303 | 2020 | HYUND | 3H3J061S3LT913031 | CD21 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY51304 | 2020 | HYUND | 3H3J061S5LT913032 | CD21 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY51305 | 2020 | HYUND | 3H3J061S7LT913033 | CD21 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51306 | 2020 | HYUND | 3H3J061S9LT913034 | CD21 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY51307 | 2020 | HYUND | 3H3J061S0LT913035 | CD21 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY51308 | 2020 | HYUND | 3H3J061S2LT913036 | CD21 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY51309 | 2020 | HYUND | 3H3J061S4LT913037 | CD21 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51310 | 2020 | HYUND | 3H3J061S6LT913038 | CD21 | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY51311 | 2020 | HYUND | 3H3J061S8LT913039 | CD21 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY51312 | 2020 | HYUND | 3H3J061S6LT913040 | CD21 | IA | Sioux City |
| YRCF | DOLLY | DOL-SA | RDWY51313 | 2020 | HYUND | 3H3J061S6LT913041 | CD21 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY51314 | 1975 | HOBBS | BLS513375 | DSU-1074 | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY51315 | 2020 | HYUND | 3H3J061S8LT913042 | CD21 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY51316 | 2020 | HYUND | 3H3J061SXLT913043 | CD21 | OH | Richfield |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY51317 | 2020 | HYUND | 3H3J061S1LT913044 | CD21 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY51318 | 2020 | HYUND | 3H3J061S3LT913045 | CD21 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY51319 | 2020 | HYUND | 3H3J061S5LT913046 | CD21 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51321 | 2020 | HYUND | 3H3J061S7LT913047 | CD21 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY51322 | 2020 | HYUND | 3H3J061S9LT913048 | CD21 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51323 | 1975 | HOBBS | BLS513409 | DSU1074 | UT | Beaver |
| YRCF | DOLLY | DOL-SA | RDWY51324 | 2020 | HYUND | 3H3J061S0LT913049 | CD21 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY51325 | 2020 | HYUND | 3H3J061S7LT913050 | CD21 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY51326 | 2020 | HYUND | 3H3J061S9LT913051 | CD21 | TN | Kingsport |
| YRCF | DOLLY | DOL-SA | RDWY51327 | 2020 | HYUND | 3H3J061S0LT913052 | CD21 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWY51328 | 2020 | HYUND | 3H3J061S2LT913053 | CD21 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY51329 | 2020 | HYUND | 3H3J061S4LT913054 | CD21 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51330 | 2020 | HYUND | 3H3J061S6LT913055 | CD21 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY51331 | 2020 | HYUND | 3H3J061S8LT913056 | CD21 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY51332 | 2020 | HYUND | 3H3J061SXLT913057 | CD21 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY51333 | 2020 | HYUND | 3H3J061S1LT913058 | CD21 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY51334 | 2022 | WABSH | 1JJD061X0NL305334 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY51335 | 2020 | HYUND | 3H3J061S3LT913059 | CD21 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY51336 | 2020 | HYUND | 3H3J061SXLT913060 | CD21 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY51337 | 2020 | HYUND | 3H3J061S1LT913061 | CD21 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY51338 | 2020 | HYUND | 3H3J061S3LT913062 | CD21 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51339 | 2020 | HYUND | 3H3J061S5LT913063 | CD21 | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY51340 | 2020 | HYUND | 3H3J061S7LT913064 | CD21 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51341 | 2020 | HYUND | 3H3J061S9LT913065 | CD21 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY51342 | 2020 | HYUND | 3H3J061S0LT913066 | CD21 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY51343 | 2020 | HYUND | 3H3J061S2LT913067 | CD21 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51344 | 2020 | HYUND | 3H3J061S4LT913068 | CD21 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY51345 | 2020 | HYUND | 3H3J061S6LT913069 | CD21 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY51346 | 2020 | HYUND | 3H3J061S2LT913070 | CD21 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY51347 | 2020 | HYUND | 3H3J061S4LT913071 | CD21 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY51348 | 2020 | HYUND | 3H3J061S6LT913072 | CD21 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY51349 | 2020 | HYUND | 3H3J061S8LT913073 | CD21 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51350 | 1975 | HOBBS | BLS513436 | DSU1074 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51351 | 2020 | HYUND | 3H3J061SXLT913074 | CD21 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY51352 | 2020 | HYUND | 3H3J061S1LT913075 | CD21 | LA | Port Allen |
| YRCF | DOLLY | DOL-SA | RDWY51353 | 2020 | HYUND | 3H3J061S3LT913076 | CD21 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY51354 | 2020 | HYUND | 3H3J061S5LT913077 | CD21 | CA | Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY51355 | 2020 | HYUND | 3H3J061S7LT913078 | CD21 | CA | West Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY51356 | 2020 | HYUND | 3H3J061S9LT913079 | CD21 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY51357 | 2020 | HYUND | 3H3J061S5LT913080 | CD21 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY51358 | 2020 | HYUND | 3H3J061S7LT913081 | CD21 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY51359 | 2020 | HYUND | 3H3J061S9LT913082 | CD21 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51360 | 2020 | HYUND | 3H3J061S0LT913083 | CD21 | VA | Christiansburg |
| YRCF | DOLLY | DOL-SA | RDWY51361 | 2020 | HYUND | 3H3J061S2LT913084 | CD21 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY51362 | 2020 | HYUND | 3H3J061S4LT913085 | CD21 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY51363 | 2020 | HYUND | 3H3J061S6LT913086 | CD21 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY51364 | 2020 | HYUND | 3H3J061S8LT913087 | CD21 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY51366 | 1975 | HOBBS | BLS513452 | DSU1074 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY51367 | 2020 | HYUND | 3H3J061SXLT913088 | CD21 | GA | Savannah |
| YRCF | DOLLY | DOL-SA | RDWY51368 | 2020 | HYUND | 3H3J061S1LT913089 | CD21 | CA | Los Angeles |
| YRCF | DOLLY | DOL-SA | RDWY51369 | 2020 | HYUND | 3H3J061S8LT913090 | CD21 | Ontario | Woodstock |
| YRCF | DOLLY | DOL-SA | RDWY51370 | 2020 | HYUND | 3H3J061SXLT913091 | CD21 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY51371 | 2020 | HYUND | 3H3J061S1LT913092 | CD21 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY51372 | 1975 | HOBBS | BLS513458 | DSU-1074 | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY51373 | 2020 | HYUND | 3H3J061S3LT913093 | CD21 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51374 | 2020 | HYUND | 3H3J061S5LT913094 | CD21 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY51375 | 2020 | HYUND | 3H3J061S7LT913095 | CD21 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY51376 | 2020 | HYUND | 3H3J061S9LT913096 | CD21 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY51377 | 2020 | HYUND | 3H3J061S0LT913097 | CD21 | WV | Beckley |
| YRCF | DOLLY | DOL-SA | RDWY51378 | 2020 | HYUND | 3H3J061S2LT913098 | CD21 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY51379 | 1975 | HOBBS | BLS513465 | DSU1074 | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY51380 | 2020 | HYUND | 3H3J061S4LT913099 | CD21 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY51381 | 2022 | WABSH | 1JJD061X2NL305335 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY51382 | 2020 | HYUND | 3H3J061S7LT913100 | CD21 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51383 | 2022 | WABSH | 1JJD061X4NL305336 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY51384 | 2022 | WABSH | 1JJD061X6NL305337 | ELF-1 | Saskatchewan | Saskatoon |
| YRCF | DOLLY | DOL-SA | RDWY51385 | 2022 | WABSH | 1JJD061X8NL305338 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY51386 | 2022 | WABSH | 1JJD061XXNL305339 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51387 | 2022 | WABSH | 1JJD061X6NL305340 | ELF-1 | RI | Cumberland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY51388 | 2022 | WABSH | 1JJD061X8NL305341 | ELF-1 | GA | Conley |
| YRCF | DOLLY | DOL-SA | RDWY51389 | 2022 | WABSH | 1JJD061XXNL305342 | ELF-1 | NV | Carlin |
| YRCF | DOLLY | DOL-SA | RDWY51390 | 2022 | WABSH | 1JJD061X1NL305343 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY51391 | 2022 | WABSH | 1JJD061X8NL305344 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY51392 | 2022 | WABSH | 1JJD061X5NL305345 | ELF-1 | NY | Elmira |
| YRCF | DOLLY | DOL-SA | RDWY51393 | 2022 | WABSH | 1JJD061X7NL305346 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51394 | 2022 | WABSH | 1JJD061X9NL305347 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY51395 | 2022 | WABSH | 1JJD061X0NL305348 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY51396 | 2022 | WABSH | 1JJD061X2NL305349 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY51397 | 2022 | WABSH | 1JJD061X9NL305350 | ELF-1 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY51398 | 2022 | WABSH | 1JJD061X0NL305351 | ELF-1 | AZ | Nogales |
| YRCF | DOLLY | DOL-SA | RDWY51399 | 2022 | WABSH | 1JJD061X2NL305352 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51400 | 2022 | WABSH | 1JJD061X4NL305353 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51401 | 2022 | WABSH | 1JJD061X6NL305354 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY51402 | 2022 | WABSH | 1JJD061X8NL305355 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY51403 | 2022 | WABSH | 1JJD061XXNL305356 | ELF-1 | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY51404 | 2022 | WABSH | 1JJD061X1NL305357 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY51405 | 2022 | WABSH | 1JJD061X3NL305358 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY51406 | 2022 | WABSH | 1JJD061X5NL305359 | ELF-1 | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY51407 | 2022 | WABSH | 1JJD061X1NL305360 | ELF-1 | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY51409 | 2022 | WABSH | 1JJD061X3NL305361 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY51410 | 2022 | WABSH | 1JJD061X5NL305362 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY51411 | 2022 | WABSH | 1JJD061X7NL305363 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51412 | 2022 | WABSH | 1JJD061X9NL305364 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY51413 | 2022 | WABSH | 1JJD061X0NL305365 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY51414 | 2022 | WABSH | 1JJD061X2NL305366 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY51415 | 2022 | WABSH | 1JJD061X4NL305367 | ELF-1 | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY51416 | 2022 | WABSH | 1JJD061X6NL305368 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY51417 | 2022 | WABSH | 1JJD061X8NL305369 | ELF-1 | TX | Texarkana |
| YRCF | DOLLY | DOL-SA | RDWY51418 | 2022 | WABSH | 1JJD061X4NL305370 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY51419 | 2022 | WABSH | 1JJD061X6NL305371 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY51420 | 2022 | WABSH | 1JJD061X8NL305372 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51421 | 2022 | WABSH | 1JJD061XXNL305373 | ELF-1 | IA | Sioux City |
| YRCF | DOLLY | DOL-SA | RDWY51422 | 2022 | WABSH | 1JJD061X1NL305374 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY51423 | 2022 | WABSH | 1JJD061X3NL305375 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51424 | 2022 | WABSH | 1JJD061X5NL305376 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY51425 | 2022 | WABSH | 1JJD061X7NL305377 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY51426 | 2022 | WABSH | 1JJD061X9NL305378 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY51427 | 2022 | WABSH | 1JJD061X0NL305379 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY51428 | 2022 | WABSH | 1JJD061X7NL305380 | ELF-1 | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY51429 | 2022 | WABSH | 1JJD061X9NL305381 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY51430 | 2022 | WABSH | 1JJD061X0NL305382 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY51431 | 2022 | WABSH | 1JJD061X2NL305383 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY51432 | 2022 | WABSH | 1JJD061X4NL305384 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY51433 | 2022 | WABSH | 1JJD061X6NL305385 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51434 | 2022 | WABSH | 1JJD061X8NL305386 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY51435 | 2022 | WABSH | 1JJD061XXNL305387 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY51436 | 2022 | WABSH | 1JJD061X1NL305388 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY51437 | 2022 | WABSH | 1JJD061X3NL305389 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY51438 | 2022 | WABSH | 1JJD061XXNL305390 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY51439 | 2022 | WABSH | 1JJD061X1NL305391 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51440 | 2022 | WABSH | 1JJD061X3NL305392 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY51441 | 2022 | WABSH | 1JJD061X5NL305393 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY51484 | 1975 | HOBBS | BLS513619 | DSU1074 | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY51498 | 1975 | HOBBS | BLS513633 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51531 | 1975 | HOBBS | BLS513666 | DSU1074 | CA | Calexico |
| YRCF | DOLLY | DOL-SA | RDWY51534 | 1975 | HOBBS | BLS513669 | DSU1074 | NC | Raleigh |
| YRCF | DOLLY | DOL-SA | RDWY51561 | 1975 | HOBBS | BLS513721 | DSU1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51563 | 1975 | HOBBS | BLS513723 | DSU1074 | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY51574 | 1975 | HOBBS | BLS513734 | DSU1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51591 | 1975 | HOBBS | BLS513751 | DSU1074 | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY51788 | 1978 | FRUHF | MEY546047 | EL-W1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY51797 | 1978 | FRUHF | MEY546056 | EL-W1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY51818 | 1978 | FRUHF | MEY546077 | EL-W1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY51829 | 1978 | FRUHF | MEY546088 | EL-W1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY51832 | 1978 | FRUHF | MEY546091 | EL-W1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51839 | 1978 | FRUHF | MEY546098 | EL-W1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51850 | 1978 | FRUHF | MEY546109 | EL-WI | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY51875 | 1978 | FRUHF | MEY546134 | EL-W1 | WA | Union Gap |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY51877 | 1978 | FRUHF | MEY546136 | EL-W1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY51879 | 1978 | FRUHF | MEY546138 | EL-W1 | IL | Bolingbrook |
| YRCF | DOLLY | DOL-SA | RDWY51888 | 1978 | FRUHF | MEY546147 | EL-W1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY51894 | 1978 | FRUHF | MEY546153 | EL-W1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY51900 | 1978 | FRUHF | MEY546159 | EL-WI | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY51908 | 1978 | FRUHF | MEY546167 | EL-W1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY51909 | 1978 | FRUHF | MEY546168 | EL-W1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY51915 | 1978 | FRUHF | MEY546174 | EL-W1 | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY51922 | 1978 | FRUHF | MEY546181 | EL-W1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY51926 | 1978 | FRUHF | MEY546185 | EL-W1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY51930 | 1978 | FRUHF | MEY546189 | EL-W1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY51941 | 1978 | FRUHF | MEZ560409 | EL-WI | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY51962 | 1981 | HOBBS | 1H5E00619BN057805 | DSU-1074 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51968 | 1981 | HOBBS | 1H5E00614BN057811 | DSU-1074 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY51969 | 1981 | HOBBS | 1H5E00616BN057812 | DSU-1074 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY51975 | 1981 | HOBBS | 1H5E00617BN057818 | DSU-1074 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY51979 | 1981 | HOBBS | 1H5E00619BN057822 | DSU-1074 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY51981 | 1981 | HOBBS | 1H5E00612BN057824 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY51983 | 1981 | HOBBS | 1H5E00616BN057826 | DSU-1074 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY51984 | 1981 | HOBBS | 1H5E00618BN057827 | DSU-1074 | MT | Billings |
| YRCF | DOLLY | DOL-SA | RDWY51990 | 1982 | HOBBS | 1H5E00613BN057833 | DSU-1074 | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY51997 | 1982 | HOBBS | 1H5E00612CN000105 | DSU-1074 | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY51999 | 1982 | HOBBS | 1H5E00616CN000107 | DSU-1074 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY52003 | 1982 | HOBBS | 1H5E00618CN000111 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52007 | 1982 | HOBBS | 1H5E00615CN000115 | DSU-1074 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY52010 | 1982 | HOBBS | 1H5E00610CN000118 | DSU-1074 | GA | Martinez |
| YRCF | DOLLY | DOL-SA | RDWY52016 | 1982 | HOBBS | 1H5E00616CN000124 | DSU-1074 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY52018 | 1982 | HOBBS | 1H5E0061XCN000126 | DSU-1074 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY52020 | 1982 | HOBBS | 1H5E00613CN000128 | DSU-1074 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY52031 | 1982 | HOBBS | 1H5E00618CN000139 | DSU-1074 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY52032 | 1982 | HOBBS | 1H5E00614CN000140 | DSU-1074 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY52036 | 1982 | HOBBS | 1H5E00611CN000144 | DSU-1074 | CA | Los Angeles |
| YRCF | DOLLY | DOL-SA | RDWY52038 | 1982 | HOBBS | 1H5E00615CN000146 | DSU-1074 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY52041 | 1982 | HOBBS | 1H5E00610CN000149 | DSU-1074 | KS | Salina |
| YRCF | DOLLY | DOL-SA | RDWY52048 | 1982 | HOBBS | 1H5E00618CN000156 | DSU-1074 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY52050 | 1982 | HOBBS | 1H5E00611CN000158 | DSU-1074 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY52051 | 1982 | HOBBS | 1H5E00613CN000159 | DSU-1074 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY52055 | 1982 | HOBBS | 1H5E00615CN000163 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52058 | 1982 | HOBBS | 1H5E00610CN000166 | DSU-1074 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY52059 | 1982 | HOBBS | 1H5E00612CN000167 | DSU-1074 | AZ | Flagstaff |
| YRCF | DOLLY | DOL-SA | RDWY52060 | 1982 | HOBBS | 1H5E00614CN000168 | DSU-1074 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY52064 | 1982 | HOBBS | 1H5E00616CN000172 | DSU-1074 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY52067 | 1982 | HOBBS | 1H5E00611CN000175 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52071 | 1982 | HOBBS | 1H5E00619CN000179 | DSU-1074 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY52073 | 1982 | HOBBS | 1H5E00617CN000181 | DSU-1074 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY52077 | 1982 | HOBBS | 1H5E00614CN000185 | DSU-1074 | OH | Lima |
| YRCF | DOLLY | DOL-SA | RDWY52080 | 1982 | HOBBS | 1H5E0061XCN000188 | DSU-1074 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY52082 | 1982 | HOBBS | 1H5E00618CN000190 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52086 | 1982 | HOBBS | 1H5E00615CN000194 | DSU-1074 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY52087 | 1982 | HOBBS | 1H5E00617CN000195 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52091 | 1982 | HOBBS | 1H5E00614CN000199 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52093 | 1982 | HOBBS | 1H5E00612CN000202 | DSU-1074 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY52094 | 1982 | HOBBS | 1H5E00612CN000203 | DSU-1074 | Ontario | Mississauga |
| YRCF | DOLLY | DOL-SA | RDWY52097 | 1982 | HOBBS | 1H5E00618CN000206 | DSU-1074 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY52098 | 1982 | HOBBS | 1H5E0061XCN000207 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52101 | 1982 | HOBBS | 1H5E0061XCN000210 | DSU-1074 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY52105 | 1982 | HOBBS | 1H5E00617CN000214 | DSU-1074 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY52109 | 1982 | HOBBS | 1H5E00614CN000218 | DSU-1074 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY52110 | 1982 | HOBBS | 1H5E00616CN000219 | DSU-1074 | WV | Beckley |
| YRCF | DOLLY | DOL-SA | RDWY52111 | 1982 | HOBBS | 1H5E00612CN000220 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52115 | 1982 | HOBBS | 1H5E0061XCN000224 | DSU-1074 | OH | Toledo |
| YRCF | DOLLY | DOL-SA | RDWY52117 | 1982 | HOBBS | 1H5E00613CN000226 | DSU-1074 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY52122 | 1982 | HOBBS | 1H5E00617CN000231 | DSU-1074 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY52123 | 1982 | HOBBS | 1H5E00619CN000232 | DSU-1074 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY52124 | 1982 | HOBBS | 1H5E00610CN000233 | DSU-1074 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY52129 | 1982 | HOBBS | 1H5E0061XCN000238 | DSU-1074 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY52135 | 1982 | HOBBS | 1H5E00615CN000244 | DSU-1074 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY52136 | 1982 | HOBBS | 1H5E00617CN000245 | DSU-1074 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY52142 | 1982 | HOBBS | 1H5E00612CN000251 | DSU-1074 | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWYS2148 | 1982 | HOBBS | 1H5E00613CN000257 | DSU-1074 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWYS2154 | 1982 | HOBBS | 1H5E00619CN000263 | DSU-1074 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWYS2155 | 1982 | HOBBS | 1H5E00610CN000264 | DSU-1074 | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWYS2156 | 1982 | HOBBS | 1H5E00612CN000265 | DSU-1074 | CO | Grand Junction |
| YRCF | DOLLY | DOL-SA | RDWYS2158 | 1982 | HOBBS | 1H5E00616CN000267 | DSU-1074 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWYS2163 | 1982 | HOBBS | 1H5E00611XCN000272 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2180 | 1982 | HOBBS | 1H5E00615CN000289 | DSU-1074 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWYS2181 | 1982 | HOBBS | 1H5E00611CN000290 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2183 | 1982 | HOBBS | 1H5E00615CN000292 | DSU-1074 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWYS2188 | 1982 | HOBBS | 1H5E00614CN000297 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2189 | 1982 | HOBBS | 1H5E00616CN000298 | DSU-1074 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWYS2191 | 1982 | HOBBS | 1H5E00612CN000301 | DSU-1074 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWYS2201 | 1982 | HOBBS | 1H5E00615CN000311 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2202 | 1982 | HOBBS | 1H5E00617CN000312 | DSU-1074 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWYS2204 | 1982 | HOBBS | 1H5E00610CN000314 | DSU-1074 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWYS2209 | 1982 | HOBBS | 1H5E00611XCN000319 | DSU-1074 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWYS2211 | 1982 | HOBBS | 1H5E00618CN000321 | DSU-1074 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWYS2214 | 1982 | HOBBS | 1H5E00613CN000324 | DSU-1074 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWYS2218 | 1982 | HOBBS | 1H5E00610CN000328 | DSU-1074 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWYS2219 | 1982 | HOBBS | 1H5E00612CN000329 | DSU-1074 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWYS2220 | 1982 | HOBBS | 1H5E00619CN000330 | DSU-1074 | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWYS2228 | 1982 | HOBBS | 1H5E00613CN000338 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2229 | 1982 | HOBBS | 1H5E00615CN000339 | DSU-1074 | LA | New Orleans |
| YRCF | DOLLY | DOL-SA | RDWYS2230 | 1982 | HOBBS | 1H5E00611CN000340 | DSU-1074 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWYS2232 | 1982 | HOBBS | 1H5E00615CN000342 | DSU-1074 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWYS2234 | 1982 | HOBBS | 1H5E00619CN000344 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2244 | 1982 | HOBBS | 1H5E00611CN000354 | DSU-1074 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWYS2248 | 1982 | HOBBS | 1H5E00619CN000358 | DSU-1074 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWYS2250 | 1982 | HOBBS | 1H5E00617CN000360 | DSU-1074 | PA | Erie |
| YRCF | DOLLY | DOL-SA | RDWYS2253 | 1982 | HOBBS | 1H5E00612CN000363 | DSU-1074 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWYS2254 | 1982 | HOBBS | 1H5E00614CN000364 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2256 | 1982 | HOBBS | 1H5E00618CN000366 | DSU-1074 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWYS2260 | 1982 | HOBBS | 1H5E00611XCN000370 | DSU-1074 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWYS2261 | 1982 | HOBBS | 1H5E00611CN000371 | DSU-1074 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWYS2263 | 1982 | HOBBS | 1H5E00615CN000373 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2264 | 1982 | HOBBS | 1H5E00617CN000374 | DSU-1074 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWYS2265 | 1982 | HOBBS | 1H5E00619CN000375 | DSU-1074 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWYS2267 | 1982 | HOBBS | 1H5E00612CN000377 | DSU-1074 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWYS2272 | 1982 | HOBBS | 1H5E00616CN000382 | DSU-1074 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2273 | 1982 | HOBBS | 1H5E00618CN000383 | DSU-1074 | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWYS2282 | 1983 | FRUHF | 1H5E00617DN012803 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWYS2283 | 1983 | FRUHF | 1H5E00619DN012804 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2285 | 1983 | FRUHF | 1H5E00612DN012806 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2287 | 1983 | FRUHF | 1H5E00616DN012808 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWYS2288 | 1983 | FRUHF | 1H5E00618DN012809 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWYS2289 | 1983 | FRUHF | 1H5E00614DN012810 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWYS2291 | 1983 | FRUHF | 1H5E00618DN012812 | ELF-1 | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWYS2294 | 1983 | FRUHF | 1H5E00613DN012815 | ELF-1 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWYS2295 | 1983 | FRUHF | 1H5E00615DN012816 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWYS2299 | 1983 | FRUHF | 1H5E00617DN012820 | ELF-1 | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWYS2303 | 1983 | FRUHF | 1H5E00614DN012824 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWYS2308 | 1983 | FRUHF | 1H5E00613DN012829 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWYS2310 | 1983 | FRUHF | 1H5E00611DN012831 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWYS2311 | 1983 | FRUHF | 1H5E00613DN012832 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWYS2314 | 1983 | FRUHF | 1H5E00619DN012835 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWYS2317 | 1983 | FRUHF | 1H5E00614DN012838 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWYS2319 | 1983 | FRUHF | 1H5E00612DN012840 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWYS2321 | 1983 | FRUHF | 1H5E00616DN012842 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWYS2328 | 1983 | FRUHF | 1H5E00619DN012849 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWYS2333 | 1983 | FRUHF | 1H5E00612DN012854 | ELF-1 | FL | Fort Myers |
| YRCF | DOLLY | DOL-SA | RDWYS2334 | 1983 | FRUHF | 1H5E00614DN012855 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWYS2338 | 1983 | FRUHF | 1H5E00611DN012859 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWYS2341 | 1983 | FRUHF | 1H5E00611DN012862 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWYS2346 | 1983 | FRUHF | 1H5E00610DN012867 | ELF-1 | FL | Boynton Beach |
| YRCF | DOLLY | DOL-SA | RDWYS2349 | 1983 | FRUHF | 1H5E00610DN012870 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2351 | 1983 | FRUHF | 1H5E00614DN012872 | ELF-1 | OH | North Lima |
| YRCF | DOLLY | DOL-SA | RDWYS2360 | 1983 | FRUHF | 1H5E00616DN012906 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWYS2362 | 1983 | FRUHF | 1H5E00618XDN012908 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWYS2364 | 1983 | FRUHF | 1H5E00618DN012910 | ELF-1 | OH | Richfield |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY52365 | 1983 | FRUHF | 1H5E0061XDN012911 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY52367 | 1983 | FRUHF | 1H5E00613DN012913 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY52369 | 1983 | FRUHF | 1H5E00617DN012915 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52381 | 1983 | FRUHF | 1H5E00613DN012927 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY52389 | 1983 | FRUHF | 1H5E00612DN012935 | ELF-1 | OR | Roseburg |
| YRCF | DOLLY | DOL-SA | RDWY52394 | 1983 | FRUHF | 1H5E00616DN012940 | ELF-1 | ID | Pocatello |
| YRCF | DOLLY | DOL-SA | RDWY52410 | 1983 | FRUHF | 1H2E07413DE017716 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52415 | 1983 | FRUHF | 1H2E07417DE017721 | ELF-1 | DE | New Castle |
| YRCF | DOLLY | DOL-SA | RDWY52417 | 1983 | FRUHF | 1H2E07410DE017723 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY52418 | 1983 | FRUHF | 1H2E07412DE017724 | ELF-1 | VA | Christiansburg |
| YRCF | DOLLY | DOL-SA | RDWY52420 | 1983 | FRUHF | 1H2E07416DE017726 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY52425 | 1983 | FRUHF | 1H2E0741XDE017731 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52426 | 1983 | FRUHF | 1H2E07411DE017732 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY52439 | 1983 | FRUHF | 1H2E07414XDE017745 | ELF-1 | IL | Rockford |
| YRCF | DOLLY | DOL-SA | RDWY52442 | 1983 | FRUHF | 1H2E07415DE017748 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY52450 | 1983 | FRUHF | 1H2E07414DE017756 | ELF-1 | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY52457 | 1983 | FRUHF | 1H2E07411DE017763 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY52459 | 1983 | FRUHF | 1H2E07415DE017765 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY52460 | 1983 | FRUHF | 1H2E07417DE017766 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY52464 | 1983 | FRUHF | 1H2E07419DE017770 | ELF-1 | Ontario | Woodstock |
| YRCF | DOLLY | DOL-SA | RDWY52466 | 1983 | FRUHF | 1H2E07412DE017772 | ELF-1 | TX | Texarkana |
| YRCF | DOLLY | DOL-SA | RDWY52467 | 1983 | FRUHF | 1H2E07414DE017773 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52468 | 1983 | FRUHF | 1H2E07416DE017774 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY52469 | 1983 | FRUHF | 1H2E07418DE017775 | ELF-1 | OH | Toledo |
| YRCF | DOLLY | DOL-SA | RDWY52470 | 1983 | FRUHF | 1H2E07414XDE017776 | ELF-1 | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY52473 | 1983 | FRUHF | 1H2E07415DE017779 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY52480 | 1983 | FRUHF | 1H2E07412DE017786 | ELF-1 | LA | Monroe |
| YRCF | DOLLY | DOL-SA | RDWY52484 | 1983 | FRUHF | 1H2E07414DE017790 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY52492 | 1983 | FRUHF | 1H2E07419DE017798 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY52494 | 1983 | FRUHF | 1H2E07413DE017800 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52496 | 1983 | FRUHF | 1H2E07417DE017802 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY52504 | 1983 | FRUHF | 1H2E07416DE017810 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY52506 | 1983 | FRUHF | 1H2E00816DH038902 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY52507 | 1983 | FRUHF | 1H2E00818DH038903 | ELF-1 | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY52511 | 1983 | FRUHF | 1H2E00815DH038907 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY52514 | 1983 | FRUHF | 1H2E00815DH038910 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY52515 | 1983 | FRUHF | 1H2E00817DH038911 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY52516 | 1983 | FRUHF | 1H2E00819DH038912 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY52517 | 1983 | FRUHF | 1H2E00810DH038913 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY52520 | 1983 | FRUHF | 1H2E00816DH038916 | ELF-1 | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY52522 | 1983 | FRUHF | 1H2E0081XDH038918 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY52524 | 1983 | FRUHF | 1H2E00818DH038920 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY52527 | 1983 | FRUHF | 1H2E00813DH038923 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52528 | 1983 | FRUHF | 1H2E00815DH038924 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY52530 | 1983 | FRUHF | 1H2E00819DH038926 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY52532 | 1983 | FRUHF | 1H2E00812DH038928 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY52535 | 1983 | FRUHF | 1H2E00812DH038931 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52536 | 1983 | FRUHF | 1H2E00814DH038932 | ELF-1 | NY | Williamsville |
| YRCF | DOLLY | DOL-SA | RDWY52537 | 1983 | FRUHF | 1H2E00816DH038933 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY52538 | 1983 | FRUHF | 1H2E00818DH038934 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY52540 | 1983 | FRUHF | 1H2E00811DH038936 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY52541 | 1983 | FRUHF | 1H2E00813DH038937 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY52546 | 1983 | FRUHF | 1H2E00817DH038942 | ELF-1 | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY52547 | 1983 | FRUHF | 1H2E00819DH038943 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52550 | 1983 | FRUHF | 1H2E00814DH038946 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY52551 | 1983 | FRUHF | 1H2E00816DH038947 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY52556 | 1983 | FRUHF | 1H2E0081XDH038952 | ELF-1 | AZ | Flagstaff |
| YRCF | DOLLY | DOL-SA | RDWY52557 | 1983 | FRUHF | 1H2E00811DH038953 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY52560 | 1983 | FRUHF | 1H2E00817DH038956 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY52563 | 1983 | FRUHF | 1H2E00812DH038959 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52564 | 1983 | FRUHF | 1H2E00819DH038960 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52566 | 1983 | FRUHF | 1H2E00812DH038962 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52569 | 1983 | FRUHF | 1H2E00818DH038965 | ELF-1 | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY52576 | 1983 | FRUHF | 1H2E00815DH038972 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY52580 | 1983 | FRUHF | 1H2E00812DH038976 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY52583 | 1983 | FRUHF | 1H2E00818DH038979 | ELF-1 | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY52588 | 1983 | FRUHF | 1H2E00811DH038984 | ELF-1 | MI | Romulus |
| YRCF | DOLLY | DOL-SA | RDWY52591 | 1983 | FRUHF | 1H2E00817DH038987 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY52592 | 1983 | FRUHF | 1H2E00819DH038988 | ELF-1 | FL | Jacksonville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY52594 | 1983 | FRUHF | 1H2E00817DH038990 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY52595 | 1983 | FRUHF | 1H2E00819DH038991 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY52596 | 1983 | FRUHF | 1H2E00810DH038992 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52598 | 1983 | FRUHF | 1H2E00814DH038994 | ELF-1 | IL | Rockford |
| YRCF | DOLLY | DOL-SA | RDWY52599 | 1983 | FRUHF | 1H2E00816DH038995 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY52605 | 1983 | FRUHF | 1H2E00816DH039001 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY52606 | 1983 | FRUHF | 1H2E00818DH039002 | ELF-1 | IL | Hodgkins |
| YRCF | DOLLY | DOL-SA | RDWY52610 | 1983 | FRUHF | 1H2E00815DH039006 | ELF-1 | TA | Nuevo Laredo |
| YRCF | DOLLY | DOL-SA | RDWY52613 | 1983 | FRUHF | 1H2E00810DH039009 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY52990 | 1984 | HOBBS | 1H5E00614EN016101 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY52991 | 1984 | HOBBS | 1H5E00616EN016102 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY52992 | 1984 | HOBBS | 1H5E00618EN016103 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY52993 | 1984 | HOBBS | 1H5E0061XEN016104 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY52998 | 1984 | HOBBS | 1H5E00619EN016109 | ELF-1 | WA | Pasco |
| YRCF | DOLLY | DOL-SA | RDWY52999 | 1984 | HOBBS | 1H5E00615EN016110 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY53001 | 1984 | HOBBS | 1H5E00619EN016112 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY53003 | 1984 | HOBBS | 1H5E00612EN016114 | ELF-1 | NY | Brooklyn |
| YRCF | DOLLY | DOL-SA | RDWY53004 | 1984 | HOBBS | 1H5E00614EN016115 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY53006 | 1984 | HOBBS | 1H5E00618EN016117 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53008 | 1984 | HOBBS | 1H5E00611EN016119 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53009 | 1984 | HOBBS | 1H5E00618EN016120 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53010 | 1984 | HOBBS | 1H5E0061XEN016121 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53012 | 1984 | HOBBS | 1H5E00613EN016123 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53013 | 1984 | HOBBS | 1H5E00615EN016124 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53014 | 1984 | HOBBS | 1H5E00617EN016125 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53016 | 1984 | HOBBS | 1H5E00610EN016127 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY53018 | 1984 | HOBBS | 1H5E00614EN016129 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53019 | 1984 | HOBBS | 1H5E00610EN016130 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53020 | 1984 | HOBBS | 1H5E00612EN016131 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY53021 | 1984 | HOBBS | 1H5E00614EN016132 | ELF-1 | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY53022 | 1984 | HOBBS | 1H5E00616EN016133 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY53025 | 1984 | HOBBS | 1H5E00611EN016136 | ELF-1 | MN | Coon Rapids |
| YRCF | DOLLY | DOL-SA | RDWY53029 | 1984 | HOBBS | 1H5E00613EN016140 | ELF-1 | NY | Plattsburgh |
| YRCF | DOLLY | DOL-SA | RDWY53030 | 1984 | HOBBS | 1H5E00615EN016141 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY53032 | 1984 | HOBBS | 1H5E00619EN016143 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53033 | 1984 | HOBBS | 1H5E00610EN016144 | ELF-1 | WA | East Wenatchee |
| YRCF | DOLLY | DOL-SA | RDWY53036 | 1984 | HOBBS | 1H5E00616EM016147 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY53037 | 1984 | HOBBS | 1H5E00618EN016148 | ELF-1 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY53039 | 1984 | HOBBS | 1H5E00616EN016150 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53042 | 1984 | HOBBS | 1H5E00611EN016203 | ELF-1 | KY | Waddy |
| YRCF | DOLLY | DOL-SA | RDWY53044 | 1984 | HOBBS | 1H5E00615EN016205 | ELF-1 | Ontario | Whitby |
| YRCF | DOLLY | DOL-SA | RDWY53046 | 1984 | HOBBS | 1H5E00619EN016207 | ELF-1 | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY53047 | 1984 | HOBBS | 1H5E00610EN016208 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY53048 | 1984 | HOBBS | 1H5E00612EN016209 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53049 | 1984 | HOBBS | 1H5E00619EN016210 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53050 | 1984 | HOBBS | 1H5E00610EN016211 | ELF-1 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY53051 | 1984 | HOBBS | 1H5E00612EN016212 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53052 | 1984 | HOBBS | 1H5E00614EN016213 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53053 | 1984 | HOBBS | 1H5E00616EN016214 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY53054 | 1984 | HOBBS | 1H5E00618EN016215 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53055 | 1984 | HOBBS | 1H5E0061XEN016216 | ELF-1 | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY53056 | 1984 | HOBBS | 1H5E00611EN016217 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY53057 | 1984 | HOBBS | 1H5E00613EN016218 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53059 | 1984 | HOBBS | 1H5E00611EN016220 | ELF-1 | CA | Sun Valley |
| YRCF | DOLLY | DOL-SA | RDWY53060 | 1984 | HOBBS | 1H5E00613EN016221 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53062 | 1984 | HOBBS | 1H5E00617EN016223 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY53064 | 1984 | HOBBS | 1H5E00610EN016225 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53065 | 1984 | HOBBS | 1H5E00612EN016226 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY53066 | 1984 | HOBBS | 1H5E00614EN016227 | ELF-1 | MN | Duluth |
| YRCF | DOLLY | DOL-SA | RDWY53067 | 1984 | HOBBS | 1H5E00616EN016228 | ELF-1 | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY53068 | 1984 | HOBBS | 1H5E00618EN016229 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53072 | 1984 | HOBBS | 1H5E0061XEN016233 | ELF-1 | OH | Gallipolis |
| YRCF | DOLLY | DOL-SA | RDWY53075 | 1984 | HOBBS | 1H5E00615EN016236 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53077 | 1984 | HOBBS | 1H5E00619EN016238 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY53082 | 1984 | HOBBS | 1H5E00612EN016243 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY53084 | 1984 | HOBBS | 1H5E00616EN016245 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53085 | 1984 | HOBBS | 1H5E00618EN016246 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY53086 | 1984 | HOBBS | 1H5E0061XEN016247 | ELF-1 | CA | West Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY53087 | 1984 | HOBBS | 1H5E00611EN016248 | ELF-1 | WA | Spokane |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY53088 | 1984 | HOBBS | 1H5E00613EN016249 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53090 | 1984 | HOBBS | 1H5E00618EN017901 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY53091 | 1984 | HOBBS | 1H5E0061XEN017902 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY53092 | 1984 | HOBBS | 1H5E00611EN017903 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY53093 | 1984 | HOBBS | 1H5E00613EN017904 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53094 | 1984 | HOBBS | 1H5E00615EN017905 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53096 | 1984 | HOBBS | 1H5E00619EN017907 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY53100 | 1984 | HOBBS | 1H5E00610EN017911 | ELF-1 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWY53107 | 1984 | HOBBS | 1H5E00613EN017918 | ELF-1 | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY53110 | 1984 | HOBBS | 1H5E00613EN017921 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY53111 | 1984 | HOBBS | 1H5E00615EN017922 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY53112 | 1984 | HOBBS | 1H5E0061 7EN017923 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY53113 | 1984 | HOBBS | 1H5E00619EN017924 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53114 | 1984 | HOBBS | 1H5E00610EN017925 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY53115 | 1984 | HOBBS | 1H5E00612EN017926 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY53116 | 1984 | HOBBS | 1H5E00614EN017927 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53118 | 1984 | HOBBS | 1H5E00618EN017929 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY53119 | 1984 | HOBBS | 1H5E00614EN017930 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY53121 | 1984 | HOBBS | 1H5E00618EN017932 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53123 | 1984 | HOBBS | 1H5E00611EN017934 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53126 | 1984 | HOBBS | 1H5E0061 7EN017937 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY53131 | 1984 | HOBBS | 1H5E00610EN017942 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53132 | 1984 | HOBBS | 1H5E00612EN017943 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53137 | 1984 | HOBBS | 1H5E00611EN017948 | ELF-1 | GA | Ringgold |
| YRCF | DOLLY | DOL-SA | RDWY53138 | 1984 | HOBBS | 1H5E00613EN017949 | ELF-1 | ND | Fargo |
| YRCF | DOLLY | DOL-SA | RDWY53139 | 1984 | HOBBS | 1H5E0061XEN017950 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY53141 | 1984 | HOBBS | 1H5E00611EN018002 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY53142 | 1984 | HOBBS | 1H5E00613EN018003 | ELF-1 | WV | Bridgeport |
| YRCF | DOLLY | DOL-SA | RDWY53148 | 1984 | HOBBS | 1H5E00614EN018009 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53149 | 1984 | HOBBS | 1H5E00610EN018010 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53153 | 1984 | HOBBS | 1H5E00618EN018014 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53154 | 1984 | HOBBS | 1H5E0061XEN018015 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY53156 | 1984 | HOBBS | 1H5E00613EN018017 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53157 | 1984 | HOBBS | 1H5E00615EN018018 | ELF-1 | SD | Rapid City |
| YRCF | DOLLY | DOL-SA | RDWY53158 | 1984 | HOBBS | 1H5E0061 7EN018019 | ELF-1 | CA | Eureka |
| YRCF | DOLLY | DOL-SA | RDWY53159 | 1984 | HOBBS | 1H5E00613EN018020 | ELF-1 | CA | Sun Valley |
| YRCF | DOLLY | DOL-SA | RDWY53160 | 1984 | HOBBS | 1H5E00615EN018021 | ELF-1 | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY53161 | 1984 | HOBBS | 1H5E0061 7EN018022 | ELF-1 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY53162 | 1984 | HOBBS | 1H5E00619EN018023 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY53163 | 1984 | HOBBS | 1H5E00610EN018024 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY53167 | 1984 | HOBBS | 1H5E00618EN018028 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY53168 | 1984 | HOBBS | 1H5E0061XEN018029 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY53169 | 1984 | HOBBS | 1H5E00616EN018030 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53171 | 1984 | HOBBS | 1H5E0061XEN018032 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY53172 | 1984 | HOBBS | 1H5E00611EN018033 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY53173 | 1984 | HOBBS | 1H5E00613EN018034 | ELF-1 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWY53174 | 1984 | HOBBS | 1H5E00615EN018035 | ELF-1 | KY | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY53176 | 1984 | HOBBS | 1H5E00619EN018037 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY53178 | 1984 | HOBBS | 1H5E00612EN018039 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53179 | 1984 | HOBBS | 1H5E00619EN018040 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY53186 | 1984 | HOBBS | 1H5E00611EN018047 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY53188 | 1984 | HOBBS | 1H5E00615EN018049 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53189 | 1984 | HOBBS | 1H5E00611EN018050 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53191 | 1984 | HOBBS | 1H5E00615EN018102 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53192 | 1984 | HOBBS | 1H5E0061 7EN018103 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY53197 | 1984 | HOBBS | 1H5E00618EN018108 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY53198 | 1984 | HOBBS | 1H5E00618EN018109 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY53201 | 1984 | HOBBS | 1H5E00618EN018112 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY53203 | 1984 | HOBBS | 1H5E00611EN018114 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY53206 | 1984 | HOBBS | 1H5E0061 7EN018117 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53207 | 1984 | HOBBS | 1H5E00619EN018118 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53210 | 1984 | HOBBS | 1H5E00619EN018121 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53211 | 1984 | HOBBS | 1H5E00610EN018122 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53212 | 1984 | HOBBS | 1H5E00612EN018123 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53213 | 1984 | HOBBS | 1H5E00614EN018124 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY53214 | 1984 | HOBBS | 1H5E00616EN018125 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53217 | 1984 | HOBBS | 1H5E00611EN018128 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY53219 | 1984 | HOBBS | 1H5E0061XEN018130 | ELF-1 | TN | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY53220 | 1984 | HOBBS | 1H5E00611EN018131 | ELF-1 | WA | Tacoma |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY53221 | 1984 | HOBBS | 1H5E00613EN018132 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53222 | 1984 | HOBBS | 1H5E00615EN018133 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY53223 | 1984 | HOBBS | 1H5E00617EN018134 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY53224 | 1984 | HOBBS | 1H5E00619EN011835 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY53225 | 1984 | HOBBS | 1H5E00610EN018136 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53226 | 1984 | HOBBS | 1H5E00612EN018137 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53229 | 1984 | HOBBS | 1H5E00612EN018140 | ELF-1 | IL | Rockford |
| YRCF | DOLLY | DOL-SA | RDWY53231 | 1984 | HOBBS | 1H5E00616EN018142 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY53232 | 1984 | HOBBS | 1H5E00618EN018143 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY53235 | 1984 | HOBBS | 1H5E00613EN018146 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY53240 | 1984 | HOBBS | 1H5E00617EN018201 | ELF-1 | MS | Tupelo |
| YRCF | DOLLY | DOL-SA | RDWY53241 | 1984 | HOBBS | 1H5E00619EN018202 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53242 | 1984 | HOBBS | 1H5E00610EN018203 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY53243 | 1984 | HOBBS | 1H5E00612EN018204 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY53245 | 1984 | HOBBS | 1H5E00616EN018206 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY53250 | 1984 | HOBBS | 1H5E00061XEN018211 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53253 | 1984 | HOBBS | 1H5E00615EN018214 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY53257 | 1984 | HOBBS | 1H5E00612EN018218 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53258 | 1984 | HOBBS | 1H5E00614EN018219 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53259 | 1984 | HOBBS | 1H5E00610EN018220 | ELF-1 | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY53261 | 1984 | HOBBS | 1H5E00614EN018222 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53264 | 1984 | HOBBS | 1H5E00061XEN018225 | ELF-1 | MT | Great Falls |
| YRCF | DOLLY | DOL-SA | RDWY53265 | 1984 | HOBBS | 1H5E00611EN018226 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53266 | 1984 | HOBBS | 1H5E00613EN018227 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53269 | 1984 | HOBBS | 1H5E00613EN018230 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY53272 | 1984 | HOBBS | 1H5E00619EN018233 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53275 | 1984 | HOBBS | 1H5E00614EN018236 | ELF-1 | CA | Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY53277 | 1984 | HOBBS | 1H5E00618EN018238 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53278 | 1984 | HOBBS | 1H5E00061XEN018239 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY53280 | 1984 | HOBBS | 1H5E00618EN018241 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53284 | 1984 | HOBBS | 1H5E00615EN018245 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53286 | 1984 | HOBBS | 1H5E00619EN018247 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53288 | 1984 | HOBBS | 1H5E00612EN018249 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY53289 | 1984 | HOBBS | 1H5E00619EN018250 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53290 | 1984 | HOBBS | 1H5E00610EN018301 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY53291 | 1984 | HOBBS | 1H5E00612EN018302 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY53294 | 1984 | HOBBS | 1H5E00618EN018305 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53297 | 1984 | HOBBS | 1H5E00613EN018308 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53298 | 1984 | HOBBS | 1H5E00615EN018309 | ELF-1 | OH | North Lima |
| YRCF | DOLLY | DOL-SA | RDWY53299 | 1984 | HOBBS | 1H5E00611EN018310 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY53302 | 1984 | HOBBS | 1H5E00617EN018313 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53303 | 1984 | HOBBS | 1H5E00619EN018314 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53306 | 1984 | HOBBS | 1H5E00614EN018317 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY53311 | 1984 | HOBBS | 1H5E00618EN018322 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53313 | 1984 | HOBBS | 1H5E00611EN018324 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53316 | 1984 | HOBBS | 1H5E00617EN018327 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY53318 | 1984 | HOBBS | 1H5E00610EN018329 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY53319 | 1984 | HOBBS | 1H5E00617EN018330 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY53320 | 1984 | HOBBS | 1H5E00619EN018331 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY53321 | 1984 | HOBBS | 1H5E00610EN018332 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53326 | 1984 | HOBBS | 1H5E00061XEN018337 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53327 | 1984 | HOBBS | 1H5E00611EN018338 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY53330 | 1984 | HOBBS | 1H5E00611EN018341 | ELF-1 | MT | Billings |
| YRCF | DOLLY | DOL-SA | RDWY53331 | 1984 | HOBBS | 1H5E00613EN018342 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53333 | 1984 | HOBBS | 1H5E00617EN018344 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53334 | 1984 | HOBBS | 1H5E00619EN018345 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY53336 | 1984 | HOBBS | 1H5E00612EN018347 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53337 | 1984 | HOBBS | 1H5E00614EN018348 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY53340 | 1984 | HOBBS | 1H5E00614EN018401 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53342 | 1984 | HOBBS | 1H5E00618EN018403 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY53343 | 1984 | HOBBS | 1H5E00061XEN018404 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY53344 | 1984 | HOBBS | 1H5E00611EN018405 | ELF-1 | CA | San Bernardino |
| YRCF | DOLLY | DOL-SA | RDWY53345 | 1984 | HOBBS | 1H5E00613EN018406 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY53346 | 1984 | HOBBS | 1H5E00615EN018407 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53350 | 1984 | HOBBS | 1H5E00617EN018411 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53351 | 1984 | HOBBS | 1H5E00619EN018412 | ELF-1 | KY | Paducah |
| YRCF | DOLLY | DOL-SA | RDWY53353 | 1984 | HOBBS | 1H5E00612EN018414 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53360 | 1984 | HOBBS | 1H5E00061XEN018421 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY53363 | 1984 | HOBBS | 1H5E00615EN018424 | ELF-1 | NC | Charlotte |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY53366 | 1984 | HOBBS | 1H5E00610EN018427 | ELF-1 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY53369 | 1984 | HOBBS | 1H5E00610EN018430 | ELF-1 | IL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY53370 | 1984 | HOBBS | 1H5E00612EN018431 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53372 | 1984 | HOBBS | 1H5E00616EN018433 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53373 | 1984 | HOBBS | 1H5E00618EN018434 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY53374 | 1984 | HOBBS | 1H5E0061XEN018435 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53376 | 1984 | HOBBS | 1H5E00613EN018437 | ELF-1 | MD | Landover |
| YRCF | DOLLY | DOL-SA | RDWY53379 | 1984 | HOBBS | 1H5E00613EN018440 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY53382 | 1984 | HOBBS | 1H5E00619EN018443 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53388 | 1984 | HOBBS | 1H5E0061XEN018449 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY53389 | 1984 | HOBBS | 1H5E00616EN018450 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53390 | 1984 | HOBBS | 1H5E00611EN021501 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53392 | 1984 | HOBBS | 1H5E00615EN021503 | ELF-1 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY53394 | 1984 | HOBBS | 1H5E00619EN021505 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY53395 | 1984 | HOBBS | 1H5E00610EN021506 | ELF-1 | WI | Madison |
| YRCF | DOLLY | DOL-SA | RDWY53397 | 1984 | HOBBS | 1H5E00614EN021508 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53400 | 1984 | HOBBS | 1H5E00614EN021511 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY53401 | 1984 | HOBBS | 1H5E00616EN021512 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY53402 | 1984 | HOBBS | 1H5E00618EN021513 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY53403 | 1984 | HOBBS | 1H5E0061XEN021514 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY53404 | 1984 | HOBBS | 1H5E00611EN021515 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53405 | 1984 | HOBBS | 1H5E00613EN021516 | ELF-1 | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY53407 | 1984 | HOBBS | 1H5E00617EN021518 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY53409 | 1984 | HOBBS | 1H5E00615EN021520 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY53410 | 1984 | HOBBS | 1H5E00617EN021521 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY53413 | 1984 | HOBBS | 1H5E00612EN021524 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY53414 | 1984 | HOBBS | 1H5E00614EN021525 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53416 | 1984 | HOBBS | 1H5E00618EN021527 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY53417 | 1984 | HOBBS | 1H5E0061XEN021528 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53420 | 1984 | HOBBS | 1H5E0061XEN021531 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53425 | 1984 | HOBBS | 1H5E00619EN021536 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53426 | 1984 | HOBBS | 1H5E00610EN021537 | ELF-1 | MS | Tupelo |
| YRCF | DOLLY | DOL-SA | RDWY53430 | 1984 | HOBBS | 1H5E00612EN021541 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53431 | 1984 | HOBBS | 1H5E00614EN021542 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY53432 | 1984 | HOBBS | 1H5E00616EN021543 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53433 | 1984 | HOBBS | 1H5E00618EN021544 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53434 | 1984 | HOBBS | 1H5E0061XEN021545 | ELF-1 | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY53435 | 1984 | HOBBS | 1H5E00611EN021546 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53436 | 1984 | HOBBS | 1H5E00613EN021547 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY53440 | 1984 | HOBBS | 1H5E00615EN021601 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53441 | 1984 | HOBBS | 1H5E00617EN021602 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY53442 | 1984 | HOBBS | 1H5E00619EN021603 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY53444 | 1984 | HOBBS | 1H5E00612EN021605 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY53446 | 1984 | HOBBS | 1H5E00616EN021607 | ELF-1 | CO | Colorado Springs |
| YRCF | DOLLY | DOL-SA | RDWY53448 | 1984 | HOBBS | 1H5E0061XEN021609 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53451 | 1984 | HOBBS | 1H5E0061XEN021612 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53456 | 1984 | HOBBS | 1H5E00619EN021617 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY53458 | 1984 | HOBBS | 1H5E00612EN021619 | ELF-1 | SC | West Columbia |
| YRCF | DOLLY | DOL-SA | RDWY53460 | 1984 | HOBBS | 1H5E00610EN021621 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY53461 | 1984 | HOBBS | 1H5E00612EN021622 | ELF-1 | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY53464 | 1984 | HOBBS | 1H5E00618EN021625 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53465 | 1984 | HOBBS | 1H5E0061XEN021626 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53466 | 1984 | HOBBS | 1H5E00611EN021627 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY53469 | 1984 | HOBBS | 1H5E00611EN021630 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY53470 | 1984 | HOBBS | 1H5E00613EH021631 | ELF-1 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY53473 | 1984 | HOBBS | 1H5E00619EN021634 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY53475 | 1984 | HOBBS | 1H5E00612EN021636 | ELF-1 | DE | Seaford |
| YRCF | DOLLY | DOL-SA | RDWY53476 | 1984 | HOBBS | 1H5E00614EN021637 | ELF-1 | LA | Monroe |
| YRCF | DOLLY | DOL-SA | RDWY53478 | 1984 | HOBBS | 1H5E00618EN021639 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53479 | 1984 | HOBBS | 1H5E00614EN021640 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53480 | 1984 | HOBBS | 1H5E00616EN021641 | ELF-1 | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY53481 | 1984 | HOBBS | 1H5E00618EN021642 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53482 | 1984 | HOBBS | 1H5E0061XEN021643 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY53483 | 1984 | HOBBS | 1H5E00611EN021644 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53485 | 1984 | HOBBS | 1H5E00615EN021646 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY53487 | 1984 | HOBBS | 1H5E00619EN021648 | ELF-1 | DE | New Castle |
| YRCF | DOLLY | DOL-SA | RDWY53490 | 1984 | HOBBS | 1H2E0061XEH074001 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY53491 | 1984 | HOBBS | 1H2E00611EH074002 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY53495 | 1984 | HOBBS | 1H2E00619EH074006 | ELF-1 | LA | New Orleans |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY53497 | 1984 | HOBBS | 1H2E00612EH074008 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY53501 | 1984 | HOBBS | 1H2E00614EH074012 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY53502 | 1984 | HOBBS | 1H2E00616EH074013 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53507 | 1984 | HOBBS | 1H2E00615EH074018 | ELF-1 | OH | Lima |
| YRCF | DOLLY | DOL-SA | RDWY53511 | 1984 | HOBBS | 1H2E00617EH074022 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY53512 | 1984 | HOBBS | 1H2E00619EH074023 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY53513 | 1984 | HOBBS | 1H2E00610EH074024 | ELF-1 | IL | Morton |
| YRCF | DOLLY | DOL-SA | RDWY53514 | 1984 | HOBBS | 1H2E00612EH074025 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53516 | 1984 | HOBBS | 1H2E00616EH074027 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53517 | 1984 | HOBBS | 1H2E00618EH074028 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY53518 | 1984 | HOBBS | 1H2E0061XEH074029 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53519 | 1984 | HOBBS | 1H2E00616EH074030 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY53520 | 1984 | HOBBS | 1H2E00618EH074031 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY53523 | 1984 | HOBBS | 1H2E00613EH074034 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53528 | 1984 | HOBBS | 1H2E00612EH074039 | ELF-1 | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY53529 | 1984 | HOBBS | 1H2E00619EH074040 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53530 | 1984 | HOBBS | 1H2E00610EH074041 | ELF-1 | CA | Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY53531 | 1984 | HOBBS | 1H2E00612EH074042 | ELF-1 | NY | Mount Vernon |
| YRCF | DOLLY | DOL-SA | RDWY53532 | 1984 | HOBBS | 1H2E00614EH074043 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY53534 | 1984 | HOBBS | 1H2E00618EH074045 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY53535 | 1984 | HOBBS | 1H2E0061XEH074046 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53536 | 1984 | HOBBS | 1H2E00611EH074047 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY53541 | 1984 | HOBBS | 1H2E00615EH074052 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53542 | 1984 | HOBBS | 1H2E00617EH074053 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY53543 | 1984 | HOBBS | 1H2E00619EH074054 | ELF-1 | IA | Mason City |
| YRCF | DOLLY | DOL-SA | RDWY53544 | 1984 | HOBBS | 1H2E00610EH074055 | ELF-1 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY53548 | 1984 | HOBBS | 1H2E00618EH074059 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53549 | 1984 | HOBBS | 1H2E00614EH074060 | ELF-1 | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY53550 | 1984 | HOBBS | 1H2E00616EH074061 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53551 | 1984 | HOBBS | 1H2E00618EH074062 | ELF-1 | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY53555 | 1984 | HOBBS | 1H2E00616EH074066 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53557 | 1984 | HOBBS | 1H2E00619EH074068 | ELF-1 | CA | Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY53558 | 1984 | HOBBS | 1H2E00610EH074069 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53559 | 1984 | HOBBS | 1H2E00617EH074070 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY53560 | 1984 | HOBBS | 1H2E00619EH074071 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY53561 | 1984 | HOBBS | 1H2E00610EH074072 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY53563 | 1984 | HOBBS | 1H2E00614EH074074 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53564 | 1984 | HOBBS | 1H2E00616EH074075 | ELF-1 | ND | Bismarck |
| YRCF | DOLLY | DOL-SA | RDWY53568 | 1984 | HOBBS | 1H2E00613EH074079 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY53569 | 1984 | HOBBS | 1H2E0061XEH074080 | ELF-1 | MI | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY53570 | 1984 | HOBBS | 1H2E00611EH074081 | ELF-1 | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY53571 | 1984 | HOBBS | 1H2E00613EH074082 | ELF-1 | NY | Glenmont |
| YRCF | DOLLY | DOL-SA | RDWY53573 | 1984 | HOBBS | 1H2E00617EH074084 | ELF-1 | CO | Clifton |
| YRCF | DOLLY | DOL-SA | RDWY53574 | 1984 | HOBBS | 1H2E00619EH074085 | ELF-1 | SD | Rapid City |
| YRCF | DOLLY | DOL-SA | RDWY53575 | 1984 | HOBBS | 1H2E00610EH074086 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53576 | 1984 | HOBBS | 1H2E00612EH074087 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53579 | 1984 | HOBBS | 1H2E00612EH074090 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY53580 | 1984 | HOBBS | 1H2E00613EH074101 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53581 | 1984 | HOBBS | 1H2E00615EH074102 | ELF-1 | MN | Saint Cloud |
| YRCF | DOLLY | DOL-SA | RDWY53582 | 1984 | HOBBS | 1H2E00617EH074103 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53583 | 1984 | HOBBS | 1H2E00619EH074104 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53587 | 1984 | HOBBS | 1H2E00616EH074108 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY53589 | 1984 | HOBBS | 1H2E00614EH074110 | ELF-1 | SC | West Columbia |
| YRCF | DOLLY | DOL-SA | RDWY53591 | 1984 | HOBBS | 1H2E00618EH074112 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY53592 | 1984 | HOBBS | 1H2E0061XEH074113 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53595 | 1984 | HOBBS | 1H2E00615EH074116 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53597 | 1984 | HOBBS | 1H2E00619EH074118 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53598 | 1984 | HOBBS | 1H2E00610EH074119 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY53599 | 1984 | HOBBS | 1H2E00617EH074120 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53600 | 1984 | HOBBS | 1H2E00619EH074121 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53602 | 1984 | HOBBS | 1H2E00612EH074123 | ELF-1 | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY53605 | 1984 | HOBBS | 1H2E00618EH074126 | ELF-1 | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY53609 | 1984 | HOBBS | 1H2E0061XEH074130 | ELF-1 | PQ | Sherbrooke |
| YRCF | DOLLY | DOL-SA | RDWY53610 | 1984 | HOBBS | 1H2E00611EH074131 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY53612 | 1984 | HOBBS | 1H2E00615EH074133 | ELF-1 | MI | Birch Run |
| YRCF | DOLLY | DOL-SA | RDWY53613 | 1984 | HOBBS | 1H2E00617EH074134 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY53614 | 1984 | HOBBS | 1H2E00619EH074135 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY53616 | 1984 | HOBBS | 1H2E00612EH074137 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53620 | 1984 | HOBBS | 1H2E00614EH074141 | ELF-1 | TN | Knoxville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY53625 | 1984 | HOBBS | 1H2E00613EH074146 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53627 | 1984 | HOBBS | 1H2E00617EH074148 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53629 | 1984 | HOBBS | 1H2E00615EH074150 | ELF-1 | VA | Manassas |
| YRCF | DOLLY | DOL-SA | RDWY53630 | 1984 | HOBBS | 1H2E00617EH074151 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY53637 | 1984 | HOBBS | 1H2E0061XEH074158 | ELF-1 | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY53638 | 1984 | HOBBS | 1H2E00611EH074159 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY53639 | 1984 | HOBBS | 1H2E00618EH074160 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY53640 | 1984 | HOBBS | 1H2E0061XEH074161 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY53641 | 1984 | HOBBS | 1H2E00611EH074162 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY53644 | 1984 | HOBBS | 1H2E00617EH074165 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY53645 | 1984 | HOBBS | 1H2E00619EH074166 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53646 | 1984 | HOBBS | 1H2E00610EH074167 | ELF-1 | CA | Santa Clara |
| YRCF | DOLLY | DOL-SA | RDWY53650 | 1984 | HOBBS | 1H2E00612EH074171 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY53652 | 1984 | HOBBS | 1H2E00616EH074173 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53655 | 1984 | HOBBS | 1H2E00611EH074176 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY53659 | 1984 | HOBBS | 1H2E00613EH074180 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53660 | 1984 | HOBBS | 1H2E00615EH074181 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53662 | 1984 | HOBBS | 1H2E00619EH074183 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY53663 | 1984 | HOBBS | 1H2E00610EH074184 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY53664 | 1984 | HOBBS | 1H2E00612EH074185 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY53665 | 1984 | HOBBS | 1H2E00614EH074186 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53666 | 1984 | HOBBS | 1H2E00616EH074187 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY53668 | 1984 | HOBBS | 1H2E0061XEH074189 | ELF-1 | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY53671 | 1984 | HOBBS | 1H2E00619EH074202 | ELF-1 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY53674 | 1984 | HOBBS | 1H2E00614EH074205 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53676 | 1984 | HOBBS | 1H2E00618EH074207 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53678 | 1984 | HOBBS | 1H2E00611EH074209 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53680 | 1984 | HOBBS | 1H2E0061XEH074211 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY53682 | 1984 | HOBBS | 1H2E00613EH074213 | ELF-1 | PA | Reading |
| YRCF | DOLLY | DOL-SA | RDWY53683 | 1984 | HOBBS | 1H2E00615EE074214 | ELF-1 | WA | Union Gap |
| YRCF | DOLLY | DOL-SA | RDWY53684 | 1984 | HOBBS | 1H2E00617EH074215 | ELF-1 | OH | Toledo |
| YRCF | DOLLY | DOL-SA | RDWY53686 | 1984 | HOBBS | 1H2E00610EH074217 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53688 | 1984 | HOBBS | 1H2E00614EH074219 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY53689 | 1984 | HOBBS | 1H2E00610EH074220 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53690 | 1984 | HOBBS | 1H2E00612EH074221 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY53691 | 1984 | HOBBS | 1H2E00614EH074222 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY53693 | 1984 | HOBBS | 1H2E00618EH074224 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY53694 | 1984 | HOBBS | 1H2E0061XEH074225 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY53695 | 1984 | HOBBS | 1H2E00611EH074226 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY53696 | 1984 | HOBBS | 1H2E00613EH074227 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53700 | 1984 | HOBBS | 1H2E00615EH074231 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY53701 | 1984 | HOBBS | 1H2E00617EH074232 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY53702 | 1984 | HOBBS | 1H2E00619EH074233 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53706 | 1984 | HOBBS | 1H2E00616EH074237 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53708 | 1984 | HOBBS | 1H2E0061XEH074239 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY53709 | 1984 | HOBBS | 1H2E00616EH074240 | ELF-1 | WI | Tomah |
| YRCF | DOLLY | DOL-SA | RDWY53711 | 1984 | HOBBS | 1H2E0061XEH074242 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53712 | 1984 | HOBBS | 1H2E00611EH074243 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53716 | 1984 | HOBBS | 1H2E00619EH074247 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY53719 | 1984 | HOBBS | 1H2E00619EH074250 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY53720 | 1984 | HOBBS | 1H2E00610EH074251 | ELF-1 | UT | Beaver |
| YRCF | DOLLY | DOL-SA | RDWY53723 | 1984 | HOBBS | 1H2E00616EH074254 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY53724 | 1984 | HOBBS | 1H2E00618EH074255 | ELF-1 | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY53725 | 1984 | HOBBS | 1H2E0061XEH074256 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53727 | 1984 | HOBBS | 1H2E00613EH074258 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53728 | 1984 | HOBBS | 1H2E00615EH074259 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53730 | 1984 | HOBBS | 1H2E00613EH074261 | ELF-1 | MI | Birch Run |
| YRCF | DOLLY | DOL-SA | RDWY53732 | 1984 | HOBBS | 1H2E00617EH074263 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY53736 | 1984 | HOBBS | 1H2E00614EH074267 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53739 | 1984 | HOBBS | 1H2E00614EH074270 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53744 | 1984 | HOBBS | 1H2E0061XEH074306 | ELF-1 | KY | Waddy |
| YRCF | DOLLY | DOL-SA | RDWY53745 | 1984 | HOBBS | 1H2E0061XEH074306 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53748 | 1984 | HOBBS | 1H2E00615EH074309 | ELF-1 | OH | Gallipolis |
| YRCF | DOLLY | DOL-SA | RDWY53749 | 1984 | HOBBS | 1H2E00611EH074310 | ELF-1 | CA | Bakersfield |
| YRCF | DOLLY | DOL-SA | RDWY53750 | 1984 | HOBBS | 1H2E00613EH074311 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53751 | 1984 | HOBBS | 1H2E00615EH074312 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY53754 | 1984 | HOBBS | 1H2E00610EH074315 | ELF-1 | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY53756 | 1984 | HOBBS | 1H2E00614EH074317 | ELF-1 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY53761 | 1984 | HOBBS | 1H2E00618EH074322 | ELF-1 | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY53766 | 1984 | HOBBS | 1H2E00617EH074327 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY53769 | 1984 | HOBBS | 1H2E00617EH074330 | ELF-1 | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY53770 | 1984 | HOBBS | 1H2E00619EH074331 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY53772 | 1984 | HOBBS | 1H2E00617EH074333 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53777 | 1984 | HOBBS | 1H2E00611EH074338 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY53780 | 1984 | HOBBS | 1H2E00614EH074341 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53787 | 1984 | HOBBS | 1H2E00611EH074348 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY53789 | 1984 | HOBBS | 1H2E00612EH074350 | ELF-1 | FL | Boynton Beach |
| YRCF | DOLLY | DOL-SA | RDWY53791 | 1984 | HOBBS | 1H2E00613EH078102 | ELF-1 | CA | Independence |
| YRCF | DOLLY | DOL-SA | RDWY53792 | 1984 | HOBBS | 1H2E00615EH078103 | ELF-1 | OH | Lima |
| YRCF | DOLLY | DOL-SA | RDWY53795 | 1984 | HOBBS | 1H2E00610EH078106 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53796 | 1984 | HOBBS | 1H2E00612EH078107 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY53799 | 1984 | HOBBS | 1H2E00612EH078110 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY53803 | 1984 | HOBBS | 1H2E00611XEH078114 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY53806 | 1984 | HOBBS | 1H2E00615EH078117 | ELF-1 | WV | Beckley |
| YRCF | DOLLY | DOL-SA | RDWY53811 | 1984 | HOBBS | 1H2E00619EH078122 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY53814 | 1984 | HOBBS | 1H2E00614EH078125 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY53815 | 1984 | HOBBS | 1H2E00616EH078126 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY53817 | 1984 | HOBBS | 1H2E0061XEH078128 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY53819 | 1984 | HOBBS | 1H2E00618EH078130 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53820 | 1984 | HOBBS | 1H2E0061XEH078131 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY53822 | 1984 | HOBBS | 1H2E00613EH078133 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY53825 | 1984 | HOBBS | 1H2E00619EH078136 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY53826 | 1984 | HOBBS | 1H2E00610EH078137 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY53828 | 1984 | HOBBS | 1H2E00614EH078139 | ELF-1 | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY53830 | 1984 | HOBBS | 1H2E00612EH078141 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53832 | 1984 | HOBBS | 1H2E00616EH078143 | ELF-1 | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY53833 | 1984 | HOBBS | 1H2E00618EH078144 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY53834 | 1984 | HOBBS | 1H2E0061XEH078145 | ELF-1 | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY53838 | 1984 | HOBBS | 1H2E00617EH078149 | ELF-1 | Ontario | Mississauga |
| YRCF | DOLLY | DOL-SA | RDWY53839 | 1984 | HOBBS | 1H2E00613EH078150 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53841 | 1984 | HOBBS | 1H2E00617EH078202 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53845 | 1984 | HOBBS | 1H2E00614EH078206 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY53846 | 1984 | HOBBS | 1H2E00616EH078207 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53847 | 1984 | HOBBS | 1H2E00618EH078208 | ELF-1 | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY53852 | 1984 | HOBBS | 1H2E00611EH078213 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY53854 | 1984 | HOBBS | 1H2E00615EH078215 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53856 | 1984 | HOBBS | 1H2E00619EH078217 | ELF-1 | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY53859 | 1984 | HOBBS | 1H2E00619EH078220 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY53861 | 1984 | HOBBS | 1H2E00612EH078222 | ELF-1 | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY53862 | 1984 | HOBBS | 1H2E00614EH078223 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY53863 | 1984 | HOBBS | 1H2E00616EH078224 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY53869 | 1984 | HOBBS | 1H2E00611EH078230 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53872 | 1984 | HOBBS | 1H2E00617EH078233 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY53875 | 1984 | HOBBS | 1H2E00612EH078236 | ELF-1 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY53879 | 1984 | HOBBS | 1H2E00614EH078240 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY53882 | 1984 | HOBBS | 1H2E0061XEH078243 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53884 | 1984 | HOBBS | 1H2E00613EH078245 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY53885 | 1984 | HOBBS | 1H2E00615EH078246 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY53886 | 1984 | HOBBS | 1H2E00617EH078247 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53887 | 1984 | HOBBS | 1H2E00619EH078248 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY53888 | 1984 | HOBBS | 1H2E00610EH078249 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53889 | 1984 | HOBBS | 1H2E00617EH078250 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53892 | 1984 | HOBBS | 1H2E00610EH081703 | ELF-1 | WA | Union Gap |
| YRCF | DOLLY | DOL-SA | RDWY53894 | 1984 | HOBBS | 1H2E00614EH081705 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY53895 | 1984 | HOBBS | 1H2E00616EH081706 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53900 | 1984 | HOBBS | 1H2E0061XEH081711 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53901 | 1984 | HOBBS | 1H2E00611EH081712 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY53902 | 1984 | HOBBS | 1H2E00613EH081713 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY53903 | 1984 | HOBBS | 1H2E00615EH081714 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53909 | 1984 | HOBBS | 1H2E00610EH081720 | ELF-1 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY53911 | 1984 | HOBBS | 1H2E00614EH081722 | ELF-1 | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY53914 | 1984 | HOBBS | 1H2E0061XEH081725 | ELF-1 | IL | Danville |
| YRCF | DOLLY | DOL-SA | RDWY53915 | 1984 | HOBBS | 1H2E00611EH081726 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53916 | 1984 | HOBBS | 1H2E00613EH081727 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53918 | 1984 | HOBBS | 1H2E00617EH081729 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY53919 | 1984 | HOBBS | 1H2E00613EH081730 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY53922 | 1984 | HOBBS | 1H2E00619EH081733 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53925 | 1984 | HOBBS | 1H2E00614EH081736 | ELF-1 | MS | Richland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY53926 | 1984 | HOBBS | 1H2E00616EH081737 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53927 | 1984 | HOBBS | 1H2E00618EH081738 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY53928 | 1984 | HOBBS | 1H2E0061XEH081739 | ELF-1 | OH | Lima |
| YRCF | DOLLY | DOL-SA | RDWY53929 | 1984 | HOBBS | 1H2E00616EH081740 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53932 | 1984 | HOBBS | 1H2E00611EH081743 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY53935 | 1984 | HOBBS | 1H2E00617EH081746 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY53936 | 1984 | HOBBS | 1H2E00619EH081747 | ELF-1 | CT | Cheshire |
| YRCF | DOLLY | DOL-SA | RDWY53941 | 1984 | HOBBS | 1H2E00612EH081802 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53943 | 1984 | HOBBS | 1H2E00616EH081804 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY53944 | 1984 | HOBBS | 1H2E00618EH081805 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY53948 | 1984 | HOBBS | 1H2E00615EH081809 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY53949 | 1984 | HOBBS | 1H2E00611EH081810 | ELF-1 | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY53951 | 1984 | HOBBS | 1H2E00615EH081812 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY53952 | 1984 | HOBBS | 1H2E00617EH081813 | ELF-1 | NH | Bedford |
| YRCF | DOLLY | DOL-SA | RDWY53953 | 1984 | HOBBS | 1H2E00619EH081814 | ELF-1 | NE | Kearney |
| YRCF | DOLLY | DOL-SA | RDWY53954 | 1984 | HOBBS | 1H2E00610EH081815 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53955 | 1984 | HOBBS | 1H2E00612EH081816 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53957 | 1984 | HOBBS | 1H2E00616EH081818 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY53960 | 1984 | HOBBS | 1H2E00616EH081821 | ELF-1 | IL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY53961 | 1984 | HOBBS | 1H2E00618EH081822 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY53963 | 1984 | HOBBS | 1H2E00611EH081824 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY53965 | 1984 | HOBBS | 1H2E00615EH081826 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY53967 | 1984 | HOBBS | 1H2E00619EH081828 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY53968 | 1984 | HOBBS | 1H2E00610EH081829 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53969 | 1984 | HOBBS | 1H2E00617EH081830 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53970 | 1984 | HOBBS | 1H2E00619EH081831 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53971 | 1984 | HOBBS | 1H2E00610EH081832 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY53973 | 1984 | HOBBS | 1H2E00614EH081834 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53975 | 1984 | HOBBS | 1H2E00618EH081836 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY53976 | 1984 | HOBBS | 1H2E0061XEH081837 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY53978 | 1984 | HOBBS | 1H2E00613EH081839 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY53980 | 1984 | HOBBS | 1H2E00611EH081841 | ELF-1 | ND | Fargo |
| YRCF | DOLLY | DOL-SA | RDWY53982 | 1984 | HOBBS | 1H2E00615EH081843 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY53986 | 1984 | HOBBS | 1H2E00612EH081847 | ELF-1 | CO | Colorado Springs |
| YRCF | DOLLY | DOL-SA | RDWY53987 | 1984 | HOBBS | 1H2E00614EH081848 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY53990 | 1984 | HOBBS | 1H2E00611EE018501 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY53991 | 1984 | HOBBS | 1H2E00613EE018502 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY53994 | 1984 | HOBBS | 1H2E00619EE018505 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY53995 | 1984 | HOBBS | 1H2E00610EE018506 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY53999 | 1984 | HOBBS | 1H2E00616EE018509 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54062 | 1984 | HOBBS | 1H2E00614EE018573 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54065 | 1984 | HOBBS | 1H2E0061XEE018576 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54071 | 1984 | HOBBS | 1H2E00615EE018582 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54073 | 1984 | HOBBS | 1H2E00619EE018584 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54075 | 1984 | HOBBS | 1H2E00612EE018586 | ELF-1 | CT | Cheshire |
| YRCF | DOLLY | DOL-SA | RDWY54079 | 1984 | HOBBS | 1H2E00614EE018590 | ELF-1 | Ontario | Mississauga |
| YRCF | DOLLY | DOL-SA | RDWY54080 | 1984 | HOBBS | 1H2E00615EE018601 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY54081 | 1984 | HOBBS | 1H2E00617EE018602 | ELF-1 | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY54084 | 1984 | HOBBS | 1H2E00612EE018605 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY54085 | 1984 | HOBBS | 1H2E00614EE018606 | ELF-1 | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY54087 | 1984 | HOBBS | 1H2E00618EE018608 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY54089 | 1984 | HOBBS | 1H2E00616EE018610 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54090 | 1984 | HOBBS | 1H2E00618EE018611 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54091 | 1984 | HOBBS | 1H2E0061XEE018612 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY54092 | 1984 | HOBBS | 1H2E00611EE018613 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY54098 | 1984 | HOBBS | 1H2E00612EE018619 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54099 | 1984 | HOBBS | 1H2E00619EE018620 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY54100 | 1984 | HOBBS | 1H2E00610EE018621 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54101 | 1984 | HOBBS | 1H2E00612EE018622 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54104 | 1984 | HOBBS | 1H2E00618EE018625 | ELF-1 | IL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY54106 | 1984 | HOBBS | 1H2E00611EE018627 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54113 | 1984 | HOBBS | 1H2E00619EE018634 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54118 | 1984 | HOBBS | 1H2E00618EE018639 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY54119 | 1984 | HOBBS | 1H2E00614EE018640 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54123 | 1984 | HOBBS | 1H2E00611EE018644 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54126 | 1984 | HOBBS | 1H2E00617EE018647 | ELF-1 | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY54127 | 1984 | HOBBS | 1H2E00619EE018648 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54131 | 1984 | HOBBS | 1H2E00610EE018652 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54132 | 1984 | HOBBS | 1H2E00612EE018653 | ELF-1 | TX | Irving |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY54133 | 1984 | HOBBS | 1H2E00614EE018654 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY54134 | 1984 | HOBBS | 1H2E00616EE018655 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54135 | 1984 | HOBBS | 1H2E00618EE018656 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY54136 | 1984 | HOBBS | 1H2E00611XEE018657 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY54138 | 1984 | HOBBS | 1H2E00613EE018659 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54140 | 1984 | HOBBS | 1H2E00611EE018661 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54142 | 1984 | HOBBS | 1H2E00615EE018663 | ELF-1 | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY54145 | 1984 | HOBBS | 1H2E00610EE018666 | ELF-1 | IL | Bolingbrook |
| YRCF | DOLLY | DOL-SA | RDWY54147 | 1984 | HOBBS | 1H2E00614EE018668 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54150 | 1984 | HOBBS | 1H2E00614EE018671 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54152 | 1984 | HOBBS | 1H2E00618EE018673 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54155 | 1984 | HOBBS | 1H2E00613EE018676 | ELF-1 | Ontario | Mississauga |
| YRCF | DOLLY | DOL-SA | RDWY54157 | 1984 | HOBBS | 1H2E00617EE018678 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY54159 | 1984 | HOBBS | 1H2E00615EE018680 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54161 | 1984 | HOBBS | 1H2E00619EE018682 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY54165 | 1984 | HOBBS | 1H2E00616EE018686 | ELF-1 | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY54167 | 1984 | HOBBS | 1H2E00601XEE018688 | ELF-1 | IA | Council Bluffs |
| YRCF | DOLLY | DOL-SA | RDWY54168 | 1984 | HOBBS | 1H2E00611EE018689 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY54169 | 1984 | HOBBS | 1H2E00618EE018690 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54170 | 1984 | HOBBS | 1H2E00619EE018701 | ELF-1 | AZ | Tucson |
| YRCF | DOLLY | DOL-SA | RDWY54172 | 1984 | HOBBS | 1H2E00612EE018703 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY54176 | 1984 | HOBBS | 1H2E00601XEE018707 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY54179 | 1984 | HOBBS | 1H2E00611EE018710 | ELF-1 | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY54181 | 1984 | HOBBS | 1H2E00613EE018712 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54182 | 1984 | HOBBS | 1H2E00615EE018713 | ELF-1 | NY | Plattsburgh |
| YRCF | DOLLY | DOL-SA | RDWY54183 | 1984 | HOBBS | 1H2E00617EE018714 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY54187 | 1984 | HOBBS | 1H2E00614EE018718 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY54189 | 1984 | HOBBS | 1H2E00612EE018720 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY54190 | 1984 | HOBBS | 1H2E00614EE018721 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY54191 | 1984 | HOBBS | 1H2E00616EE018722 | ELF-1 | VA | Manassas |
| YRCF | DOLLY | DOL-SA | RDWY54192 | 1984 | HOBBS | 1H2E00618EE018723 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY54194 | 1984 | HOBBS | 1H2E00611EE018725 | ELF-1 | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY54196 | 1984 | HOBBS | 1H2E00615EE018727 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY54205 | 1984 | HOBBS | 1H2E00616EE018736 | ELF-1 | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY54206 | 1984 | HOBBS | 1H2E00618EE018737 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY54207 | 1984 | HOBBS | 1H2E00611XEE018738 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54209 | 1984 | HOBBS | 1H2E00618EE018740 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY54210 | 1984 | HOBBS | 1H2E00611XEE018741 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY54211 | 1984 | HOBBS | 1H2E00611EE018742 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54214 | 1984 | HOBBS | 1H2E00617EE018745 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY54215 | 1984 | HOBBS | 1H2E00619EE018746 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY54216 | 1984 | HOBBS | 1H2E00610EE018747 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY54217 | 1984 | HOBBS | 1H2E00612EE018748 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54219 | 1984 | HOBBS | 1H2E00616EE018750 | ELF-1 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWY54224 | 1984 | HOBBS | 1H2E00601XEE018755 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY54232 | 1984 | HOBBS | 1H2E00619EE018763 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54233 | 1984 | HOBBS | 1H2E00610EE018764 | ELF-1 | IL | Rockford |
| YRCF | DOLLY | DOL-SA | RDWY54235 | 1984 | HOBBS | 1H2E00614EE018766 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY54238 | 1984 | HOBBS | 1H2E00601XEE018769 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY54244 | 1984 | HOBBS | 1H2E00601XEE018805 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY54246 | 1984 | HOBBS | 1H2E00613EE018807 | ELF-1 | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY54247 | 1984 | HOBBS | 1H2E00615EE018808 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY54248 | 1984 | HOBBS | 1H2E00617EE018809 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54249 | 1984 | HOBBS | 1H2E00613EE018810 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54251 | 1984 | HOBBS | 1H2E00617EE018812 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54256 | 1984 | HOBBS | 1H2E00616EE018817 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54257 | 1984 | HOBBS | 1H2E00618EE018818 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY54259 | 1984 | HOBBS | 1H2E00616EE018820 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54264 | 1984 | HOBBS | 1H2E00615EE018825 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54266 | 1984 | HOBBS | 1H2E00619EE018827 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54269 | 1984 | HOBBS | 1H2E00619EE018830 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY54270 | 1984 | HOBBS | 1H2E00610EE018831 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY54271 | 1984 | HOBBS | 1H2E00612EE018832 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY54273 | 1984 | HOBBS | 1H2E00616EE018834 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY54275 | 1984 | HOBBS | 1H2E00601XEE018836 | ELF-1 | ND | Bismarck |
| YRCF | DOLLY | DOL-SA | RDWY54276 | 1984 | HOBBS | 1H2E00611EE018837 | ELF-1 | TN | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY54278 | 1984 | HOBBS | 1H2E00615EE018839 | ELF-1 | CA | Ventura |
| YRCF | DOLLY | DOL-SA | RDWY54279 | 1984 | HOBBS | 1H2E00611EE018840 | ELF-1 | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY54285 | 1984 | HOBBS | 1H2E00612EE018846 | ELF-1 | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY54286 | 1984 | HOBBS | 1H2E00614EE018847 | ELF-1 | IA | Mason City |
| YRCF | DOLLY | DOL-SA | RDWY54290 | 1984 | HOBBS | 1H2E00616EE018901 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54295 | 1984 | HOBBS | 1H2E00615EE018906 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY54296 | 1984 | HOBBS | 1H2E00617EE018907 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY54297 | 1984 | HOBBS | 1H2E00619EE018908 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54300 | 1984 | HOBBS | 1H2E00619EE018911 | ELF-1 | OH | Brooklyn |
| YRCF | DOLLY | DOL-SA | RDWY54302 | 1984 | HOBBS | 1H2E00612EE018913 | ELF-1 | GA | Richmond Hill |
| YRCF | DOLLY | DOL-SA | RDWY54303 | 1984 | HOBBS | 1H2E00614EE018914 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY54304 | 1984 | HOBBS | 1H2E00616EE018915 | ELF-1 | PA | Harrisburg |
| YRCF | DOLLY | DOL-SA | RDWY54305 | 1984 | HOBBS | 1H2E00618EE018916 | ELF-1 | KS | Garden City |
| YRCF | DOLLY | DOL-SA | RDWY54310 | 1984 | HOBBS | 1H2E00611EE018921 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY54311 | 1984 | HOBBS | 1H2E00613EE018922 | ELF-1 | NY | Rochester |
| YRCF | DOLLY | DOL-SA | RDWY54314 | 1984 | HOBBS | 1H2E00619EE018925 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY54315 | 1984 | HOBBS | 1H2E00610EE018926 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54317 | 1984 | HOBBS | 1H2E00614EE018928 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY54318 | 1984 | HOBBS | 1H2E00616EE018929 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY54322 | 1984 | HOBBS | 1H2E00618EE018933 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY54323 | 1984 | HOBBS | 1H2E0061XEE018934 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54324 | 1984 | HOBBS | 1H2E00611EE018935 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY54326 | 1984 | HOBBS | 1H2E00615EE018937 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54331 | 1984 | HOBBS | 1H2E00609EE018942 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY54332 | 1984 | HOBBS | 1H2E00610EE018943 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54333 | 1984 | HOBBS | 1H2E00612EE018944 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY54336 | 1984 | HOBBS | 1H2E00618EE018947 | ELF-1 | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY54341 | 1984 | HOBBS | 1H2E0061XEE019002 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54343 | 1984 | HOBBS | 1H2E00613EE019004 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54344 | 1984 | HOBBS | 1H2E00615EE019005 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54348 | 1984 | HOBBS | 1H2E00612EE019009 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY54349 | 1984 | HOBBS | 1H2E00619EE019010 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54350 | 1984 | HOBBS | 1H2E00610EE019011 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY54352 | 1984 | HOBBS | 1H2E00614EE019013 | ELF-1 | MI | Romulus |
| YRCF | DOLLY | DOL-SA | RDWY54355 | 1984 | HOBBS | 1H2E0061XEE019016 | ELF-1 | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY54356 | 1984 | HOBBS | 1H2E00611EE019017 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY54357 | 1984 | HOBBS | 1H2E00613EE019018 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54358 | 1984 | HOBBS | 1H2E00615EE019019 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY54360 | 1984 | HOBBS | 1H2E00613EE019021 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54363 | 1984 | HOBBS | 1H2E00619EE019024 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54366 | 1984 | HOBBS | 1H2E00614EE019027 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY54368 | 1984 | HOBBS | 1H2E00618EE019029 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY54371 | 1984 | HOBBS | 1H2E00618EE019032 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY54373 | 1984 | HOBBS | 1H2E00611EE019034 | ELF-1 | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY54378 | 1984 | HOBBS | 1H2E00619EE019039 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY54379 | 1984 | HOBBS | 1H2E00617EE019040 | ELF-1 | NY | Brooklyn |
| YRCF | DOLLY | DOL-SA | RDWY54381 | 1984 | HOBBS | 1H2E00610EE019042 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY54383 | 1984 | HOBBS | 1H2E00614EE019044 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY54385 | 1984 | HOBBS | 1H2E00618EE019046 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54386 | 1984 | HOBBS | 1H2E0061XEE019047 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54388 | 1984 | HOBBS | 1H2E00613EE019049 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54389 | 1984 | HOBBS | 1H2E0061XEE019050 | ELF-1 | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY54390 | 1984 | HOBBS | 1H2E00619EE021601 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY54391 | 1984 | HOBBS | 1H2E00610EE021602 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY54392 | 1984 | HOBBS | 1H2E00612EE021603 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY54393 | 1984 | HOBBS | 1H2E00614EE021604 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY54395 | 1984 | HOBBS | 1H2E00618EE021606 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54396 | 1984 | HOBBS | 1H2E0061XEE021607 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54399 | 1984 | HOBBS | 1H2E0061XEE021610 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY54401 | 1984 | HOBBS | 1H2E00613EE021612 | ELF-1 | MN | Owatonna |
| YRCF | DOLLY | DOL-SA | RDWY54402 | 1984 | HOBBS | 1H2E00615EE021613 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY54403 | 1984 | HOBBS | 1H2E00617EE021614 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY54405 | 1984 | HOBBS | 1H2E00610EE021616 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54410 | 1984 | HOBBS | 1H2E00614EE021621 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54411 | 1984 | HOBBS | 1H2E00616EE021622 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54412 | 1984 | HOBBS | 1H2E00618EE021623 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54413 | 1984 | HOBBS | 1H2E0061XEE021624 | ELF-1 | MN | Saint Cloud |
| YRCF | DOLLY | DOL-SA | RDWY54414 | 1984 | HOBBS | 1H2E00611EE021625 | ELF-1 | CA | Santa Maria |
| YRCF | DOLLY | DOL-SA | RDWY54418 | 1984 | HOBBS | 1H2E00619EE021629 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY54421 | 1984 | HOBBS | 1H2E00610EE021632 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY54422 | 1984 | HOBBS | 1H2E00610EE021633 | ELF-1 | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY54423 | 1984 | HOBBS | 1H2E00612EE021634 | ELF-1 | MN | Coon Rapids |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY54425 | 1984 | HOBBS | 1H2E00616EE021636 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54427 | 1984 | HOBBS | 1H2E0061XEE021638 | ELF-1 | WV | Charleston |
| YRCF | DOLLY | DOL-SA | RDWY54432 | 1984 | HOBBS | 1H2E00613EE021643 | ELF-1 | SC | Piedmont |
| YRCF | DOLLY | DOL-SA | RDWY54435 | 1984 | HOBBS | 1H2E00619EE021646 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54438 | 1984 | HOBBS | 1H2E00614EE021649 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY54439 | 1984 | HOBBS | 1H2E00610EE021650 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY54440 | 1984 | HOBBS | 1H2E00612EE021701 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY54441 | 1984 | HOBBS | 1H2E00614EE021702 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54443 | 1984 | HOBBS | 1H2E00618EE021704 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54450 | 1984 | HOBBS | 1H2E00615EE021711 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54452 | 1984 | HOBBS | 1H2E00619EE021713 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY54455 | 1984 | HOBBS | 1H2E00614EE021716 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54456 | 1984 | HOBBS | 1H2E00616EE021717 | ELF-1 | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY54459 | 1984 | HOBBS | 1H2E00616EE021720 | ELF-1 | PA | Shippensburg |
| YRCF | DOLLY | DOL-SA | RDWY54460 | 1984 | HOBBS | 1H2E00618EE021721 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY54461 | 1984 | HOBBS | 1H2E0061XEE021722 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY54464 | 1984 | HOBBS | 1H2E00615EE021725 | ELF-1 | IL | Morton |
| YRCF | DOLLY | DOL-SA | RDWY54466 | 1984 | HOBBS | 1H2E00619EE021727 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY54469 | 1984 | HOBBS | 1H2E00619EE021730 | ELF-1 | MA | West Springfield |
| YRCF | DOLLY | DOL-SA | RDWY54472 | 1984 | HOBBS | 1H2E00614EE021733 | ELF-1 | WA | Union Gap |
| YRCF | DOLLY | DOL-SA | RDWY54476 | 1984 | HOBBS | 1H2E00611EE021737 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY54478 | 1984 | HOBBS | 1H2E00615EE021739 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY54479 | 1984 | HOBBS | 1H2E00611EE021740 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY54481 | 1984 | HOBBS | 1H2E00615EE021742 | ELF-1 | CA | Brisbane |
| YRCF | DOLLY | DOL-SA | RDWY54482 | 1984 | HOBBS | 1H2E00617EE021743 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54484 | 1984 | HOBBS | 1H2E00610EE021745 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54485 | 1984 | HOBBS | 1H2E00612EE021746 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY54486 | 1984 | HOBBS | 1H2E00614EE021747 | ELF-1 | WV | Bridgeport |
| YRCF | DOLLY | DOL-SA | RDWY54488 | 1984 | HOBBS | 1H2E00618EE021749 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY54489 | 1984 | HOBBS | 1H2E00614EE021750 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY54490 | 1984 | HOBBS | 1H2E00615EE025001 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54493 | 1984 | HOBBS | 1H2E00610EE025004 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY54497 | 1984 | HOBBS | 1H2E00618EE025008 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54498 | 1984 | HOBBS | 1H2E0061XEE025009 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54500 | 1984 | HOBBS | 1H2E00618EE025011 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54501 | 1984 | HOBBS | 1H2E0061XEE025012 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54503 | 1984 | HOBBS | 1H2E00613EE025014 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY54507 | 1984 | HOBBS | 1H2E00610EE025018 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY54508 | 1984 | HOBBS | 1H2E00612EE025019 | ELF-1 | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY54509 | 1984 | HOBBS | 1H2E00619EE025020 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54510 | 1984 | HOBBS | 1H2E00610EE025021 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY54511 | 1984 | HOBBS | 1H2E00612EE025022 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY54513 | 1984 | HOBBS | 1H2E00616EE025024 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY54517 | 1984 | HOBBS | 1H2E00613EE025028 | ELF-1 | OR | Roseburg |
| YRCF | DOLLY | DOL-SA | RDWY54520 | 1984 | HOBBS | 1H2E00613EE025031 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY54521 | 1984 | HOBBS | 1H2E00615EE025032 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY54524 | 1984 | HOBBS | 1H2E00610EE025035 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY54526 | 1984 | HOBBS | 1H2E00614EE025037 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54527 | 1984 | HOBBS | 1H2E00616EE025038 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54529 | 1984 | HOBBS | 1H2E00614EE025040 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54531 | 1984 | HOBBS | 1H2E00618EE025042 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54533 | 1984 | HOBBS | 1H2E00611EE025044 | ELF-1 | Ontario | Woodstock |
| YRCF | DOLLY | DOL-SA | RDWY54535 | 1984 | HOBBS | 1H2E00615EE025046 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54537 | 1984 | HOBBS | 1H2E00619EE025048 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY54538 | 1984 | HOBBS | 1H2E00610EE025049 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54539 | 1984 | HOBBS | 1H2E00617EE025050 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54540 | 1984 | HOBBS | 1H2E0061XEE025101 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54542 | 1984 | HOBBS | 1H2E00612EE025103 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY54545 | 1984 | HOBBS | 1H2E00618EE025106 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY54548 | 1984 | HOBBS | 1H2E00613EE025109 | ELF-1 | VA | Elliston |
| YRCF | DOLLY | DOL-SA | RDWY54549 | 1984 | HOBBS | 1H2E0061XEE025110 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54550 | 1984 | HOBBS | 1H2E00611EE025111 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY54552 | 1984 | HOBBS | 1H2E00615EE025113 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY54553 | 1984 | HOBBS | 1H2E00617EE025114 | ELF-1 | NC | Durham |
| YRCF | DOLLY | DOL-SA | RDWY54561 | 1984 | HOBBS | 1H2E00616EE025122 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY54562 | 1984 | HOBBS | 1H2E00618EE025123 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54565 | 1984 | HOBBS | 1H2E00613EE025126 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54567 | 1984 | HOBBS | 1H2E00617EE025128 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY54568 | 1984 | HOBBS | 1H2E00619EE025129 | ELF-1 | IL | Bolingbrook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY54569 | 1984 | HOBBS | 1H2E00615EE025130 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54573 | 1984 | HOBBS | 1H2E00612EE025134 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY54574 | 1984 | HOBBS | 1H2E00614EE025135 | ELF-1 | CA | Adelanto |
| YRCF | DOLLY | DOL-SA | RDWY54578 | 1984 | HOBBS | 1H2E00611EE025139 | ELF-1 | PA | Mountain Top |
| YRCF | DOLLY | DOL-SA | RDWY54582 | 1984 | HOBBS | 1H2E00613EE025143 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54586 | 1984 | HOBBS | 1H2E00610EE025147 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54588 | 1984 | HOBBS | 1H2E00614EE025149 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY54590 | 1984 | HOBBS | 1H2E00612EE025201 | ELF-1 | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY54592 | 1984 | HOBBS | 1H2E00616EE025203 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54593 | 1984 | HOBBS | 1H2E00618EE025204 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54595 | 1984 | HOBBS | 1H2E00611EE025206 | ELF-1 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY54596 | 1984 | HOBBS | 1H2E00613EE025207 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY54597 | 1984 | HOBBS | 1H2E00615EE025208 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY54598 | 1984 | HOBBS | 1H2E00617EE025209 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY54599 | 1984 | HOBBS | 1H2E00613EE025210 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY54600 | 1984 | HOBBS | 1H2E00615EE025211 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY54601 | 1984 | HOBBS | 1H2E00617EE025212 | ELF-1 | KY | Paducah |
| YRCF | DOLLY | DOL-SA | RDWY54602 | 1984 | HOBBS | 1H2E00619EE025213 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54604 | 1984 | HOBBS | 1H2E00612EE025215 | ELF-1 | GA | Thomasville |
| YRCF | DOLLY | DOL-SA | RDWY54605 | 1984 | HOBBS | 1H2E00614EE025216 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54608 | 1984 | HOBBS | 1H2E0061XEE025219 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54609 | 1984 | HOBBS | 1H2E00616EE025220 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY54614 | 1984 | HOBBS | 1H2E00615EE025225 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54618 | 1984 | HOBBS | 1H2E00612EE025229 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY54621 | 1984 | HOBBS | 1H2E00612EE025232 | ELF-1 | IL | Danville |
| YRCF | DOLLY | DOL-SA | RDWY54622 | 1984 | HOBBS | 1H2E00614EE025233 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY54625 | 1984 | HOBBS | 1H2E00615EE025236 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54626 | 1984 | HOBBS | 1H2E00611EE025237 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54631 | 1984 | HOBBS | 1H2E00615EE025242 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY54633 | 1984 | HOBBS | 1H2E00619EE025244 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY54634 | 1984 | HOBBS | 1H2E00610EE025245 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54637 | 1984 | HOBBS | 1H2E00616EE025248 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY54638 | 1984 | HOBBS | 1H2E00618EE025249 | ELF-1 | AL | Mobile |
| YRCF | DOLLY | DOL-SA | RDWY54639 | 1984 | HOBBS | 1H2E00614EE025250 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54640 | 1984 | HOBBS | 1H2E00616EE025301 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54641 | 1984 | HOBBS | 1H2E00618EE025302 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY54643 | 1984 | HOBBS | 1H2E00611EE025304 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54644 | 1984 | HOBBS | 1H2E00613EE025305 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54645 | 1984 | HOBBS | 1H2E00615EE025306 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54647 | 1984 | HOBBS | 1H2E00619EE025308 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54649 | 1984 | HOBBS | 1H2E00617EE025310 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54651 | 1984 | HOBBS | 1H2E00610EE025312 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54656 | 1984 | HOBBS | 1H2E0061XEE025317 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY54658 | 1984 | HOBBS | 1H2E00613EE025319 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54665 | 1984 | HOBBS | 1H2E00610EE025326 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY54666 | 1984 | HOBBS | 1H2E00612EE025327 | ELF-1 | CA | San Bernardino |
| YRCF | DOLLY | DOL-SA | RDWY54667 | 1984 | HOBBS | 1H2E00614EE025328 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY54668 | 1984 | HOBBS | 1H2E00616EE025329 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54671 | 1984 | HOBBS | 1H2E00616EE025332 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY54675 | 1984 | HOBBS | 1H2E00613EE025336 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY54676 | 1984 | HOBBS | 1H2E00615EE025337 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54678 | 1984 | HOBBS | 1H2E00619EE025339 | ELF-1 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY54680 | 1984 | HOBBS | 1H2E00617EE025341 | ELF-1 | KY | Lexington |
| YRCF | DOLLY | DOL-SA | RDWY54681 | 1984 | HOBBS | 1H2E00619EE025342 | ELF-1 | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY54683 | 1984 | HOBBS | 1H2E00612EE025344 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY54685 | 1984 | HOBBS | 1H2E00616EE025346 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY54687 | 1984 | HOBBS | 1H2E0061XEE025348 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY54688 | 1984 | HOBBS | 1H2E00611EE025349 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY54691 | 1984 | HOBBS | 1H2E00611EE025402 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54692 | 1984 | HOBBS | 1H2E00613EE025403 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54695 | 1984 | HOBBS | 1H2E00619EE025406 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY54696 | 1984 | HOBBS | 1H2E00610EE025407 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY54697 | 1984 | HOBBS | 1H2E00612EE025408 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY54698 | 1984 | HOBBS | 1H2E00614EE025409 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY54699 | 1984 | HOBBS | 1H2E00610EE025410 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY54700 | 1984 | HOBBS | 1H2E00612EE025411 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY54703 | 1984 | HOBBS | 1H2E00618EE025414 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY54704 | 1984 | HOBBS | 1H2E0061XEE025415 | ELF-1 | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY54706 | 1984 | HOBBS | 1H2E00613EE025417 | ELF-1 | MI | Romulus |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY54707 | 1984 | HOBBS | 1H2E00615EE025418 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54709 | 1984 | HOBBS | 1H2E00613EE025420 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54711 | 1984 | HOBBS | 1H2E00617EE025422 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY54714 | 1984 | HOBBS | 1H2E00612EE025425 | ELF-1 | WV | Charleston |
| YRCF | DOLLY | DOL-SA | RDWY54715 | 1984 | HOBBS | 1H2E00614EE025426 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY54719 | 1984 | HOBBS | 1H2E00616EE025430 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY54720 | 1984 | HOBBS | 1H2E00618EE025431 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY54722 | 1984 | HOBBS | 1H2E00611EE025433 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY54728 | 1984 | HOBBS | 1H2E00612EE025439 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54729 | 1984 | HOBBS | 1H2E00619EE025440 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54730 | 1984 | HOBBS | 1H2E00610EE025441 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54731 | 1984 | HOBBS | 1H2E00612EE025442 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY54733 | 1984 | HOBBS | 1H2E00616EE025444 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54735 | 1984 | HOBBS | 1H2E00611XEE025446 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY54737 | 1984 | HOBBS | 1H2E00613EE025448 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY54743 | 1984 | HOBBS | 1H2E00619EE025504 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY54745 | 1984 | HOBBS | 1H2E00612EE025506 | ELF-1 | MI | Romulus |
| YRCF | DOLLY | DOL-SA | RDWY54747 | 1984 | HOBBS | 1H2E00616EE025508 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54748 | 1984 | HOBBS | 1H2E00618EE025509 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY54750 | 1984 | HOBBS | 1H2E00616EE025511 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54751 | 1984 | HOBBS | 1H2E00618EE025512 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY54752 | 1984 | HOBBS | 1H2E00611XEE025513 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY54753 | 1984 | HOBBS | 1H2E00611EE025514 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY54754 | 1984 | HOBBS | 1H2E00613EE025515 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54756 | 1984 | HOBBS | 1H2E00617EE025517 | ELF-1 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY54757 | 1984 | HOBBS | 1H2E00619EE025518 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY54758 | 1984 | HOBBS | 1H2E00610EE025519 | ELF-1 | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY54760 | 1984 | HOBBS | 1H2E00619EE025521 | ELF-1 | IL | Joliet |
| YRCF | DOLLY | DOL-SA | RDWY54761 | 1984 | HOBBS | 1H2E00610EE025522 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY54764 | 1984 | HOBBS | 1H2E00616EE025525 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY54770 | 1984 | HOBBS | 1H2E00611EE025531 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY54771 | 1984 | HOBBS | 1H2E00613EE025532 | ELF-1 | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY54776 | 1984 | HOBBS | 1H2E00612EE025537 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY54780 | 1984 | HOBBS | 1H2E00614EE025541 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY54782 | 1984 | HOBBS | 1H2E00618EE025543 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54783 | 1984 | HOBBS | 1H2E00611EE025544 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54785 | 1984 | HOBBS | 1H2E00613EE025546 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54787 | 1984 | HOBBS | 1H2E00617EE025548 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54788 | 1984 | HOBBS | 1H2E00619EE025549 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY54793 | 1984 | HOBBS | 1H2E00612EE025604 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY54795 | 1984 | HOBBS | 1H2E00616EE025606 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54797 | 1984 | HOBBS | 1H2E00611XEE025608 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY54798 | 1984 | HOBBS | 1H2E00611EE025609 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY54800 | 1984 | HOBBS | 1H2E00611XEE025611 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54801 | 1984 | HOBBS | 1H2E00611EE025612 | ELF-1 | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY54802 | 1984 | HOBBS | 1H2E00613EE025613 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY54805 | 1984 | HOBBS | 1H2E00619EE025616 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY54807 | 1984 | HOBBS | 1H2E00612EE025618 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY54809 | 1984 | HOBBS | 1H2E00610EE025620 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54813 | 1984 | HOBBS | 1H2E00618EE025624 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY54814 | 1984 | HOBBS | 1H2E00611XEE025625 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY54815 | 1984 | HOBBS | 1H2E00611EE025626 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY54816 | 1984 | HOBBS | 1H2E00613EE025627 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54818 | 1984 | HOBBS | 1H2E00617EE025629 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY54821 | 1984 | HOBBS | 1H2E00617EE025632 | ELF-1 | CA | Santa Rosa |
| YRCF | DOLLY | DOL-SA | RDWY54822 | 1984 | HOBBS | 1H2E00619EE025633 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54824 | 1984 | HOBBS | 1H2E00612EE025635 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54826 | 1984 | HOBBS | 1H2E00616EE025637 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54827 | 1984 | HOBBS | 1H2E00618EE025638 | ELF-1 | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY54829 | 1984 | HOBBS | 1H2E00616EE025640 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY54831 | 1984 | HOBBS | 1H2E00611XEE025642 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY54832 | 1984 | HOBBS | 1H2E00611EE025643 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY54834 | 1984 | HOBBS | 1H2E00615EE025645 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY54835 | 1984 | HOBBS | 1H2E00617EE025646 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY54843 | 1985 | FRUHF | 1H2E00613FE013902 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY54844 | 1985 | FRUHF | 1H2E00615FE013903 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY54845 | 1985 | FRUHF | 1H2E00617FE013904 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54846 | 1985 | FRUHF | 1H2E00619FE013905 | ELF-1 | MI | Romulus |
| YRCF | DOLLY | DOL-SA | RDWY54847 | 1985 | FRUHF | 1H2E00610FE013906 | ELF-1 | FL | Orlando |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY54848 | 1985 | FRUHF | 1H2E00612FE013907 | ELF-1 | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY54849 | 1985 | FRUHF | 1H2E00614FE013908 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54852 | 1985 | FRUHF | 1H2E00614FE013911 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54854 | 1985 | FRUHF | 1H2E00618FE013913 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54856 | 1985 | FRUHF | 1H2E00611FE013915 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY54857 | 1985 | FRUHF | 1H2E00613FE013916 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54858 | 1985 | FRUHF | 1H2E00615FE013917 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY54860 | 1985 | FRUHF | 1H2E00619FE013919 | ELF-1 | IA | Sioux City |
| YRCF | DOLLY | DOL-SA | RDWY54864 | 1985 | FRUHF | 1H2E00610FE013923 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54865 | 1985 | FRUHF | 1H2E00612FE013924 | ELF-1 | GA | Conley |
| YRCF | DOLLY | DOL-SA | RDWY54868 | 1985 | FRUHF | 1H2E00618FE013927 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54870 | 1985 | FRUHF | 1H2E00611FE013929 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY54871 | 1985 | FRUHF | 1H2E00618FE013930 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY54873 | 1985 | FRUHF | 1H2E00611FE013932 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54878 | 1985 | FRUHF | 1H2E00610FE013937 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY54879 | 1985 | FRUHF | 1H2E00612FE013938 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY54880 | 1985 | FRUHF | 1H2E00614FE013939 | ELF-1 | WY | Wamsutter |
| YRCF | DOLLY | DOL-SA | RDWY54882 | 1985 | FRUHF | 1H2E00612FE013941 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY54883 | 1985 | FRUHF | 1H2E00614FE013942 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54884 | 1985 | FRUHF | 1H2E00616FE013943 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY54886 | 1985 | FRUHF | 1H2E00611XFE013945 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY54887 | 1985 | FRUHF | 1H2E00611FE013946 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY54889 | 1985 | FRUHF | 1H2E00615FE013948 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54890 | 1985 | FRUHF | 1H2E00617FE013949 | ELF-1 | WA | Bellingham |
| YRCF | DOLLY | DOL-SA | RDWY54891 | 1985 | FRUHF | 1H2E00613FE013950 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY54894 | 1985 | FRUHF | 1H2E00619FE013953 | ELF-1 | WA | Bellingham |
| YRCF | DOLLY | DOL-SA | RDWY54895 | 1985 | FRUHF | 1H2E00610FE013954 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54896 | 1985 | FRUHF | 1H2E00612FE013955 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY54897 | 1985 | FRUHF | 1H2E00614FE013956 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY54899 | 1985 | FRUHF | 1H2E00618FE013958 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY54900 | 1985 | FRUHF | 1H2E00611XFE013959 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54901 | 1985 | FRUHF | 1H2E00616FE013960 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY54902 | 1985 | FRUHF | 1H2E00618FE013961 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54903 | 1985 | FRUHF | 1H2E00611XFE013962 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54910 | 1985 | FRUHF | 1H2E00612FE013969 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY54911 | 1985 | FRUHF | 1H2E00619FE013970 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54913 | 1985 | FRUHF | 1H2E00612FE013972 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY54914 | 1985 | FRUHF | 1H2E00614FE013973 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY54918 | 1985 | FRUHF | 1H2E00611FE013977 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY54920 | 1985 | FRUHF | 1H2E00615FE013979 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY54923 | 1985 | FRUHF | 1H2E00615FE013982 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54924 | 1985 | FRUHF | 1H2E00617FE013983 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY54925 | 1985 | FRUHF | 1H2E00619FE013984 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54926 | 1985 | FRUHF | 1H2E00610FE013985 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY54927 | 1985 | FRUHF | 1H2E00612FE013986 | ELF-1 | NE | Bridgeport |
| YRCF | DOLLY | DOL-SA | RDWY54928 | 1985 | FRUHF | 1H2E00614FE013987 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54929 | 1985 | FRUHF | 1H2E00616FE013988 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY54931 | 1985 | FRUHF | 1H2E00614FE013990 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54932 | 1985 | FRUHF | 1H2E00616FE013991 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY54933 | 1985 | FRUHF | 1H2E00618FE013992 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY54934 | 1985 | FRUHF | 1H2E00611XFE013993 | ELF-1 | ND | Minot |
| YRCF | DOLLY | DOL-SA | RDWY54935 | 1985 | FRUHF | 1H2E00611FE013994 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54936 | 1985 | FRUHF | 1H2E00613FE013995 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY54944 | 1985 | FRUHF | 1H2E00617FE014003 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54948 | 1985 | FRUHF | 1H2E00614FE014007 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY54952 | 1985 | FRUHF | 1H2E00616FE014011 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY54957 | 1985 | FRUHF | 1H2E00615FE014016 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY54966 | 1985 | FRUHF | 1H2E00616FE014025 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY54967 | 1985 | FRUHF | 1H2E00618FE014026 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY54968 | 1985 | FRUHF | 1H2E00611XFE014027 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY54972 | 1985 | FRUHF | 1H2E00611FE014031 | ELF-1 | MN | Saint Cloud |
| YRCF | DOLLY | DOL-SA | RDWY54980 | 1985 | FRUHF | 1H2E00616FE014039 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY54982 | 1985 | FRUHF | 1H2E00614FE014041 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY54984 | 1985 | FRUHF | 1H2E00618FE014043 | ELF-1 | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY54988 | 1985 | FRUHF | 1H2E00615FE014047 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54990 | 1985 | FRUHF | 1H2E00619FE014049 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54991 | 1985 | FRUHF | 1H2E00615FE014050 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54994 | 1985 | FRUHF | 1H2E00610FE014053 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY54995 | 1985 | FRUHF | 1H2E00612FE014054 | ELF-1 | IL | Wheeling |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY55001 | 1985 | FRUHF | 1H2E00618FE014060 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55004 | 1985 | FRUHF | 1H2E00613FE014063 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY55005 | 1985 | FRUHF | 1H2E00615FE014064 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY55007 | 1985 | FRUHF | 1H2E00619FE014066 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY55009 | 1985 | FRUHF | 1H2E00612FE014068 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY55010 | 1985 | FRUHF | 1H2E00614FE014069 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY55013 | 1985 | FRUHF | 1H2E00614FE014072 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY55016 | 1985 | FRUHF | 1H2E0061XFE014075 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY55020 | 1985 | FRUHF | 1H2E00617FE014079 | ELF-1 | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY55021 | 1985 | FRUHF | 1H2E00613FE014080 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY55022 | 1985 | FRUHF | 1H2E00615FE014081 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55023 | 1985 | FRUHF | 1H2E00617FE014082 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY55025 | 1985 | FRUHF | 1H2E00610FE014084 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY55027 | 1985 | FRUHF | 1H2E00614FE014086 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY55028 | 1985 | FRUHF | 1H2E00616FE014087 | ELF-1 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWY55031 | 1985 | FRUHF | 1H2E00616FE014090 | ELF-1 | WA | Pasco |
| YRCF | DOLLY | DOL-SA | RDWY55033 | 1985 | FRUHF | 1H2E00610FH033202 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY55035 | 1985 | FRUHF | 1H2E00614FH033204 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY55040 | 1985 | FRUHF | 1H2E00613FH033209 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY55041 | 1985 | FRUHF | 1H2E0061XFH033210 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY55044 | 1985 | FRUHF | 1H2E00615FH033213 | ELF-1 | CA | Eureka |
| YRCF | DOLLY | DOL-SA | RDWY55045 | 1985 | FRUHF | 1H2E00617FH033214 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY55048 | 1985 | FRUHF | 1H2E00612FH033217 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY55049 | 1985 | FRUHF | 1H2E00614FH033218 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY55050 | 1985 | FRUHF | 1H2E00616FH033219 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY55053 | 1985 | FRUHF | 1H2E00616FH033222 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55056 | 1985 | FRUHF | 1H2E00611FH033225 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY55057 | 1985 | FRUHF | 1H2E00613FH033226 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY55058 | 1985 | FRUHF | 1H2E00615FH033227 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55064 | 1985 | FRUHF | 1H2E00610FH033233 | ELF-1 | DE | New Castle |
| YRCF | DOLLY | DOL-SA | RDWY55065 | 1985 | FRUHF | 1H2E00612FH033234 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY55067 | 1985 | FRUHF | 1H2E00616FH033236 | ELF-1 | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY55068 | 1985 | FRUHF | 1H2E00618FH033237 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY55069 | 1985 | FRUHF | 1H2E0061XFH033238 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55071 | 1985 | FRUHF | 1H2E00618FH033240 | ELF-1 | CA | San Bernardino |
| YRCF | DOLLY | DOL-SA | RDWY55075 | 1985 | FRUHF | 1H2E00615FH033244 | ELF-1 | MN | Coon Rapids |
| YRCF | DOLLY | DOL-SA | RDWY55076 | 1985 | FRUHF | 1H2E00617FH033245 | ELF-1 | NY | Rochester |
| YRCF | DOLLY | DOL-SA | RDWY55077 | 1985 | FRUHF | 1H2E00619FH033246 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY55079 | 1985 | FRUHF | 1H2E00612FH033248 | ELF-1 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY55080 | 1985 | FRUHF | 1H2E00614FH033249 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55082 | 1985 | FRUHF | 1H2E00612FH033251 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55084 | 1985 | FRUHF | 1H2E00616FH033253 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55085 | 1985 | FRUHF | 1H2E00618FH033254 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY55086 | 1985 | FRUHF | 1H2E0061XFH033255 | ELF-1 | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY55087 | 1985 | FRUHF | 1H2E00611FH033256 | ELF-1 | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY55088 | 1985 | FRUHF | 1H2E00613FH033257 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55090 | 1985 | FRUHF | 1H2E00617FH033259 | ELF-1 | NJ | Jersey City |
| YRCF | DOLLY | DOL-SA | RDWY55093 | 1985 | FRUHF | 1H2E00617FH033262 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55094 | 1985 | FRUHF | 1H2E00619FH033263 | ELF-1 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY55095 | 1985 | FRUHF | 1H2E00610FH033264 | ELF-1 | LA | Port Allen |
| YRCF | DOLLY | DOL-SA | RDWY55098 | 1985 | FRUHF | 1H2E00616FH033267 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55099 | 1985 | FRUHF | 1H2E00618FH033268 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY55102 | 1985 | FRUHF | 1H2E00618FH033271 | ELF-1 | MN | Owatonna |
| YRCF | DOLLY | DOL-SA | RDWY55103 | 1985 | FRUHF | 1H2E0061XFH033272 | ELF-1 | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY55104 | 1985 | FRUHF | 1H2E00611FH033273 | ELF-1 | ND | Minot |
| YRCF | DOLLY | DOL-SA | RDWY55105 | 1985 | FRUHF | 1H2E00613FH033274 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY55108 | 1985 | FRUHF | 1H2E00619FH033277 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY55109 | 1985 | FRUHF | 1H2E00610FH033278 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY55113 | 1985 | FRUHF | 1H2E00613FH033282 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY55117 | 1985 | FRUHF | 1H2E0061XFH033286 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY55118 | 1985 | FRUHF | 1H2E00611FH033287 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY55121 | 1985 | FRUHF | 1H2E00611FH033290 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY55126 | 1985 | FRUHF | 1H2E00610FH033295 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55127 | 1985 | FRUHF | 1H2E00612FH033296 | ELF-1 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY55128 | 1985 | FRUHF | 1H2E0061JFH033297 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY55132 | 1985 | FRUHF | 1H2E00612FH033301 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55136 | 1985 | FRUHF | 1H2E00613FH033305 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55138 | 1985 | FRUHF | 1H2E00613FH033307 | ELF-1 | NY | Glenmont |
| YRCF | DOLLY | DOL-SA | RDWY55140 | 1985 | FRUHF | 1H2E00617FH033309 | ELF-1 | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY55143 | 1985 | FRUHF | 1H2E00617FH033312 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY55144 | 1985 | FRUHF | 1H2E00619FH033313 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55147 | 1985 | FRUHF | 1H2E00614FH033316 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55150 | 1985 | FRUHF | 1H2E00611XFH033319 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY55152 | 1985 | FRUHF | 1H2E00618FH033321 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55153 | 1985 | FRUHF | 1H2E00611XFH033322 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY55154 | 1985 | FRUHF | 1H2E00611FH033323 | ELF-1 | PA | Harrisburg |
| YRCF | DOLLY | DOL-SA | RDWY55156 | 1985 | FRUHF | 1H2E00615FH033325 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY55158 | 1985 | FRUHF | 1H2E00619FH033327 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY55160 | 1985 | FRUHF | 1H2E00612FH033329 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55162 | 1985 | FRUHF | 1H2E00610FH033331 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY55163 | 1985 | FRUHF | 1H2E00612FH033332 | ELF-1 | LA | Port Allen |
| YRCF | DOLLY | DOL-SA | RDWY55165 | 1985 | FRUHF | 1H2E00616FH033334 | ELF-1 | MD | Landover |
| YRCF | DOLLY | DOL-SA | RDWY55167 | 1985 | FRUHF | 1H2E00611XFH033336 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY55171 | 1985 | FRUHF | 1H2E00611FH033340 | ELF-1 | CO | Clifton |
| YRCF | DOLLY | DOL-SA | RDWY55174 | 1985 | FRUHF | 1H2E00617FH033343 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY55177 | 1985 | FRUHF | 1H2E00612FH033346 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY55178 | 1985 | FRUHF | 1H2E00614FH033347 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY55179 | 1985 | FRUHF | 1H2E00616FH033348 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY55182 | 1985 | FRUHF | 1H2E00616FH033351 | ELF-1 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY55183 | 1985 | FRUHF | 1H2E00618FH033352 | ELF-1 | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY55184 | 1985 | FRUHF | 1H2E00611XFH033353 | ELF-1 | NC | Raleigh |
| YRCF | DOLLY | DOL-SA | RDWY55187 | 1985 | FRUHF | 1H2E00615FH033356 | ELF-1 | TX | Eagle Pass |
| YRCF | DOLLY | DOL-SA | RDWY55189 | 1985 | FRUHF | 1H2E00619FH033358 | ELF-1 | MN | Duluth |
| YRCF | DOLLY | DOL-SA | RDWY55190 | 1985 | FRUHF | 1H2E00610FH033359 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY55192 | 1985 | FRUHF | 1H2E00619FH033361 | ELF-1 | TX | Texarkana |
| YRCF | DOLLY | DOL-SA | RDWY55194 | 1985 | FRUHF | 1H2E00612FH033363 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY55202 | 1985 | FRUHF | 1H2E00611FH033371 | ELF-1 | NY | Plattsburgh |
| YRCF | DOLLY | DOL-SA | RDWY55203 | 1985 | FRUHF | 1H2E00613FH033372 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY55205 | 1985 | FRUHF | 1H2E00617FH033374 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY55206 | 1985 | FRUHF | 1H2E00619FH033375 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY55208 | 1985 | FRUHF | 1H2E00612FH033377 | ELF-1 | GA | Thomasville |
| YRCF | DOLLY | DOL-SA | RDWY55209 | 1985 | FRUHF | 1H2E00614FH033378 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY55213 | 1985 | FRUHF | 1H2E00616FH033382 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55215 | 1985 | FRUHF | 1H2E00611XFH033384 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY55216 | 1985 | FRUHF | 1H2E00611FH033385 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY55217 | 1985 | FRUHF | 1H2E00613FH033386 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY55220 | 1985 | FRUHF | 1H2E00619FH033389 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55227 | 1985 | HOBBS | 1H5E00616FM041105 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55229 | 1985 | HOBBS | 1H5E00611XFM041107 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY55230 | 1985 | HOBBS | 1H5E00611FM041108 | ELF-1 | CA | Bakersfield |
| YRCF | DOLLY | DOL-SA | RDWY55236 | 1985 | HOBBS | 1H5E00617FM041114 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY55240 | 1985 | HOBBS | 1H5E00614FM041118 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55242 | 1985 | HOBBS | 1H5E00612FM041120 | ELF-1 | FL | Fort Myers |
| YRCF | DOLLY | DOL-SA | RDWY55243 | 1985 | HOBBS | 1H5E00614FM041121 | ELF-1 | MO | Sikeston |
| YRCF | DOLLY | DOL-SA | RDWY55244 | 1985 | HOBBS | 1H5E00616FM041122 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY55245 | 1985 | HOBBS | 1H5E00618FM041123 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY55246 | 1985 | HOBBS | 1H5E00611XFM041124 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55247 | 1985 | HOBBS | 1H5E00611FM041125 | ELF-1 | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY55249 | 1985 | HOBBS | 1H5E00615FM041127 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY55251 | 1985 | HOBBS | 1H5E00619FM041129 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55252 | 1985 | HOBBS | 1H5E00615FM041130 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY55253 | 1985 | HOBBS | 1H5E00617FM041131 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55255 | 1985 | HOBBS | 1H5E00610FM041133 | ELF-1 | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY55256 | 1985 | HOBBS | 1H5E00612FM041134 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55258 | 1985 | HOBBS | 1H5E00616FM041136 | ELF-1 | WI | Milwaukee |
| YRCF | DOLLY | DOL-SA | RDWY55262 | 1985 | HOBBS | 1H5E00618FM041140 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55264 | 1985 | HOBBS | 1H5E00611FM041142 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY55265 | 1985 | HOBBS | 1H5E00613FM041143 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55269 | 1985 | HOBBS | 1H5E00610FM041147 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55271 | 1985 | HOBBS | 1H5E00614FM041149 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55274 | 1985 | HOBBS | 1H5E00614FM041152 | ELF-1 | PA | Mountain Top |
| YRCF | DOLLY | DOL-SA | RDWY55276 | 1985 | HOBBS | 1H5E00618FM041154 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY55277 | 1985 | HOBBS | 1H5E00611XFM041155 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY55278 | 1985 | HOBBS | 1H5E00611FM041156 | ELF-1 | WI | Madison |
| YRCF | DOLLY | DOL-SA | RDWY55280 | 1985 | HOBBS | 1H5E00615FM041158 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY55285 | 1985 | HOBBS | 1H5E00619FM041163 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY55286 | 1985 | HOBBS | 1H5E00610FM041164 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY55287 | 1985 | HOBBS | 1H5E00612FM041165 | ELF-1 | UT | Salt Lake City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY55289 | 1985 | HOBBS | 1H5E00616FM041167 | ELF-1 | IL | Quincy |
| YRCF | DOLLY | DOL-SA | RDWY55291 | 1985 | HOBBS | 1H5E0061XFM041169 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY55293 | 1985 | HOBBS | 1H5E00618FM041171 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55295 | 1985 | HOBBS | 1H5E00611FM041173 | ELF-1 | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY55297 | 1985 | HOBBS | 1H5E00615FM041175 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55298 | 1985 | HOBBS | 1H5E00612FM041201 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55300 | 1985 | HOBBS | 1H5E00616FM041203 | ELF-1 | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY55301 | 1985 | HOBBS | 1H5E00618FM041204 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55302 | 1985 | HOBBS | 1H5E0061XFM041205 | ELF-1 | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY55306 | 1985 | HOBBS | 1H5E00617FM041209 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55307 | 1985 | HOBBS | 1H5E00613FM041210 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY55308 | 1985 | HOBBS | 1H5E00615FM041211 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY55309 | 1985 | HOBBS | 1H5E00617FM041212 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY55310 | 1985 | HOBBS | 1H5E00619FM041213 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55312 | 1985 | HOBBS | 1H5E0061 2FM041215 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55314 | 1985 | HOBBS | 1H5E00616FM041217 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY55316 | 1985 | HOBBS | 1H5E0061XFM041219 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY55317 | 1985 | HOBBS | 1H5E00616FM041220 | ELF-1 | OR | Albany |
| YRCF | DOLLY | DOL-SA | RDWY55319 | 1985 | HOBBS | 1H5E0061XFM041222 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY55320 | 1985 | HOBBS | 1H5E00611FM041223 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55329 | 1985 | HOBBS | 1H5E00612FM041232 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY55330 | 1985 | HOBBS | 1H5E00614FM041233 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY55331 | 1985 | HOBBS | 1H5E00616FM041234 | ELF-1 | MN | Saint Cloud |
| YRCF | DOLLY | DOL-SA | RDWY55333 | 1985 | HOBBS | 1H5E0061XFM041236 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY55335 | 1985 | HOBBS | 1H5E00613FM041238 | ELF-1 | PQ | Dorval |
| YRCF | DOLLY | DOL-SA | RDWY55337 | 1985 | HOBBS | 1H5E00611FM041240 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55338 | 1985 | HOBBS | 1H5E00613FM041241 | ELF-1 | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY55341 | 1985 | HOBBS | 1H5E00619FM041244 | ELF-1 | GA | Thomasville |
| YRCF | DOLLY | DOL-SA | RDWY55343 | 1985 | HOBBS | 1H5E00612FM041246 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY55346 | 1985 | HOBBS | 1H5E00618FM041249 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY55348 | 1985 | HOBBS | 1H5E00616FM041251 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY55350 | 1985 | FRUHF | 1H2E00616FH068701 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55351 | 1985 | FRUHF | 1H2E00618FH068702 | ELF-1 | CO | Colorado Springs |
| YRCF | DOLLY | DOL-SA | RDWY55352 | 1985 | FRUHF | 1H2E0061XFH068703 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55353 | 1985 | FRUHF | 1H2E00617FH068704 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55354 | 1985 | FRUHF | 1H2E00613FH068705 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY55356 | 1985 | FRUHF | 1H2E00617FH068707 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55357 | 1985 | FRUHF | 1H2E00619FH068708 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY55358 | 1985 | FRUHF | 1H2E00610FH068709 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55361 | 1985 | FRUHF | 1H2E00610FH068712 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY55363 | 1985 | FRUHF | 1H2E00614FH068714 | ELF-1 | KY | Lexington |
| YRCF | DOLLY | DOL-SA | RDWY55365 | 1985 | FRUHF | 1H2E00618FH068716 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY55369 | 1985 | FRUHF | 1H2E0061XFH068720 | ELF-1 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY55370 | 1985 | FRUHF | 1H2E00611FH068721 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY55372 | 1985 | FRUHF | 1H2E00615FH068723 | ELF-1 | FL | Fort Myers |
| YRCF | DOLLY | DOL-SA | RDWY55373 | 1985 | FRUHF | 1H2E00617FH068724 | ELF-1 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY55375 | 1985 | FRUHF | 1H2E00610FH068726 | ELF-1 | PA | Bedford |
| YRCF | DOLLY | DOL-SA | RDWY55376 | 1985 | FRUHF | 1H2E00612FH068727 | ELF-1 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY55378 | 1985 | FRUHF | 1H2E00616FH068729 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY55380 | 1985 | FRUHF | 1H2E00614FH068731 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY55381 | 1985 | FRUHF | 1H2E00616FH068732 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55383 | 1985 | FRUHF | 1H2E0061XFH068734 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55386 | 1985 | FRUHF | 1H2E00615FH068737 | ELF-1 | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY55387 | 1985 | FRUHF | 1H2E00617FH068738 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55389 | 1985 | FRUHF | 1H2E00615FH068740 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY55392 | 1985 | FRUHF | 1H2E00610FH068743 | ELF-1 | NC | Kernersville |
| YRCF | DOLLY | DOL-SA | RDWY55393 | 1985 | FRUHF | 1H2E00612FH068744 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY55398 | 1985 | FRUHF | 1H2E00611FH068749 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55399 | 1985 | FRUHF | 1H2E00618FH068750 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY55400 | 1985 | FRUHF | 1H2E0061XFH068751 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY55401 | 1985 | FRUHF | 1H2E00611FH068752 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY55402 | 1985 | FRUHF | 1H2E00613FH068753 | ELF-1 | WA | Bellingham |
| YRCF | DOLLY | DOL-SA | RDWY55404 | 1985 | FRUHF | 1H2E00617FH068755 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55405 | 1985 | FRUHF | 1H2E00619FH068756 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY55406 | 1985 | FRUHF | 1H2E00610FH068757 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY55408 | 1985 | FRUHF | 1H2E00614FH068759 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55409 | 1985 | FRUHF | 1H2E00610FH068760 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY55411 | 1985 | FRUHF | 1H2E00614FH068762 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55412 | 1985 | FRUHF | 1H2E00616FH068763 | ELF-1 | TN | Nashville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY55414 | 1985 | FRUHF | 1H2E0061XFH068765 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY55415 | 1985 | FRUHF | 1H2E00611FH068766 | ELF-1 | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY55416 | 1985 | FRUHF | 1H2E00613FH068767 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55417 | 1985 | FRUHF | 1H2E00615FH068768 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY55419 | 1985 | FRUHF | 1H2E00613FH068770 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55421 | 1985 | FRUHF | 1H2E00617FH068772 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY55424 | 1985 | FRUHF | 1H2E00612FH068775 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY55427 | 1985 | FRUHF | 1H2E00618FH068778 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY55429 | 1985 | FRUHF | 1H2E00616FH068780 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY55431 | 1985 | FRUHF | 1H2E0061XFH068782 | ELF-1 | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY55433 | 1985 | FRUHF | 1H2E00613FH068784 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY55436 | 1985 | FRUHF | 1H2E00619FH068787 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55439 | 1985 | FRUHF | 1H2E00619FH068790 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY55441 | 1985 | FRUHF | 1H2E00612FH068792 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY55445 | 1985 | FRUHF | 1H2E0061XFH068796 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY55446 | 1985 | FRUHF | 1H2E00611FH068797 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY55447 | 1985 | FRUHF | 1H2E00613FH068798 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY55449 | 1985 | FRUHF | 1H2E00618FH068800 | ELF-1 | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY55450 | 1986 | FRUHF | 1H2E00613GH031901 | ELF-1 | CA | Gardena |
| YRCF | DOLLY | DOL-SA | RDWY55451 | 1986 | FRUHF | 1H2E00615GH031902 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY55452 | 1986 | FRUHF | 1H2E00617GH031903 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY55454 | 1986 | FRUHF | 1H2E00610GH031905 | ELF-1 | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY55455 | 1986 | FRUHF | 1H2E00612GH031906 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY55456 | 1986 | FRUHF | 1H2E00614GH031907 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY55457 | 1986 | FRUHF | 1H2E00616GH031908 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY55459 | 1986 | FRUHF | 1H2E0061XGH031910 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY55461 | 1986 | FRUHF | 1H2E00618GH031912 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY55465 | 1986 | FRUHF | 1H2E00615GH031916 | ELF-1 | CA | Bakersfield |
| YRCF | DOLLY | DOL-SA | RDWY55468 | 1986 | FRUHF | 1H2E00610GH031919 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55472 | 1986 | FRUHF | 1H2E00612GH031923 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY55483 | 1986 | FRUHF | 1H2E00617GH031934 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY55484 | 1986 | FRUHF | 1H2E00619GH031935 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY55486 | 1986 | FRUHF | 1H2E00612GH031937 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY55487 | 1986 | FRUHF | 1H2E00614GH031938 | ELF-1 | PA | Shippensburg |
| YRCF | DOLLY | DOL-SA | RDWY55488 | 1986 | FRUHF | 1H2E00616GH031939 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY55490 | 1986 | FRUHF | 1H2E00614GH031941 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55493 | 1986 | FRUHF | 1H2E0061XGH031944 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY55495 | 1986 | FRUHF | 1H2E00613GH031946 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55496 | 1986 | FRUHF | 1H2E00615GH031947 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55498 | 1986 | FRUHF | 1H2E00619GH031949 | ELF-1 | NH | Bedford |
| YRCF | DOLLY | DOL-SA | RDWY55499 | 1986 | FRUHF | 1H2E00615GH031950 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55500 | 1986 | FRUHF | 1H2E00617GH031951 | ELF-1 | GA | Richmond Hill |
| YRCF | DOLLY | DOL-SA | RDWY55504 | 1986 | FRUHF | 1H2E00614GH031955 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY55506 | 1986 | FRUHF | 1H2E00618GH031957 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55508 | 1986 | FRUHF | 1H2E00611GH031959 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY55510 | 1986 | FRUHF | 1H2E0061XGH031961 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY55512 | 1986 | FRUHF | 1H2E00613GH031963 | ELF-1 | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY55513 | 1986 | FRUHF | 1H2E00615GH031964 | ELF-1 | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY55514 | 1986 | FRUHF | 1H2E00617GH031965 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55516 | 1986 | FRUHF | 1H2E00610GH031967 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY55518 | 1986 | FRUHF | 1H2E00614GH031969 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55525 | 1986 | FRUHF | 1H2E00611GH031976 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY55527 | 1986 | FRUHF | 1H2E00615GH031978 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55530 | 1986 | FRUHF | 1H2E00615GH031981 | ELF-1 | LA | New Orleans |
| YRCF | DOLLY | DOL-SA | RDWY55531 | 1986 | FRUHF | 1H2E00617GH031982 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY55533 | 1986 | FRUHF | 1H2E00610GH031984 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY55534 | 1986 | FRUHF | 1H2E00612GH031985 | ELF-1 | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY55535 | 1986 | FRUHF | 1H2E00614GH031986 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55537 | 1986 | FRUHF | 1H2E00618GH031988 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY55540 | 1986 | FRUHF | 1H2E00618GH031991 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY55541 | 1986 | FRUHF | 1H2E0061XGH031992 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY55542 | 1986 | FRUHF | 1H2E00611GH031993 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55543 | 1986 | FRUHF | 1H2E00613GH031994 | ELF-1 | CA | West Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY55545 | 1986 | FRUHF | 1H2E00617GH031996 | ELF-1 | LA | Alexandria |
| YRCF | DOLLY | DOL-SA | RDWY55548 | 1986 | FRUHF | 1H2E00612GH031999 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY55551 | 1986 | FRUHF | 1H2E00617GH032002 | ELF-1 | IL | Quincy |
| YRCF | DOLLY | DOL-SA | RDWY55554 | 1986 | FRUHF | 1H2E00612GH032005 | ELF-1 | WA | Bellingham |
| YRCF | DOLLY | DOL-SA | RDWY55556 | 1986 | FRUHF | 1H2E00616GH032007 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY55557 | 1986 | FRUHF | 1H2E00618GH032008 | ELF-1 | NY | Deer Park |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY55558 | 1986 | FRUHF | 1H2E0061XGH032009 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55560 | 1986 | FRUHF | 1H2E00618GH032011 | ELF-1 | LA | Port Allen |
| YRCF | DOLLY | DOL-SA | RDWY55562 | 1986 | FRUHF | 1H2E00611GH032013 | ELF-1 | PA | Erie |
| YRCF | DOLLY | DOL-SA | RDWY55563 | 1986 | FRUHF | 1H2E00613GH032014 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY55564 | 1986 | FRUHF | 1H2E00615GH032015 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY55565 | 1986 | FRUHF | 1H2E00617GH032016 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55572 | 1986 | FRUHF | 1H2E00614GH032023 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55573 | 1986 | FRUHF | 1H2E00616GH032024 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY55575 | 1986 | FRUHF | 1H2E0061XGH032026 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY55577 | 1986 | FRUHF | 1H2E00613GH032028 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55578 | 1986 | FRUHF | 1H2E00615GH032029 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY55579 | 1986 | FRUHF | 1H2E00611GH032030 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY55580 | 1986 | FRUHF | 1H2E00613GH032031 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY55581 | 1986 | FRUHF | 1H2E00615GH032032 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY55583 | 1986 | FRUHF | 1H2E00619GH032034 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY55587 | 1986 | FRUHF | 1H2E00616GH032038 | ELF-1 | CA | Sun Valley |
| YRCF | DOLLY | DOL-SA | RDWY55590 | 1986 | FRUHF | 1H2E00616GH032041 | ELF-1 | CA | Los Angeles |
| YRCF | DOLLY | DOL-SA | RDWY55591 | 1986 | FRUHF | 1H2E00618GH032042 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY55593 | 1986 | FRUHF | 1H2E00611GH032044 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55594 | 1986 | FRUHF | 1H2E00613GH032045 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY55595 | 1986 | FRUHF | 1H2E00615GH032046 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY55596 | 1986 | FRUHF | 1H2E00617GH032047 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55597 | 1986 | FRUHF | 1H2E00619GH032048 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY55599 | 1986 | FRUHF | 1H2E00617GH032050 | ELF-1 | MI | Norway |
| YRCF | DOLLY | DOL-SA | RDWY55600 | 1986 | FRUHF | 1H2E00619GH032051 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY55601 | 1986 | FRUHF | 1H2E00610GH032052 | ELF-1 | WY | Wamsutter |
| YRCF | DOLLY | DOL-SA | RDWY55603 | 1986 | FRUHF | 1H2E00614GH032054 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY55606 | 1986 | FRUHF | 1H2E0061XGH032057 | ELF-1 | MN | Saint Cloud |
| YRCF | DOLLY | DOL-SA | RDWY55607 | 1986 | FRUHF | 1H2E00611GH032058 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY55614 | 1986 | FRUHF | 1H2E00619GH032065 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY55615 | 1986 | FRUHF | 1H2E00610GH032066 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY55616 | 1986 | FRUHF | 1H2E00612GH032067 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY55618 | 1986 | FRUHF | 1H2E00616GH032069 | ELF-1 | MN | Coon Rapids |
| YRCF | DOLLY | DOL-SA | RDWY55621 | 1986 | FRUHF | 1H2E00616GH032072 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY55622 | 1986 | FRUHF | 1H2E00618GH032073 | ELF-1 | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY55623 | 1986 | FRUHF | 1H2E0061XGH032074 | ELF-1 | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY55624 | 1986 | FRUHF | 1H2E00611GH032075 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55625 | 1986 | FRUHF | 1H2E00613GH032076 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY55626 | 1986 | FRUHF | 1H2E00615GH032077 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY55628 | 1986 | FRUHF | 1H2E00619GH032079 | ELF-1 | NE | Bridgeport |
| YRCF | DOLLY | DOL-SA | RDWY55634 | 1986 | FRUHF | 1H2E00614GH032085 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY55636 | 1986 | FRUHF | 1H2E00618GH032087 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55637 | 1986 | FRUHF | 1H2E0061XGH032088 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55638 | 1986 | FRUHF | 1H2E00611GH032089 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55639 | 1986 | FRUHF | 1H2E00618GH032090 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55641 | 1986 | FRUHF | 1H2E00611GH032092 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55644 | 1986 | FRUHF | 1H2E00617GH032095 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY55648 | 1986 | FRUHF | 1H2E00614GH032099 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55649 | 1986 | FRUHF | 1H2E00617GH032100 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY55652 | 1986 | FRUHF | 1H2E00612GH032103 | ELF-1 | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY55656 | 1986 | FRUHF | 1H2E0061XGH032107 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55657 | 1986 | FRUHF | 1H2E00611GH032108 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY55658 | 1986 | FRUHF | 1H2E00613GH032109 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY55659 | 1986 | FRUHF | 1H2E0061XGH032110 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55660 | 1986 | FRUHF | 1H2E00611GH032111 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55661 | 1986 | FRUHF | 1H2E00613GH032112 | ELF-1 | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY55662 | 1986 | FRUHF | 1H2E00615GH032113 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY55664 | 1986 | FRUHF | 1H2E00619GH032115 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY55665 | 1986 | FRUHF | 1H2E00610GH032116 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY55667 | 1986 | FRUHF | 1H2E00614GH032118 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY55670 | 1986 | FRUHF | 1H2E00614GH032121 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55671 | 1986 | FRUHF | 1H2E00616GH032122 | ELF-1 | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY55673 | 1986 | FRUHF | 1H2E0061XGH032124 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55675 | 1986 | FRUHF | 1H2E00613GH032126 | ELF-1 | MN | Saint Cloud |
| YRCF | DOLLY | DOL-SA | RDWY55676 | 1986 | FRUHF | 1H2E00615GH032127 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY55681 | 1986 | FRUHF | 1H2E00619GH032132 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY55683 | 1986 | FRUHF | 1H2E00612GH032134 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY55684 | 1986 | FRUHF | 1H2E00614GH032135 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY55686 | 1986 | FRUHF | 1H2E00618GH032137 | ELF-1 | CA | San Bernardino |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY55687 | 1986 | FRUHF | 1H2E0061XGH032138 | ELF-1 | GA | Savannah |
| YRCF | DOLLY | DOL-SA | RDWY55688 | 1986 | FRUHF | 1H2E00611GH032139 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55690 | 1986 | FRUHF | 1H2E0061XGH032141 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55694 | 1986 | FRUHF | 1H2E00617GH032145 | ELF-1 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY55695 | 1986 | FRUHF | 1H2E00619GH032146 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55696 | 1986 | FRUHF | 1H2E00610GH032147 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55698 | 1986 | FRUHF | 1H2E00614GH032149 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY55700 | 1986 | FRUHF | 1H2E00612GH032151 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY55703 | 1986 | FRUHF | 1H2E00618GH032154 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY55704 | 1986 | FRUHF | 1H2E0061XGH032155 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55705 | 1986 | FRUHF | 1H2E00611GH032156 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55706 | 1986 | FRUHF | 1H2E00613GH032157 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY55709 | 1986 | FRUHF | 1H2E00613GH032160 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY55713 | 1986 | FRUHF | 1H2E00610GH032164 | ELF-1 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY55714 | 1986 | FRUHF | 1H2E00612GH032165 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY55715 | 1986 | FRUHF | 1H2E00614GH032166 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY55717 | 1986 | FRUHF | 1H2E00618GH032168 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55718 | 1986 | FRUHF | 1H2E0061XGH032169 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55724 | 1986 | FRUHF | 1H2E00615GH032175 | ELF-1 | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY55725 | 1986 | FRUHF | 1H2E00617GH032176 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY55726 | 1986 | FRUHF | 1H2E00619GH032177 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY55727 | 1986 | FRUHF | 1H2E00610GH032178 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55728 | 1986 | FRUHF | 1H2E00612GH032179 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY55732 | 1986 | FRUHF | 1H2E00614GH032183 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55737 | 1986 | FRUHF | 1H2E00613GH032188 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY55746 | 1986 | FRUHF | 1H2E00614GH032197 | ELF-1 | ID | Pocatello |
| YRCF | DOLLY | DOL-SA | RDWY55749 | 1986 | FRUHF | 1H2E00610GH032200 | ELF-1 | CA | Willows |
| YRCF | DOLLY | DOL-SA | RDWY55750 | 1986 | FRUHF | 1H2E00612GH032201 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY55752 | 1986 | FRUHF | 1H2E00616GH032203 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55753 | 1986 | FRUHF | 1H2E00618GH032204 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY55754 | 1986 | FRUHF | 1H2E0061XGH032205 | ELF-1 | TX | Waco |
| YRCF | DOLLY | DOL-SA | RDWY55756 | 1986 | FRUHF | 1H2E00613GH032207 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY55757 | 1986 | FRUHF | 1H2E00615GH032208 | ELF-1 | MI | Romulus |
| YRCF | DOLLY | DOL-SA | RDWY55758 | 1986 | FRUHF | 1H2E00617GH032209 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55762 | 1986 | FRUHF | 1H2E00619GH032213 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY55763 | 1986 | FRUHF | 1H2E00610GH032214 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55764 | 1986 | FRUHF | 1H2E00612GH032215 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55766 | 1986 | FRUHF | 1H2E00616GH032217 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY55767 | 1986 | FRUHF | 1H2E00618GH032218 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY55770 | 1986 | FRUHF | 1H2E00618GH032221 | ELF-1 | NY | Deer Park |
| YRCF | DOLLY | DOL-SA | RDWY55771 | 1986 | FRUHF | 1H2E0061XGH032222 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55776 | 1986 | FRUHF | 1H2E00619GH032227 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY55778 | 1986 | FRUHF | 1H2E00612GH032229 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55781 | 1986 | FRUHF | 1H2E00612GH032232 | ELF-1 | NE | Kearney |
| YRCF | DOLLY | DOL-SA | RDWY55785 | 1986 | FRUHF | 1H2E0061XGH032236 | ELF-1 | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY55788 | 1986 | FRUHF | 1H2E00615GH032239 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55791 | 1986 | FRUHF | 1H2E00615GH032242 | ELF-1 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY55792 | 1986 | FRUHF | 1H2E00617GH032243 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55793 | 1986 | FRUHF | 1H2E00619GH032244 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY55794 | 1986 | FRUHF | 1H2E00610GH032245 | ELF-1 | VA | Christiansburg |
| YRCF | DOLLY | DOL-SA | RDWY55797 | 1986 | FRUHF | 1H2E00616GH032248 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY55799 | 1986 | FRUHF | 1H2E00614GH032250 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY55800 | 1986 | FRUHF | 1H2E00616GH032251 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55803 | 1986 | FRUHF | 1H2E00611GH032254 | ELF-1 | TN | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY55805 | 1986 | FRUHF | 1H2E00615GH032256 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55806 | 1986 | FRUHF | 1H2E00617GH032257 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY55808 | 1986 | FRUHF | 1H2E00610GH032259 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY55810 | 1986 | FRUHF | 1H2E0081XGA019301 | ELF-1 | PA | Line Lexington |
| YRCF | DOLLY | DOL-SA | RDWY55811 | 1986 | FRUHF | 1H2E00811GA019302 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY55812 | 1986 | FRUHF | 1H2E00813GA019303 | ELF-1 | Quebec | Quebec City |
| YRCF | DOLLY | DOL-SA | RDWY55816 | 1986 | FRUHF | 1H2E00810GA019307 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY55819 | 1986 | FRUHF | 1H2E00810GA019310 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY55820 | 1986 | FRUHF | 1H2E00812GA019311 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY55825 | 1986 | FRUHF | 1H2E00811GA019316 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55827 | 1986 | FRUHF | 1H2E00815GA019318 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY55833 | 1986 | FRUHF | 1H2E00810GA019324 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY55834 | 1986 | FRUHF | 1H2E00812GA019325 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY55835 | 1986 | FRUHF | 1H2E00814GA019326 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY55836 | 1986 | FRUHF | 1H2E00816GA019327 | ELF-1 | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY55837 | 1986 | FRUHF | 1H2E00818GA019328 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY55838 | 1986 | FRUHF | 1H2E0081XGA019329 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY55840 | 1986 | FRUHF | 1H2E00818GA019331 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY55842 | 1986 | FRUHF | 1H2E00811GA019333 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY55849 | 1986 | FRUHF | 1H2E00819GA019340 | ELF-1 | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY55851 | 1986 | FRUHF | 1H2E00812GA019342 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55852 | 1986 | FRUHF | 1H2E00814GA019343 | ELF-1 | MD | Landover |
| YRCF | DOLLY | DOL-SA | RDWY55853 | 1986 | FRUHF | 1H2E00816GA019344 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY55854 | 1986 | FRUHF | 1H2E00818GA019345 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY55857 | 1986 | FRUHF | 1H2E00813GA019348 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55859 | 1986 | FRUHF | 1H2E00811GA019350 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY55861 | 1986 | FRUHF | 1H2E00815GA019352 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55862 | 1986 | FRUHF | 1H2E00817GA019353 | ELF-1 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY55863 | 1986 | FRUHF | 1H2E00819GA019354 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY55867 | 1986 | FRUHF | 1H2E00816GA019358 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55868 | 1986 | FRUHF | 1H2E00818GA019359 | ELF-1 | ME | Fairfield |
| YRCF | DOLLY | DOL-SA | RDWY55870 | 1986 | FRUHF | 1H2E00816GA019361 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY55872 | 1986 | FRUHF | 1H2E0081XGA019363 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY55873 | 1986 | FRUHF | 1H2E00811GA019364 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY55876 | 1986 | FRUHF | 1H2E00817GA019367 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY55879 | 1986 | FRUHF | 1H2E00817GA019370 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY55880 | 1986 | FRUHF | 1H2E00819GA019371 | ELF-1 | MI | Gaylord |
| YRCF | DOLLY | DOL-SA | RDWY55882 | 1986 | FRUHF | 1H2E00812GA019373 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55883 | 1986 | FRUHF | 1H2E00814GA019374 | ELF-1 | CA | Willows |
| YRCF | DOLLY | DOL-SA | RDWY55889 | 1986 | FRUHF | 1H2E0081XGA019380 | ELF-1 | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY55891 | 1986 | FRUHF | 1H2E00813GA019382 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY55896 | 1986 | FRUHF | 1H2E00812GA019387 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY55898 | 1986 | FRUHF | 1H2E00816GA019389 | ELF-1 | MI | Birch Run |
| YRCF | DOLLY | DOL-SA | RDWY55899 | 1986 | FRUHF | 1H2E00812GA019390 | ELF-1 | GA | Ringgold |
| YRCF | DOLLY | DOL-SA | RDWY55901 | 1986 | FRUHF | 1H2E00816GA019392 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY55904 | 1986 | FRUHF | 1H2E00811GA019395 | ELF-1 | MD | Landover |
| YRCF | DOLLY | DOL-SA | RDWY55905 | 1986 | FRUHF | 1H2E00813GA019396 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY55906 | 1986 | FRUHF | 1H2E00815GA019397 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY55907 | 1986 | FRUHF | 1H2E00817GA019398 | ELF-1 | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY55910 | 1986 | FRUHF | 1H2E00813GA019401 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY55911 | 1986 | FRUHF | 1H2E00815GA019402 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY55913 | 1986 | FRUHF | 1H2E00819GA019404 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55914 | 1986 | FRUHF | 1H2E00810GA019405 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55916 | 1986 | FRUHF | 1H2E00814GA019407 | ELF-1 | IL | Hodgkins |
| YRCF | DOLLY | DOL-SA | RDWY55918 | 1986 | FRUHF | 1H2E00818GA019409 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY55919 | 1986 | FRUHF | 1H2E00814GA019410 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY55920 | 1986 | FRUHF | 1H2E00816GA019411 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55923 | 1986 | FRUHF | 1H2E00811GA019414 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY55925 | 1986 | FRUHF | 1H2E00815GA019416 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY55927 | 1986 | FRUHF | 1H2E00819GA019418 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY55928 | 1986 | FRUHF | 1H2E00810GA019419 | ELF-1 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY55929 | 1986 | FRUHF | 1H2E00817GA019420 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY55930 | 1986 | FRUHF | 1H2E00819GA019421 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY55932 | 1986 | FRUHF | 1H2E00812GA019423 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY55933 | 1986 | FRUHF | 1H2E00814GA019424 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY55934 | 1986 | FRUHF | 1H2E00816GA019425 | ELF-1 | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY55936 | 1986 | FRUHF | 1H2E0081XGA019427 | ELF-1 | NY | Brooklyn |
| YRCF | DOLLY | DOL-SA | RDWY55937 | 1986 | FRUHF | 1H2E00811GA019428 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55938 | 1986 | FRUHF | 1H2E00813GA019429 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY55939 | 1986 | FRUHF | 1H2E0081XGA019430 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY55940 | 1986 | FRUHF | 1H2E00811GA019431 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY55941 | 1986 | FRUHF | 1H2E00813GA019432 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY55942 | 1986 | FRUHF | 1H2E00815GA019433 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY55945 | 1986 | FRUHF | 1H2E00810GA019436 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY55952 | 1986 | FRUHF | 1H2E00818GA019443 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55953 | 1986 | FRUHF | 1H2E0081XGA019444 | ELF-1 | IL | Atlanta |
| YRCF | DOLLY | DOL-SA | RDWY55955 | 1986 | FRUHF | 1H2E00813GA019446 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55956 | 1986 | FRUHF | 1H2E00815GA019447 | ELF-1 | WV | Asbury |
| YRCF | DOLLY | DOL-SA | RDWY55958 | 1986 | FRUHF | 1H2E00819GA019449 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55959 | 1986 | FRUHF | 1H2E00815GA019450 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY55961 | 1986 | FRUHF | 1H2E00819GA019452 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY55963 | 1986 | FRUHF | 1H2E00812GA019454 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY55964 | 1986 | FRUHF | 1H2E00814GA019455 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY55965 | 1986 | FRUHF | 1H2E00816GA019456 | ELF-1 | PA | Bethlehem |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY55967 | 1986 | FRUHF | 1H2E0081XGA019458 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY55968 | 1986 | FRUHF | 1H2E00811GA019459 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY55970 | 1986 | FRUHF | 1H2E00811XGA019461 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY55972 | 1986 | FRUHF | 1H2E00813GA019463 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY55974 | 1986 | FRUHF | 1H2E00817GA019465 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY55979 | 1986 | FRUHF | 1H2E00811GA019470 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY55980 | 1986 | FRUHF | 1H2E00812GA019471 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY55982 | 1986 | FRUHF | 1H2E00816GA019473 | ELF-1 | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY55983 | 1986 | FRUHF | 1H2E00818GA019474 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY55986 | 1986 | FRUHF | 1H2E00813GA019477 | ELF-1 | NE | Kearney |
| YRCF | DOLLY | DOL-SA | RDWY55987 | 1986 | FRUHF | 1H2E00815GA019478 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY55988 | 1986 | FRUHF | 1H2E00817GA019479 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY55989 | 1986 | FRUHF | 1H2E00813GA019480 | ELF-1 | CT | Cheshire |
| YRCF | DOLLY | DOL-SA | RDWY55991 | 1986 | FRUHF | 1H2E00817GA019482 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY55992 | 1986 | FRUHF | 1H2E00819GA019483 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55993 | 1986 | FRUHF | 1H2E00810GA019484 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY55994 | 1986 | FRUHF | 1H2E00812GA019485 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY55995 | 1986 | FRUHF | 1H2E00814GA019486 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY56000 | 1986 | FRUHF | 1H2E00818GA019491 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY56001 | 1986 | FRUHF | 1H2E00811XGA019492 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56003 | 1986 | FRUHF | 1H2E00813GA019494 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY56005 | 1986 | FRUHF | 1H2E00817GA019496 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56006 | 1986 | FRUHF | 1H2E00819GA019497 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY56008 | 1986 | FRUHF | 1H2E00812GA019499 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56009 | 1986 | FRUHF | 1H2E00815GA019500 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY56010 | 1986 | FRUHF | 1H2E00817GA019501 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY56014 | 1986 | FRUHF | 1H2E00814GA019505 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY56015 | 1986 | FRUHF | 1H2E00816GA019506 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56021 | 1986 | FRUHF | 1H2E00811GA019512 | ELF-1 | VT | Bellows Falls |
| YRCF | DOLLY | DOL-SA | RDWY56022 | 1986 | FRUHF | 1H2E00813GA019513 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56023 | 1986 | FRUHF | 1H2E00815GA019514 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56024 | 1986 | FRUHF | 1H2E00817GA019515 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY56026 | 1986 | FRUHF | 1H2E00810GA019517 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56028 | 1986 | FRUHF | 1H2E00814GA019519 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56035 | 1986 | FRUHF | 1H2E00811GA019526 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56037 | 1986 | FRUHF | 1H2E00815GA019528 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY56038 | 1986 | FRUHF | 1H2E00817GA019529 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56039 | 1986 | FRUHF | 1H2E00813GA019530 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56042 | 1986 | FRUHF | 1H2E00819GA019533 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56049 | 1986 | FRUHF | 1H2E00816GA019540 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY56054 | 1986 | FRUHF | 1H2E00815GA019545 | ELF-1 | CA | San Bernardino |
| YRCF | DOLLY | DOL-SA | RDWY56055 | 1986 | FRUHF | 1H2E00817GA019546 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY56060 | 1986 | FRUHF | 1H2E00612GH051301 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY56061 | 1986 | FRUHF | 1H2E00614GH051302 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY56062 | 1986 | FRUHF | 1H2E00616GH051303 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY56063 | 1986 | FRUHF | 1H2E00618GH051304 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY56064 | 1986 | FRUHF | 1H2E0061XGH051305 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56066 | 1986 | FRUHF | 1H2E00613GH051307 | ELF-1 | IA | Mason City |
| YRCF | DOLLY | DOL-SA | RDWY56067 | 1986 | FRUHF | 1H2E00615GH051308 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56068 | 1986 | FRUHF | 1H2E00617GH051309 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56070 | 1986 | FRUHF | 1H2E00615GH051311 | ELF-1 | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY56078 | 1986 | FRUHF | 1H2E0061XGH051319 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY56081 | 1986 | FRUHF | 1H2E0061XGH051322 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56082 | 1986 | FRUHF | 1H2E00611GH051323 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY56083 | 1986 | FRUHF | 1H2E00613GH051324 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56084 | 1986 | FRUHF | 1H2E00615GH051325 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY56085 | 1986 | FRUHF | 1H2E00617GH051326 | ELF-1 | WY | Cheyenne |
| YRCF | DOLLY | DOL-SA | RDWY56088 | 1986 | FRUHF | 1H2E00612GH051329 | ELF-1 | KS | Salina |
| YRCF | DOLLY | DOL-SA | RDWY56092 | 1986 | FRUHF | 1H2E00616GH051333 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56094 | 1986 | FRUHF | 1H2E0061XGH051335 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY56096 | 1986 | FRUHF | 1H2E00611GH051337 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY56099 | 1986 | FRUHF | 1H2E00611GH051340 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY56100 | 1986 | FRUHF | 1H2E00613GH051341 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY56101 | 1986 | FRUHF | 1H2E00615GH051342 | ELF-1 | ND | Fargo |
| YRCF | DOLLY | DOL-SA | RDWY56102 | 1986 | FRUHF | 1H2E00617GH051343 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY56103 | 1986 | FRUHF | 1H2E00619GH051344 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56105 | 1986 | FRUHF | 1H2E00612GH051346 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY56107 | 1986 | FRUHF | 1H2E00616GH051348 | ELF-1 | Ontario | Woodstock |
| YRCF | DOLLY | DOL-SA | RDWY56108 | 1986 | FRUHF | 1H2E00618GH051349 | ELF-1 | CA | Adelanto |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY56110 | 1986 | FRUHF | 1H2E00616GH051351 | ELF-1 | VT | Bellows Falls |
| YRCF | DOLLY | DOL-SA | RDWY56112 | 1986 | FRUHF | 1H2E0061XGH051353 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY56117 | 1986 | FRUHF | 1H2E00619GH051358 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56121 | 1986 | FRUHF | 1H2E00610GH051362 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY56123 | 1986 | FRUHF | 1H2E00614GH051364 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY56125 | 1986 | FRUHF | 1H2E00618GH051366 | ELF-1 | MS | Tupelo |
| YRCF | DOLLY | DOL-SA | RDWY56127 | 1986 | FRUHF | 1H2E00611GH051368 | ELF-1 | VA | Elliston |
| YRCF | DOLLY | DOL-SA | RDWY56128 | 1986 | FRUHF | 1H2E00613GH051369 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY56129 | 1986 | FRUHF | 1H2E0061XGH051370 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY56132 | 1986 | FRUHF | 1H2E00615GH051373 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY56136 | 1986 | FRUHF | 1H2E00612GH051377 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY56137 | 1986 | FRUHF | 1H2E00614GH051378 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY56138 | 1986 | FRUHF | 1H2E00616GH051379 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56139 | 1986 | FRUHF | 1H2E00612GH051380 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56142 | 1986 | FRUHF | 1H2E00618GH051383 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56143 | 1986 | FRUHF | 1H2E0061XGH051384 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56146 | 1986 | FRUHF | 1H2E00615GH051387 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56150 | 1986 | FRUHF | 1H2E00617GH051391 | ELF-1 | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY56153 | 1986 | FRUHF | 1H2E00612GH051394 | ELF-1 | KY | Paducah |
| YRCF | DOLLY | DOL-SA | RDWY56154 | 1986 | FRUHF | 1H2E00614GH051395 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56155 | 1986 | FRUHF | 1H2E00616GH051396 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY56157 | 1986 | FRUHF | 1H2E0061XGH051398 | ELF-1 | VA | Manassas |
| YRCF | DOLLY | DOL-SA | RDWY56158 | 1986 | FRUHF | 1H2E00611GH051399 | ELF-1 | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY56160 | 1987 | FRUHF | 1H2E00612HC007801 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY56162 | 1987 | FRUHF | 1H2E00616HC007803 | ELF-1 | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY56164 | 1987 | FRUHF | 1H2E0061XHC007805 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56165 | 1987 | FRUHF | 1H2E00611HC007806 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY56166 | 1987 | FRUHF | 1H2E00613HC007807 | ELF-1 | WI | Portage |
| YRCF | DOLLY | DOL-SA | RDWY56167 | 1987 | FRUHF | 1H2E00615HC007808 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY56168 | 1987 | FRUHF | 1H2E00617HC007809 | ELF-1 | ND | Fargo |
| YRCF | DOLLY | DOL-SA | RDWY56169 | 1987 | FRUHF | 1H2E00613HC007810 | ELF-1 | KS | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56170 | 1987 | FRUHF | 1H2E00615HC007811 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY56171 | 1987 | FRUHF | 1H2E00617HC007812 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY56172 | 1987 | FRUHF | 1H2E00619HC007813 | ELF-1 | ID | Pocatello |
| YRCF | DOLLY | DOL-SA | RDWY56173 | 1987 | FRUHF | 1H2E00610HC007814 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY56174 | 1987 | FRUHF | 1H2E00612HC007815 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56175 | 1987 | FRUHF | 1H2E00614HC007816 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56176 | 1987 | FRUHF | 1H2E00616HC007817 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56181 | 1987 | FRUHF | 1H2E0061XHC007822 | ELF-1 | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY56182 | 1987 | FRUHF | 1H2E00611HC007823 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56185 | 1987 | FRUHF | 1H2E00617HC007826 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY56187 | 1987 | FRUHF | 1H2E00610HC007828 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56189 | 1987 | FRUHF | 1H2E00619HC007830 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56191 | 1987 | FRUHF | 1H2E00612HC007832 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56195 | 1987 | FRUHF | 1H2E0061XHC007836 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY56197 | 1987 | FRUHF | 1H2E00613HC007838 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56198 | 1987 | FRUHF | 1H2E00615HC007839 | ELF-1 | WI | Eau Claire |
| YRCF | DOLLY | DOL-SA | RDWY56199 | 1987 | FRUHF | 1H2E00611HC007840 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY56202 | 1987 | FRUHF | 1H2E00617HC007843 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56203 | 1987 | FRUHF | 1H2E00619HC007844 | ELF-1 | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY56205 | 1987 | FRUHF | 1H2E00612HC007846 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56206 | 1987 | FRUHF | 1H2E00614HC007847 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56207 | 1987 | FRUHF | 1H2E00616HC007848 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56208 | 1987 | FRUHF | 1H2E00618HC007849 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY56209 | 1987 | FRUHF | 1H2E00614HC007850 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY56211 | 1987 | FRUHF | 1H2E00618HC007852 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY56213 | 1987 | FRUHF | 1H2E00611HC007854 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY56215 | 1987 | FRUHF | 1H2E00615HC007856 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56218 | 1987 | FRUHF | 1H2E00610HC007859 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY56219 | 1987 | FRUHF | 1H2E00617HC007860 | ELF-1 | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY56220 | 1987 | FRUHF | 1H2E00619HC007861 | ELF-1 | IA | Council Bluffs |
| YRCF | DOLLY | DOL-SA | RDWY56221 | 1987 | FRUHF | 1H2E00610HC007862 | ELF-1 | UT | St. George |
| YRCF | DOLLY | DOL-SA | RDWY56223 | 1987 | FRUHF | 1H2E00614HC007864 | ELF-1 | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY56224 | 1987 | FRUHF | 1H2E00616HC007865 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56225 | 1987 | FRUHF | 1H2E00618HC007866 | ELF-1 | IL | Joliet |
| YRCF | DOLLY | DOL-SA | RDWY56228 | 1987 | FRUHF | 1H2E00613HC007869 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY56230 | 1987 | FRUHF | 1H2E00611HC007871 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56231 | 1987 | FRUHF | 1H2E00613HC007872 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY56232 | 1987 | FRUHF | 1H2E00615HC007873 | ELF-1 | Ontario | Mississauga |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY56236 | 1987 | FRUHF | 1H2E00612HC007877 | ELF-1 | UT | St. George |
| YRCF | DOLLY | DOL-SA | RDWY56237 | 1987 | FRUHF | 1H2E00614HC007878 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56238 | 1987 | FRUHF | 1H2E00616HC007879 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY56240 | 1987 | FRUHF | 1H2E00612HC007881 | ELF-1 | NY | Williamsville |
| YRCF | DOLLY | DOL-SA | RDWY56241 | 1987 | FRUHF | 1H2E00616HC007882 | ELF-1 | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY56244 | 1987 | FRUHF | 1H2E00611HC007885 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY56247 | 1987 | FRUHF | 1H2E00617HC007888 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY56250 | 1987 | FRUHF | 1H2E00617HC007891 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56251 | 1987 | FRUHF | 1H2E00619HC007892 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY56255 | 1987 | FRUHF | 1H2E00616HC007896 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY56258 | 1987 | FRUHF | 1H2E00611HC007899 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56260 | 1987 | FRUHF | 1H2E00616HC007901 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56261 | 1987 | FRUHF | 1H2E00618HC007902 | ELF-1 | NC | Rocky Mount |
| YRCF | DOLLY | DOL-SA | RDWY56262 | 1987 | FRUHF | 1H2E0061XHC007903 | ELF-1 | CA | Visalia |
| YRCF | DOLLY | DOL-SA | RDWY56274 | 1987 | FRUHF | 1H2E00616HC007915 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56275 | 1987 | FRUHF | 1H2E00618HC007916 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY56277 | 1987 | FRUHF | 1H2E00611HC007918 | ELF-1 | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY56278 | 1987 | FRUHF | 1H2E00613HC007919 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY56279 | 1987 | FRUHF | 1H2E0061XHC007920 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56280 | 1987 | FRUHF | 1H2E00611HC007921 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY56281 | 1987 | FRUHF | 1H2E00613HC007922 | ELF-1 | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY56282 | 1987 | FRUHF | 1H2E00615HC007923 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY56283 | 1987 | FRUHF | 1H2E00617HC007924 | ELF-1 | MN | Coon Rapids |
| YRCF | DOLLY | DOL-SA | RDWY56284 | 1987 | FRUHF | 1H2E00619HC007925 | ELF-1 | WI | Eau Claire |
| YRCF | DOLLY | DOL-SA | RDWY56290 | 1987 | FRUHF | 1H2E00614HC007931 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY56291 | 1987 | FRUHF | 1H2E00616HC007932 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56292 | 1987 | FRUHF | 1H2E00618HC007933 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY56297 | 1987 | FRUHF | 1H2E00617HC007938 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56301 | 1987 | FRUHF | 1H2E00619HC007942 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56302 | 1987 | FRUHF | 1H2E00610HC007943 | ELF-1 | KY | Lexington |
| YRCF | DOLLY | DOL-SA | RDWY56303 | 1987 | FRUHF | 1H2E00612HC007944 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56308 | 1987 | FRUHF | 1H2E00611HC007949 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56309 | 1987 | FRUHF | 1H2E00618HC007950 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56310 | 1987 | FRUHF | 1H2E0061XHC007951 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY56313 | 1987 | FRUHF | 1H2E00615HC007954 | ELF-1 | NH | Bedford |
| YRCF | DOLLY | DOL-SA | RDWY56314 | 1987 | FRUHF | 1H2E00617HC007955 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56315 | 1987 | FRUHF | 1H2E00619HC007956 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56318 | 1987 | FRUHF | 1H2E00614HC007959 | ELF-1 | MN | Saint Cloud |
| YRCF | DOLLY | DOL-SA | RDWY56322 | 1987 | FRUHF | 1H2E00616HC007963 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY56323 | 1987 | FRUHF | 1H2E00618HC007964 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY56326 | 1987 | FRUHF | 1H2E00613HC007967 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY56328 | 1987 | FRUHF | 1H2E00617HC007969 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY56330 | 1987 | FRUHF | 1H2E00615HC007971 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56331 | 1987 | FRUHF | 1H2E00617HC007972 | ELF-1 | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY56332 | 1987 | FRUHF | 1H2E00619HC007973 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56333 | 1987 | FRUHF | 1H2E00610HC007974 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56335 | 1987 | FRUHF | 1H2E00614HC007976 | ELF-1 | CA | Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY56336 | 1987 | FRUHF | 1H2E00616HC007977 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56339 | 1987 | FRUHF | 1H2E00616HC007980 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY56340 | 1987 | FRUHF | 1H2E00618HC007981 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56341 | 1987 | FRUHF | 1H2E0061XHC007982 | ELF-1 | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY56343 | 1987 | FRUHF | 1H2E00613HC007984 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56344 | 1987 | FRUHF | 1H2E00615HC007985 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY56345 | 1987 | FRUHF | 1H2E00617HC007986 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56347 | 1987 | FRUHF | 1H2E00610HC007988 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56349 | 1987 | FRUHF | 1H2E00619HC007990 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56351 | 1987 | FRUHF | 1H2E00612HC007992 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56352 | 1987 | FRUHF | 1H2E00614HC007993 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY56353 | 1987 | FRUHF | 1H2E00616HC007994 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY56355 | 1987 | FRUHF | 1H2E0061XHC007996 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY56356 | 1987 | FRUHF | 1H2E00611HC007997 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY56357 | 1987 | FRUHF | 1H2E00613HC007998 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY56361 | 1987 | FRUHF | 1H2E00613HH031302 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY56362 | 1987 | FRUHF | 1H2E00613HH031303 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY56364 | 1987 | FRUHF | 1H2E00617HH031305 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY56365 | 1987 | FRUHF | 1H2E00619HH031306 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56366 | 1987 | FRUHF | 1H2E00610HH031307 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY56368 | 1987 | FRUHF | 1H2E00614HH031309 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY56370 | 1987 | FRUHF | 1H2E00612HH031311 | ELF-1 | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY56372 | 1987 | FRUHF | 1H2E00616HH031313 | ELF-1 | NY | Mount Vernon |
| YRCF | DOLLY | DOL-SA | RDWY56374 | 1987 | FRUHF | 1H2E0061XHH031315 | ELF-1 | MS | Tupelo |
| YRCF | DOLLY | DOL-SA | RDWY56375 | 1987 | FRUHF | 1H2E00611HH031316 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56379 | 1987 | FRUHF | 1H2E00613HH031320 | ELF-1 | GA | Jefferson |
| YRCF | DOLLY | DOL-SA | RDWY56382 | 1987 | FRUHF | 1H2E00619HH031323 | ELF-1 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY56383 | 1987 | FRUHF | 1H2E00620HH031324 | ELF-1 | PA | Mountain Top |
| YRCF | DOLLY | DOL-SA | RDWY56385 | 1987 | FRUHF | 1H2E00614HH031326 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56386 | 1987 | FRUHF | 1H2E00616HH031327 | ELF-1 | VA | Elliston |
| YRCF | DOLLY | DOL-SA | RDWY56387 | 1987 | FRUHF | 1H2E00618HH031328 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56389 | 1987 | FRUHF | 1H2E00616HH031330 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56390 | 1987 | FRUHF | 1H2E00618HH031331 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56392 | 1987 | FRUHF | 1H2E00611HH031333 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56393 | 1987 | FRUHF | 1H2E00613HH031334 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY56395 | 1987 | FRUHF | 1H2E00617HH031336 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56397 | 1987 | FRUHF | 1H2E00610HH031338 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56398 | 1987 | FRUHF | 1H2E00612HH031339 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56399 | 1987 | FRUHF | 1H2E00619HH031340 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56401 | 1987 | FRUHF | 1H2E00612HH031342 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56405 | 1987 | FRUHF | 1H2E0061XHH031346 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56406 | 1987 | FRUHF | 1H2E00611HH031347 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56407 | 1987 | FRUHF | 1H2E00613HH031348 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56409 | 1987 | FRUHF | 1H2E00611HH031350 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY56410 | 1987 | FRUHF | 1H2E00613HH031351 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56411 | 1987 | FRUHF | 1H2E00615HH031352 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56412 | 1987 | FRUHF | 1H2E00617HH031353 | ELF-1 | ID | Pocatello |
| YRCF | DOLLY | DOL-SA | RDWY56413 | 1987 | FRUHF | 1H2E00619HH031354 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56414 | 1987 | FRUHF | 1H2E00610HH031355 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY56416 | 1987 | FRUHF | 1H2E00614HH031357 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY56417 | 1987 | FRUHF | 1H2E00616HH031358 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56419 | 1987 | FRUHF | 1H2E00614HH031360 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY56421 | 1987 | FRUHF | 1H2E00618HH031362 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56423 | 1987 | FRUHF | 1H2E00611HH031364 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56425 | 1987 | FRUHF | 1H2E00615HH031366 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY56426 | 1987 | FRUHF | 1H2E00617HH031367 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56427 | 1987 | FRUHF | 1H2E00619HH031368 | ELF-1 | DE | New Castle |
| YRCF | DOLLY | DOL-SA | RDWY56429 | 1987 | FRUHF | 1H2E00617HH031370 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY56431 | 1987 | FRUHF | 1H2E00610HH031372 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY56435 | 1987 | FRUHF | 1H2E00618HH031376 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY56438 | 1987 | FRUHF | 1H2E00613HH031379 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56440 | 1987 | FRUHF | 1H2E00611HH031381 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56444 | 1987 | FRUHF | 1H2E00619HH031385 | ELF-1 | WI | Tomah |
| YRCF | DOLLY | DOL-SA | RDWY56445 | 1987 | FRUHF | 1H2E00610HH031386 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY56447 | 1987 | FRUHF | 1H2E00614HH031388 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56449 | 1987 | FRUHF | 1H2E00612HH031390 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY56453 | 1987 | FRUHF | 1H2E0061XHH031394 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56455 | 1987 | FRUHF | 1H2E00613HH031396 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY56457 | 1987 | FRUHF | 1H2E00617HH031398 | ELF-1 | OH | Toledo |
| YRCF | DOLLY | DOL-SA | RDWY56458 | 1987 | FRUHF | 1H2E00619HH031399 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY56459 | 1987 | FRUHF | 1H2E00611HH031400 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY56463 | 1987 | FRUHF | 1H2E00619HH031404 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56465 | 1987 | FRUHF | 1H2E00612HH031406 | ELF-1 | KS | Garden City |
| YRCF | DOLLY | DOL-SA | RDWY56466 | 1987 | FRUHF | 1H2E00614HH031407 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY56468 | 1987 | FRUHF | 1H2E00618HH031409 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY56470 | 1987 | FRUHF | 1H2E00616HH031411 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56471 | 1987 | FRUHF | 1H2E00618HH031412 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY56472 | 1987 | FRUHF | 1H2E0061XHH031413 | ELF-1 | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY56473 | 1987 | FRUHF | 1H2E00611HH031414 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY56476 | 1987 | FRUHF | 1H2E00617HH031417 | ELF-1 | CA | Pomona |
| YRCF | DOLLY | DOL-SA | RDWY56477 | 1987 | FRUHF | 1H2E00619HH031418 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56478 | 1987 | FRUHF | 1H2E00610HH031419 | ELF-1 | OR | La Grande |
| YRCF | DOLLY | DOL-SA | RDWY56479 | 1987 | FRUHF | 1H2E00617HH031420 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY56480 | 1987 | FRUHF | 1H2E00619HH031421 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY56482 | 1987 | FRUHF | 1H2E00612HH031423 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY56486 | 1987 | FRUHF | 1H2E0061XHH031427 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56487 | 1987 | FRUHF | 1H2E00611HH031428 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY56488 | 1987 | FRUHF | 1H2E00613HH031429 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY56489 | 1987 | FRUHF | 1H2E00610HH031430 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56491 | 1987 | FRUHF | 1H2E00613HH031432 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY56492 | 1987 | FRUHF | 1H2E00615HH031433 | ELF-1 | NM | Albuquerque |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY56493 | 1987 | FRUHF | 1H2E00617HH031434 | ELF-1 | IL | Bolingbrook |
| YRCF | DOLLY | DOL-SA | RDWY56494 | 1987 | FRUHF | 1H2E00619HH031435 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY56496 | 1987 | FRUHF | 1H2E00611HH031437 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY56497 | 1987 | FRUHF | 1H2E00614HH031438 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56498 | 1987 | FRUHF | 1H2E00616HH031439 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY56499 | 1987 | FRUHF | 1H2E00612HH031440 | ELF-1 | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY56500 | 1987 | FRUHF | 1H2E00614HH031441 | ELF-1 | VA | Manassas |
| YRCF | DOLLY | DOL-SA | RDWY56503 | 1987 | FRUHF | 1H2E00611XHH031444 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY56504 | 1987 | FRUHF | 1H2E00611HH031445 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY56506 | 1987 | FRUHF | 1H2E00615HH031447 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY56508 | 1987 | FRUHF | 1H2E00619HH031449 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56509 | 1987 | FRUHF | 1H2E00615HH031450 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY56511 | 1987 | FRUHF | 1H2E00619HH031452 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56513 | 1987 | FRUHF | 1H2E00612HH031454 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56514 | 1987 | FRUHF | 1H2E00614HH031455 | ELF-1 | WA | Union Gap |
| YRCF | DOLLY | DOL-SA | RDWY56517 | 1987 | FRUHF | 1H2E00611XHH031458 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY56522 | 1987 | FRUHF | 1H2E00613HH031463 | ELF-1 | FL | Fort Myers |
| YRCF | DOLLY | DOL-SA | RDWY56526 | 1987 | FRUHF | 1H2E00610HH031467 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY56528 | 1987 | FRUHF | 1H2E00614HH031469 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56531 | 1987 | FRUHF | 1H2E00614HH031472 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY56533 | 1987 | FRUHF | 1H2E00618HH031474 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56534 | 1987 | FRUHF | 1H2E00611XHH031475 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56535 | 1987 | FRUHF | 1H2E00611HH031476 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56537 | 1987 | FRUHF | 1H2E00615HH031478 | ELF-1 | DE | New Castle |
| YRCF | DOLLY | DOL-SA | RDWY56538 | 1987 | FRUHF | 1H2E00617HH031479 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY56539 | 1987 | FRUHF | 1H2E00610HH031480 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY56540 | 1987 | FRUHF | 1H2E00615HH031481 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56541 | 1987 | FRUHF | 1H2E00617HH031482 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY56542 | 1987 | FRUHF | 1H2E00619HH031483 | ELF-1 | CA | Eureka |
| YRCF | DOLLY | DOL-SA | RDWY56543 | 1987 | FRUHF | 1H2E00610HH031484 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY56547 | 1987 | FRUHF | 1H2E00618HH031488 | ELF-1 | IL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY56548 | 1987 | FRUHF | 1H2E00611XHH031489 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56551 | 1987 | FRUHF | 1H2E00611XHH031492 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY56552 | 1987 | FRUHF | 1H2E00611HH031493 | ELF-1 | WA | Bellingham |
| YRCF | DOLLY | DOL-SA | RDWY56553 | 1987 | FRUHF | 1H2E00613HH031494 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY56554 | 1987 | FRUHF | 1H2E00615HH031495 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56556 | 1987 | FRUHF | 1H2E00619HH031497 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY56559 | 1987 | FRUHF | 1H2E00615HH031500 | ELF-1 | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY56560 | 1987 | FRUHF | 1H2E00617HH031501 | ELF-1 | MN | Coon Rapids |
| YRCF | DOLLY | DOL-SA | RDWY56561 | 1987 | FRUHF | 1H2E00619HH031502 | ELF-1 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY56562 | 1987 | FRUHF | 1H2E00610HH031503 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56563 | 1987 | FRUHF | 1H2E00612HH031504 | ELF-1 | KY | Paducah |
| YRCF | DOLLY | DOL-SA | RDWY56566 | 1987 | FRUHF | 1H2E00618HH031507 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY56568 | 1987 | FRUHF | 1H2E00611HH031509 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY56569 | 1987 | FRUHF | 1H2E00618HH031510 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY56570 | 1987 | FRUHF | 1H2E00611XHH031511 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY56571 | 1987 | FRUHF | 1H2E00611HH031512 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY56572 | 1987 | FRUHF | 1H2E00613HH031513 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56573 | 1987 | FRUHF | 1H2E00615HH031514 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56574 | 1987 | FRUHF | 1H2E00617HH031515 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY56576 | 1987 | FRUHF | 1H2E00610HH031517 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY56577 | 1987 | FRUHF | 1H2E00612HH031518 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56579 | 1987 | FRUHF | 1H2E00610HH031520 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY56582 | 1987 | FRUHF | 1H2E00616HH031523 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56584 | 1987 | FRUHF | 1H2E00611XHH031525 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56585 | 1987 | FRUHF | 1H2E00611HH031526 | ELF-1 | ND | Bismarck |
| YRCF | DOLLY | DOL-SA | RDWY56586 | 1987 | FRUHF | 1H2E00613HH031527 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56587 | 1987 | FRUHF | 1H2E00615HH031528 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY56590 | 1987 | FRUHF | 1H2E00615HH031531 | ELF-1 | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY56591 | 1987 | FRUHF | 1H2E00617HH031532 | ELF-1 | CA | Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY56592 | 1987 | FRUHF | 1H2E00619HH031533 | ELF-1 | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY56595 | 1987 | FRUHF | 1H2E00614HH031536 | ELF-1 | CO | Grand Junction |
| YRCF | DOLLY | DOL-SA | RDWY56597 | 1987 | FRUHF | 1H2E00618HH031538 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY56598 | 1987 | FRUHF | 1H2E00611XHH031539 | ELF-1 | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY56600 | 1987 | FRUHF | 1H2E00618HH031541 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY56602 | 1987 | FRUHF | 1H2E00611HH031543 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY56603 | 1987 | FRUHF | 1H2E00613HH031544 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56605 | 1987 | FRUHF | 1H2E00617HH031546 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY56608 | 1987 | FRUHF | 1H2E00612HH031549 | ELF-1 | TX | Sherman |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY56609 | 1987 | FRUHF | 1H2E00619HH031550 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY56614 | 1987 | FRUHF | 1H2E00618HH031555 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY56615 | 1987 | FRUHF | 1H2E00613XHH031556 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY56617 | 1987 | FRUHF | 1H2E00613HH031558 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY56619 | 1987 | FRUHF | 1H2E00611HH031560 | ELF-1 | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY56621 | 1987 | FRUHF | 1H2E00615HH031562 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY56625 | 1987 | FRUHF | 1H2E00612HH031566 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY56627 | 1987 | FRUHF | 1H2E00616HH031568 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56628 | 1987 | FRUHF | 1H2E00618HH031569 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56629 | 1987 | FRUHF | 1H2E00614HH031570 | ELF-1 | VA | Elliston |
| YRCF | DOLLY | DOL-SA | RDWY56630 | 1987 | FRUHF | 1H2E00616HH031571 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY56631 | 1987 | FRUHF | 1H2E00618HH031572 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56632 | 1987 | FRUHF | 1H2E00611XHH031573 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56633 | 1987 | FRUHF | 1H2E00611HH031574 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56634 | 1987 | FRUHF | 1H2E00613HH031575 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56636 | 1987 | FRUHF | 1H2E00617HH031577 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56637 | 1987 | FRUHF | 1H2E00619HH031578 | ELF-1 | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY56638 | 1987 | FRUHF | 1H2E00610HH031579 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56639 | 1987 | FRUHF | 1H2E00617HH031580 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56641 | 1987 | FRUHF | 1H2E00610HH031582 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56642 | 1987 | FRUHF | 1H2E00612HH031583 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY56645 | 1987 | FRUHF | 1H2E00618HH031586 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY56646 | 1987 | FRUHF | 1H2E00611XHH031587 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56647 | 1987 | FRUHF | 1H2E00611HH031588 | ELF-1 | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY56648 | 1987 | FRUHF | 1H2E00613HH031589 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56649 | 1987 | FRUHF | 1H2E00611XHH031590 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56650 | 1987 | FRUHF | 1H2E00611HH031591 | ELF-1 | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY56651 | 1987 | FRUHF | 1H2E00613HH031592 | ELF-1 | NY | Plainview |
| YRCF | DOLLY | DOL-SA | RDWY56653 | 1987 | FRUHF | 1H2E00617HH031594 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56655 | 1987 | FRUHF | 1H2E00610HH031596 | ELF-1 | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY56657 | 1987 | FRUHF | 1H2E00614HH031598 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56658 | 1987 | FRUHF | 1H2E00616HH031599 | ELF-1 | ND | Fargo |
| YRCF | DOLLY | DOL-SA | RDWY56660 | 1987 | FRUHF | 1H2E00610HH031601 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56661 | 1987 | FRUHF | 1H2E00612HH031602 | ELF-1 | GA | La Grange |
| YRCF | DOLLY | DOL-SA | RDWY56663 | 1987 | FRUHF | 1H2E00616HH031604 | ELF-1 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY56664 | 1987 | FRUHF | 1H2E00618HH031605 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY56668 | 1987 | FRUHF | 1H2E00615HH031609 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY56671 | 1987 | FRUHF | 1H2E00615HH031612 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56673 | 1987 | FRUHF | 1H2E00619HH031614 | ELF-1 | CA | Needles |
| YRCF | DOLLY | DOL-SA | RDWY56674 | 1987 | FRUHF | 1H2E00610HH031615 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY56676 | 1987 | FRUHF | 1H2E00614HH031617 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56679 | 1987 | FRUHF | 1H2E00614HH031620 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56680 | 1987 | FRUHF | 1H2E00616HH031621 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56681 | 1987 | FRUHF | 1H2E00618HH031622 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56682 | 1987 | FRUHF | 1H2E00611XHH031623 | ELF-1 | NY | Plattsburgh |
| YRCF | DOLLY | DOL-SA | RDWY56683 | 1987 | FRUHF | 1H2E00611HH031624 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56685 | 1987 | FRUHF | 1H2E00615HH031626 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY56686 | 1987 | FRUHF | 1H2E00617HH031627 | ELF-1 | WA | Union Gap |
| YRCF | DOLLY | DOL-SA | RDWY56687 | 1987 | FRUHF | 1H2E00619HH031628 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56688 | 1987 | FRUHF | 1H2E00610HH031629 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY56693 | 1987 | FRUHF | 1H2E00614HH031634 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY56699 | 1987 | FRUHF | 1H2E00611XHH031640 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY56702 | 1987 | FRUHF | 1H2E00615HH031643 | ELF-1 | MT | Billings |
| YRCF | DOLLY | DOL-SA | RDWY56703 | 1987 | FRUHF | 1H2E00617HH031644 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY56704 | 1987 | FRUHF | 1H2E00619HH031645 | ELF-1 | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY56705 | 1987 | FRUHF | 1H2E00610HH031646 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY56706 | 1987 | FRUHF | 1H2E00612HH031647 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY56707 | 1987 | FRUHF | 1H2E00614HH031648 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56708 | 1987 | FRUHF | 1H2E00616HH031649 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56709 | 1987 | FRUHF | 1H2E00612HH031650 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56710 | 1987 | FRUHF | 1H2E00614HH031651 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56713 | 1987 | FRUHF | 1H2E00611XHH031654 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY56716 | 1987 | FRUHF | 1H2E00615HH031657 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56717 | 1987 | FRUHF | 1H2E00617HH031658 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56718 | 1987 | FRUHF | 1H2E00619HH031659 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56719 | 1987 | FRUHF | 1H2E00615HH031660 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56720 | 1987 | FRUHF | 1H2E00617HH031661 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56724 | 1987 | FRUHF | 1H2E00614HH031665 | ELF-1 | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY56725 | 1987 | FRUHF | 1H2E00616HH031666 | ELF-1 | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY56726 | 1987 | FRUHF | 1H2E00618HH031667 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56727 | 1987 | FRUHF | 1H2E0061XHH031668 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56728 | 1987 | FRUHF | 1H2E00611HH031669 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY56729 | 1987 | FRUHF | 1H2E00618HH031670 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY56730 | 1987 | FRUHF | 1H2E0061XHH031671 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56731 | 1987 | FRUHF | 1H2E00611HH031672 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56732 | 1987 | FRUHF | 1H2E00613HH031673 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56733 | 1987 | FRUHF | 1H2E00615HH031674 | ELF-1 | UT | Beaver |
| YRCF | DOLLY | DOL-SA | RDWY56734 | 1987 | FRUHF | 1H2E00617HH031675 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56735 | 1987 | FRUHF | 1H2E00619HH031676 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56736 | 1987 | FRUHF | 1H2E00610HH031677 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56737 | 1987 | FRUHF | 1H2E00612HH031678 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY56742 | 1987 | FRUHF | 1H2E00616HH031683 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY56743 | 1987 | FRUHF | 1H2E00618HH031684 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56744 | 1987 | FRUHF | 1H2E0061XHH031685 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56745 | 1987 | FRUHF | 1H2E00611HH031686 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY56749 | 1987 | FRUHF | 1H2E00613HH031690 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY56750 | 1987 | FRUHF | 1H2E00615HH031691 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY56753 | 1987 | FRUHF | 1H2E00610HH031694 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56754 | 1987 | FRUHF | 1H2E00612HH031695 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56756 | 1987 | FRUHF | 1H2E00616HH031697 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56758 | 1987 | FRUHF | 1H2E0061XHH031699 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY56761 | 1987 | FRUHF | 1H2E00616HH031702 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY56764 | 1987 | FRUHF | 1H2E00611HH031705 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56765 | 1987 | FRUHF | 1H2E00613HH031706 | ELF-1 | ME | Fairfield |
| YRCF | DOLLY | DOL-SA | RDWY56768 | 1987 | FRUHF | 1H2E00619HH031709 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY56770 | 1987 | FRUHF | 1H2E00617HH031711 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY56771 | 1987 | FRUHF | 1H2E00619HH031712 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56773 | 1987 | FRUHF | 1H2E00612HH031714 | ELF-1 | GA | Thomasville |
| YRCF | DOLLY | DOL-SA | RDWY56774 | 1987 | FRUHF | 1H2E00614HH031715 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56775 | 1987 | FRUHF | 1H2E00616HH031716 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY56776 | 1987 | FRUHF | 1H2E00618HH031717 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56779 | 1987 | FRUHF | 1H2E00618HH031720 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY56781 | 1987 | FRUHF | 1H2E00611HH031722 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56782 | 1987 | FRUHF | 1H2E00613HH031723 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY56783 | 1987 | FRUHF | 1H2E00615HH031724 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56784 | 1987 | FRUHF | 1H2E00617HH031725 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY56785 | 1987 | FRUHF | 1H2E00619HH031726 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56787 | 1987 | FRUHF | 1H2E00612HH031728 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY56788 | 1987 | FRUHF | 1H2E00614HH031729 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY56789 | 1987 | FRUHF | 1H2E00610HH031730 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY56792 | 1987 | FRUHF | 1H2E00616HH031733 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY56793 | 1987 | FRUHF | 1H2E00618HH031734 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY56794 | 1987 | FRUHF | 1H2E0061XHH031735 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56795 | 1987 | FRUHF | 1H2E00611HH031736 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY56796 | 1987 | FRUHF | 1H2E00613HH031737 | ELF-1 | SC | West Columbia |
| YRCF | DOLLY | DOL-SA | RDWY56798 | 1987 | FRUHF | 1H2E00617HH031739 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY56801 | 1987 | FRUHF | 1H2E00617HH031742 | ELF-1 | OR | Redmond |
| YRCF | DOLLY | DOL-SA | RDWY56802 | 1987 | FRUHF | 1H2E00619HH031743 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY56803 | 1987 | FRUHF | 1H2E00610HH031744 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56804 | 1987 | FRUHF | 1H2E00612HH031745 | ELF-1 | OH | Toledo |
| YRCF | DOLLY | DOL-SA | RDWY56806 | 1987 | FRUHF | 1H2E00616HH031747 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56807 | 1987 | FRUHF | 1H2E00618HH031748 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY56813 | 1987 | FRUHF | 1H2E00613HH031754 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY56814 | 1987 | FRUHF | 1H2E00615HH031755 | ELF-1 | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY56815 | 1987 | FRUHF | 1H2E00617HH031756 | ELF-1 | WA | Pasco |
| YRCF | DOLLY | DOL-SA | RDWY56817 | 1987 | FRUHF | 1H2E00610HH031758 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56818 | 1987 | FRUHF | 1H2E00612HH031759 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56821 | 1987 | FRUHF | 1H2E00618HH031762 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY56828 | 1987 | FRUHF | 1H2E00615HH031769 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56829 | 1987 | FRUHF | 1H2E00611HH031770 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56830 | 1987 | FRUHF | 1H2E00613HH031771 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY56831 | 1987 | FRUHF | 1H2E00615HH031772 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56832 | 1987 | FRUHF | 1H2E00617HH031773 | ELF-1 | KS | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56834 | 1987 | FRUHF | 1H2E00610HH031775 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY56837 | 1987 | FRUHF | 1H2E00616HH031778 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY56838 | 1987 | FRUHF | 1H2E00618HH031779 | ELF-1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY56839 | 1987 | FRUHF | 1H2E00614HH031780 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY56840 | 1987 | FRUHF | 1H2E00616HH031781 | ELF-1 | NY | Tonawanda |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY56843 | 1987 | FRUHF | 1H2E00611HH031784 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY56844 | 1987 | FRUHF | 1H2E00613HH031785 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56845 | 1987 | FRUHF | 1H2E00615HH031786 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56847 | 1987 | FRUHF | 1H2E00619HH031788 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56849 | 1987 | FRUHF | 1H2E00617HH031790 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY56850 | 1987 | FRUHF | 1H2E00619HH031791 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56852 | 1987 | FRUHF | 1H2E00611HH031793 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY56856 | 1987 | FRUHF | 1H2E0061XHH031797 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY56857 | 1987 | FRUHF | 1H2E00611HH031798 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY56858 | 1987 | FRUHF | 1H2E00613HH031799 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY56860 | 1987 | FRUHF | 1H2E00618HH031801 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY56862 | 1987 | FRUHF | 1H2E0061XHH031803 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56863 | 1987 | FRUHF | 1H2E00611HH031804 | ELF-1 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY56864 | 1987 | FRUHF | 1H2E00615HH031805 | ELF-1 | VA | Elliston |
| YRCF | DOLLY | DOL-SA | RDWY56865 | 1987 | FRUHF | 1H2E00617HH031806 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY56866 | 1987 | FRUHF | 1H2E00619HH031807 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56867 | 1987 | FRUHF | 1H2E00610HH031808 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY56869 | 1987 | FRUHF | 1H2E00619HH031810 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY56871 | 1987 | FRUHF | 1H2E00621HH031812 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY56872 | 1987 | FRUHF | 1H2E00614HH031813 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY56873 | 1987 | FRUHF | 1H2E00616HH031814 | ELF-1 | PA | McKees Rocks |
| YRCF | DOLLY | DOL-SA | RDWY56874 | 1987 | FRUHF | 1H2E00618HH031815 | ELF-1 | IL | Hodgkins |
| YRCF | DOLLY | DOL-SA | RDWY56875 | 1987 | FRUHF | 1H2E0061XHH031816 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY56876 | 1987 | FRUHF | 1H2E00611HH031817 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY56877 | 1987 | FRUHF | 1H2E00613HH031818 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56880 | 1987 | FRUHF | 1H2E00613HH031821 | ELF-1 | PQ | Sherbrooke |
| YRCF | DOLLY | DOL-SA | RDWY56881 | 1987 | FRUHF | 1H2E00615HH031822 | ELF-1 | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY56883 | 1987 | FRUHF | 1H2E00619HH031824 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY56885 | 1987 | FRUHF | 1H2E00612HH031826 | ELF-1 | CA | Visalia |
| YRCF | DOLLY | DOL-SA | RDWY56886 | 1987 | FRUHF | 1H2E00614HH031827 | ELF-1 | SC | West Columbia |
| YRCF | DOLLY | DOL-SA | RDWY56887 | 1987 | FRUHF | 1H2E00616HH031828 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY56889 | 1987 | FRUHF | 1H2E0061XHH031830 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56891 | 1987 | FRUHF | 1H2E00618HH031832 | ELF-1 | VA | Roanoke |
| YRCF | DOLLY | DOL-SA | RDWY56892 | 1987 | FRUHF | 1H2E0061XHH031833 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56893 | 1987 | FRUHF | 1H2E00611HH031834 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY56896 | 1987 | FRUHF | 1H2E00617HH031837 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY56897 | 1987 | FRUHF | 1H2E00619HH031838 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56898 | 1987 | FRUHF | 1H2E00610HH031839 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY56899 | 1987 | FRUHF | 1H2E00617HH031840 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY56900 | 1987 | FRUHF | 1H2E00619HH031841 | ELF-1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY56901 | 1987 | FRUHF | 1H2E00610HH031842 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY56904 | 1987 | FRUHF | 1H2E00616HH031845 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56907 | 1987 | FRUHF | 1H2E00611HH031848 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56908 | 1987 | FRUHF | 1H2E00613HH031849 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56909 | 1987 | FRUHF | 1H2E0061XHH031850 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY56911 | 1987 | FRUHF | 1H2E00613HH031852 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY56919 | 1987 | FRUHF | 1H2E00612HH031860 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY56922 | 1987 | FRUHF | 1H2E00618HH031863 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY56924 | 1987 | FRUHF | 1H2E00611HH031865 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56925 | 1987 | FRUHF | 1H2E00613HH031866 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56929 | 1987 | FRUHF | 1H2E00615HH031870 | ELF-1 | ME | Westbrook |
| YRCF | DOLLY | DOL-SA | RDWY56932 | 1987 | FRUHF | 1H2E00610HH031873 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56934 | 1987 | FRUHF | 1H2E00614HH031875 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY56935 | 1987 | FRUHF | 1H2E00616HH031876 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56941 | 1987 | FRUHF | 1H2E00611HH031882 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY56942 | 1987 | FRUHF | 1H2E00613HH031883 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY56944 | 1987 | FRUHF | 1H2E00617HH031885 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56947 | 1987 | FRUHF | 1H2E00612HH031888 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY56949 | 1987 | FRUHF | 1H2E00610HH031890 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY56959 | 1987 | FRUHF | 1H2E0061XHH031900 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY56962 | 1987 | FRUHF | 1H2E00615HH031903 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY56963 | 1987 | FRUHF | 1H2E00617HH031904 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56964 | 1987 | FRUHF | 1H2E00619HH031905 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56966 | 1987 | FRUHF | 1H2E00612HH031907 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY56973 | 1987 | FRUHF | 1H2E0061XHH031914 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY56974 | 1987 | FRUHF | 1H2E00611HH031915 | ELF-1 | WV | Charleston |
| YRCF | DOLLY | DOL-SA | RDWY56975 | 1987 | FRUHF | 1H2E00613HH031916 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY56977 | 1987 | FRUHF | 1H2E00617HH031918 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY56981 | 1987 | FRUHF | 1H2E00619HH031922 | ELF-1 | MT | Great Falls |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY56982 | 1987 | FRUHF | 1H2E00610HH031923 | ELF-1 | PQ | Sherbrooke |
| YRCF | DOLLY | DOL-SA | RDWY56983 | 1987 | FRUHF | 1H2E00612HH031924 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56984 | 1987 | FRUHF | 1H2E00614HH031925 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY56985 | 1987 | FRUHF | 1H2E00616HH031926 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY56987 | 1987 | FRUHF | 1H2E00611XHH031928 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY56988 | 1987 | FRUHF | 1H2E00611HH031929 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY56989 | 1987 | FRUHF | 1H2E00618HH031930 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY56991 | 1987 | FRUHF | 1H2E00611HH031932 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56994 | 1987 | FRUHF | 1H2E00617HH031935 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56995 | 1987 | FRUHF | 1H2E00619HH031936 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY56996 | 1987 | FRUHF | 1H2E00610HH031937 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY56997 | 1987 | FRUHF | 1H2E00612HH031938 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY56998 | 1987 | FRUHF | 1H2E00614HH031939 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY56999 | 1987 | FRUHF | 1H2E00610HH031940 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57001 | 1987 | FRUHF | 1H2E00614HH031942 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY57003 | 1987 | FRUHF | 1H2E00618HH031944 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57004 | 1987 | FRUHF | 1H2E0061XHH031945 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY57005 | 1987 | FRUHF | 1H2E00611HH031946 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57008 | 1987 | FRUHF | 1H2E00617HH031949 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57009 | 1987 | FRUHF | 1H2E00613HH031950 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57010 | 1987 | FRUHF | 1H2E00615HH031951 | ELF-1 | GA | Thomasville |
| YRCF | DOLLY | DOL-SA | RDWY57011 | 1987 | FRUHF | 1H2E00617HH031952 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY57012 | 1987 | FRUHF | 1H2E00619HH031953 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY57013 | 1987 | FRUHF | 1H2E00610HH031954 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY57016 | 1988 | FRUHF | 1H2E00610JH058402 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57017 | 1988 | FRUHF | 1H2E00612JH058403 | ELF-1 | NY | Plainview |
| YRCF | DOLLY | DOL-SA | RDWY57020 | 1988 | FRUHF | 1H2E00618JH058406 | ELF-1 | LA | New Orleans |
| YRCF | DOLLY | DOL-SA | RDWY57021 | 1988 | FRUHF | 1H2E0061XJH058407 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY57022 | 1988 | FRUHF | 1H2E00611JH058408 | ELF-1 | ND | Minot |
| YRCF | DOLLY | DOL-SA | RDWY57023 | 1988 | FRUHF | 1H2E00613JH058409 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57027 | 1988 | FRUHF | 1H2E00615JH058413 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57029 | 1988 | FRUHF | 1H2E00619JH058415 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY57033 | 1988 | FRUHF | 1H2E00616JH058419 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY57035 | 1988 | FRUHF | 1H2E00614JH058421 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57036 | 1988 | FRUHF | 1H2E00616JH058422 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57037 | 1988 | FRUHF | 1H2E00618JH058423 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57039 | 1988 | FRUHF | 1H2E00611JH058425 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY57041 | 1988 | FRUHF | 1H2E00615JH058427 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY57045 | 1988 | FRUHF | 1H2E00617JH058431 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57049 | 1988 | FRUHF | 1H2E00614JH058435 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY57050 | 1988 | FRUHF | 1H2E00616JH058436 | ELF-1 | KY | Waddy |
| YRCF | DOLLY | DOL-SA | RDWY57051 | 1988 | FRUHF | 1H2E00618JH058437 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57053 | 1988 | FRUHF | 1H2E00611JH058439 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY57054 | 1988 | FRUHF | 1H2E00618JH058440 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY57056 | 1988 | FRUHF | 1H2E00611JH058442 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY57058 | 1988 | FRUHF | 1H2E00615JH058444 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57061 | 1988 | FRUHF | 1H2E0061XJH058447 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY57062 | 1988 | FRUHF | 1H2E00611JH058448 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57063 | 1988 | FRUHF | 1H2E00614JH058449 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY57064 | 1988 | FRUHF | 1H2E00610JH058450 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY57065 | 1988 | FRUHF | 1H2E00612JH058451 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57066 | 1988 | FRUHF | 1H2E00614JH058452 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY57067 | 1988 | FRUHF | 1H2E00616JH058453 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57070 | 1988 | FRUHF | 1H2E00611JH058456 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY57071 | 1988 | FRUHF | 1H2E00613JH058457 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY57073 | 1988 | FRUHF | 1H2E00617JH058459 | ELF-1 | GA | Savannah |
| YRCF | DOLLY | DOL-SA | RDWY57078 | 1988 | FRUHF | 1H2E00618JH058464 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY57082 | 1988 | FRUHF | 1H2E00618JH058468 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57083 | 1988 | FRUHF | 1H2E0061XJH058469 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57085 | 1988 | FRUHF | 1H2E00618JH058471 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY57086 | 1988 | FRUHF | 1H2E0061XJH058472 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY57087 | 1988 | FRUHF | 1H2E00611JH058473 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57088 | 1988 | FRUHF | 1H2E00613JH058474 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY57090 | 1988 | FRUHF | 1H2E00617JH058476 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY57093 | 1988 | FRUHF | 1H2E00612JH058479 | ELF-1 | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY57095 | 1988 | FRUHF | 1H2E00610JH058481 | ELF-1 | NC | Kernersville |
| YRCF | DOLLY | DOL-SA | RDWY57097 | 1988 | FRUHF | 1H2E00614JH058483 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57098 | 1988 | FRUHF | 1H2E00616JH058484 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57099 | 1988 | FRUHF | 1H2E00618JH058485 | ELF-1 | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY57100 | 1988 | FRUHF | 1H2E00618JE030901 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57101 | 1988 | FRUHF | 1H2E0061XJE030902 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57102 | 1988 | FRUHF | 1H2E00611JE030903 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY57104 | 1988 | FRUHF | 1H2E00615JE030905 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY57105 | 1988 | FRUHF | 1H2E00617JE030906 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY57106 | 1988 | FRUHF | 1H2E00619JE030907 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY57109 | 1988 | FRUHF | 1H2E00619JE030910 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY57110 | 1988 | FRUHF | 1H2E00610JE030911 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57111 | 1988 | FRUHF | 1H2E00612JE030912 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY57113 | 1988 | FRUHF | 1H2E00616JE030914 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57114 | 1988 | FRUHF | 1H2E00618JE030915 | ELF-1 | CT | Cheshire |
| YRCF | DOLLY | DOL-SA | RDWY57115 | 1988 | FRUHF | 1H2E0061XJE030916 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY57116 | 1988 | FRUHF | 1H2E00611JE030917 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57122 | 1988 | FRUHF | 1H2E00617JE030923 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY57126 | 1988 | FRUHF | 1H2E00614JE030927 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57127 | 1988 | FRUHF | 1H2E00616JE030928 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY57128 | 1988 | FRUHF | 1H2E00618JE030929 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57129 | 1988 | FRUHF | 1H2E00614JE030930 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY57131 | 1988 | FRUHF | 1H2E00618JE030932 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57134 | 1988 | FRUHF | 1H2E00613JE030935 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57135 | 1988 | FRUHF | 1H2E00615JE030936 | ELF-1 | FL | Boynton Beach |
| YRCF | DOLLY | DOL-SA | RDWY57136 | 1988 | FRUHF | 1H2E00617JE030937 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57138 | 1988 | FRUHF | 1H2E00610JE030939 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57140 | 1988 | FRUHF | 1H2E00619JE030941 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY57141 | 1988 | FRUHF | 1H2E00610JE030942 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57145 | 1988 | FRUHF | 1H2E00618JE030946 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57148 | 1988 | FRUHF | 1H2E00613JE030949 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57149 | 1988 | FRUHF | 1H2E0061XJE030950 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY57150 | 1988 | FRUHF | 1H2E00611JE030951 | ELF-1 | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY57151 | 1988 | FRUHF | 1H2E00613JE030952 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY57152 | 1988 | FRUHF | 1H2E00615JE030953 | ELF-1 | GA | Conley |
| YRCF | DOLLY | DOL-SA | RDWY57154 | 1988 | FRUHF | 1H2E00619JE030955 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY57155 | 1988 | FRUHF | 1H2E00610JE030956 | ELF-1 | IA | Mason City |
| YRCF | DOLLY | DOL-SA | RDWY57156 | 1988 | FRUHF | 1H2E00612JE030957 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57157 | 1988 | FRUHF | 1H2E00614JE030958 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY57160 | 1988 | FRUHF | 1H2E00614JE030961 | ELF-1 | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY57163 | 1988 | FRUHF | 1H2E0061XJE030964 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57168 | 1988 | FRUHF | 1H2E00619JE030969 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY57169 | 1988 | FRUHF | 1H2E00615JE030970 | ELF-1 | CA | Lost Hills |
| YRCF | DOLLY | DOL-SA | RDWY57170 | 1988 | FRUHF | 1H2E00617JE030971 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY57172 | 1988 | FRUHF | 1H2E00610JE030973 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY57176 | 1988 | FRUHF | 1H2E00618JE030977 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57177 | 1988 | FRUHF | 1H2E0061XJE030978 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57182 | 1988 | FRUHF | 1H2E00613JE030983 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57183 | 1988 | FRUHF | 1H2E00615JE030984 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57184 | 1988 | FRUHF | 1H2E00617JE030985 | ELF-1 | PA | McKees Rocks |
| YRCF | DOLLY | DOL-SA | RDWY57187 | 1988 | FRUHF | 1H2E00612JE030988 | ELF-1 | LA | Port Allen |
| YRCF | DOLLY | DOL-SA | RDWY57191 | 1988 | FRUHF | 1H2E00614JE030992 | ELF-1 | PA | Du Bois |
| YRCF | DOLLY | DOL-SA | RDWY57192 | 1988 | FRUHF | 1H2E00616JE030993 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57193 | 1988 | FRUHF | 1H2E00618JE030994 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57194 | 1988 | FRUHF | 1H2E0061XJE030995 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY57196 | 1988 | FRUHF | 1H2E00613JE030997 | ELF-1 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY57197 | 1988 | FRUHF | 1H2E00615JE030998 | ELF-1 | NC | Kernersville |
| YRCF | DOLLY | DOL-SA | RDWY57198 | 1988 | FRUHF | 1H2E00617JE030999 | ELF-1 | KS | Wichita |
| YRCF | DOLLY | DOL-SA | RDWY57199 | 1988 | FRUHF | 1H2E00618JE031000 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57201 | 1988 | FRUHF | 1H2E00611JE031002 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57206 | 1988 | FRUHF | 1H2E00610JE031007 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY57209 | 1988 | FRUHF | 1H2E00610JE031010 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY57210 | 1988 | FRUHF | 1H2E00612JE031011 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY57212 | 1988 | FRUHF | 1H2E00616JE031013 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57215 | 1989 | FRUHF | 1H2E00618KE013601 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY57217 | 1989 | FRUHF | 1H2E00611KE013603 | ELF-1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY57219 | 1989 | FRUHF | 1H2E00615KE013605 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57220 | 1989 | FRUHF | 1H2E00617KE013606 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY57221 | 1989 | FRUHF | 1H2E00619KE013607 | ELF-1 | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY57223 | 1989 | FRUHF | 1H2E00612KE013609 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY57226 | 1989 | FRUHF | 1H2E00612KE013612 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY57228 | 1989 | FRUHF | 1H2E00616KE013614 | ELF-1 | WY | Cheyenne |
| YRCF | DOLLY | DOL-SA | RDWY57230 | 1989 | FRUHF | 1H2E0061XKE013616 | ELF-1 | MI | Wyoming |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY57235 | 1989 | FRUHF | 1H2E00613KE013621 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57238 | 1989 | FRUHF | 1H2E00619KE013624 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY57239 | 1989 | FRUHF | 1H2E00610KE013625 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY57240 | 1989 | FRUHF | 1H2E00612KE013626 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY57241 | 1989 | FRUHF | 1H2E00614KE013627 | ELF-1 | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY57242 | 1989 | FRUHF | 1H2E00616KE013628 | ELF-1 | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY57243 | 1989 | FRUHF | 1H2E00618KE013629 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57245 | 1989 | FRUHF | 1H2E00616KE013631 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57248 | 1989 | FRUHF | 1H2E00611KE013634 | ELF-1 | CA | Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY57249 | 1989 | FRUHF | 1H2E00613KE013635 | ELF-1 | KS | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57251 | 1989 | FRUHF | 1H2E00617KE013637 | ELF-1 | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY57252 | 1989 | FRUHF | 1H2E00619KE013638 | ELF-1 | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY57254 | 1989 | FRUHF | 1H2E00617KE013640 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY57255 | 1989 | FRUHF | 1H2E00619KE013641 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY57257 | 1989 | FRUHF | 1H2E00612KE013643 | ELF-1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY57258 | 1989 | FRUHF | 1H2E00614KE013644 | ELF-1 | IL | Rockford |
| YRCF | DOLLY | DOL-SA | RDWY57260 | 1989 | FRUHF | 1H2E00618KE013646 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57262 | 1989 | FRUHF | 1H2E00611KE013648 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY57263 | 1989 | FRUHF | 1H2E00613KE013649 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY57264 | 1989 | FRUHF | 1H2E00611XKE013650 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57268 | 1989 | FRUHF | 1H2E00613KH028604 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY57270 | 1989 | FRUHF | 1H2E00617KH028606 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57271 | 1989 | FRUHF | 1H2E00619KH028607 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY57272 | 1989 | FRUHF | 1H2E00610KH028608 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY57273 | 1989 | FRUHF | 1H2E00612KH028609 | ELF-1 | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY57274 | 1989 | FRUHF | 1H2E00619KH028610 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57275 | 1989 | FRUHF | 1H2E00610KH028611 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY57277 | 1989 | FRUHF | 1H2E00614KH028613 | ELF-1 | PQ | Dorval |
| YRCF | DOLLY | DOL-SA | RDWY57281 | 1989 | FRUHF | 1H2E00611KH028617 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57282 | 1989 | FRUHF | 1H2E00613KH028618 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57283 | 1989 | FRUHF | 1H2E00615KH028619 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57285 | 1989 | FRUHF | 1H2E00613KH028621 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY57286 | 1989 | FRUHF | 1H2E00615KH028622 | ELF-1 | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY57287 | 1989 | FRUHF | 1H2E00617KH028623 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY57288 | 1989 | FRUHF | 1H2E00619KH028624 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57290 | 1989 | FRUHF | 1H2E00612KH028626 | ELF-1 | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY57291 | 1989 | FRUHF | 1H2E00614KH028627 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57294 | 1989 | FRUHF | 1H2E00614KH028630 | ELF-1 | CA | Brisbane |
| YRCF | DOLLY | DOL-SA | RDWY57297 | 1989 | FRUHF | 1H2E00611KH028633 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57299 | 1989 | FRUHF | 1H2E00615KH028635 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57300 | 1989 | FRUHF | 1H2E00615KH028636 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY57303 | 1989 | FRUHF | 1H2E00610KH028639 | ELF-1 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY57304 | 1989 | FRUHF | 1H2E00617KH028640 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57306 | 1989 | FRUHF | 1H2E00610KH028642 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY57307 | 1989 | FRUHF | 1H2E00612KH028643 | ELF-1 | OH | North Lima |
| YRCF | DOLLY | DOL-SA | RDWY57309 | 1989 | FRUHF | 1H2E00616KH028645 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY57312 | 1989 | FRUHF | 1H2E00611KH028648 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57314 | 1989 | FRUHF | 1H2E00611XKH028650 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY57315 | 1989 | FRUHF | 1H2E00611KH028651 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY57319 | 1989 | FRUHF | 1H2E00619KH028655 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY57320 | 1989 | FRUHF | 1H2E00610KH028656 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57324 | 1989 | FRUHF | 1H2E00612KH028660 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57326 | 1989 | FRUHF | 1H2E00616KH028662 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57327 | 1989 | FRUHF | 1H2E00618KH028663 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57329 | 1989 | FRUHF | 1H2E00611KH028665 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57330 | 1989 | FRUHF | 1H2E00613KH028666 | ELF-1 | WI | Eau Claire |
| YRCF | DOLLY | DOL-SA | RDWY57332 | 1989 | FRUHF | 1H2E00617KH028668 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57333 | 1989 | FRUHF | 1H2E00619KH028669 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57335 | 1989 | FRUHF | 1H2E00617KH028671 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57336 | 1989 | FRUHF | 1H2E00619KH028672 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57338 | 1989 | FRUHF | 1H2E00614KH028674 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57339 | 1989 | FRUHF | 1H2E00614KH028675 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY57340 | 1989 | FRUHF | 1H2E00616KH028676 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY57341 | 1989 | FRUHF | 1H2E00618KH028677 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY57343 | 1989 | FRUHF | 1H2E00611KH028679 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57344 | 1989 | FRUHF | 1H2E00618KH028680 | ELF-1 | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY57345 | 1989 | FRUHF | 1H2E00611KH028681 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57346 | 1989 | FRUHF | 1H2E00611KH028682 | ELF-1 | PQ | Dorval |
| YRCF | DOLLY | DOL-SA | RDWY57347 | 1989 | FRUHF | 1H2E00613KH028683 | ELF-1 | PA | Erie |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY57349 | 1989 | FRUHF | 1H2E00617KH028685 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY57351 | 1989 | FRUHF | 1H2E00610KH028687 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57353 | 1989 | FRUHF | 1H2E00614KH028689 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY57354 | 1989 | FRUHF | 1H2E00610KH028690 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY57356 | 1989 | FRUHF | 1H2E00614KH028692 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57357 | 1989 | FRUHF | 1H2E00616KH028693 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY57358 | 1989 | FRUHF | 1H2E00618KH028694 | ELF-1 | NY | Williamsville |
| YRCF | DOLLY | DOL-SA | RDWY57361 | 1989 | FRUHF | 1H2E00613KH028697 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57362 | 1989 | FRUHF | 1H2E00615KH028698 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY57363 | 1989 | FRUHF | 1H2E00617KH028699 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY57364 | 1989 | FRUHF | 1H2E0061XKH028700 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY57365 | 1989 | FRUHF | 1H2E00616KH028701 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57366 | 1989 | FRUHF | 1H2E00613KH028702 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57367 | 1989 | FRUHF | 1H2E00615KH028703 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57368 | 1989 | FRUHF | 1H2E00617KH028704 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY57370 | 1989 | FRUHF | 1H2E00610KH028706 | ELF-1 | IL | Joliet |
| YRCF | DOLLY | DOL-SA | RDWY57372 | 1989 | FRUHF | 1H2E00614KH028708 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57374 | 1989 | FRUHF | 1H2E00612KH028710 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57376 | 1989 | FRUHF | 1H2E00616KH028712 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57377 | 1989 | FRUHF | 1H2E00618KH028713 | ELF-1 | Saskatchewan | Regina |
| YRCF | DOLLY | DOL-SA | RDWY57379 | 1989 | FRUHF | 1H2E00611KH028715 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY57381 | 1989 | FRUHF | 1H2E00615KH028717 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57382 | 1989 | FRUHF | 1H2E00617KH028718 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57383 | 1989 | FRUHF | 1H2E00619KH028719 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY57384 | 1989 | FRUHF | 1H2E00615KH028720 | ELF-1 | UT | Beaver |
| YRCF | DOLLY | DOL-SA | RDWY57386 | 1989 | FRUHF | 1H2E00619KH028722 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57388 | 1989 | FRUHF | 1H2E00612KH028724 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57389 | 1989 | FRUHF | 1H2E00614KH028725 | ELF-1 | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY57392 | 1989 | FRUHF | 1H2E0061XKH028728 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57395 | 1989 | FRUHF | 1H2E00611KH028731 | ELF-1 | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY57400 | 1989 | FRUHF | 1H2E00619KH028736 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY57401 | 1989 | FRUHF | 1H2E00610KH028737 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY57402 | 1989 | FRUHF | 1H2E00612KH028738 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57403 | 1989 | FRUHF | 1H2E00614KH028739 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY57404 | 1989 | FRUHF | 1H2E00610KH028740 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY57405 | 1989 | FRUHF | 1H2E00612KH028741 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57406 | 1989 | FRUHF | 1H2E00614KH028742 | ELF-1 | IL | Joliet |
| YRCF | DOLLY | DOL-SA | RDWY57408 | 1989 | FRUHF | 1H2E00618KH028744 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57409 | 1989 | FRUHF | 1H2E0061XKH028745 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY57411 | 1989 | FRUHF | 1H2E00613KH028747 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57415 | 1989 | FRUHF | 1H2E00615KH028751 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57416 | 1989 | FRUHF | 1H2E00617KH028752 | ELF-1 | VA | Elliston |
| YRCF | DOLLY | DOL-SA | RDWY57417 | 1989 | FRUHF | 1H2E00619KH028753 | ELF-1 | OH | Lima |
| YRCF | DOLLY | DOL-SA | RDWY57418 | 1989 | FRUHF | 1H2E00610KH028754 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57422 | 1989 | FRUHF | 1H2E00618KH028758 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57423 | 1989 | FRUHF | 1H2E0061XKH028759 | ELF-1 | MN | Saint Cloud |
| YRCF | DOLLY | DOL-SA | RDWY57426 | 1989 | FRUHF | 1H2E0061XKH028762 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY57427 | 1989 | FRUHF | 1H2E00611KH028763 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY57429 | 1989 | FRUHF | 1H2E00615KH028765 | ELF-1 | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY57433 | 1989 | FRUHF | 1H2E00612KH028769 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY57434 | 1989 | FRUHF | 1H2E00619KH028770 | ELF-1 | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY57435 | 1989 | FRUHF | 1H2E00610KH028771 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY57437 | 1989 | FRUHF | 1H2E00614KH028773 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57439 | 1989 | FRUHF | 1H2E00618KH028775 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57442 | 1989 | FRUHF | 1H2E00613KH028778 | ELF-1 | IL | Hodgkins |
| YRCF | DOLLY | DOL-SA | RDWY57443 | 1989 | FRUHF | 1H2E00615KH028779 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY57446 | 1989 | FRUHF | 1H2E00615KH028782 | ELF-1 | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY57448 | 1989 | FRUHF | 1H2E00619KH028784 | ELF-1 | MT | Great Falls |
| YRCF | DOLLY | DOL-SA | RDWY57449 | 1989 | FRUHF | 1H2E00610KH028785 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57450 | 1989 | FRUHF | 1H2E00612KH028786 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57451 | 1989 | FRUHF | 1H2E00614KH028787 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY57452 | 1989 | FRUHF | 1H2E00616KH028788 | ELF-1 | KS | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57453 | 1989 | FRUHF | 1H2E00618KH028789 | ELF-1 | CA | San Bernardino |
| YRCF | DOLLY | DOL-SA | RDWY57458 | 1989 | FRUHF | 1H2E00611KH028794 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY57459 | 1989 | FRUHF | 1H2E00613KH028795 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57461 | 1989 | FRUHF | 1H2E00617KH028797 | ELF-1 | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY57463 | 1989 | FRUHF | 1H2E00610KH028799 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57464 | 1989 | FRUHF | 1H2E00613KH028800 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY57465 | 1989 | FRUHF | 1H2E00615KH028801 | ELF-1 | TX | Irving |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY57466 | 1989 | FRUHF | 1H2E00617KH028802 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57470 | 1989 | FRUHF | 1H2E00614KH028806 | ELF-1 | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY57471 | 1989 | FRUHF | 1H2E00616KH028807 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY57474 | 1989 | FRUHF | 1H2E00612KH028810 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57478 | 1989 | FRUHF | 1H2E00613KH028814 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY57480 | 1989 | FRUHF | 1H2E00617KH028816 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57484 | 1989 | FRUHF | 1H2E00619KH028820 | ELF-1 | WV | Beckley |
| YRCF | DOLLY | DOL-SA | RDWY57485 | 1989 | FRUHF | 1H2E00610KH028821 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57486 | 1989 | FRUHF | 1H2E00612KH028822 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY57487 | 1989 | FRUHF | 1H2E00614KH028823 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57489 | 1989 | FRUHF | 1H2E00618KH028825 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57491 | 1989 | FRUHF | 1H2E00611KH028827 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY57495 | 1989 | FRUHF | 1H2E00613KH028831 | ELF-1 | PA | Erie |
| YRCF | DOLLY | DOL-SA | RDWY57496 | 1989 | FRUHF | 1H2E00615KH028832 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY57497 | 1989 | FRUHF | 1H2E00617KH028833 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57498 | 1989 | FRUHF | 1H2E00619KH028834 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY57499 | 1989 | FRUHF | 1H2E00610KH028835 | ELF-1 | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY57501 | 1989 | FRUHF | 1H2E00614KH028837 | ELF-1 | KY | Waddy |
| YRCF | DOLLY | DOL-SA | RDWY57502 | 1989 | FRUHF | 1H2E00616KH028838 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57503 | 1989 | FRUHF | 1H2E00618KH028839 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57504 | 1989 | FRUHF | 1H2E00614KH028840 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY57505 | 1989 | FRUHF | 1H2E00616KH028841 | ELF-1 | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY57507 | 1989 | FRUHF | 1H2E00611XKH028843 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57510 | 1989 | FRUHF | 1H2E00615KH028846 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57513 | 1989 | FRUHF | 1H2E00610KH028849 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57514 | 1989 | FRUHF | 1H2E00617KH028850 | ELF-1 | VA | Roanoke |
| YRCF | DOLLY | DOL-SA | RDWY57515 | 1989 | FRUHF | 1H2E00611KH031601 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY57516 | 1989 | FRUHF | 1H2E00613KH031602 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57517 | 1989 | FRUHF | 1H2E00615KH031603 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY57518 | 1989 | FRUHF | 1H2E00617KH031604 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57520 | 1989 | FRUHF | 1H2E00610KH031606 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY57521 | 1989 | FRUHF | 1H2E00612KH031607 | ELF-1 | MO | Sikeston |
| YRCF | DOLLY | DOL-SA | RDWY57522 | 1989 | FRUHF | 1H2E00614KH031608 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57525 | 1989 | FRUHF | 1H2E00614KH031611 | ELF-1 | NC | Kernersville |
| YRCF | DOLLY | DOL-SA | RDWY57526 | 1989 | FRUHF | 1H2E00616KH031612 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY57527 | 1989 | FRUHF | 1H2E00618KH031613 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57529 | 1989 | FRUHF | 1H2E00611KH031615 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57530 | 1989 | FRUHF | 1H2E00613KH031616 | ELF-1 | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY57531 | 1989 | FRUHF | 1H2E00615KH031617 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57534 | 1989 | FRUHF | 1H2E00615KH031620 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY57537 | 1989 | FRUHF | 1H2E00610KH031623 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57538 | 1989 | FRUHF | 1H2E00612KH031624 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57539 | 1989 | FRUHF | 1H2E00614KH031625 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY57540 | 1989 | FRUHF | 1H2E00616KH031626 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY57543 | 1989 | FRUHF | 1H2E00611KH031629 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57544 | 1989 | FRUHF | 1H2E00618KH031630 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY57545 | 1989 | FRUHF | 1H2E00611XKH031631 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57550 | 1989 | FRUHF | 1H2E00619KH031636 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY57551 | 1989 | FRUHF | 1H2E00610KH031637 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY57553 | 1989 | FRUHF | 1H2E00614KH031639 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57554 | 1989 | FRUHF | 1H2E00610KH031640 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57557 | 1989 | FRUHF | 1H2E00616KH031643 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY57558 | 1989 | FRUHF | 1H2E00618KH031644 | ELF-1 | AL | Mobile |
| YRCF | DOLLY | DOL-SA | RDWY57560 | 1989 | FRUHF | 1H2E00611KH031646 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57561 | 1989 | FRUHF | 1H2E00613KH031647 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57562 | 1989 | FRUHF | 1H2E00615KH031648 | ELF-1 | GA | Ringgold |
| YRCF | DOLLY | DOL-SA | RDWY57563 | 1989 | FRUHF | 1H2E00617KH031649 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY57565 | 1989 | FRUHF | 1H2E00615KH031651 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY57569 | 1989 | FRUHF | 1H2E00612KH031655 | ELF-1 | AL | Mobile |
| YRCF | DOLLY | DOL-SA | RDWY57570 | 1989 | FRUHF | 1H2E00614KH031656 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57571 | 1989 | FRUHF | 1H2E00616KH031657 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57573 | 1989 | FRUHF | 1H2E00611XKH031659 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY57574 | 1989 | FRUHF | 1H2E00616KH031660 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57575 | 1989 | FRUHF | 1H2E00618KH031661 | ELF-1 | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY57577 | 1989 | FRUHF | 1H2E00611KH031663 | ELF-1 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY57578 | 1989 | FRUHF | 1H2E00613KH031664 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY57579 | 1989 | FRUHF | 1H2E00615KH031665 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57580 | 1989 | FRUHF | 1H2E00617KH031666 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY57581 | 1989 | FRUHF | 1H2E00619KH031667 | ELF-1 | NE | Omaha |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY57586 | 1989 | FRUHF | 1H2E00612KH031672 | ELF-1 | PA | Line Lexington |
| YRCF | DOLLY | DOL-SA | RDWY57587 | 1989 | FRUHF | 1H2E00614KH031673 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY57588 | 1989 | FRUHF | 1H2E00616KH031674 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY57589 | 1989 | FRUHF | 1H2E00618KH031675 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY57591 | 1989 | FRUHF | 1H2E00611KH031677 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY57594 | 1989 | FRUHF | 1H2E00617KH031680 | ELF-1 | AL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY57595 | 1989 | FRUHF | 1H2E00613KH031681 | ELF-1 | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY57596 | 1989 | FRUHF | 1H2E00615KH031682 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY57599 | 1989 | FRUHF | 1H2E00610KH031685 | ELF-1 | AL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY57600 | 1989 | FRUHF | 1H2E00612KH031686 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY57601 | 1989 | FRUHF | 1H2E00614KH031687 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY57603 | 1989 | FRUHF | 1H2E00618KH031689 | ELF-1 | WI | Portage |
| YRCF | DOLLY | DOL-SA | RDWY57606 | 1989 | FRUHF | 1H2E00613KH031692 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY57607 | 1989 | FRUHF | 1H2E00617KH031693 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY57609 | 1989 | FRUHF | 1H2E00613KH031695 | ELF-1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY57610 | 1989 | FRUHF | 1H2E00615KH031696 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57611 | 1989 | FRUHF | 1H2E00617KH031697 | ELF-1 | CA | Santa Clara |
| YRCF | DOLLY | DOL-SA | RDWY57612 | 1989 | FRUHF | 1H2E00619KH031698 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY57614 | 1989 | FRUHF | 1H2E00613KH031700 | ELF-1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY57618 | 1989 | FRUHF | 1H2E00617KH045003 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57619 | 1989 | FRUHF | 1H2E00619KH045004 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY57621 | 1989 | FRUHF | 1H2E00612KH045006 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57622 | 1989 | FRUHF | 1H2E00614KH045007 | ELF-1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY57624 | 1989 | FRUHF | 1H2E00618KH045009 | ELF-1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY57625 | 1989 | FRUHF | 1H2E00614KH045010 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY57626 | 1989 | FRUHF | 1H2E00616KH045011 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY57627 | 1989 | FRUHF | 1H2E00618KH045012 | ELF-1 | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY57628 | 1989 | FRUHF | 1H2E00611KH045013 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY57629 | 1989 | FRUHF | 1H2E00611KH045014 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57630 | 1989 | FRUHF | 1H2E00613KH045015 | ELF-1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY57632 | 1989 | FRUHF | 1H2E00617KH045017 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57633 | 1989 | FRUHF | 1H2E00619KH045018 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY57635 | 1989 | FRUHF | 1H2E00617KH045020 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57636 | 1989 | FRUHF | 1H2E00619KH045021 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57638 | 1989 | FRUHF | 1H2E00612KH045023 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57639 | 1989 | FRUHF | 1H2E00614KH045024 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57641 | 1989 | FRUHF | 1H2E00618KH045026 | ELF-1 | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY57642 | 1989 | FRUHF | 1H2E00611KH045027 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57643 | 1989 | FRUHF | 1H2E00611KH045028 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57648 | 1989 | FRUHF | 1H2E00615KH045033 | ELF-1 | AZ | Lake Havasu City |
| YRCF | DOLLY | DOL-SA | RDWY57650 | 1989 | FRUHF | 1H2E00619KH045035 | ELF-1 | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY57654 | 1989 | FRUHF | 1H2E00616KH045039 | ELF-1 | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY57656 | 1989 | FRUHF | 1H2E00614KH045041 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY57660 | 1989 | FRUHF | 1H2E00611KH045045 | ELF-1 | ME | Fairfield |
| YRCF | DOLLY | DOL-SA | RDWY57661 | 1989 | FRUHF | 1H2E00613KH045046 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57662 | 1989 | FRUHF | 1H2E00615KH045047 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57663 | 1989 | FRUHF | 1H2E00617KH045048 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY57664 | 1989 | FRUHF | 1H2E00619KH045049 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY57666 | 1989 | FRUHF | 1H2E00617KH045051 | ELF-1 | NE | North Platte |
| YRCF | DOLLY | DOL-SA | RDWY57667 | 1989 | FRUHF | 1H2E00619KH045052 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57668 | 1989 | FRUHF | 1H2E00610KH045053 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57669 | 1989 | FRUHF | 1H2E00612KH045054 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY57671 | 1989 | FRUHF | 1H2E00616KH045056 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57672 | 1989 | FRUHF | 1H2E00618KH045057 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY57674 | 1989 | FRUHF | 1H2E00611KH045059 | ELF-1 | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY57675 | 1989 | FRUHF | 1H2E00618KH045060 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY57676 | 1989 | FRUHF | 1H2E00611XKH045061 | ELF-1 | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY57682 | 1989 | FRUHF | 1H2E00610KH045067 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY57684 | 1989 | FRUHF | 1H2E00614KH045069 | ELF-1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY57685 | 1989 | FRUHF | 1H2E00610KH045070 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57688 | 1989 | FRUHF | 1H2E00615KH045073 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57690 | 1989 | FRUHF | 1H2E00611XKH045075 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY57691 | 1989 | FRUHF | 1H2E00611KH045076 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57692 | 1989 | FRUHF | 1H2E00613KH045077 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY57693 | 1989 | FRUHF | 1H2E00615KH045078 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57696 | 1989 | FRUHF | 1H2E00615KH045081 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57697 | 1989 | FRUHF | 1H2E00617KH045082 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY57698 | 1989 | FRUHF | 1H2E00619KH045083 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57701 | 1989 | FRUHF | 1H2E00614KH045086 | ELF-1 | NJ | South Plainfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | DOLLY | DOL-SA | RDWY57703 | 1989 | FRUHF | 1H2E00618KH045088 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY57705 | 1989 | FRUHF | 1H2E00616KH045090 | ELF-1 | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY57706 | 1989 | FRUHF | 1H2E00618KH045091 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57708 | 1989 | FRUHF | 1H2E00611KH045093 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY57710 | 1989 | FRUHF | 1H2E00615KH045095 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57711 | 1989 | FRUHF | 1H2E00617KH045096 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57712 | 1989 | FRUHF | 1H2E00619KH045097 | ELF-1 | PQ | Dorval |
| YRCF | DOLLY | DOL-SA | RDWY57716 | 1989 | FRUHF | 1H2E00617KH045101 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57717 | 1989 | FRUHF | 1H2E00619KH045102 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY57719 | 1989 | FRUHF | 1H2E00612KH045104 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57721 | 1989 | FRUHF | 1H2E00616KH045106 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY57724 | 1989 | FRUHF | 1H2E00611KH045109 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57728 | 1989 | FRUHF | 1H2E00618KH045113 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57729 | 1989 | FRUHF | 1H2E00615KH045114 | ELF-1 | CA | Stockton |
| YRCF | DOLLY | DOL-SA | RDWY57730 | 1989 | FRUHF | 1H2E00617KH045115 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57731 | 1989 | FRUHF | 1H2E00619KH045116 | ELF-1 | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY57732 | 1989 | FRUHF | 1H2E00610KH045117 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57733 | 1989 | FRUHF | 1H2E00612KH045118 | ELF-1 | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY57735 | 1989 | FRUHF | 1H2E00616KH045120 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY57740 | 1989 | FRUHF | 1H2E00611XKH045125 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57741 | 1989 | FRUHF | 1H2E00611KH045126 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57746 | 1989 | FRUHF | 1H2E00615KH045131 | ELF-1 | NY | Mount Vernon |
| YRCF | DOLLY | DOL-SA | RDWY57751 | 1989 | FRUHF | 1H2E00614KH045136 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY57753 | 1989 | FRUHF | 1H2E00618KH045138 | ELF-1 | WV | Bridgeport |
| YRCF | DOLLY | DOL-SA | RDWY57755 | 1989 | FRUHF | 1H2E00616KH045140 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57758 | 1989 | FRUHF | 1H2E00611KH045143 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY57759 | 1989 | FRUHF | 1H2E00613KH045144 | ELF-1 | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY57762 | 1989 | FRUHF | 1H2E00619KH045147 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY57763 | 1989 | FRUHF | 1H2E00610KH045148 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57764 | 1989 | FRUHF | 1H2E00612KH045149 | ELF-1 | AR | Springdale |
| YRCF | DOLLY | DOL-SA | RDWY57768 | 1989 | FRUHF | 1H2E00615KH045153 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY57770 | 1989 | FRUHF | 1H2E00618KH045155 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57771 | 1989 | FRUHF | 1H2E00611XKH045156 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57772 | 1989 | FRUHF | 1H2E00611KH045157 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57773 | 1989 | FRUHF | 1H2E00613KH045158 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57775 | 1989 | FRUHF | 1H2E00611KH045160 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY57778 | 1989 | FRUHF | 1H2E00617KH045163 | ELF-1 | PA | Mountain Top |
| YRCF | DOLLY | DOL-SA | RDWY57779 | 1989 | FRUHF | 1H2E00619KH045164 | ELF-1 | SC | Florence |
| YRCF | DOLLY | DOL-SA | RDWY57780 | 1989 | FRUHF | 1H2E00610KH045165 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY57782 | 1989 | FRUHF | 1H2E00614KH045167 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY57784 | 1989 | FRUHF | 1H2E00618KH045169 | ELF-1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY57785 | 1989 | FRUHF | 1H2E00614KH045170 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57786 | 1989 | FRUHF | 1H2E00616KH045171 | ELF-1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY57787 | 1989 | FRUHF | 1H2E00618KH045172 | ELF-1 | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY57788 | 1989 | FRUHF | 1H2E00611XKH045173 | ELF-1 | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY57789 | 1989 | FRUHF | 1H2E00611KH045174 | ELF-1 | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY57790 | 1989 | FRUHF | 1H2E00613KH045175 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY57794 | 1989 | FRUHF | 1H2E00610KH045179 | ELF-1 | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY57797 | 1989 | FRUHF | 1H2E00610KH045182 | ELF-1 | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY57798 | 1989 | FRUHF | 1H2E00612KH045183 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY57800 | 1989 | FRUHF | 1H2E00616KH045185 | ELF-1 | CA | Santa Maria |
| YRCF | DOLLY | DOL-SA | RDWY57802 | 1989 | FRUHF | 1H2E00611XKH045187 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57803 | 1989 | FRUHF | 1H2E00611KH045188 | ELF-1 | SC | West Columbia |
| YRCF | DOLLY | DOL-SA | RDWY57805 | 1989 | FRUHF | 1H2E00611XKH045190 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY57807 | 1989 | FRUHF | 1H2E00613KH045192 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY57809 | 1989 | FRUHF | 1H2E00617KH045194 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57810 | 1989 | FRUHF | 1H2E00619KH045195 | ELF-1 | WA | Pasco |
| YRCF | DOLLY | DOL-SA | RDWY57813 | 1989 | FRUHF | 1H2E00614KH045198 | ELF-1 | WI | Eau Claire |
| YRCF | DOLLY | DOL-SA | RDWY57815 | 1989 | FRUHF | 1H2E00619KH045200 | ELF-1 | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY57822 | 1990 | MONON | 1NNJ00914LM139708 | CD100A96 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57823 | 1989 | NTHCT | 1N9CD0018KW060020 | NCD1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57825 | 1989 | NTHCT | 1N9CD0018KW060022 | NCD1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57828 | 1989 | NTHCT | 1N9CD0013KW060025 | NCD1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57831 | 1989 | NTHCT | 1N9CD0019KW060028 | NCD1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY57833 | 1989 | NTHCT | 1N9CD0017KW060030 | NCD1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY57834 | 1989 | NTHCT | 1N9CD0019KW060031 | NCD1 | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY57835 | 1989 | NTHCT | 1N9CD0010KW060032 | NCD1 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY57836 | 1989 | NTHCT | 1N9CD0012KW060033 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57838 | 1989 | NTHCT | 1N9CD0016KW060035 | NCD1 | GA | La Grange |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY57842 | 1989 | NTHCT | 1N9CD0013KW060039 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57843 | 1989 | NTHCT | 1N9CD001XKW060040 | NCD1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY57845 | 1989 | NTHCT | 1N9CD0013KW060042 | NCD1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57846 | 1989 | NTHCT | 1N9CD0015KW060043 | NCD1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY57847 | 1989 | NTHCT | 1N9CD0017KW060044 | NCD1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY57854 | 1989 | NTHCT | 1N9CD0014KW060051 | NCD1 | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY57855 | 1989 | NTHCT | 1N9CD0016KW060052 | NCD1 | PQ | Dorval |
| YRCF | DOLLY | DOL-SA | RDWY57858 | 1989 | NTHCT | 1N9CD0011KW060055 | NCD1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY57861 | 1989 | NTHCT | 1N9CD0017KW060058 | NCD1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY57862 | 1989 | NTHCT | 1N9CD0019KW060059 | NCD1 | GA | Thomasville |
| YRCF | DOLLY | DOL-SA | RDWY57867 | 1989 | NTHCT | 1N9CD0012KW060064 | NCD1 | DE | New Castle |
| YRCF | DOLLY | DOL-SA | RDWY57871 | 1989 | NTHCT | 1N9CD001XKW060068 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57874 | 1989 | NTHCT | 1N9CD001XKW060071 | NCD1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57877 | 1989 | NTHCT | 1N9CD0015KW060074 | NCD1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57879 | 1989 | NTHCT | 1N9CD0019KW060076 | NCD1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY57880 | 1989 | NTHCT | 1N9CD0010KW060077 | NCD1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57884 | 1989 | NTHCT | 1N9CD0012KW060081 | NCD1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY57885 | 1989 | NTHCT | 1N9CD0014KW060082 | NCD1 | Ontario | Woodstock |
| YRCF | DOLLY | DOL-SA | RDWY57888 | 1989 | NTHCT | 1N9CD001XKW060085 | NCD1 | KS | Wichita |
| YRCF | DOLLY | DOL-SA | RDWY57889 | 1989 | NTHCT | 1N9CD0011KW060086 | NCD1 | SC | Florence |
| YRCF | DOLLY | DOL-SA | RDWY57891 | 1989 | NTHCT | 1N9CD0015KW060088 | NCD1 | WV | Beckley |
| YRCF | DOLLY | DOL-SA | RDWY57894 | 1989 | NTHCT | 1N9CD0015KW060091 | NCD1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY57896 | 1989 | NTHCT | 1N9CD0019KW060093 | NCD1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY57897 | 1989 | NTHCT | 1N9CD0010KW060094 | NCD1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY57898 | 1989 | NTHCT | 1N9CD0012KW060095 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57899 | 1989 | NTHCT | 1N9CD0014KW060096 | NCD1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY57900 | 1989 | NTHCT | 1N9CD0016KW060097 | NCD1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY57904 | 1989 | NTHCT | 1N9CD0014KW060101 | NCD1 | OH | Lima |
| YRCF | DOLLY | DOL-SA | RDWY57906 | 1989 | NTHCT | 1N9CD0018KW060103 | NCD1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY57907 | 1989 | NTHCT | 1N9CD001XKW060104 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57908 | 1989 | NTHCT | 1N9CD0011KW060105 | NCD1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY57911 | 1989 | NTHCT | 1N9CD0017KW060108 | NCD1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY57913 | 1989 | NTHCT | 1N9CD0015KW060110 | NCD1 | SD | Watertown |
| YRCF | DOLLY | DOL-SA | RDWY57920 | 1989 | NTHCT | 1N9CD0018KW060117 | NCD1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY57921 | 1989 | NTHCT | 1N9CD001XKW060118 | NCD1 | WI | Eau Claire |
| YRCF | DOLLY | DOL-SA | RDWY57922 | 1989 | NTHCT | 1N9CD0011KW060119 | NCD1 | WA | East Wenatchee |
| YRCF | DOLLY | DOL-SA | RDWY57923 | 1989 | NTHCT | 1N9CD0018KW060120 | NCD1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57926 | 1989 | NTHCT | 1N9CD0013KW060123 | NCD1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY57931 | 1989 | NTHCT | 1N9CD0016KW060128 | NCD1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY57932 | 1989 | NTHCT | 1N9CD0014KW060129 | NCD1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY57934 | 1989 | NTHCT | 1N9CD0014KW060131 | NCD1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY57936 | 1989 | NTHCT | 1N9CD0016KW060133 | NCD1 | PA | Mountain Top |
| YRCF | DOLLY | DOL-SA | RDWY57939 | 1989 | NTHCT | 1N9CD0011KW060136 | NCD1 | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY57941 | 1989 | NTHCT | 1N9CD0015KW060138 | NCD1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57944 | 1989 | NTHCT | 1N9CD0015KW060141 | NCD1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY57946 | 1989 | NTHCT | 1N9CD0019KW060143 | NCD1 | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY57953 | 1989 | NTHCT | 1N9CD0016KW060150 | NCD1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57955 | 1989 | NTHCT | 1N9CD001XKW060152 | NCD1 | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY57956 | 1989 | NTHCT | 1N9CD0011KW060153 | NCD1 | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY57961 | 1989 | NTHCT | 1N9CD0010KW060158 | NCD1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57965 | 1989 | NTHCT | 1N9CD0012KW060162 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57966 | 1989 | NTHCT | 1N9CD0014KW060163 | NCD1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57967 | 1990 | NTHCT | 1N9CD0019LW060001 | NCD1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY57968 | 1990 | NTHCT | 1N9CD0010LW060002 | NCD1 | WV | Charleston |
| YRCF | DOLLY | DOL-SA | RDWY57970 | 1990 | NTHCT | 1N9CD0014LW060004 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57971 | 1990 | NTHCT | 1N9CD0016LW060005 | NCD1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY57976 | 1990 | NTHCT | 1N9CD001XLW060010 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57979 | 1990 | NTHCT | 1N9CD0015LW060013 | NCD1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57980 | 1990 | NTHCT | 1N9CD0017LW060014 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57981 | 1990 | NTHCT | 1N9CD0019LW060015 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57984 | 1990 | NTHCT | 1N9CD0014LW060018 | NCD1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY57985 | 1990 | NTHCT | 1N9CD0016LW060019 | NCD1 | WY | Cheyenne |
| YRCF | DOLLY | DOL-SA | RDWY57986 | 1990 | NTHCT | 1N9CD0012LW060020 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY57988 | 1990 | NTHCT | 1N9CD0016LW060022 | NCD1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY57990 | 1990 | NTHCT | 1N9CD001XLW060024 | NCD1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY57992 | 1990 | NTHCT | 1N9CD0013LW060026 | NCD1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY57999 | 1990 | NTHCT | 1N9CD0010LW060033 | NCD1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY58002 | 1990 | NTHCT | 1N9CD0016LW060036 | NCD1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58003 | 1990 | NTHCT | 1N9CD0018LW060037 | NCD1 | OH | Dayton |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY58004 | 1990 | NTHCT | 1N9CD001XLW060038 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58005 | 1990 | NTHCT | 1N9CD0011LW060039 | NCD1 | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY58008 | 1990 | NTHCT | 1N9CD0011LW060042 | NCD1 | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY58009 | 1990 | NTHCT | 1N9CD0011LW060043 | NCD1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY58012 | 1990 | NTHCT | 1N9CD0019LW060046 | NCD1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY58014 | 1990 | NTHCT | 1N9CD002LW060048 | NCD1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY58019 | 1990 | NTHCT | 1N9CD0016LW060053 | NCD1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY58021 | 1990 | NTHCT | 1N9CD001XLW060055 | NCD1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY58023 | 1990 | NTHCT | 1N9CD0013LW060057 | NCD1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY58025 | 1990 | NTHCT | 1N9CD0017LW060059 | NCD1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY58026 | 1990 | NTHCT | 1N9CD0013LW060060 | NCD1 | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY58027 | 1990 | NTHCT | 1N9CD0015LW060061 | NCD1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY58028 | 1990 | NTHCT | 1N9CD0017LW060062 | NCD1 | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY58029 | 1990 | NTHCT | 1N9CD0019LW060063 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58031 | 1990 | NTHCT | 1N9CD0012LW060065 | NCD1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY58032 | 1990 | NTHCT | 1N9CD0014LW060066 | NCD1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58033 | 1990 | NTHCT | 1N9CD0016LW060067 | NCD1 | WI | Milwaukee |
| YRCF | DOLLY | DOL-SA | RDWY58034 | 1990 | NTHCT | 1N9CD0018LW060068 | NCD1 | NV | Las Vegas |
| YRCF | DOLLY | DOL-SA | RDWY58037 | 1990 | NTHCT | 1N9CD0018LW060071 | NCD1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58038 | 1990 | NTHCT | 1N9CD001XLW060072 | NCD1 | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY58040 | 1990 | NTHCT | 1N9CD0013LW060074 | NCD1 | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY58042 | 1990 | NTHCT | 1N9CD0017LW060076 | NCD1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY58045 | 1990 | NTHCT | 1N9CD0012LW060079 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58046 | 1990 | NTHCT | 1N9CD0019LW060080 | NCD1 | WV | Asbury |
| YRCF | DOLLY | DOL-SA | RDWY58049 | 1990 | NTHCT | 1N9CD0014LW060083 | NCD1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY58050 | 1990 | NTHCT | 1N9CD0016LW060084 | NCD1 | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY58051 | 1990 | NTHCT | 1N9CD0018LW060085 | NCD1 | NC | Kernersville |
| YRCF | DOLLY | DOL-SA | RDWY58052 | 1990 | NTHCT | 1N9CD001XLW060086 | NCD1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY58053 | 1990 | NTHCT | 1N9CD0011LW060087 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58054 | 1990 | NTHCT | 1N9CD0013LW060088 | NCD1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58060 | 1990 | NTHCT | 1N9CD0019LW060094 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58062 | 1990 | NTHCT | 1N9CD0012LW060096 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58067 | 1990 | NTHCT | 1N9CD0012LW060101 | NCD1 | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY58068 | 1990 | NTHCT | 1N9CD0014LW060102 | NCD1 | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY58069 | 1990 | NTHCT | 1N9CD0016LW060103 | NCD1 | CA | Fontana |
| YRCF | DOLLY | DOL-SA | RDWY58070 | 1990 | NTHCT | 1N9CD0014LW060104 | NCD1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58073 | 1990 | NTHCT | 1N9CD0013LW060107 | NCD1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58076 | 1990 | NTHCT | 1N9CD0013LW060110 | NCD1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY58085 | 1990 | NTHCT | 1N9CD001XLW060119 | NCD1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY58091 | 1990 | NTHCT | 1N9CD0015LW060125 | NCD1 | PA | Line Lexington |
| YRCF | DOLLY | DOL-SA | RDWY58094 | 1990 | NTHCT | 1N9CD0010LW060128 | NCD1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY58095 | 1990 | NTHCT | 1N9CD0012LW060129 | NCD1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY58100 | 1990 | NTHCT | 1N9CD0016LW060134 | NCD1 | WI | Portage |
| YRCF | DOLLY | DOL-SA | RDWY58103 | 1990 | NTHCT | 1N9CD0011LW060137 | NCD1 | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY58104 | 1990 | NTHCT | 1N9CD0011LW060138 | NCD1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY58105 | 1990 | NTHCT | 1N9CD0015LW060139 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58107 | 1990 | NTHCT | 1N9CD0013LW060141 | NCD1 | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY58110 | 1990 | NTHCT | 1N9CD0019LW060144 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58111 | 1990 | NTHCT | 1N9CD0010LW060145 | NCD1 | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY58114 | 1990 | NTHCT | 1N9CD0016LW060148 | NCD1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58116 | 1990 | NTHCT | 1N9CD0014LW060150 | NCD1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58120 | 1990 | NTHCT | 1N9CD0011LW060154 | NCD1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58122 | 1990 | NTHCT | 1N9CD0015LW060156 | NCD1 | VT | Bellows Falls |
| YRCF | DOLLY | DOL-SA | RDWY58123 | 1990 | FRUHF | 1H2E00811LH019401 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY58124 | 1990 | FRUHF | 1H2E00813LH019402 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58126 | 1990 | FRUHF | 1H2E00817LH019404 | ELF-1 | NY | Brooklyn |
| YRCF | DOLLY | DOL-SA | RDWY58129 | 1990 | FRUHF | 1H2E00813LH019407 | ELF-1 | NY | Deer Park |
| YRCF | DOLLY | DOL-SA | RDWY58131 | 1990 | FRUHF | 1H2E00816LH019409 | ELF-1 | IL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY58132 | 1990 | FRUHF | 1H2E00812LH019410 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY58134 | 1990 | FRUHF | 1H2E00816LH019412 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY58136 | 1990 | FRUHF | 1H2E00812XLH019414 | ELF-1 | OH | Gallipolis |
| YRCF | DOLLY | DOL-SA | RDWY58138 | 1990 | FRUHF | 1H2E00813LH019416 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58141 | 1990 | FRUHF | 1H2E00819LH019419 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY58143 | 1990 | FRUHF | 1H2E00817LH019421 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY58146 | 1990 | FRUHF | 1H2E00812LH019424 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY58147 | 1990 | FRUHF | 1H2E00814LH019425 | ELF-1 | MI | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY58149 | 1990 | FRUHF | 1H2E00818LH019427 | ELF-1 | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY58151 | 1990 | FRUHF | 1H2E00811LH019429 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58152 | 1990 | FRUHF | 1H2E00818LH019430 | ELF-1 | AR | Little Rock |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY58153 | 1990 | FRUHF | 1H2E0081XLH019431 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58154 | 1990 | FRUHF | 1H2E00811LH019432 | ELF-1 | WA | Bellingham |
| YRCF | DOLLY | DOL-SA | RDWY58156 | 1990 | FRUHF | 1H2E00815LH019434 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY58158 | 1990 | FRUHF | 1H2E00819LH019436 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY58161 | 1990 | FRUHF | 1H2E00814LH019439 | ELF-1 | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY58162 | 1990 | FRUHF | 1H2E00810LH019440 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY58163 | 1990 | FRUHF | 1H2E00812LH019441 | ELF-1 | KS | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58164 | 1990 | FRUHF | 1H2E00814LH019442 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58166 | 1990 | FRUHF | 1H2E00818LH019444 | ELF-1 | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY58169 | 1990 | FRUHF | 1H2E00813LH019447 | ELF-1 | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY58171 | 1990 | FRUHF | 1H2E00817LH019449 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58174 | 1990 | FRUHF | 1H2E00817LH019452 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY58175 | 1990 | FRUHF | 1H2E00819LH019453 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58176 | 1990 | FRUHF | 1H2E00810LH019454 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY58178 | 1990 | FRUHF | 1H2E00814LH019456 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58179 | 1990 | FRUHF | 1H2E00816LH019457 | ELF-1 | MS | Tupelo |
| YRCF | DOLLY | DOL-SA | RDWY58180 | 1990 | FRUHF | 1H2E00818LH019458 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY58181 | 1990 | FRUHF | 1H2E0081XLH019459 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58182 | 1990 | FRUHF | 1H2E00816LH019460 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY58183 | 1990 | FRUHF | 1H2E00818LH019461 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58185 | 1990 | FRUHF | 1H2E00811LH019463 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY58186 | 1990 | FRUHF | 1H2E00813LH019464 | ELF-1 | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY58188 | 1990 | FRUHF | 1H2E00817LH019466 | ELF-1 | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY58189 | 1990 | FRUHF | 1H2E00819LH019467 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58190 | 1990 | FRUHF | 1H2E00810LH019468 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY58191 | 1990 | FRUHF | 1H2E00812LH019469 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY58194 | 1990 | FRUHF | 1H2E00817LH019472 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58197 | 1990 | FRUHF | 1H2E00818LH019475 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY58199 | 1990 | FRUHF | 1H2E00811LH019477 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY58200 | 1990 | FRUHF | 1H2E00813LH019478 | ELF-1 | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY58201 | 1990 | FRUHF | 1H2E00815LH019479 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY58202 | 1990 | FRUHF | 1H2E00811LH019480 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58204 | 1990 | FRUHF | 1H2E00815LH019482 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58206 | 1990 | FRUHF | 1H2E00819LH019484 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58209 | 1990 | FRUHF | 1H2E00814LH019487 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY58212 | 1990 | FRUHF | 1H2E00810LH019490 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58213 | 1990 | FRUHF | 1H2E00816LH019491 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY58214 | 1990 | FRUHF | 1H2E00818LH019492 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58217 | 1990 | FRUHF | 1H2E00813LH019495 | ELF-1 | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY58219 | 1990 | FRUHF | 1H2E00817LH019497 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY58220 | 1990 | FRUHF | 1H2E00819LH019498 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58222 | 1990 | FRUHF | 1H2E00813LH019500 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58223 | 1990 | FRUHF | 1H2E00815LH019501 | ELF-1 | CA | Downey |
| YRCF | DOLLY | DOL-SA | RDWY58224 | 1990 | FRUHF | 1H2E00817LH019502 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY58228 | 1990 | FRUHF | 1H2E00814LH019506 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY58229 | 1990 | FRUHF | 1H2E00816LH019507 | ELF-1 | TN | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY58230 | 1990 | FRUHF | 1H2E00818LH019508 | ELF-1 | SC | North Charleston |
| YRCF | DOLLY | DOL-SA | RDWY58235 | 1990 | FRUHF | 1H2E00811LH019513 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY58241 | 1990 | FRUHF | 1H2E00817LH019519 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58242 | 1990 | FRUHF | 1H2E00819LH019520 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58243 | 1990 | FRUHF | 1H2E00810LH019521 | ELF-1 | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY58244 | 1990 | FRUHF | 1H2E00812LH019522 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY58245 | 1990 | FRUHF | 1H2E00814LH019523 | ELF-1 | Saskatchewan | Saskatoon |
| YRCF | DOLLY | DOL-SA | RDWY58247 | 1990 | FRUHF | 1H2E00818LH019525 | ELF-1 | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY58248 | 1990 | FRUHF | 1H2E0081XLH019526 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58249 | 1990 | FRUHF | 1H2E00811LH019527 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY58250 | 1990 | FRUHF | 1H2E00813LH019528 | ELF-1 | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY58251 | 1990 | FRUHF | 1H2E00815LH019529 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY58253 | 1990 | FRUHF | 1H2E00811LH019531 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY58254 | 1990 | FRUHF | 1H2E00815LH019532 | ELF-1 | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY58255 | 1990 | FRUHF | 1H2E00817LH019533 | ELF-1 | NY | Glenmont |
| YRCF | DOLLY | DOL-SA | RDWY58257 | 1990 | FRUHF | 1H2E00810LH019535 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY58258 | 1990 | FRUHF | 1H2E00812LH019536 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY58259 | 1990 | FRUHF | 1H2E00814LH019537 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58260 | 1990 | FRUHF | 1H2E00816LH019538 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY58262 | 1990 | FRUHF | 1H2E00814LH019540 | ELF-1 | CA | Gardena |
| YRCF | DOLLY | DOL-SA | RDWY58269 | 1990 | FRUHF | 1H2E00817LH019547 | ELF-1 | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY58270 | 1990 | FRUHF | 1H2E00819LH019548 | ELF-1 | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY58272 | 1990 | FRUHF | 1H2E00817LH019550 | ELF-1 | TX | Houston |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY58273 | 1990 | FRUHF | 1H2E00819LH019551 | ELF-1 | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY58277 | 1990 | FRUHF | 1H2E00816LH019555 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58279 | 1990 | FRUHF | 1H2E00819XLH019557 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58285 | 1990 | FRUHF | 1H2E00815LH019563 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY58286 | 1990 | FRUHF | 1H2E00817LH019564 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58287 | 1990 | FRUHF | 1H2E00820LH019565 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY58288 | 1990 | FRUHF | 1H2E00810LH019566 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58289 | 1990 | FRUHF | 1H2E00812LH019567 | ELF-1 | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY58293 | 1990 | FRUHF | 1H2E00814LH019571 | ELF-1 | MD | Baltimore |
| YRCF | DOLLY | DOL-SA | RDWY58294 | 1990 | FRUHF | 1H2E00816LH019572 | ELF-1 | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY58297 | 1990 | FRUHF | 1H2E00811LH019575 | ELF-1 | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY58302 | 1990 | FRUHF | 1H2E00815LH019580 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY58303 | 1990 | FRUHF | 1H2E00817LH019581 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY58304 | 1990 | FRUHF | 1H2E00819LH019582 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58307 | 1990 | FRUHF | 1H2E00814LH019585 | ELF-1 | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY58308 | 1990 | FRUHF | 1H2E00816LH019586 | ELF-1 | WI | Portage |
| YRCF | DOLLY | DOL-SA | RDWY58311 | 1990 | FRUHF | 1H2E00811LH019589 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY58312 | 1990 | FRUHF | 1H2E00818LH019590 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY58313 | 1990 | FRUHF | 1H2E00812XLH019591 | ELF-1 | CA | Adelanto |
| YRCF | DOLLY | DOL-SA | RDWY58316 | 1990 | FRUHF | 1H2E00815LH019594 | ELF-1 | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY58318 | 1990 | FRUHF | 1H2E00819LH019596 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58319 | 1990 | FRUHF | 1H2E00810LH019597 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58321 | 1990 | FRUHF | 1H2E00814LH019599 | ELF-1 | IL | Edwardsville |
| YRCF | DOLLY | DOL-SA | RDWY58322 | 1990 | FRUHF | 1H2E00817LH019600 | ELF-1 | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY58323 | 1990 | FRUHF | 1H2E00819LH019601 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY58324 | 1990 | FRUHF | 1H2E00810LH019602 | ELF-1 | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY58325 | 1990 | FRUHF | 1H2E00812LH019603 | ELF-1 | WV | Charleston |
| YRCF | DOLLY | DOL-SA | RDWY58326 | 1990 | FRUHF | 1H2E00814LH019604 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58327 | 1990 | FRUHF | 1H2E00816LH019605 | ELF-1 | CA | Stockton |
| YRCF | DOLLY | DOL-SA | RDWY58329 | 1990 | FRUHF | 1H2E00819XLH019607 | ELF-1 | IL | Joliet |
| YRCF | DOLLY | DOL-SA | RDWY58334 | 1990 | FRUHF | 1H2E00813LH019612 | ELF-1 | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY58336 | 1990 | FRUHF | 1H2E00817LH019614 | ELF-1 | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY58338 | 1990 | FRUHF | 1H2E00810LH019616 | ELF-1 | TN | Kingsport |
| YRCF | DOLLY | DOL-SA | RDWY58340 | 1990 | FRUHF | 1H2E00814LH019618 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58349 | 1990 | FRUHF | 1H2E00815LH019627 | ELF-1 | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY58350 | 1990 | FRUHF | 1H2E00817LH019628 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY58351 | 1990 | FRUHF | 1H2E00819LH019629 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58353 | 1990 | FRUHF | 1H2E00817LH019631 | ELF-1 | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY58354 | 1990 | FRUHF | 1H2E00819LH019632 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58355 | 1990 | FRUHF | 1H2E00810LH019633 | ELF-1 | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY58359 | 1990 | FRUHF | 1H2E00818LH019637 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58360 | 1990 | FRUHF | 64101081XLH019638 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58361 | 1990 | FRUHF | 1H2E00811LH019639 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY58362 | 1990 | FRUHF | 1H2E00818LH019640 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY58366 | 1990 | FRUHF | 1H2E00815LH019644 | ELF-1 | MO | Strafford |
| YRCF | DOLLY | DOL-SA | RDWY58368 | 1990 | FRUHF | 1H2E00819LH019646 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58369 | 1990 | FRUHF | 1H2E00810LH019647 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58370 | 1990 | FRUHF | 1H2E00812LH019648 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58373 | 1990 | FRUHF | 1H2E00812LH019651 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY58374 | 1990 | FRUHF | 1H2E00814LH019652 | ELF-1 | MN | Duluth |
| YRCF | DOLLY | DOL-SA | RDWY58376 | 1990 | FRUHF | 1H2E00818LH019654 | ELF-1 | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY58379 | 1990 | FRUHF | 1H2E00813LH019657 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58380 | 1990 | FRUHF | 1H2E00815LH019658 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58381 | 1990 | FRUHF | 1H2E00817LH019659 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY58382 | 1990 | FRUHF | 1H2E00813LH019660 | ELF-1 | SC | Piedmont |
| YRCF | DOLLY | DOL-SA | RDWY58384 | 1990 | FRUHF | 1H2E00817LH019662 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58392 | 1990 | FRUHF | 1H2E00816LH019670 | ELF-1 | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY58393 | 1990 | FRUHF | 1H2E00818LH019671 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58394 | 1990 | FRUHF | 1H2E00811XLH019672 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY58395 | 1990 | FRUHF | 1H2E00811LH019673 | ELF-1 | GA | Ringgold |
| YRCF | DOLLY | DOL-SA | RDWY58400 | 1990 | FRUHF | 1H2E00810LH019678 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58401 | 1990 | FRUHF | 1H2E00812LH019679 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY58402 | 1990 | FRUHF | 1H2E00919LH019680 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY58403 | 1990 | FRUHF | 1H2E00810LH019681 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58404 | 1990 | FRUHF | 1H2E00812LH019682 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58405 | 1990 | FRUHF | 1H2E00814LH019683 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58406 | 1990 | FRUHF | 1H2E00816LH019684 | ELF-1 | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY58412 | 1990 | FRUHF | 1H2E00811LH019690 | ELF-1 | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY58414 | 1990 | FRUHF | 1H2E00815LH019692 | ELF-1 | PQ | Dorval |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY58419 | 1990 | FRUHF | 1H2E00814LH019697 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58420 | 1990 | FRUHF | 1H2E00816LH019698 | ELF-1 | AZ | Lake Havasu City |
| YRCF | DOLLY | DOL-SA | RDWY58421 | 1990 | FRUHF | 1H2E00818LH019699 | ELF-1 | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY58427 | 1990 | FRUHF | 1H2E00811XLH019705 | ELF-1 | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY58428 | 1990 | FRUHF | 1H2E00811LH019706 | ELF-1 | MT | Missoula |
| YRCF | DOLLY | DOL-SA | RDWY58429 | 1990 | FRUHF | 1H2E00813LH019707 | ELF-1 | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY58432 | 1990 | FRUHF | 1H2E00813LH019710 | ELF-1 | PA | McKees Rocks |
| YRCF | DOLLY | DOL-SA | RDWY58435 | 1990 | FRUHF | 1H2E00819LH019713 | ELF-1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY58436 | 1990 | FRUHF | 1H2E00810LH019714 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58437 | 1990 | FRUHF | 1H2E00812LH019715 | ELF-1 | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY58438 | 1990 | FRUHF | 1H2E00814LH019716 | ELF-1 | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY58439 | 1990 | FRUHF | 1H2E00816LH019717 | ELF-1 | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY58440 | 1990 | FRUHF | 1H2E00818LH019718 | ELF-1 | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58441 | 1990 | FRUHF | 1H2E00811XLH019719 | ELF-1 | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY58442 | 1990 | FRUHF | 1H2E00816LH019720 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58443 | 1990 | FRUHF | 1H2E00811XLH019722 | ELF-1 | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58448 | 1990 | FRUHF | 1H2E00817LH019726 | ELF-1 | NE | Bridgeport |
| YRCF | DOLLY | DOL-SA | RDWY58450 | 1990 | FRUHF | 1H2E00810LH019728 | ELF-1 | PA | Mountain Top |
| YRCF | DOLLY | DOL-SA | RDWY58451 | 1990 | FRUHF | 1H2E00812LH019729 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58454 | 1990 | FRUHF | 1H2E00812LH019732 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58456 | 1990 | FRUHF | 1H2E00816LH019734 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY58457 | 1990 | FRUHF | 1H2E00818LH019735 | ELF-1 | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY58459 | 1990 | FRUHF | 1H2E00811LH019737 | ELF-1 | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY58461 | 1990 | FRUHF | 1H2E00815LH019739 | ELF-1 | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY58463 | 1990 | FRUHF | 1H2E00813LH019741 | ELF-1 | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY58464 | 1990 | FRUHF | 1H2E00815LH019742 | ELF-1 | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY58467 | 1990 | FRUHF | 1H2E00810LH019745 | ELF-1 | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY58468 | 1990 | FRUHF | 1H2E00812LH019746 | ELF-1 | TX | El Paso |
| YRCF | DOLLY | DOL-SA | RDWY58469 | 1990 | FRUHF | 1H2E00814LH019747 | ELF-1 | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58471 | 1990 | FRUHF | 1H2E00818LH019749 | ELF-1 | MO | Sikeston |
| YRCF | DOLLY | DOL-SA | RDWY58472 | 1990 | FRUHF | 1H2E00814LH019750 | ELF-1 | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58477 | 1992 | PINES | 1PNA09105NK044330 | CDLY | WY | Evansville |
| YRCF | DOLLY | DOL-SA | RDWY58478 | 1992 | PINES | 1PNA09107NK044331 | CDLY | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY58480 | 1992 | PINES | 1PNA09100NK044333 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58483 | 1992 | PINES | 1PNA09106NK044336 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58484 | 1992 | PINES | 1PNA09108NK044337 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58487 | 1992 | PINES | 1PNA09108NK044340 | CDLY | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY58488 | 1992 | PINES | 1PNA0109XNK044341 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58489 | 1992 | PINES | 1PNA09101NK044342 | CDLY | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY58490 | 1992 | PINES | 1PNA09103NK044343 | CDLY | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58491 | 1992 | PINES | 1PNA09105NK044344 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58493 | 1992 | PINES | 1PNA09109NK044346 | CDLY | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY58494 | 1992 | PINES | 1PNA09100NK044347 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58496 | 1992 | PINES | 1PNA09104NK044349 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58497 | 1992 | PINES | 1PNA09100NK044350 | CDLY | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY58499 | 1992 | PINES | 1PNA09104NK044352 | CDLY | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY58500 | 1992 | PINES | 1PNA09106NK044353 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58503 | 1992 | PINES | 1PNA09101NK044356 | CDLY | WY | Evansville |
| YRCF | DOLLY | DOL-SA | RDWY58505 | 1992 | PINES | 1PNA09105NK044358 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY58507 | 1992 | PINES | 1PNA09103NK044360 | CDLY | MI | Romulus |
| YRCF | DOLLY | DOL-SA | RDWY58511 | 1992 | PINES | 1PNA09100NK044364 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY58517 | 1992 | PINES | 1PNA09106NK044370 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58518 | 1992 | PINES | 1PNA09108NK044371 | CDLY | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY58519 | 1992 | PINES | 1PNA0109XNK044372 | CDLY | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY58522 | 1992 | PINES | 1PNA09105NK044375 | CDLY | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY58523 | 1992 | PINES | 1PNA09107NK044376 | CDLY | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY58525 | 1992 | PINES | 1PNA09100NK044378 | CDLY | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY58526 | 1992 | PINES | 1PNA09102NK044379 | CDLY | NY | Plattsburgh |
| YRCF | DOLLY | DOL-SA | RDWY58527 | 1992 | PINES | 1PNA09109NK044380 | CDLY | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY58531 | 1992 | PINES | 1PNA09106NK044384 | CDLY | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY58534 | 1992 | PINES | 1PNA09101NK044387 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58536 | 1992 | PINES | 1PNA09105NK044389 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58537 | 1992 | PINES | 1PNA09101NK044390 | CDLY | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY58539 | 1992 | PINES | 1PNA09105NK044392 | CDLY | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY58549 | 1992 | PINES | 1PNA09104NK044402 | CDLY | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY58550 | 1992 | PINES | 1PNA09106NK044403 | CDLY | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY58558 | 1992 | PINES | 1PNA09105NK044411 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58560 | 1992 | PINES | 1PNA09109NK044413 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58561 | 1992 | PINES | 1PNA09100NK044414 | CDLY | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY58564 | 1992 | PINES | 1PNA09106NK044417 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58565 | 1992 | PINES | 1PNA09108NK044418 | CDLY | LA | Monroe |
| YRCF | DOLLY | DOL-SA | RDWY58566 | 1992 | PINES | 1PNA0910XNK044419 | CDLY | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY58570 | 1992 | PINES | 1PNA09101NK044423 | CDLY | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY58572 | 1992 | PINES | 1PNA09105NK044425 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58574 | 1992 | PINES | 1PNA09109NK044427 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58575 | 1992 | PINES | 1PNA09100NK044428 | CDLY | TX | Waco |
| YRCF | DOLLY | DOL-SA | RDWY58577 | 1992 | PINES | 1PNA09109NK044430 | CDLY | VA | Roanoke |
| YRCF | DOLLY | DOL-SA | RDWY58580 | 1992 | PINES | 1PNA09104NK044433 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY58585 | 1992 | PINES | 1PNA09103NK044438 | CDLY | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY58587 | 1992 | PINES | 1PNA09101NK044440 | CDLY | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58588 | 1992 | PINES | 1PNA09103NK044441 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58589 | 1992 | PINES | 1PNA09105NK044442 | CDLY | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY58590 | 1992 | PINES | 1PNA09107NK044443 | CDLY | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY58591 | 1992 | PINES | 1PNA09109NK044444 | CDLY | CA | Brisbane |
| YRCF | DOLLY | DOL-SA | RDWY58592 | 1992 | PINES | 1PNA09100NK044445 | CDLY | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY58597 | 1992 | PINES | 1PNA09104NK044450 | CDLY | CA | Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY58600 | 1992 | PINES | 1PNA0910XNK044453 | CDLY | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY58603 | 1992 | PINES | 1PNA09105NK044456 | CDLY | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY58604 | 1992 | PINES | 1PNA09107NK044457 | CDLY | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY58608 | 1992 | PINES | 1PNA09109NK044461 | CDLY | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58610 | 1992 | PINES | 1PNA09102NK044463 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY58611 | 1992 | PINES | 1PNA09104NK044464 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58612 | 1992 | PINES | 1PNA09106NK044465 | CDLY | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY58613 | 1992 | PINES | 1PNA09108NK044466 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58614 | 1992 | PINES | 1PNA0910XNK044467 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58615 | 1992 | PINES | 1PNA09101NK044469 | CDLY | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY58616 | 1992 | PINES | 1PNA09103NK044469 | CDLY | WI | Milwaukee |
| YRCF | DOLLY | DOL-SA | RDWY58621 | 1992 | PINES | 1PNA09107NK044474 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58623 | 1992 | PINES | 1PNA09100NK044476 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY58626 | 1992 | PINES | 1PNA09106NK044479 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58629 | 1992 | PINES | 1PNA09106NK044482 | CDLY | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY58630 | 1992 | PINES | 1PNA09108NK044483 | CDLY | MI | Gaylord |
| YRCF | DOLLY | DOL-SA | RDWY58631 | 1992 | PINES | 1PNA0910XNK044484 | CDLY | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY58633 | 1992 | PINES | 1PNA09103NK044486 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58634 | 1992 | PINES | 1PNA09105NK044487 | CDLY | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY58635 | 1992 | PINES | 1PNA09107NK044488 | CDLY | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58636 | 1992 | PINES | 1PNA09109NK044489 | CDLY | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY58639 | 1992 | PINES | 1PNA09109NK044492 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY58640 | 1992 | PINES | 1PNA09100NK044493 | CDLY | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY58641 | 1992 | PINES | 1PNA09102NK044494 | CDLY | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY58643 | 1992 | PINES | 1PNA09106NK044496 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY58644 | 1992 | PINES | 1PNA09108NK044497 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58646 | 1992 | PINES | 1PNA09101NK044499 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58647 | 1992 | PINES | 1PNA09104NK044500 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58650 | 1992 | PINES | 1PNA0910XNK044503 | CDLY | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY58651 | 1992 | PINES | 1PNA09101NK044504 | CDLY | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY58652 | 1992 | PINES | 1PNA09103NK044505 | CDLY | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY58654 | 1992 | PINES | 1PNA09107NK044507 | CDLY | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58655 | 1992 | PINES | 1PNA09109NK044508 | CDLY | GA | Thomasville |
| YRCF | DOLLY | DOL-SA | RDWY58656 | 1992 | PINES | 1PNA09100NK044509 | CDLY | VA | Roanoke |
| YRCF | DOLLY | DOL-SA | RDWY58659 | 1992 | PINES | 1PNA09100NK044512 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58661 | 1992 | PINES | 1PNA09104NK044514 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58662 | 1992 | PINES | 1PNA09106NK044515 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58664 | 1992 | PINES | 1PNA0910XNK044517 | CDLY | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY58665 | 1992 | PINES | 1PNA09101NK044518 | CDLY | IL | Bolingbrook |
| YRCF | DOLLY | DOL-SA | RDWY58671 | 1992 | PINES | 1PNA09107NK044524 | CDLY | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY58672 | 1992 | PINES | 1PNA09109NK044525 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58677 | 1992 | PINES | 1PNA09102NK044530 | CDLY | FL | Miami |
| YRCF | DOLLY | DOL-SA | RDWY58685 | 1992 | PINES | 1PNA09107NK044538 | CDLY | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY58686 | 1992 | PINES | 1PNA09109NK044539 | CDLY | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY58691 | 1992 | PINES | 1PNA09102NK044544 | CDLY | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY58692 | 1992 | PINES | 1PNA09104NK044545 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY58693 | 1992 | PINES | 1PNA09106NK044546 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58695 | 1992 | PINES | 1PNA0910XNK044548 | CDLY | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY58700 | 1992 | PINES | 1PNA09103NK044553 | CDLY | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY58701 | 1992 | PINES | 1PNA09105NK044554 | CDLY | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY58704 | 1992 | PINES | 1PNA09100NK044557 | CDLY | NJ | South Plainfield |
| YRCF | DOLLY | DOL-SA | RDWY58705 | 1992 | PINES | 1PNA09102NK044558 | CDLY | TN | Jackson |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY58706 | 1992 | PINES | 1PNA09104NK044559 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58707 | 1992 | PINES | 1PNA09100NK044560 | CDLY | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY58709 | 1992 | PINES | 1PNA09104NK044562 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY58712 | 1992 | PINES | 1PNA0109XNK044565 | CDLY | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY58716 | 1992 | PINES | 1PNA09107NK044569 | CDLY | CA | Santa Rosa |
| YRCF | DOLLY | DOL-SA | RDWY58718 | 1992 | PINES | 1PNA09105NK044571 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58721 | 1992 | PINES | 1PNA09100NK044574 | CDLY | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY58723 | 1992 | PINES | 1PNA09104NK044576 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58724 | 1992 | PINES | 1PNA06106NK044577 | CDLY | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY58725 | 1992 | PINES | 1PNA09108NK044578 | CDLY | WV | Bridgeport |
| YRCF | DOLLY | DOL-SA | RDWY58726 | 1992 | PINES | 1PNA0910XNK044579 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY58727 | 1992 | PINES | 1PNA09106NK044580 | CDLY | AL | Montgomery |
| YRCF | DOLLY | DOL-SA | RDWY58729 | 1992 | PINES | 1PNA0109XNK044582 | CDLY | WA | Union Gap |
| YRCF | DOLLY | DOL-SA | RDWY58730 | 1992 | PINES | 1PNA09101NK044583 | CDLY | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY58732 | 1992 | PINES | 1PNA09105NK044585 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58733 | 1992 | PINES | 1PNA09107NK044586 | CDLY | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY58734 | 1992 | PINES | 1PNA09109NK044587 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58736 | 1992 | PINES | 1PNA09102NK044589 | CDLY | PA | Du Bois |
| YRCF | DOLLY | DOL-SA | RDWY58740 | 1992 | PINES | 1PNA09104NK044593 | CDLY | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58742 | 1992 | PINES | 1PNA09108NK044595 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58744 | 1992 | PINES | 1PNA09101NK044597 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58801 | 1992 | PINES | 1PNA09105NK044599 | CDLY | MA | Shrewsbury |
| YRCF | DOLLY | DOL-SA | RDWY58802 | 1992 | PINES | 1PNA09108NK044600 | CDLY | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY58803 | 1992 | PINES | 1PNA0910XNK044601 | CDLY | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY58808 | 1992 | PINES | 1PNA09109NK044606 | CDLY | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY58809 | 1992 | PINES | 1PNA09100NK044607 | CDLY | GA | Martinez |
| YRCF | DOLLY | DOL-SA | RDWY58810 | 1992 | PINES | 1PNA09102NK044608 | CDLY | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY58813 | 1992 | PINES | 1PNA09102NK044611 | CDLY | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY58814 | 1992 | PINES | 1PNA09104NK044612 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58815 | 1992 | PINES | 1PNA09106NK044613 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58816 | 1992 | PINES | 1PNA09108NK044614 | CDLY | NJ | Hamilton |
| YRCF | DOLLY | DOL-SA | RDWY58817 | 1992 | PINES | 1PNA0910XNK044615 | CDLY | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY58819 | 1992 | PINES | 1PNA09103NK044617 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58822 | 1992 | PINES | 1PNA09103NK044620 | CDLY | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY58823 | 1992 | PINES | 1PNA09105NK044621 | CDLY | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY58824 | 1992 | PINES | 1PNA09107NK044622 | CDLY | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY58825 | 1992 | PINES | 1PNA09109NK044623 | CDLY | GA | Ringgold |
| YRCF | DOLLY | DOL-SA | RDWY58827 | 1992 | PINES | 1PNA09102NK044625 | CDLY | SC | Piedmont |
| YRCF | DOLLY | DOL-SA | RDWY58831 | 1992 | PINES | 1PNA0910XNK044629 | CDLY | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY58833 | 1992 | PINES | 1PNA09108NK044631 | CDLY | VA | Christiansburg |
| YRCF | DOLLY | DOL-SA | RDWY58834 | 1992 | PINES | 1PNA0910XNK044632 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY58835 | 1992 | PINES | 1PNA01NK044633 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58839 | 1992 | PINES | 1PNA09109NK044637 | CDLY | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY58841 | 1992 | PINES | 1PNA09102NK044639 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY58842 | 1992 | PINES | 1PNA09109NK044640 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY58845 | 1992 | PINES | 1PNA09104NK044643 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58846 | 1992 | PINES | 1PNA09106NK044644 | CDLY | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY58848 | 1992 | PINES | 1PNA0XNK044646 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY58849 | 1992 | PINES | 1PNA09101NK044647 | CDLY | PQ | Dorval |
| YRCF | DOLLY | DOL-SA | RDWY58853 | 1992 | PINES | 1PNA09103NK044651 | CDLY | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY58854 | 1992 | PINES | 1PNA09105NK044652 | CDLY | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY58856 | 1992 | PINES | 1PNA09109NK044654 | CDLY | CA | West Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY58857 | 1992 | PINES | 1PNA09100NK044655 | CDLY | PQ | Dorval |
| YRCF | DOLLY | DOL-SA | RDWY58860 | 1992 | PINES | 1PNA09106NK044658 | CDLY | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY58862 | 1992 | PINES | 1PNA09104NK044660 | CDLY | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY58864 | 1992 | PINES | 1PNA09108NK044662 | CDLY | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY58866 | 1992 | PINES | 1PNA09101NK044664 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58868 | 1992 | PINES | 1PNA09105NK044666 | CDLY | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY58869 | 1992 | PINES | 1PNA09107NK044667 | CDLY | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY58870 | 1992 | PINES | 1PNA09109NK044668 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58873 | 1992 | PINES | 1PNA09109NK044671 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58877 | 1992 | PINES | 1PNA09106NK044675 | CDLY | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY58878 | 1992 | PINES | 1PNA09108NK044676 | CDLY | UT | Beaver |
| YRCF | DOLLY | DOL-SA | RDWY58879 | 1992 | PINES | 1PNA0910XNK044677 | CDLY | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY58881 | 1992 | PINES | 1PNA09103NK044679 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58883 | 1992 | PINES | 1PNA09101NK044681 | CDLY | OR | La Grande |
| YRCF | DOLLY | DOL-SA | RDWY58884 | 1992 | PINES | 1PNA09103NK044682 | CDLY | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY58885 | 1992 | PINES | 1PNA09105NK044683 | CDLY | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY58886 | 1992 | PINES | 1PNA09107NK044684 | CDLY | IN | South Bend |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY58887 | 1992 | PINES | 1PNA09109NK044685 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58888 | 1992 | PINES | 1PNA09100NK044686 | CDLY | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY58889 | 1992 | PINES | 1PNA09102NK044687 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58895 | 1992 | PINES | 1PNA09108NK044693 | CDLY | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY58898 | 1992 | PINES | 1PNA09103NK044696 | CDLY | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY58900 | 1992 | PINES | 1PNA09107NK044698 | CDLY | PA | Bensalem |
| YRCF | DOLLY | DOL-SA | RDWY58901 | 1992 | PINES | 1PNA09109NK044699 | CDLY | WA | East Wenatchee |
| YRCF | DOLLY | DOL-SA | RDWY58902 | 1992 | PINES | 1PNA09101NK044700 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58909 | 1992 | PINES | 1PNA09104NK044707 | CDLY | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY58910 | 1992 | PINES | 1PNA09106NK044708 | CDLY | IL | Joliet |
| YRCF | DOLLY | DOL-SA | RDWY58914 | 1992 | PINES | 1PNA09108NK044712 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58916 | 1992 | PINES | 1PNA09101NK044714 | CDLY | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY58918 | 1992 | PINES | 1PNA09105NK044716 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58922 | 1992 | PINES | 1PNA09107NK044720 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY58923 | 1992 | PINES | 1PNA09109NK044721 | CDLY | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY58924 | 1992 | PINES | 1PNA09100NK044722 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY58925 | 1992 | PINES | 1PNA09102NK044723 | CDLY | AZ | Tucson |
| YRCF | DOLLY | DOL-SA | RDWY58927 | 1992 | PINES | 1PNA09106NK044725 | CDLY | GA | Thomasville |
| YRCF | DOLLY | DOL-SA | RDWY58930 | 1992 | PINES | 1PNA09101NK044728 | CDLY | CO | Clifton |
| YRCF | DOLLY | DOL-SA | RDWY58931 | 1992 | PINES | 1PNA09103NK044729 | CDLY | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY58932 | 1992 | PINES | 1PNA0910XNK044730 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58934 | 1992 | PINES | 1PNA09103NK044732 | CDLY | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY58936 | 1992 | PINES | 1PNA09107NK044734 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58937 | 1992 | PINES | 1PNA09109NK044735 | CDLY | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY58938 | 1992 | PINES | 1PNA09100NK044736 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58940 | 1992 | PINES | 1PNA09104NK044738 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58941 | 1992 | PINES | 1PNA09106NK044739 | CDLY | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY58946 | 1992 | PINES | 1PNA0910XNK044744 | CDLY | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY58950 | 1992 | PINES | 1PNA09107NK044748 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58955 | 1992 | PINES | 1PNA09100NK044753 | CDLY | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY58959 | 1992 | PINES | 1PNA09108NK044757 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58965 | 1992 | PINES | 1PNA09103NK044763 | CDLY | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY58966 | 1992 | PINES | 1PNA09105NK044764 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY58968 | 1992 | PINES | 1PNA09109NK044766 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY58970 | 1992 | PINES | 1PNA09102NK044768 | CDLY | CA | West Sacramento |
| YRCF | DOLLY | DOL-SA | RDWY58971 | 1992 | PINES | 1PNA09104NK044769 | CDLY | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY58972 | 1992 | PINES | 1PNA09100NK044770 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58973 | 1992 | PINES | 1PNA09102NK044771 | CDLY | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58978 | 1992 | PINES | 1PNA09101NK044776 | CDLY | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY58981 | 1992 | PINES | 1PNA09107NK044779 | CDLY | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY58982 | 1992 | PINES | 1PNA09103NK044780 | CDLY | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY58983 | 1992 | PINES | 1PNA09105NK044781 | CDLY | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY58985 | 1992 | PINES | 1PNA09109NK044783 | CDLY | VA | Fishersville |
| YRCF | DOLLY | DOL-SA | RDWY58987 | 1992 | PINES | 1PNA09102NK044785 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY58989 | 1992 | PINES | 1PNA09106NK044787 | CDLY | RI | Cumberland |
| YRCF | DOLLY | DOL-SA | RDWY58990 | 1992 | PINES | 1PNA09108NK044788 | CDLY | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY58994 | 1992 | PINES | 1PNA0910XNK044792 | CDLY | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY58995 | 1992 | PINES | 1PNA09101NK044793 | CDLY | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY58996 | 1992 | PINES | 1PNA09103NK044794 | CDLY | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY58997 | 1992 | PINES | 1PNA09105NK044795 | CDLY | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY58998 | 1992 | PINES | 1PNA09107NK044796 | CDLY | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY58999 | 1992 | PINES | 1PNA09109NK044797 | CDLY | OK | Tulsa |
| YRCF | DOLLY | DOL-SA | RDWY59002 | 1992 | PINES | 1PNA09105NK044800 | CDLY | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY59003 | 1992 | PINES | 1PNA09107NK044801 | CDLY | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY59008 | 1992 | PINES | 1PNA09106NK044806 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59009 | 1992 | PINES | 1PNA09108NK044807 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59010 | 1992 | PINES | 1PNA0910XNK044808 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59012 | 1992 | PINES | 1PNA09108NK044810 | CDLY | MS | Olive Branch |
| YRCF | DOLLY | DOL-SA | RDWY59013 | 1992 | PINES | 1PNA0910XNK044811 | CDLY | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY59016 | 1992 | PINES | 1PNA09105NK044814 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59017 | 1992 | PINES | 1PNA09107NK044815 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59018 | 1992 | PINES | 1PNA09109NK044816 | CDLY | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY59020 | 1992 | PINES | 1PNA09102NK044818 | CDLY | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY59025 | 1992 | PINES | 1PNA09106NK044823 | CDLY | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY59026 | 1992 | PINES | 1PNA09108NK044824 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59031 | 1992 | PINES | 1PNA09107NK044829 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59035 | 1992 | PINES | 1PNA09109NK044833 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59038 | 1992 | PINES | 1PNA09104NK044836 | CDLY | FL | Orlando |
| YRCF | DOLLY | DOL-SA | RDWY59039 | 1992 | PINES | 1PNA09106NK044837 | CDLY | ID | Meridian |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY59041 | 1992 | PINES | 1PNA0910XNK044839 | CDLY | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY59043 | 1992 | PINES | 1PNA09108NK044841 | CDLY | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY59045 | 1992 | PINES | 1PNA09101NK044843 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59047 | 1992 | PINES | 1PNA0910SNK044845 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59048 | 1992 | PINES | 1PNA09107NK044846 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59049 | 1992 | PINES | 1PNA09109NK044847 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59052 | 1993 | PINES | 1PNA09103PK052364 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59058 | 1993 | PINES | 1PNA09109PK052370 | CDLY | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY59059 | 1993 | PINES | 1PNA09100PK052371 | CDLY | KY | Lexington |
| YRCF | DOLLY | DOL-SA | RDWY59063 | 1993 | PINES | 1PNA09108PK052375 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59064 | 1993 | PINES | 1PNA0910XPK052376 | CDLY | WA | Seattle |
| YRCF | DOLLY | DOL-SA | RDWY59067 | 1993 | PINES | 1PNA0910SPK052379 | CDLY | KS | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59069 | 1993 | PINES | 1PNA09103PK052381 | CDLY | IL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY59070 | 1993 | PINES | 1PNA0910SPK052382 | CDLY | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY59074 | 1993 | PINES | 1PNA09102PK052386 | CDLY | MN | Duluth |
| YRCF | DOLLY | DOL-SA | RDWY59076 | 1993 | PINES | 1PNA09106PK052388 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59079 | 1993 | PINES | 1PNA09106PK052391 | CDLY | NH | Bedford |
| YRCF | DOLLY | DOL-SA | RDWY59080 | 1993 | PINES | 1PNA09108PK052392 | CDLY | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY59081 | 1993 | PINES | 1PNA0910XPK052393 | CDLY | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY59089 | 1993 | PINES | 1PNA0910SPK052401 | CDLY | AZ | Flagstaff |
| YRCF | DOLLY | DOL-SA | RDWY59090 | 1993 | PINES | 1PNA09107PK052402 | CDLY | Manitoba | Winnipeg |
| YRCF | DOLLY | DOL-SA | RDWY59091 | 1993 | PINES | 1PNA09109PK052403 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59094 | 1993 | PINES | 1PNA09104PK052406 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59100 | 1993 | PINES | 1PNA0910XPK052412 | CDLY | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY59101 | 1993 | PINES | 1PNA09101PK052413 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59108 | 1993 | PINES | 1PNA09109PK052420 | CDLY | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY59109 | 1993 | PINES | 1PNA09100PK052421 | CDLY | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY59110 | 1993 | PINES | 1PNA09102PK052422 | CDLY | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY59111 | 1993 | PINES | 1PNA09104PK052423 | CDLY | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY59112 | 1993 | PINES | 1PNA09106PK052424 | CDLY | TX | Lubbock |
| YRCF | DOLLY | DOL-SA | RDWY59114 | 1993 | PINES | 1PNA0910XPK052426 | CDLY | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY59116 | 1993 | PINES | 1PNA09103PK052428 | CDLY | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY59119 | 1993 | PINES | 1PNA09103PK052431 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59121 | 1993 | PINES | 1PNA09107PK052433 | CDLY | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY59126 | 1993 | PINES | 1PNA09106PK052438 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59128 | 1993 | PINES | 1PNA09104PK052440 | CDLY | PA | Du Bois |
| YRCF | DOLLY | DOL-SA | RDWY59133 | 1993 | PINES | 1PNA09103PK052445 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59135 | 1993 | PINES | 1PNA09107PK052447 | CDLY | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY59136 | 1993 | PINES | 1PNA09109PK052448 | CDLY | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY59137 | 1993 | PINES | 1PNA09100PK052449 | CDLY | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY59145 | 1993 | PINES | 1PNA0910XPK052457 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59146 | 1993 | PINES | 1PNA09101PK052458 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59147 | 1993 | PINES | 1PNA09103PK052459 | CDLY | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY59151 | 1994 | PINES | 1PNA09108RK056381 | CDLY | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY59152 | 1994 | PINES | 1PNA0910XRK056382 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59153 | 1994 | PINES | 1PNA09101RK056383 | CDLY | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY59154 | 1994 | PINES | 1PNA09103RK056384 | CDLY | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY59155 | 1994 | PINES | 1PNA0910SRK056385 | CDLY | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY59156 | 1994 | PINES | 1PNA09107RK056386 | CDLY | AL | Birmingham |
| YRCF | DOLLY | DOL-SA | RDWY59158 | 1994 | PINES | 1PNA09100RK056388 | CDLY | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY59159 | 1994 | PINES | 1PNA09102RK056389 | CDLY | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY59161 | 1994 | PINES | 1PNA09100RK056391 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59163 | 1994 | PINES | 1PNA09104RK056393 | CDLY | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY59164 | 1994 | PINES | 1PNA09106RK056394 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59165 | 1994 | PINES | 1PNA09108RK056395 | CDLY | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY59167 | 1994 | PINES | 1PNA09101RK056397 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59168 | 1994 | PINES | 1PNA09103RK056398 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59169 | 1994 | PINES | 1PNA0910SRK056399 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59170 | 1994 | PINES | 1PNA0910BRK056400 | CDLY | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY59182 | 1994 | PINES | 1PNA09104RK056412 | CDLY | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY59183 | 1994 | PINES | 1PNA09106RK056413 | CDLY | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY59184 | 1994 | PINES | 1PNA09108RK056414 | CDLY | FL | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY59186 | 1994 | PINES | 1PNA09101RK056416 | CDLY | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY59188 | 1994 | PINES | 1PNA0910SRK056418 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59189 | 1994 | PINES | 1PNA09107RK056419 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59197 | 1994 | PINES | 1PNA09106RK056427 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59198 | 1994 | PINES | 1PNA09108RK056428 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59201 | 1994 | PINES | 1PNA09108RK056431 | CDLY | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY59202 | 1994 | PINES | 1PNA0910XRK056432 | CDLY | FL | Jacksonville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY59207 | 1994 | PINES | 1PNA09109RK056437 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59211 | 1994 | PINES | 1PNA09100RK056441 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59212 | 1994 | PINES | 1PNA09102RK056442 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59213 | 1994 | PINES | 1PNA09104RK056443 | CDLY | TX | Waco |
| YRCF | DOLLY | DOL-SA | RDWY59215 | 1994 | PINES | 1PNA09108RK056445 | CDLY | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY59216 | 1994 | PINES | 1PNA0910XRK056446 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59218 | 1994 | PINES | 1PNA09103RK056448 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59219 | 1994 | PINES | 1PNA09105RK056449 | CDLY | MN | Saint Cloud |
| YRCF | DOLLY | DOL-SA | RDWY59221 | 1994 | PINES | 1PNA09103RK056451 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59222 | 1994 | PINES | 1PNA09105RK056452 | CDLY | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY59223 | 1994 | PINES | 1PNA09107RK056453 | CDLY | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY59224 | 1994 | PINES | 1PNA09109RK056454 | CDLY | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY59226 | 1994 | PINES | 1PNA09102RK056456 | CDLY | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY59227 | 1994 | PINES | 1PNA09104RK056457 | CDLY | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY59228 | 1994 | PINES | 1PNA09106RK056458 | CDLY | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY59229 | 1994 | PINES | 1PNA09108RK056459 | CDLY | WV | Bridgeport |
| YRCF | DOLLY | DOL-SA | RDWY59230 | 1994 | PINES | 1PNA09104RK056460 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59233 | 1994 | PINES | 1PNA0910XRK056463 | CDLY | PA | Line Lexington |
| YRCF | DOLLY | DOL-SA | RDWY59234 | 1994 | PINES | 1PNA09101RK056464 | CDLY | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY59235 | 1994 | PINES | 1PNA09103RK056465 | CDLY | VA | Elliston |
| YRCF | DOLLY | DOL-SA | RDWY59237 | 1994 | PINES | 1PNA09107RK056467 | CDLY | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY59239 | 1994 | PINES | 1PNA09100RK056469 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59240 | 1994 | PINES | 1PNA09107RK056470 | CDLY | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY59242 | 1994 | PINES | 1PNA09100RK056472 | CDLY | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY59243 | 1994 | PINES | 1PNA09102RK056473 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59244 | 1994 | PINES | 1PNA09104RK056474 | CDLY | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY59245 | 1994 | PINES | 1PNA09106RK056475 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59247 | 1994 | PINES | 1PNA0910XRK056477 | CDLY | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY59251 | 1994 | PINES | 1PNA09101RK056481 | CDLY | GA | Ellenwood |
| YRCF | DOLLY | DOL-SA | RDWY59253 | 1994 | PINES | 1PNA09105RK056483 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59254 | 1994 | PINES | 1PNA09107RK056484 | CDLY | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59255 | 1994 | PINES | 1PNA09109RK056485 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59256 | 1994 | PINES | 1PNA09100RK056486 | CDLY | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY59257 | 1994 | PINES | 1PNA09102RK056487 | CDLY | CO | Colorado Springs |
| YRCF | DOLLY | DOL-SA | RDWY59260 | 1994 | PINES | 1PNA09102RK056490 | CDLY | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59262 | 1994 | PINES | 1PNA09106RK056492 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59263 | 1994 | PINES | 1PNA09108RK056493 | CDLY | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY59264 | 1994 | PINES | 1PNA0910XRK056494 | CDLY | MD | Landover |
| YRCF | DOLLY | DOL-SA | RDWY59268 | 1994 | PINES | 1PNA09106SK061407 | CDLY | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY59269 | 1994 | PINES | 1PNA09108SK061408 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59272 | 1994 | PINES | 1PNA09108SK061411 | CDLY | CA | Pico Rivera |
| YRCF | DOLLY | DOL-SA | RDWY59277 | 1994 | PINES | 1PNA09107SK061416 | CDLY | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY59278 | 1994 | PINES | 1PNA09109SK061417 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59279 | 1994 | PINES | 1PNA09100SK061418 | CDLY | PA | McKees Rocks |
| YRCF | DOLLY | DOL-SA | RDWY59280 | 1994 | PINES | 1PNA09102SK061419 | CDLY | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY59282 | 1994 | PINES | 1PNA09100SK061421 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59283 | 1994 | PINES | 1PNA09102SK061422 | CDLY | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY59285 | 1994 | PINES | 1PNA09106SK061424 | CDLY | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY59286 | 1994 | PINES | 1PNA09108SK061425 | CDLY | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY59287 | 1994 | PINES | 1PNA0910XSK061426 | CDLY | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY59288 | 1994 | PINES | 1PNA09101SK061427 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59289 | 1994 | PINES | 1PNA09103SK061428 | CDLY | NY | Plattsburgh |
| YRCF | DOLLY | DOL-SA | RDWY59291 | 1994 | PINES | 1PNA09101SK061430 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59293 | 1994 | PINES | 1PNA09105SK061432 | CDLY | WA | Olympia |
| YRCF | DOLLY | DOL-SA | RDWY59294 | 1994 | PINES | 1PNA09107SK061433 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59297 | 1994 | PINES | 1PNA09102SK061436 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59298 | 1994 | PINES | 1PNA09104SK061437 | CDLY | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY59299 | 1994 | PINES | 1PNA09106SK061438 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59303 | 1994 | PINES | 1PNA09108SK061442 | CDLY | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY59304 | 1994 | PINES | 1PNA0910XSK061443 | CDLY | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY59305 | 1994 | PINES | 1PNA09101SK061444 | CDLY | ND | Fargo |
| YRCF | DOLLY | DOL-SA | RDWY59306 | 1994 | PINES | 1PNA09103SK061445 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59307 | 1994 | PINES | 1PNA09105SK061446 | CDLY | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY59309 | 1994 | PINES | 1PNA09109SK061448 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59311 | 1994 | PINES | 1PNA09107SK061450 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59313 | 1994 | PINES | 1PNA09100SK061452 | CDLY | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY59315 | 1994 | PINES | 1PNA09104SK061454 | CDLY | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY59316 | 1994 | PINES | 1PNA09106SK061455 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59317 | 1994 | PINES | 1PNA09108SK061456 | CDLY | WA | Spokane |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY59319 | 1994 | PINES | 1PNA09101SK061458 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59320 | 1994 | PINES | 1PNA09103SK061459 | CDLY | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY59321 | 1994 | PINES | 1PNA0109XSK061460 | CDLY | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY59326 | 1994 | PINES | 1PNA09109SK061465 | CDLY | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59327 | 1994 | PINES | 1PNA09100SK061466 | CDLY | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY59328 | 1994 | PINES | 1PNA09102SK061467 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59329 | 1994 | PINES | 1PNA09104SK061468 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59338 | 1994 | PINES | 1PNA09105SK061477 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59341 | 1994 | PINES | 1PNA09105SK061480 | CDLY | WA | Tacoma |
| YRCF | DOLLY | DOL-SA | RDWY59342 | 1994 | PINES | 1PNA09107SK061481 | CDLY | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY59343 | 1994 | PINES | 1PNA09109SK061482 | CDLY | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY59346 | 1994 | PINES | 1PNA09104SK061485 | CDLY | AL | Mobile |
| YRCF | DOLLY | DOL-SA | RDWY59347 | 1994 | PINES | 1PNA09106SK061486 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59349 | 1994 | PINES | 1PNA0910XSK061488 | CDLY | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59350 | 1994 | PINES | 1PNA09101SK061489 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59351 | 1994 | PINES | 1PNA09108SK061490 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59353 | 1994 | PINES | 1PNA09101SK061492 | CDLY | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY59358 | 1994 | PINES | 1PNA09100SK061497 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59359 | 1994 | PINES | 1PNA09102SK061498 | CDLY | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY59360 | 1994 | PINES | 1PNA09104SK061499 | CDLY | FL | Tampa |
| YRCF | DOLLY | DOL-SA | RDWY59361 | 1994 | PINES | 1PNA09107SK061500 | CDLY | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY59363 | 1994 | PINES | 1PNA09100SK061502 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59364 | 1994 | PINES | 1PNA09102SK061503 | CDLY | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY59365 | 1994 | PINES | 1PNA09104SK061504 | CDLY | IN | Terre Haute |
| YRCF | DOLLY | DOL-SA | RDWY59366 | 1994 | PINES | 1PNA09106SK061505 | CDLY | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY59367 | 1994 | PINES | 1PNA09108SK061506 | CDLY | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY59369 | 1994 | PINES | 1PNA09101SK061508 | CDLY | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY59370 | 1994 | PINES | 1PNA09103SK061509 | CDLY | MI | Wyoming |
| YRCF | DOLLY | DOL-SA | RDWY59371 | 1994 | PINES | 1PNA0910XSK061510 | CDLY | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY59375 | 1994 | PINES | 1PNA09107SK061514 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59379 | 1994 | PINES | 1PNA09104SK061518 | CDLY | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY59381 | 1994 | PINES | 1PNA09102SK061520 | CDLY | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY59382 | 1994 | PINES | 1PNA09104SK061521 | CDLY | LA | Port Allen |
| YRCF | DOLLY | DOL-SA | RDWY59383 | 1994 | PINES | 1PNA09106SK061522 | CDLY | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY59385 | 1994 | PINES | 1PNA0910XSK061524 | CDLY | IA | Des Moines |
| YRCF | DOLLY | DOL-SA | RDWY59386 | 1994 | PINES | 1PNA09101SK061525 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59387 | 1994 | PINES | 1PNA09103SK061526 | CDLY | TX | Texarkana |
| YRCF | DOLLY | DOL-SA | RDWY59388 | 1994 | PINES | 1PNA09105SK061527 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59389 | 1994 | PINES | 1PNA09107SK061528 | CDLY | CA | Sun Valley |
| YRCF | DOLLY | DOL-SA | RDWY59392 | 1994 | PINES | 1PNA09107SK061531 | CDLY | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY59395 | 1994 | PINES | 1PNA09102SK061534 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59396 | 1994 | PINES | 1PNA09104SK061535 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59397 | 1994 | PINES | 1PNA09106SK061536 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59398 | 1994 | PINES | 1PNA09108SK061537 | CDLY | WA | Everett |
| YRCF | DOLLY | DOL-SA | RDWY59399 | 1994 | PINES | 1PNA0910XSK061538 | CDLY | CA | San Bernardino |
| YRCF | DOLLY | DOL-SA | RDWY59401 | 1994 | PINES | 1PNA09108SK061540 | CDLY | TX | Laredo |
| YRCF | DOLLY | DOL-SA | RDWY59402 | 1994 | PINES | 1PNA0910XSK061541 | CDLY | PA | Bedford |
| YRCF | DOLLY | DOL-SA | RDWY59403 | 1994 | PINES | 1PNA09101SK061542 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59408 | 1994 | PINES | 1PNA09100SK061547 | CDLY | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY59409 | 1994 | PINES | 1PNA09102SK061548 | CDLY | NV | Sparks |
| YRCF | DOLLY | DOL-SA | RDWY59410 | 1994 | PINES | 1PNA09104SK061549 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59411 | 1994 | PINES | 1PNA09100SK061550 | CDLY | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY59413 | 1994 | PINES | 1PNA09104SK061552 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59414 | 1994 | PINES | 1PNA09106SK061553 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59416 | 1994 | PINES | 1PNA0910XSK061555 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59417 | 1994 | PINES | 1PNA09101SK061556 | CDLY | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY59418 | 1994 | PINES | 1PNA09103SK061557 | CDLY | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY59419 | 1994 | PINES | 1PNA09105SK061558 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59421 | 1994 | PINES | 1PNA09103SK061560 | CDLY | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY59425 | 1994 | PINES | 1PNA09100SK061564 | CDLY | CA | Sun Valley |
| YRCF | DOLLY | DOL-SA | RDWY59426 | 1994 | PINES | 1PNA09102SK061565 | CDLY | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY59428 | 1994 | PINES | 1PNA09106SK061567 | CDLY | Ontario | Ottawa |
| YRCF | DOLLY | DOL-SA | RDWY59429 | 1994 | PINES | 1PNA09108SK061568 | CDLY | CA | San Diego |
| YRCF | DOLLY | DOL-SA | RDWY59431 | 1994 | PINES | 1PNA09106SK061570 | CDLY | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY59432 | 1994 | PINES | 1PNA09108SK061571 | CDLY | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY59433 | 1994 | PINES | 1PNA0910XSK061572 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59435 | 1994 | PINES | 1PNA09103SK061574 | CDLY | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY59438 | 1994 | PINES | 1PNA09109SK061577 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59439 | 1994 | PINES | 1PNA09100SK061578 | CDLY | MO | Saint Louis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY59440 | 1994 | PINES | 1PNA09102SK061579 | CDLY | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY59448 | 1994 | PINES | 1PNA09101SK061587 | CDLY | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY59451 | 1994 | PINES | 1PNA09101SK061590 | CDLY | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY59453 | 1994 | PINES | 1PNA09105SK061592 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59456 | 1994 | PINES | 1PNA09100SK061595 | CDLY | CA | Stockton |
| YRCF | DOLLY | DOL-SA | RDWY59458 | 1994 | PINES | 1PNA09104SK061597 | CDLY | TX | Fort Worth |
| YRCF | DOLLY | DOL-SA | RDWY59459 | 1994 | PINES | 1PNA09106SK061598 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59460 | 1994 | PINES | 1PNA09108SK061599 | CDLY | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY59463 | 1994 | PINES | 1PNA09104SK061602 | CDLY | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY59465 | 1994 | PINES | 1PNA09108SK061604 | CDLY | ID | Meridian |
| YRCF | DOLLY | DOL-SA | RDWY59467 | 1994 | PINES | 1PNA09101SK061606 | CDLY | NY | Brooklyn |
| YRCF | DOLLY | DOL-SA | RDWY59468 | 1994 | PINES | 1PNA09103SK061607 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59469 | 1994 | PINES | 1PNA09105SK061608 | CDLY | TX | San Antonio |
| YRCF | DOLLY | DOL-SA | RDWY59470 | 1994 | PINES | 1PNA09107SK061609 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59472 | 1994 | PINES | 1PNA09105SK061611 | CDLY | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY59474 | 1994 | PINES | 1PNA09109SK061613 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59477 | 1994 | PINES | 1PNA09104SK061616 | CDLY | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY59479 | 1994 | PINES | 1PNA09108SK061618 | CDLY | VA | Elliston |
| YRCF | DOLLY | DOL-SA | RDWY59480 | 1994 | PINES | 1PNA09103XSK061619 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59488 | 1994 | PINES | 1PNA09109SK061627 | CDLY | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY59490 | 1994 | PINES | 1PNA09102SK061629 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59491 | 1994 | PINES | 1PNA09109SK061630 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59492 | 1994 | PINES | 1PNA09100SK061631 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59496 | 1994 | PINES | 1PNA09108SK061635 | CDLY | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY59497 | 1994 | PINES | 1PNA09103XSK061636 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59498 | 1994 | PINES | 1PNA09101SK061637 | CDLY | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY59499 | 1994 | PINES | 1PNA09103SK061638 | CDLY | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59500 | 1994 | PINES | 1PNA09105SK061639 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59501 | 1994 | PINES | 1PNA09101SK061640 | CDLY | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59503 | 1994 | PINES | 1PNA09105SK061642 | CDLY | OR | Eugene |
| YRCF | DOLLY | DOL-SA | RDWY59507 | 1994 | PINES | 1PNA09102SK061646 | CDLY | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY59517 | 1994 | PINES | 1PNA09105SK061656 | CDLY | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY59519 | 1994 | PINES | 1PNA09109SK061658 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59520 | 1994 | PINES | 1PNA09100SK061659 | CDLY | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY59529 | 1994 | PINES | 1PNA09101SK061668 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59530 | 1994 | PINES | 1PNA09103SK061669 | CDLY | IN | Evansville |
| YRCF | DOLLY | DOL-SA | RDWY59531 | 1994 | PINES | 1PNA0910XSK061670 | CDLY | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY59533 | 1994 | PINES | 1PNA09103SK061672 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59536 | 1994 | PINES | 1PNA09109SK061675 | CDLY | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY59537 | 1994 | PINES | 1PNA09100SK061676 | CDLY | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY59540 | 1995 | PINES | 1PNA09102SK069083 | CDLY | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59541 | 1995 | PINES | 1PNA09104SK069084 | CDLY | TX | McAllen |
| YRCF | DOLLY | DOL-SA | RDWY59542 | 1995 | PINES | 1PNA09106SK069085 | CDLY | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY59543 | 1995 | PINES | 1PNA09108SK069086 | CDLY | SD | Sioux Falls |
| YRCF | DOLLY | DOL-SA | RDWY59544 | 1995 | PINES | 1PNA0910XSK069087 | CDLY | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY59545 | 1995 | PINES | 1PNA09101SK069088 | CDLY | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY59546 | 1995 | PINES | 1PNA09103SK069089 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59547 | 1995 | PINES | 1PNA0910XSK069090 | CDLY | TX | Waco |
| YRCF | DOLLY | DOL-SA | RDWY59552 | 1995 | PINES | 1PNA09109SK069095 | CDLY | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY59553 | 1995 | PINES | 1PNA09100SK069096 | CDLY | PA | Erie |
| YRCF | DOLLY | DOL-SA | RDWY59555 | 1995 | PINES | 1PNA09104SK069098 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59556 | 1995 | PINES | 1PNA09106SK069099 | CDLY | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY59557 | 1995 | PINES | 1PNA09109SK069100 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59560 | 1995 | PINES | 1PNA09104SK069103 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59562 | 1995 | PINES | 1PNA09108SK069105 | CDLY | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY59563 | 1995 | PINES | 1PNA0910XSK069106 | CDLY | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY59566 | 1995 | PINES | 1PNA09105SK069109 | CDLY | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY59569 | 1995 | PINES | 1PNA09105SK069112 | CDLY | NY | Plainview |
| YRCF | DOLLY | DOL-SA | RDWY59570 | 1995 | PINES | 1PNA09107SK069113 | CDLY | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY59571 | 1995 | PINES | 1PNA09109SK069114 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59572 | 1995 | PINES | 1PNA09100SK069115 | CDLY | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY59573 | 1995 | PINES | 1PNA09102SK069116 | CDLY | OH | Bowling Green |
| YRCF | DOLLY | DOL-SA | RDWY59574 | 1995 | PINES | 1PNA09104SK069117 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59575 | 1995 | PINES | 1PNA09106SK069118 | CDLY | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY59577 | 1995 | PINES | 1PNA09104SK069120 | CDLY | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59578 | 1995 | PINES | 1PNA09106SK069121 | CDLY | OH | Cincinnati |
| YRCF | DOLLY | DOL-SA | RDWY59581 | 1995 | PINES | 1PNA09101SK069124 | CDLY | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY59582 | 1995 | PINES | 1PNA09103SK069125 | CDLY | CA | Santa Clara |
| YRCF | DOLLY | DOL-SA | RDWY59583 | 1995 | PINES | 1PNA09105SK069126 | CDLY | OH | Akron |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY59587 | 1995 | PINES | 1PNA09107SK069130 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59588 | 1995 | PINES | 1PNA09109SK069131 | CDLY | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY59589 | 1995 | PINES | 1PNA09100SK069132 | CDLY | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY59590 | 1995 | PINES | 1PNA09102SK069133 | CDLY | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY59593 | 1995 | PINES | 1PNA09108SK069136 | CDLY | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY59594 | 1995 | PINES | 1PNA09107SK069137 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59595 | 1995 | PINES | 1PNA09101SK069138 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59597 | 1995 | PINES | 1PNA0910XSK069140 | CDLY | British Columbia | Burnaby |
| YRCF | DOLLY | DOL-SA | RDWY59600 | 1995 | PINES | 1PNA0910SSK069143 | CDLY | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59601 | 1995 | PINES | 1PNA09107SK069144 | CDLY | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY59602 | 1995 | PINES | 1PNA09109SK069145 | CDLY | OK | Oklahoma City |
| YRCF | DOLLY | DOL-SA | RDWY59604 | 1995 | PINES | 1PNA09102SK069147 | CDLY | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY59605 | 1995 | PINES | 1PNA09104SK069148 | CDLY | CT | Cheshire |
| YRCF | DOLLY | DOL-SA | RDWY59607 | 1995 | PINES | 1PNA09102SK069150 | CDLY | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY59608 | 1995 | PINES | 1PNA09104SK069151 | CDLY | CA | Willows |
| YRCF | DOLLY | DOL-SA | RDWY59612 | 1995 | PINES | 1PNA09101SK069155 | CDLY | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59615 | 1995 | PINES | 1PNA09107SK069158 | CDLY | IN | Fort Wayne |
| YRCF | DOLLY | DOL-SA | RDWY59618 | 1995 | PINES | 1PNA09107SK069161 | CDLY | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY59619 | 1995 | PINES | 1PNA09109SK069162 | CDLY | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY59620 | 1995 | PINES | 1PNA09100SK069163 | CDLY | LA | Port Allen |
| YRCF | DOLLY | DOL-SA | RDWY59622 | 1995 | PINES | 1PNA09104SK069165 | CDLY | OH | Dayton |
| YRCF | DOLLY | DOL-SA | RDWY59623 | 1995 | PINES | 1PNA09106SK069166 | CDLY | Ontario | Ottawa |
| YRCF | DOLLY | DOL-SA | RDWY59624 | 1995 | PINES | 1PNA09108SK069167 | CDLY | WA | Pasco |
| YRCF | DOLLY | DOL-SA | RDWY59625 | 1995 | PINES | 1PNA0910XSK069168 | CDLY | WV | Bridgeport |
| YRCF | DOLLY | DOL-SA | RDWY59626 | 1995 | PINES | 1PNA09101SK069169 | CDLY | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59628 | 1995 | PINES | 1PNA0910XSK069171 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59629 | 1995 | PINES | 1PNA09101SK069172 | CDLY | ID | Twin Falls |
| YRCF | DOLLY | DOL-SA | RDWY59630 | 1995 | PINES | 1PNA09103SK069173 | CDLY | TX | Jacksonville |
| YRCF | DOLLY | DOL-SA | RDWY59631 | 1995 | PINES | 1PNA0910SSK069174 | CDLY | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY59633 | 1995 | PINES | 1PNA09109SK069176 | CDLY | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY59638 | 1995 | PINES | 1PNA09102SK069181 | CDLY | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY59640 | 1995 | PINES | 1PNA09106SK069183 | CDLY | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY59641 | 1995 | PINES | 1PNA09108SK069184 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59646 | 1995 | PINES | 1PNA09107SK069189 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59647 | 1995 | PINES | 1PNA09103SK069190 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59648 | 1995 | PINES | 1PNA0910SSK069191 | CDLY | Alberta | Edmonton |
| YRCF | DOLLY | DOL-SA | RDWY59649 | 1995 | PINES | 1PNA09107SK069192 | CDLY | KY | Paducah |
| YRCF | DOLLY | DOL-SA | RDWY59650 | 1995 | PINES | 1PNA09109SK069193 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59651 | 1995 | PINES | 1PNA09100SK069194 | CDLY | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY59656 | 1995 | PINES | 1PNA0910XSK069199 | CDLY | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59657 | 1995 | PINES | 1PNA09102SK069200 | CDLY | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY59661 | 1995 | PINES | 1PNA0910XSK069204 | CDLY | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY59663 | 1995 | PINES | 1PNA09103SK069206 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59664 | 1995 | PINES | 1PNA0910SSK069207 | CDLY | CA | Bakersfield |
| YRCF | DOLLY | DOL-SA | RDWY59665 | 1995 | PINES | 1PNA09107SK069208 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59668 | 1995 | PINES | 1PNA09107SK069211 | CDLY | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59671 | 1995 | PINES | 1PNA09102SK069214 | CDLY | WA | Bellingham |
| YRCF | DOLLY | DOL-SA | RDWY59673 | 1995 | PINES | 1PNA09106SK069216 | CDLY | VA | Richmond |
| YRCF | DOLLY | DOL-SA | RDWY59674 | 1995 | PINES | 1PNA09108SK069217 | CDLY | NC | Kernersville |
| YRCF | DOLLY | DOL-SA | RDWY59676 | 1995 | PINES | 1PNA09101SK069219 | CDLY | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59678 | 1995 | PINES | 1PNA0910XSK069221 | CDLY | MI | Romulus |
| YRCF | DOLLY | DOL-SA | RDWY59680 | 1998 | WABSH | 1JJD101W8WL458160 | | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59681 | 1998 | WABSH | 1JJD101WXWL458161 | | NJ | Millville |
| YRCF | DOLLY | DOL-SA | RDWY59682 | 1998 | WABSH | 1JJD101W1WL458162 | | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY59684 | 1998 | WABSH | 1JJD101W5WL458164 | | TX | Dallas |
| YRCF | DOLLY | DOL-SA | RDWY59685 | 1998 | WABSH | 1JJD101W7WL458165 | | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59687 | 1998 | WABSH | 1JJD101W0WL458167 | | TX | Houston |
| YRCF | DOLLY | DOL-SA | RDWY59688 | 1998 | WABSH | 1JJD101W2WL458168 | | WI | Tomah |
| YRCF | DOLLY | DOL-SA | RDWY59689 | 1998 | WABSH | 1JJD101W4WL458169 | | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59690 | 1998 | WABSH | 1JJD101W0WL458170 | | WV | Beckley |
| YRCF | DOLLY | DOL-SA | RDWY59691 | 1998 | WABSH | 1JJD101W2WL458171 | | NJ | Kearny |
| YRCF | DOLLY | DOL-SA | RDWY59692 | 1998 | WABSH | 1JJD101W4WL458172 | | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY59696 | 1998 | WABSH | 1JJD101W1WL458176 | | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY59697 | 1998 | WABSH | 1JJD101W3WL458177 | | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY59698 | 1998 | WABSH | 1JJD101W5WL458178 | | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY59699 | 1998 | WABSH | 1JJD101W7WL458179 | | TX | Austin |
| YRCF | DOLLY | DOL-SA | RDWY59700 | 1998 | WABSH | 1JJD101W3WL458180 | | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY59701 | 1998 | WABSH | 1JJD101W5WL458181 | | WI | Neenah |
| YRCF | DOLLY | DOL-SA | RDWY59702 | 1998 | WABSH | 1JJD101W7WL458182 | | TX | Irving |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY59704 | 1998 | WABSH | 1JJD101W0WL458184 | | MN | Burnsville |
| YRCF | DOLLY | DOL-SA | RDWY59705 | 1998 | WABSH | 1JJD101W2WL458185 | | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY59706 | 1998 | WABSH | 1JJD101W4WL458186 | | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59708 | 1998 | WABSH | 1JJD101W8WL458188 | | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59709 | 1998 | WABSH | 1JJD101WXWL458189 | | IL | Hodgkins |
| YRCF | DOLLY | DOL-SA | RDWY59710 | 1998 | WABSH | 1JJD101W6WL458190 | | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY59711 | 1998 | WABSH | 1JJD101W8WL458191 | | FL | Ocala |
| YRCF | DOLLY | DOL-SA | RDWY59713 | 1998 | WABSH | 1JJD101W1WL458193 | | NY | Elmira |
| YRCF | DOLLY | DOL-SA | RDWY59715 | 1998 | WABSH | 1JJD101W5WL458195 | | GA | Macon |
| YRCF | DOLLY | DOL-SA | RDWY59716 | 1998 | WABSH | 1JJD101W7WL458196 | | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY59717 | 1998 | WABSH | 1JJD101W9WL458197 | | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59719 | 1998 | WABSH | 1JJD101W2WL458199 | | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59720 | 1998 | WABSH | 1JJD101W5WL458200 | | TX | Sherman |
| YRCF | DOLLY | DOL-SA | RDWY59721 | 1998 | WABSH | 1JJD101W7WL458201 | | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59722 | 1998 | WABSH | 1JJD101W9WL458202 | | ME | Fairfield |
| YRCF | DOLLY | DOL-SA | RDWY59723 | 1998 | WABSH | 1JJD101W0WL458203 | | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY59724 | 1998 | WABSH | 1JJD101W2WL458204 | | MO | Columbia |
| YRCF | DOLLY | DOL-SA | RDWY59725 | 1998 | WABSH | 1JJD101W4WL458205 | | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY59726 | 1998 | WABSH | 1JJD101W6WL458206 | | CA | Anderson |
| YRCF | DOLLY | DOL-SA | RDWY59728 | 1998 | WABSH | 1JJD101WXWL458208 | | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59733 | 2003 | WABSH | 1JJD101W3L835374 | CD1AH | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY59735 | 2003 | WABSH | 1JJD101W53L835376 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59736 | 2003 | WABSH | 1JJD101W73L835377 | CD1AH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59739 | 2003 | WABSH | 1JJD101W73L835380 | CD1AH | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59742 | 2003 | WABSH | 1JJD101W23L835383 | CD1AH | CA | Orange |
| YRCF | DOLLY | DOL-SA | RDWY59743 | 2003 | WABSH | 1JJD101W43L835384 | CD1AH | WI | Madison |
| YRCF | DOLLY | DOL-SA | RDWY59745 | 2003 | WABSH | 1JJD101W83L835386 | CD1AH | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59746 | 2003 | WABSH | 1JJD101WX3L835387 | CD1AH | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY59747 | 2003 | WABSH | 1JJD101W13L835388 | CD1AH | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59748 | 2003 | WABSH | 1JJD101W33L835389 | CD1AH | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY59750 | 2003 | WABSH | 1JJD101W13L835391 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59751 | 2003 | WABSH | 1JJD101W33L835392 | CD1AH | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY59753 | 2003 | WABSH | 1JJD101W73L835394 | CD1AH | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY59754 | 2003 | WABSH | 1JJD101W93L835395 | CD1AH | IL | Wheeling |
| YRCF | DOLLY | DOL-SA | RDWY59756 | 2003 | WABSH | 1JJD101W23L835397 | CD1AH | AL | Decatur |
| YRCF | DOLLY | DOL-SA | RDWY59757 | 2003 | WABSH | 1JJD101W43L835398 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59759 | 2003 | WABSH | 1JJD101W93L835400 | CD1AH | MI | Taylor |
| YRCF | DOLLY | DOL-SA | RDWY59760 | 2003 | WABSH | 1JJD101W03L835401 | CD1AH | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY59761 | 2003 | WABSH | 1JJD101W23L835402 | CD1AH | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY59762 | 2003 | WABSH | 1JJD101W43L835403 | CD1AH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59763 | 2003 | WABSH | 1JJD101W63L835404 | CD1AH | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY59764 | 2003 | WABSH | 1JJD101W83L835405 | CD1AH | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY59766 | 2003 | WABSH | 1JJD101W13L835407 | CD1AH | Alberta | Calgary |
| YRCF | DOLLY | DOL-SA | RDWY59767 | 2003 | WABSH | 1JJD101W33L835408 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59769 | 2003 | WABSH | 1JJD101W13L835410 | CD1AH | MI | Wayland |
| YRCF | DOLLY | DOL-SA | RDWY59770 | 2003 | WABSH | 1JJD101W33L835411 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59771 | 2003 | WABSH | 1JJD101W53L835412 | CD1AH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59773 | 2003 | WABSH | 1JJD101W93L835414 | CD1AH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59774 | 2003 | WABSH | 1JJD101W03L835415 | CD1AH | CO | Grand Junction |
| YRCF | DOLLY | DOL-SA | RDWY59775 | 2003 | WABSH | 1JJD101W23L835416 | CD1AH | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY59777 | 2003 | WABSH | 1JJD101W63L835418 | CD1AH | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY59779 | 2003 | WABSH | 1JJD101W43L835420 | CD1AH | LA | Port Allen |
| YRCF | DOLLY | DOL-SA | RDWY59781 | 2003 | WABSH | 1JJD101W83L835422 | CD1AH | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY59782 | 2003 | WABSH | 1JJD101W3L835423 | CD1AH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59783 | 2003 | WABSH | 1JJD101W13L835424 | CD1AH | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY59784 | 2003 | WABSH | 1JJD101W33L835425 | CD1AH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY59785 | 2003 | WABSH | 1JJD101W53L835426 | CD1AH | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY59786 | 2003 | WABSH | 1JJD101W73L835427 | CD1AH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59787 | 2003 | WABSH | 1JJD101W93L835428 | CD1AH | MS | Richland |
| YRCF | DOLLY | DOL-SA | RDWY59788 | 2003 | WABSH | 1JJD101W03L835429 | CD1AH | VA | Chesapeake |
| YRCF | DOLLY | DOL-SA | RDWY59789 | 2003 | WABSH | 1JJD101W73L835430 | CD1AH | ND | Bismarck |
| YRCF | DOLLY | DOL-SA | RDWY59791 | 2003 | WABSH | 1JJD101W03L835432 | CD1AH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59793 | 2003 | WABSH | 1JJD101W43L835434 | CD1AH | TN | Kingsport |
| YRCF | DOLLY | DOL-SA | RDWY59794 | 2003 | WABSH | 1JJD101W63L835435 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59796 | 2003 | WABSH | 1JJD101W33L835437 | CD1AH | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY59798 | 2003 | WABSH | 1JJD101W33L835439 | CD1AH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59799 | 2003 | WABSH | 1JJD101W33L835440 | CD1AH | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY59801 | 2003 | WABSH | 1JJD101W33L835442 | CD1AH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59802 | 2003 | WABSH | 1JJD101W53L835443 | CD1AH | NY | Plattsburgh |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY59804 | 2003 | WABSH | 1JJD101W93L835445 | CD1AH | IN | Jeffersonville |
| YRCF | DOLLY | DOL-SA | RDWY59806 | 2003 | WABSH | 1JJD101W23L835447 | CD1AH | IN | Hammond |
| YRCF | DOLLY | DOL-SA | RDWY59809 | 2003 | WABSH | 1JJD101W23L835450 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59811 | 2003 | WABSH | 1JJD101W63L835452 | CD1AH | AR | Little Rock |
| YRCF | DOLLY | DOL-SA | RDWY59812 | 2003 | WABSH | 1JJD101W83L835453 | CD1AH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59815 | 2003 | WABSH | 1JJD101W33L835456 | CD1AH | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY59816 | 2003 | WABSH | 1JJD101W53L835457 | CD1AH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY59817 | 2003 | WABSH | 1JJD101W73L835458 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59821 | 2003 | WABSH | 1JJD101W33L835462 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59825 | 2003 | WABSH | 1JJD101W63L835466 | CD1AH | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59829 | 2003 | WABSH | 1JJD101W83L835470 | CD1AH | VA | Roanoke |
| YRCF | DOLLY | DOL-SA | RDWY59832 | 2003 | WABSH | 1JJD101W33L835473 | CD1AH | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY59833 | 2005 | WABSH | 1JJD101W85L936804 | CD1AH | LA | Shreveport |
| YRCF | DOLLY | DOL-SA | RDWY59834 | 2005 | WABSH | 1JJD101WX5L936805 | CD1AH | OR | Central Point |
| YRCF | DOLLY | DOL-SA | RDWY59836 | 2005 | WABSH | 1JJD101W55L936807 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59837 | 2005 | WABSH | 1JJD101W55L936808 | CD1AH | NY | East Syracuse |
| YRCF | DOLLY | DOL-SA | RDWY59839 | 2005 | WABSH | 1JJD101W35L936810 | CD1AH | NY | Plattsburgh |
| YRCF | DOLLY | DOL-SA | RDWY59840 | 2005 | WABSH | 1JJD101W55L936811 | CD1AH | MD | Hagerstown |
| YRCF | DOLLY | DOL-SA | RDWY59841 | 2005 | WABSH | 1JJD101W75L936812 | CD1AH | PA | Carlisle |
| YRCF | DOLLY | DOL-SA | RDWY59842 | 2005 | WABSH | 1JJD101W95L936813 | CD1AH | Ontario | Mississauga |
| YRCF | DOLLY | DOL-SA | RDWY59843 | 2005 | WABSH | 1JJD101W05L936814 | CD1AH | WI | Oak Creek |
| YRCF | DOLLY | DOL-SA | RDWY59844 | 2005 | WABSH | 1JJD101W25L936815 | CD1AH | NE | Omaha |
| YRCF | DOLLY | DOL-SA | RDWY59845 | 2005 | WABSH | 1JJD101W45L936816 | CD1AH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY59846 | 2005 | WABSH | 1JJD101W65L936817 | CD1AH | KY | Waddy |
| YRCF | DOLLY | DOL-SA | RDWY59847 | 2005 | WABSH | 1JJD101W85L936818 | CD1AH | PA | Bethlehem |
| YRCF | DOLLY | DOL-SA | RDWY59850 | 2005 | WABSH | 1JJD101W85L936821 | CD1AH | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY59851 | 2005 | WABSH | 1JJD101WX5L936822 | CD1AH | NM | Albuquerque |
| YRCF | DOLLY | DOL-SA | RDWY59852 | 2005 | WABSH | 1JJD101W15L936823 | CD1AH | KY | Paducah |
| YRCF | DOLLY | DOL-SA | RDWY59853 | 2005 | WABSH | 1JJD101W35L936824 | CD1AH | CA | Fresno |
| YRCF | DOLLY | DOL-SA | RDWY59856 | 2005 | WABSH | 1JJD101W95L936827 | CD1AH | IN | Indianapolis |
| YRCF | DOLLY | DOL-SA | RDWY59857 | 2005 | WABSH | 1JJD101W05L936828 | CD1AH | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY59858 | 2005 | WABSH | 1JJD101W25L936829 | CD1AH | MT | Butte |
| YRCF | DOLLY | DOL-SA | RDWY59859 | 2005 | WABSH | 1JJD101W95L936830 | CD1AH | TN | Jackson |
| YRCF | DOLLY | DOL-SA | RDWY59860 | 2005 | WABSH | 1JJD101W05L936831 | CD1AH | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY59862 | 2005 | WABSH | 1JJD101W45L936833 | CD1AH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY59863 | 2005 | WABSH | 1JJD101W65L936834 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59864 | 2005 | WABSH | 1JJD101W85L936835 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59866 | 2005 | WABSH | 1JJD101W15L936837 | CD1AH | ME | Fairfield |
| YRCF | DOLLY | DOL-SA | RDWY59867 | 2005 | WABSH | 1JJD101W35L936838 | CD1AH | TN | Memphis |
| YRCF | DOLLY | DOL-SA | RDWY59869 | 2005 | WABSH | 1JJD101W15L936840 | CD1AH | OH | Columbus |
| YRCF | DOLLY | DOL-SA | RDWY59870 | 2005 | WABSH | 1JJD101W35L936841 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59871 | 2005 | WABSH | 1JJD101W55L936842 | CD1AH | CA | Bloomington |
| YRCF | DOLLY | DOL-SA | RDWY59872 | 2005 | WABSH | 1JJD101W75L936843 | CD1AH | TN | Knoxville |
| YRCF | DOLLY | DOL-SA | RDWY59874 | 2005 | WABSH | 1JJD101W05L936845 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59875 | 2005 | WABSH | 1JJD101W25L936846 | CD1AH | NY | Maybrook |
| YRCF | DOLLY | DOL-SA | RDWY59876 | 2005 | WABSH | 1JJD101W45L936847 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59877 | 2005 | WABSH | 1JJD101W65L936848 | CD1AH | CO | Aurora |
| YRCF | DOLLY | DOL-SA | RDWY59879 | 2005 | WABSH | 1JJD101W65L936850 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59880 | 2005 | WABSH | 1JJD101W65L936851 | CD1AH | WA | Union Gap |
| YRCF | DOLLY | DOL-SA | RDWY59881 | 2005 | WABSH | 1JJD101W85L936852 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59882 | 2005 | WABSH | 1JJD101WX5L936853 | CD1AH | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY59883 | 2005 | WABSH | 1JJD101W15L936854 | CD1AH | NJ | Carlstadt |
| YRCF | DOLLY | DOL-SA | RDWY59885 | 2005 | WABSH | 1JJD101W55L936856 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59886 | 2005 | WABSH | 1JJD101W75L936857 | CD1AH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59887 | 2005 | WABSH | 1JJD101W95L936858 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59888 | 2005 | WABSH | 1JJD101W05L936859 | CD1AH | CO | Henderson |
| YRCF | DOLLY | DOL-SA | RDWY59889 | 2005 | WABSH | 1JJD101W75L936860 | CD1AH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY59890 | 2005 | WABSH | 1JJD101W95L936861 | CD1AH | MI | Pontiac |
| YRCF | DOLLY | DOL-SA | RDWY59892 | 2005 | WABSH | 1JJD101W25L936863 | CD1AH | IL | Rock Island |
| YRCF | DOLLY | DOL-SA | RDWY59893 | 2005 | WABSH | 1JJD101W45L936864 | CD1AH | CA | Tracy |
| YRCF | DOLLY | DOL-SA | RDWY59895 | 2005 | WABSH | 1JJD101W85L936866 | CD1AH | MA | North Reading |
| YRCF | DOLLY | DOL-SA | RDWY59896 | 2005 | WABSH | 1JJD101WX5L936867 | CD1AH | OH | Copley |
| YRCF | DOLLY | DOL-SA | RDWY59898 | 2005 | WABSH | 1JJD101W35L936869 | CD1AH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59899 | 2005 | WABSH | 1JJD101W5L936870 | CD1AH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59900 | 2005 | WABSH | 1JJD101W15L936871 | CD1AH | AZ | Phoenix |
| YRCF | DOLLY | DOL-SA | RDWY59901 | 2005 | WABSH | 1JJD101W35L936872 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59902 | 2005 | WABSH | 1JJD101W55L936873 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59903 | 2005 | WABSH | 1JJD101W75L936874 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59904 | 2005 | WABSH | 1JJD101W95L936875 | CD1AH | OH | Copley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | DOLLY | DOL-SA | RDWY59905 | 2005 | WABSH | 1JJD101W05L936876 | CD1AH | NY | Rochester |
| YRCF | DOLLY | DOL-SA | RDWY59906 | 2005 | WABSH | 1JJD101W25L936877 | CD1AH | IL | McCook |
| YRCF | DOLLY | DOL-SA | RDWY59907 | 2005 | WABSH | 1JJD101W45L936878 | CD1AH | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY59908 | 2005 | WABSH | 1JJD101W65L936879 | CD1AH | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY59910 | 2005 | WABSH | 1JJD101W45L936881 | CD1AH | PA | Bedford |
| YRCF | DOLLY | DOL-SA | RDWY59911 | 2005 | WABSH | 1JJD101W65L936882 | CD1AH | TN | Nashville |
| YRCF | DOLLY | DOL-SA | RDWY59912 | 2005 | WABSH | 1JJD101W85L936883 | CD1AH | TX | Irving |
| YRCF | DOLLY | DOL-SA | RDWY59914 | 2005 | WABSH | 1JJD101W15L936885 | CD1AH | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59915 | 2005 | WABSH | 1JJD101W35L936886 | CD1AH | UT | Salt Lake City |
| YRCF | DOLLY | DOL-SA | RDWY59916 | 2005 | WABSH | 1JJD101W55L936887 | CD1AH | CA | Hayward |
| YRCF | DOLLY | DOL-SA | RDWY59918 | 2005 | WABSH | 1JJD101W95L936889 | CD1AH | WA | Spokane |
| YRCF | DOLLY | DOL-SA | RDWY59919 | 2005 | WABSH | 1JJD101W55L936890 | CD1AH | OR | Portland |
| YRCF | DOLLY | DOL-SA | RDWY59920 | 2005 | WABSH | 1JJD101W75L936891 | CD1AH | MO | Saint Louis |
| YRCF | DOLLY | DOL-SA | RDWY59921 | 2005 | WABSH | 1JJD101W95L936892 | CD1AH | GA | Marietta |
| YRCF | DOLLY | DOL-SA | RDWY59922 | 2005 | WABSH | 1JJD101X05L936893 | CD1AH | NC | Raleigh |
| YRCF | DOLLY | DOL-SA | RDWY59924 | 2005 | WABSH | 1JJD101W45L936895 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59925 | 2005 | WABSH | 1JJD101W65L936896 | CD1AH | CA | Brisbane |
| YRCF | DOLLY | DOL-SA | RDWY59927 | 2005 | WABSH | 1JJD101WX5L936898 | CD1AH | OH | Akron |
| YRCF | DOLLY | DOL-SA | RDWY59928 | 2005 | WABSH | 1JJD101W15L936899 | CD1AH | IN | South Bend |
| YRCF | DOLLY | DOL-SA | RDWY59932 | 2005 | WABSH | 1JJD101WX5L936903 | CD1AH | OH | Richfield |
| YRCF | DOLLY | DOL-SA | RDWY59938 | 1984 | FRUHF | 1H2E00614EC043505 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59941 | 1984 | FRUHF | 1H2E00616EC014052 | ELF-1 | IL | Chicago Heights |
| YRCF | DOLLY | DOL-SA | RDWY59943 | 1990 | FRUHF | 1H2E00618MB000402 | ELF-1 | TN | Goodlettsville |
| YRCF | DOLLY | DOL-SA | RDWY59971 | 1985 | FRUHF | 1H2E00617FJ006501 | ELF-1 | NC | Charlotte |
| YRCF | DOLLY | DOL-SA | RDWY59972 | 1985 | FRUHF | 1H2E00614FJ006505 | ELF-1 | MO | Kansas City |
| YRCF | DOLLY | DOL-SA | RDWY59985 | 1990 | NTHCT | 1N9CD00131W060169 | NCD1 | NY | Tonawanda |
| YRCF | DOLLY | DOL-SA | RDWY59999 | 1990 | FRUHF | 1H2E0081XLH019574 | ELF-1 | GA | Savannah |
| YRCF | RAIL CONTAINER | DRC | YRCU450001 | 2019 | CIMC | XCSE19004940 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450002 | 2019 | CIMC | XCSE19004941 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450003 | 2019 | CIMC | XCSE19004942 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450004 | 2019 | CIMC | XCSE19004943 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450005 | 2019 | CIMC | XCSE19004944 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450006 | 2019 | CIMC | XCSE19004945 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450007 | 2019 | CIMC | XCSE19004946 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450008 | 2019 | CIMC | XCSE19004947 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450009 | 2019 | CIMC | XCSE19004948 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450010 | 2019 | CIMC | XCSE19004949 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450011 | 2019 | CIMC | XCSE19004950 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450012 | 2019 | CIMC | XCSE19004951 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450013 | 2019 | CIMC | XCSE19004952 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450014 | 2019 | CIMC | XCSE19004953 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450015 | 2019 | CIMC | XCSE19004954 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450016 | 2019 | CIMC | XCSE19004955 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450017 | 2019 | CIMC | XCSE19004956 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450018 | 2019 | CIMC | XCSE19004957 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450019 | 2019 | CIMC | XCSE19004958 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU450020 | 2019 | CIMC | XCSE19004959 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450021 | 2019 | CIMC | XCSE19004960 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450022 | 2019 | CIMC | XCSE19004961 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450023 | 2019 | CIMC | XCSE19004962 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450024 | 2019 | CIMC | XCSE19004963 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450025 | 2019 | CIMC | XCSE19004964 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU450026 | 2019 | CIMC | XCSE19004965 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450027 | 2019 | CIMC | XCSE19004966 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450028 | 2019 | CIMC | XCSE19004967 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450029 | 2020 | CIMC | XCSE19004968 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450030 | 2019 | CIMC | XCSE19004969 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450031 | 2020 | CIMC | XCSE19004970 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450032 | 2019 | CIMC | XCSE19004971 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450033 | 2019 | CIMC | XCSE19004972 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450034 | 2019 | CIMC | XCSE19004973 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450035 | 2019 | CIMC | XCSE19004974 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450036 | 2019 | CIMC | XCSE19004975 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450037 | 2019 | CIMC | XCSE19004976 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450038 | 2019 | CIMC | XCSE19004977 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450039 | 2019 | CIMC | XCSE19004978 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450040 | 2019 | CIMC | XCSE19004979 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450041 | 2019 | CIMC | XCSE19004980 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450042 | 2019 | CIMC | XCSE19004981 | | MN | Burnsville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | RAIL CONTAINER | DRC | YRCU450043 | 2019 | CIMC | XCSE19004982 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU450044 | 2020 | CIMC | XCSE19004983 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450045 | 2019 | CIMC | XCSE19004984 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450046 | 2019 | CIMC | XCSE19004985 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450047 | 2019 | CIMC | XCSE19004986 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450048 | 2019 | CIMC | XCSE19004987 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450049 | 2019 | CIMC | XCSE19004988 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450050 | 2019 | CIMC | XCSE19004989 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450051 | 2019 | CIMC | XCSE19004990 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450052 | 2020 | CIMC | XCSE19004991 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450053 | 2020 | CIMC | XCSE19004992 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450054 | 2020 | CIMC | XCSE19004993 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450055 | 2020 | CIMC | XCSE19004994 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450056 | 2020 | CIMC | XCSE19004995 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450057 | 2020 | CIMC | XCSE19004996 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450058 | 2020 | CIMC | XCSE19004997 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450059 | 2020 | CIMC | XCSE19004998 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450060 | 2020 | CIMC | XCSE19004999 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450061 | 2020 | CIMC | XCSE19005000 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU450062 | 2020 | CIMC | XCSE19005001 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450063 | 2020 | CIMC | XCSE19005002 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450064 | 2020 | CIMC | XCSE19005003 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450065 | 2020 | CIMC | XCSE19005004 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450066 | 2020 | CIMC | XCSE19005005 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450067 | 2020 | CIMC | XCSE19005006 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450068 | 2020 | CIMC | XCSE19005007 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450069 | 2020 | CIMC | XCSE19005008 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450070 | 2020 | CIMC | XCSE19005009 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450071 | 2020 | CIMC | XCSE19005010 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450072 | 2020 | CIMC | XCSE19005011 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450073 | 2020 | CIMC | XCSE19005012 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450074 | 2020 | CIMC | XCSE19005013 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450075 | 2020 | CIMC | XCSE19005014 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450076 | 2020 | CIMC | XCSE19005015 | | CA | Sun Valley |
| YRCF | RAIL CONTAINER | DRC | YRCU450077 | 2020 | CIMC | XCSE19005016 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450078 | 2020 | CIMC | XCSE19005017 | | NC | Charlotte |
| YRCF | RAIL CONTAINER | DRC | YRCU450079 | 2020 | CIMC | XCSE19005018 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450080 | 2020 | CIMC | XCSE19005019 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450081 | 2020 | CIMC | XCSE19005020 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450082 | 2020 | CIMC | XCSE19005021 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450083 | 2020 | CIMC | XCSE19005022 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450084 | 2020 | CIMC | XCSE19005023 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450085 | 2020 | CIMC | XCSE19005024 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450086 | 2020 | CIMC | XCSE19005025 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450087 | 2020 | CIMC | XCSE19005026 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450088 | 2020 | CIMC | XCSE19005027 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450089 | 2020 | CIMC | XCSE19005028 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450090 | 2020 | CIMC | XCSE19005029 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450091 | 2020 | CIMC | XCSE19005030 | | CA | Hayward |
| YRCF | RAIL CONTAINER | DRC | YRCU450092 | 2020 | CIMC | XCSE19005031 | | NY | Maybrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450093 | 2020 | CIMC | XCSE19005032 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450094 | 2020 | CIMC | XCSE19005033 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450095 | 2020 | CIMC | XCSE19005034 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450096 | 2020 | CIMC | XCSE19005035 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450097 | 2020 | CIMC | XCSE19005036 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450098 | 2020 | CIMC | XCSE19005037 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450099 | 2020 | CIMC | XCSE19005038 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450100 | 2020 | CIMC | XCSE19005039 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450101 | 2020 | CIMC | XCSE19005040 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450102 | 2020 | CIMC | XCSE19005041 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450103 | 2020 | CIMC | XCSE19005042 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450104 | 2020 | CIMC | XCSE19005043 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450105 | 2020 | CIMC | XCSE19005044 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450106 | 2020 | CIMC | XCSE19005045 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450107 | 2020 | CIMC | XCSE19005046 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450108 | 2020 | CIMC | XCSE19005047 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450109 | 2020 | CIMC | XCSE19005048 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450110 | 2020 | CIMC | XCSE19005049 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450111 | 2020 | CIMC | XCSE19005050 | | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU450112 | 2020 | CIMC | XCSE19005051 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450113 | 2020 | CIMC | XCSE19005052 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450114 | 2020 | CIMC | XCSE19005053 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450115 | 2020 | CIMC | XCSE19005054 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450116 | 2020 | CIMC | XCSE19005055 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450117 | 2020 | CIMC | XCSE19005056 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU450118 | 2020 | CIMC | XCSE19005057 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450119 | 2020 | CIMC | XCSE19005058 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450120 | 2020 | CIMC | XCSE19005059 | | MN | Burnsville |
| YRCF | RAIL CONTAINER | DRC | YRCU450121 | 2020 | CIMC | XCSE19005060 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450122 | 2020 | CIMC | XCSE19005061 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450123 | 2020 | CIMC | XCSE19005062 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450124 | 2020 | CIMC | XCSE19005063 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450125 | 2020 | CIMC | XCSE19005064 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450126 | 2020 | CIMC | XCSE19005065 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450127 | 2020 | CIMC | XCSE19005066 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450128 | 2020 | CIMC | XCSE19005067 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450129 | 2020 | CIMC | XCSE19005068 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450130 | 2020 | CIMC | XCSE19005069 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450131 | 2020 | CIMC | XCSE19005070 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450132 | 2020 | CIMC | XCSE19005071 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450133 | 2020 | CIMC | XCSE19005072 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450134 | 2020 | CIMC | XCSE19005073 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450135 | 2020 | CIMC | XCSE19005074 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450136 | 2020 | CIMC | XCSE19005075 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450137 | 2020 | CIMC | XCSE19005076 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450138 | 2020 | CIMC | XCSE19005077 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450140 | 2020 | CIMC | XCSE19005079 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450142 | 2020 | CIMC | XCSE19005081 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450143 | 2020 | CIMC | XCSE19005082 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450144 | 2020 | CIMC | XCSE19005083 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450145 | 2020 | CIMC | XCSE19005084 | | NC | Charlotte |
| YRCF | RAIL CONTAINER | DRC | YRCU450147 | 2020 | CIMC | XCSE19005086 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450148 | 2020 | CIMC | XCSE19005087 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450149 | 2020 | CIMC | XCSE19005088 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450150 | 2020 | CIMC | XCSE19005089 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450151 | 2020 | CIMC | XCSE19005090 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450152 | 2020 | CIMC | XCSE19005091 | | TX | San Antonio |
| YRCF | RAIL CONTAINER | DRC | YRCU450153 | 2020 | CIMC | XCSE19005092 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450154 | 2020 | CIMC | XCSE19005093 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450155 | 2020 | CIMC | XCSE19005094 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450156 | 2020 | CIMC | XCSE19005095 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450157 | 2020 | CIMC | XCSE19005096 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450158 | 2020 | CIMC | XCSE19005097 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450159 | 2020 | CIMC | XCSE19005098 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450160 | 2020 | CIMC | XCSE19005099 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU450161 | 2020 | CIMC | XCSE19005100 | | TX | Houston |
| YRCF | RAIL CONTAINER | DRC | YRCU450162 | 2020 | CIMC | XCSE19005101 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450163 | 2020 | CIMC | XCSE19005102 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450164 | 2020 | CIMC | XCSE19005103 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450165 | 2020 | CIMC | XCSE19005104 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450166 | 2020 | CIMC | XCSE19005105 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450167 | 2020 | CIMC | XCSE19005106 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450168 | 2020 | CIMC | XCSE19005107 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450169 | 2020 | CIMC | XCSE19005108 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450170 | 2020 | CIMC | XCSE19005109 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450171 | 2020 | CIMC | XCSE19005110 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450172 | 2020 | CIMC | XCSE19005111 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450173 | 2020 | CIMC | XCSE19005112 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450174 | 2020 | CIMC | XCSE19005113 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450175 | 2020 | CIMC | XCSE19005114 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450176 | 2020 | CIMC | XCSE19005115 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450177 | 2020 | CIMC | XCSE19005116 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450178 | 2020 | CIMC | XCSE19005117 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450179 | 2020 | CIMC | XCSE19005118 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450180 | 2020 | CIMC | XCSE19005119 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU450181 | 2020 | CIMC | XCSE19005120 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450182 | 2020 | CIMC | XCSE19005121 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450183 | 2020 | CIMC | XCSE19005122 | | TN | Memphis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU450184 | 2020 | CIMC | XCSE19005123 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450185 | 2020 | CIMC | XCSE19005124 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450186 | 2020 | CIMC | XCSE19005125 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450187 | 2020 | CIMC | XCSE19005126 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450188 | 2020 | CIMC | XCSE19005127 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450189 | 2020 | CIMC | XCSE19005128 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450190 | 2020 | CIMC | XCSE19005129 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450191 | 2020 | CIMC | XCSE19005130 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450192 | 2020 | CIMC | XCSE19005131 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450193 | 2020 | CIMC | XCSE19005132 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450194 | 2020 | CIMC | XCSE19005133 | | WA | Tacoma |
| YRCF | RAIL CONTAINER | DRC | YRCU450195 | 2020 | CIMC | XCSE19005134 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450196 | 2020 | CIMC | XCSE19005135 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450197 | 2020 | CIMC | XCSE19005136 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450198 | 2020 | CIMC | XCSE19005137 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450199 | 2020 | CIMC | XCSE19005138 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450200 | 2020 | CIMC | XCSE19005139 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450201 | 2020 | CIMC | XCSE19005140 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450202 | 2020 | CIMC | XCSE19005141 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450203 | 2020 | CIMC | XCSE19005142 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450204 | 2020 | CIMC | XCSE19005143 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450205 | 2020 | CIMC | XCSE19005144 | | MS | Richland |
| YRCF | RAIL CONTAINER | DRC | YRCU450206 | 2020 | CIMC | XCSE19005145 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450207 | 2020 | CIMC | XCSE19005146 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450208 | 2020 | CIMC | XCSE19005147 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450209 | 2020 | CIMC | XCSE19005148 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450210 | 2020 | CIMC | XCSE19005149 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450211 | 2020 | CIMC | XCSE19005150 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450212 | 2020 | CIMC | XCSE19005151 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450213 | 2020 | CIMC | XCSE19005152 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450214 | 2020 | CIMC | XCSE19005153 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450215 | 2020 | CIMC | XCSE19005154 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450216 | 2020 | CIMC | XCSE19005155 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450217 | 2020 | CIMC | XCSE19005156 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450218 | 2020 | CIMC | XCSE19005157 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450219 | 2020 | CIMC | XCSE19005158 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450220 | 2020 | CIMC | XCSE19005159 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450221 | 2020 | CIMC | XCSE19005160 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450222 | 2020 | CIMC | XCSE19005161 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450223 | 2020 | CIMC | XCSE19005162 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450224 | 2020 | CIMC | XCSE19005163 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450225 | 2020 | CIMC | XCSE19005164 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU450226 | 2020 | CIMC | XCSE19005165 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU450227 | 2020 | CIMC | XCSE19005166 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450228 | 2020 | CIMC | XCSE19005167 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450229 | 2020 | CIMC | XCSE19005168 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450230 | 2020 | CIMC | XCSE19005169 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450231 | 2020 | CIMC | XCSE19005170 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450232 | 2020 | CIMC | XCSE19005171 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450233 | 2020 | CIMC | XCSE19005172 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450234 | 2020 | CIMC | XCSE19005173 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450235 | 2020 | CIMC | XCSE19005174 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450236 | 2020 | CIMC | XCSE19005175 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450237 | 2020 | CIMC | XCSE19005176 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450238 | 2020 | CIMC | XCSE19005177 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450239 | 2020 | CIMC | XCSE19005178 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450240 | 2020 | CIMC | XCSE19005179 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450241 | 2020 | CIMC | XCSE19005180 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450242 | 2020 | CIMC | XCSE19005181 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450243 | 2020 | CIMC | XCSE19005182 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450244 | 2020 | CIMC | XCSE19005183 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450245 | 2020 | CIMC | XCSE19005184 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450246 | 2020 | CIMC | XCSE19005185 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450247 | 2020 | CIMC | XCSE19005186 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450248 | 2020 | CIMC | XCSE19005187 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450249 | 2020 | CIMC | XCSE19005188 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450250 | 2020 | CIMC | XCSE19005189 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450251 | 2020 | CIMC | XCSE19005190 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450252 | 2020 | CIMC | XCSE19005191 | | IL | Chicago Heights |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU450253 | 2020 | CIMC | XCSE19005192 | | TX | Irving |
| YRCF | RAIL CONTAINER | DRC | YRCU450254 | 2020 | CIMC | XCSE19005193 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450255 | 2020 | CIMC | XCSE19005194 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450256 | 2020 | CIMC | XCSE19005195 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450257 | 2020 | CIMC | XCSE19005196 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450258 | 2020 | CIMC | XCSE19005197 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450259 | 2020 | CIMC | XCSE19005198 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450260 | 2020 | CIMC | XCSE19005199 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450261 | 2020 | CIMC | XCSE19005200 | | CO | Henderson |
| YRCF | RAIL CONTAINER | DRC | YRCU450262 | 2020 | CIMC | XCSE19005201 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450263 | 2020 | CIMC | XCSE19005202 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450264 | 2020 | CIMC | XCSE19005203 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450265 | 2020 | CIMC | XCSE19005204 | | MO | Saint Louis |
| YRCF | RAIL CONTAINER | DRC | YRCU450266 | 2020 | CIMC | XCSE19005205 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450267 | 2020 | CIMC | XCSE19005206 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450268 | 2020 | CIMC | XCSE19005207 | | MS | Richland |
| YRCF | RAIL CONTAINER | DRC | YRCU450269 | 2020 | CIMC | XCSE19005208 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450270 | 2020 | CIMC | XCSE19005209 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450271 | 2020 | CIMC | XCSE19005210 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450272 | 2020 | CIMC | XCSE19005211 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450273 | 2020 | CIMC | XCSE19005212 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450274 | 2020 | CIMC | XCSE19005213 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450275 | 2020 | CIMC | XCSE19005214 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450276 | 2020 | CIMC | XCSE19005215 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450277 | 2020 | CIMC | XCSE19005216 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450278 | 2020 | CIMC | XCSE19005217 | | NJ | Jersey City |
| YRCF | RAIL CONTAINER | DRC | YRCU450279 | 2020 | CIMC | XCSE19005218 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450280 | 2020 | CIMC | XCSE19005219 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450281 | 2020 | CIMC | XCSE19005220 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450282 | 2020 | CIMC | XCSE19005221 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450283 | 2020 | CIMC | XCSE19005222 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450284 | 2020 | CIMC | XCSE19005223 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450285 | 2020 | CIMC | XCSE19005224 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450286 | 2020 | CIMC | XCSE19005225 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450287 | 2020 | CIMC | XCSE19005226 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450288 | 2020 | CIMC | XCSE19005227 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450289 | 2020 | CIMC | XCSE19005228 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450290 | 2020 | CIMC | XCSE19005229 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450291 | 2020 | CIMC | XCSE19005230 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450292 | 2020 | CIMC | XCSE19005231 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450293 | 2020 | CIMC | XCSE19005232 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450294 | 2020 | CIMC | XCSE19005233 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450295 | 2020 | CIMC | XCSE19005234 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450296 | 2020 | CIMC | XCSE19005235 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450297 | 2020 | CIMC | XCSE19005236 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450298 | 2020 | CIMC | XCSE19005237 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450299 | 2020 | CIMC | XCSE19005238 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450300 | 2020 | CIMC | XCSE19005239 | | CA | Sun Valley |
| YRCF | RAIL CONTAINER | DRC | YRCU450301 | 2020 | CIMC | XCSE19005240 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450302 | 2020 | CIMC | XCSE19005241 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450303 | 2020 | CIMC | XCSE19005242 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450304 | 2020 | CIMC | XCSE19005243 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450305 | 2020 | CIMC | XCSE19005244 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450306 | 2020 | CIMC | XCSE19005245 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450307 | 2020 | CIMC | XCSE19005246 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450308 | 2020 | CIMC | XCSE19005247 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450309 | 2020 | CIMC | XCSE19005248 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450310 | 2020 | CIMC | XCSE19005249 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450311 | 2020 | CIMC | XCSE19005250 | | NY | Maybrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450312 | 2020 | CIMC | XCSE19005251 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450313 | 2020 | CIMC | XCSE19005252 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450314 | 2020 | CIMC | XCSE19005253 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450315 | 2020 | CIMC | XCSE19005254 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU450316 | 2020 | CIMC | XCSE19005255 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450317 | 2020 | CIMC | XCSE19005256 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450318 | 2020 | CIMC | XCSE19005257 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450319 | 2020 | CIMC | XCSE19005258 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450320 | 2020 | CIMC | XCSE19005259 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450321 | 2020 | CIMC | XCSE19005260 | | GA | Marietta |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | RAIL CONTAINER | DRC | YRCU450322 | 2020 | CIMC | XCSE19005261 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450323 | 2020 | CIMC | XCSE19005262 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450324 | 2020 | CIMC | XCSE19005263 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450325 | 2020 | CIMC | XCSE19005264 | | CA | Sun Valley |
| YRCF | RAIL CONTAINER | DRC | YRCU450326 | 2020 | CIMC | XCSE19005265 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450327 | 2020 | CIMC | XCSE19005266 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450328 | 2020 | CIMC | XCSE19005267 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450329 | 2020 | CIMC | XCSE19005268 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450330 | 2020 | CIMC | XCSE19005269 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450331 | 2020 | CIMC | XCSE19005270 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450332 | 2020 | CIMC | XCSE19005271 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450333 | 2020 | CIMC | XCSE19005272 | | CA | Sun Valley |
| YRCF | RAIL CONTAINER | DRC | YRCU450334 | 2020 | CIMC | XCSE19005273 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450335 | 2020 | CIMC | XCSE19005274 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450336 | 2020 | CIMC | XCSE19005275 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450337 | 2020 | CIMC | XCSE19005276 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450338 | 2020 | CIMC | XCSE19005277 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450339 | 2020 | CIMC | XCSE19005278 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450340 | 2020 | CIMC | XCSE19005279 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450341 | 2020 | CIMC | XCSE19005280 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450342 | 2020 | CIMC | XCSE19005281 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450343 | 2020 | CIMC | XCSE19005282 | | IL | Rockford |
| YRCF | RAIL CONTAINER | DRC | YRCU450344 | 2020 | CIMC | XCSE19005283 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450345 | 2020 | CIMC | XCSE19005284 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450346 | 2020 | CIMC | XCSE19005285 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450347 | 2020 | CIMC | XCSE19005286 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450348 | 2020 | CIMC | XCSE19005287 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450349 | 2020 | CIMC | XCSE19005288 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450350 | 2020 | CIMC | XCSE19005289 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450351 | 2020 | CIMC | XCSE19005290 | | CA | Tracy |
| YRCF | RAIL CONTAINER | DRC | YRCU450352 | 2020 | CIMC | XCSE19005291 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450353 | 2020 | CIMC | XCSE19005292 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450354 | 2020 | CIMC | XCSE19005293 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450355 | 2020 | CIMC | XCSE19005294 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450356 | 2020 | CIMC | XCSE19005295 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450357 | 2020 | CIMC | XCSE19005296 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450358 | 2020 | CIMC | XCSE19005297 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450359 | 2020 | CIMC | XCSE19005298 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450360 | 2020 | CIMC | XCSE19005299 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450361 | 2020 | CIMC | XCSE19005300 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450362 | 2020 | CIMC | XCSE19005301 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450363 | 2020 | CIMC | XCSE19005302 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450364 | 2020 | CIMC | XCSE19005303 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU450365 | 2020 | CIMC | XCSE19005304 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450366 | 2020 | CIMC | XCSE19005305 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450367 | 2020 | CIMC | XCSE19005306 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450368 | 2020 | CIMC | XCSE19005307 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450369 | 2020 | CIMC | XCSE19005308 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450370 | 2020 | CIMC | XCSE19005309 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450371 | 2020 | CIMC | XCSE19005310 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450372 | 2020 | CIMC | XCSE19005311 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450373 | 2020 | CIMC | XCSE19005312 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450374 | 2020 | CIMC | XCSE19005313 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450375 | 2020 | CIMC | XCSE19005314 | | PA | Greencastle |
| YRCF | RAIL CONTAINER | DRC | YRCU450376 | 2020 | CIMC | XCSE19005315 | | TX | San Antonio |
| YRCF | RAIL CONTAINER | DRC | YRCU450377 | 2020 | CIMC | XCSE19005316 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450378 | 2020 | CIMC | XCSE19005317 | | NC | Charlotte |
| YRCF | RAIL CONTAINER | DRC | YRCU450379 | 2020 | CIMC | XCSE19005318 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450380 | 2020 | CIMC | XCSE19005319 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450381 | 2020 | CIMC | XCSE19005320 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450382 | 2020 | CIMC | XCSE19005321 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450383 | 2020 | CIMC | XCSE19005322 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450384 | 2020 | CIMC | XCSE19005323 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450385 | 2020 | CIMC | XCSE19005324 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450386 | 2020 | CIMC | XCSE19005325 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450387 | 2020 | CIMC | XCSE19005326 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450388 | 2020 | CIMC | XCSE19005327 | | IL | Wheeling |
| YRCF | RAIL CONTAINER | DRC | YRCU450389 | 2020 | CIMC | XCSE19005328 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450390 | 2020 | CIMC | XCSE19005329 | | CA | San Bernardino |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | RAIL CONTAINER | DRC | YRCU450391 | 2020 | CIMC | XCSE19005330 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450392 | 2020 | CIMC | XCSE19005331 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450393 | 2020 | CIMC | XCSE19005332 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450394 | 2020 | CIMC | XCSE19005333 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450395 | 2020 | CIMC | XCSE19005334 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450396 | 2020 | CIMC | XCSE19005335 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450397 | 2020 | CIMC | XCSE19005336 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450398 | 2020 | CIMC | XCSE19005337 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450399 | 2020 | CIMC | XCSE19005338 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450400 | 2020 | CIMC | XCSE19005339 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450401 | 2020 | CIMC | XCSE19005340 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450402 | 2020 | CIMC | XCSE19005341 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450403 | 2020 | CIMC | XCSE19005342 | | IL | Wheeling |
| YRCF | RAIL CONTAINER | DRC | YRCU450404 | 2020 | CIMC | XCSE19005343 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU450405 | 2020 | CIMC | XCSE19005344 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450406 | 2020 | CIMC | XCSE19005345 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450407 | 2020 | CIMC | XCSE19005346 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450408 | 2020 | CIMC | XCSE19005347 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450409 | 2020 | CIMC | XCSE19005348 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450410 | 2020 | CIMC | XCSE19005349 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450411 | 2020 | CIMC | XCSE19005350 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450412 | 2020 | CIMC | XCSE19005351 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450413 | 2020 | CIMC | XCSE19005352 | | MS | Richland |
| YRCF | RAIL CONTAINER | DRC | YRCU450414 | 2020 | CIMC | XCSE19005353 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450415 | 2020 | CIMC | XCSE19005354 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450416 | 2020 | CIMC | XCSE19005355 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450417 | 2020 | CIMC | XCSE19005356 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450418 | 2020 | CIMC | XCSE19005357 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450420 | 2020 | CIMC | XCSE19005359 | | CA | Pomona |
| YRCF | RAIL CONTAINER | DRC | YRCU450421 | 2020 | CIMC | XCSE19005360 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450422 | 2020 | CIMC | XCSE19005361 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450423 | 2020 | CIMC | XCSE19005362 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450424 | 2020 | CIMC | XCSE19005363 | | TX | San Antonio |
| YRCF | RAIL CONTAINER | DRC | YRCU450425 | 2020 | CIMC | XCSE19005364 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450426 | 2020 | CIMC | XCSE19005365 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450427 | 2020 | CIMC | XCSE19005366 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450428 | 2020 | CIMC | XCSE19005367 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450429 | 2020 | CIMC | XCSE19005368 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450430 | 2020 | CIMC | XCSE19005369 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450431 | 2020 | CIMC | XCSE19005370 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450432 | 2020 | CIMC | XCSE19005371 | | CA | Downey |
| YRCF | RAIL CONTAINER | DRC | YRCU450433 | 2020 | CIMC | XCSE19005372 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450434 | 2020 | CIMC | XCSE19005373 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450435 | 2020 | CIMC | XCSE19005374 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450436 | 2020 | CIMC | XCSE19005375 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450437 | 2020 | CIMC | XCSE19005376 | | IL | Montgomery |
| YRCF | RAIL CONTAINER | DRC | YRCU450438 | 2020 | CIMC | XCSE19005377 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450439 | 2020 | CIMC | XCSE19005378 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450440 | 2020 | CIMC | XCSE19005379 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU450441 | 2020 | CIMC | XCSE19005380 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450442 | 2020 | CIMC | XCSE19005381 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450443 | 2020 | CIMC | XCSE19005382 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU450444 | 2020 | CIMC | XCSE19005383 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450445 | 2020 | CIMC | XCSE19005384 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450446 | 2020 | CIMC | XCSE19005385 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450447 | 2020 | CIMC | XCSE19005386 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450448 | 2020 | CIMC | XCSE19005387 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450449 | 2020 | CIMC | XCSE19005388 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450450 | 2020 | CIMC | XCSE19005389 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450451 | 2020 | CIMC | XCSE19005390 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450452 | 2020 | CIMC | XCSE19005391 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450453 | 2020 | CIMC | XCSE19005392 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450454 | 2020 | CIMC | XCSE19005393 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450455 | 2020 | CIMC | XCSE19005394 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450456 | 2020 | CIMC | XCSE19005395 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450457 | 2020 | CIMC | XCSE19005396 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450458 | 2020 | CIMC | XCSE19005397 | | CA | Pomona |
| YRCF | RAIL CONTAINER | DRC | YRCU450459 | 2020 | CIMC | XCSE19005398 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450460 | 2020 | CIMC | XCSE19005399 | | OR | Portland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU450461 | 2020 | CIMC | XCSE19005400 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450462 | 2020 | CIMC | XCSE19005401 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450463 | 2020 | CIMC | XCSE19005402 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450464 | 2020 | CIMC | XCSE19005403 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450465 | 2020 | CIMC | XCSE19005404 | | NY | Maybrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450466 | 2020 | CIMC | XCSE19005405 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450467 | 2020 | CIMC | XCSE19005406 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450468 | 2020 | CIMC | XCSE19005407 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450469 | 2020 | CIMC | XCSE19005408 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450470 | 2020 | CIMC | XCSE19005409 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450471 | 2020 | CIMC | XCSE19005410 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450472 | 2020 | CIMC | XCSE19005411 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450473 | 2020 | CIMC | XCSE19005412 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450474 | 2020 | CIMC | XCSE19005413 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450476 | 2020 | CIMC | XCSE19005415 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450477 | 2020 | CIMC | XCSE19005416 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450478 | 2020 | CIMC | XCSE19005417 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450479 | 2020 | CIMC | XCSE19005418 | | TX | Houston |
| YRCF | RAIL CONTAINER | DRC | YRCU450480 | 2020 | CIMC | XCSE19005419 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450481 | 2020 | CIMC | XCSE19005420 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450482 | 2020 | CIMC | XCSE19005421 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450483 | 2020 | CIMC | XCSE19005422 | | IL | Wheeling |
| YRCF | RAIL CONTAINER | DRC | YRCU450484 | 2020 | CIMC | XCSE19005423 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450485 | 2020 | CIMC | XCSE19005424 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450486 | 2020 | CIMC | XCSE19005425 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450487 | 2020 | CIMC | XCSE19005426 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450488 | 2020 | CIMC | XCSE19005427 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450489 | 2020 | CIMC | XCSE19005428 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450490 | 2020 | CIMC | XCSE19005429 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450491 | 2020 | CIMC | XCSE19005430 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450492 | 2020 | CIMC | XCSE19005431 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450493 | 2020 | CIMC | XCSE19005432 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450494 | 2020 | CIMC | XCSE19005433 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450495 | 2020 | CIMC | XCSE19005434 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450496 | 2020 | CIMC | XCSE19005435 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450497 | 2020 | CIMC | XCSE19005436 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450498 | 2020 | CIMC | XCSE19005437 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450499 | 2020 | CIMC | XCSE19005438 | | CO | Aurora |
| YRCF | RAIL CONTAINER | DRC | YRCU450500 | 2020 | CIMC | XCSE19005439 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450501 | 2020 | CIMC | XCSE19005440 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450502 | 2020 | CIMC | XCSE19005441 | | TN | Nashville |
| YRCF | RAIL CONTAINER | DRC | YRCU450503 | 2020 | CIMC | XCSE19005442 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450504 | 2020 | CIMC | XCSE19005443 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450505 | 2020 | CIMC | XCSE19005444 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450506 | 2020 | CIMC | XCSE19005445 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450507 | 2020 | CIMC | XCSE19005446 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450508 | 2020 | CIMC | XCSE19005447 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450509 | 2020 | CIMC | XCSE19005448 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450510 | 2020 | CIMC | XCSE19005449 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450511 | 2020 | CIMC | XCSE19005450 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450512 | 2020 | CIMC | XCSE19005451 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450513 | 2020 | CIMC | XCSE19005452 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450514 | 2020 | CIMC | XCSE19005453 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450515 | 2020 | CIMC | XCSE19005454 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450516 | 2020 | CIMC | XCSE19005455 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450517 | 2020 | CIMC | XCSE19005456 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450518 | 2020 | CIMC | XCSE19005457 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450519 | 2020 | CIMC | XCSE19005458 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450520 | 2020 | CIMC | XCSE19005459 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450521 | 2020 | CIMC | XCSE19005460 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450522 | 2020 | CIMC | XCSE19005461 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450523 | 2020 | CIMC | XCSE19005462 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450524 | 2020 | CIMC | XCSE19005463 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450525 | 2020 | CIMC | XCSE19005464 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450526 | 2020 | CIMC | XCSE19005465 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450527 | 2020 | CIMC | XCSE19005466 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450528 | 2020 | CIMC | XCSE19005467 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450529 | 2020 | CIMC | XCSE19005468 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450530 | 2020 | CIMC | XCSE19005469 | | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | RAIL CONTAINER | DRC | YRCU450531 | 2020 | CIMC | XCSE19005470 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450532 | 2020 | CIMC | XCSE19005471 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450533 | 2020 | CIMC | XCSE19005472 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450534 | 2020 | CIMC | XCSE19005473 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450535 | 2020 | CIMC | XCSE19005474 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450536 | 2020 | CIMC | XCSE19005475 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450537 | 2020 | CIMC | XCSE19005476 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450538 | 2020 | CIMC | XCSE19005477 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450539 | 2020 | CIMC | XCSE19005478 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450540 | 2020 | CIMC | XCSE19005479 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450541 | 2020 | CIMC | XCSE19005480 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450542 | 2020 | CIMC | XCSE19005481 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450543 | 2020 | CIMC | XCSE19005482 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450544 | 2020 | CIMC | XCSE19005483 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450545 | 2020 | CIMC | XCSE19005484 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450546 | 2020 | CIMC | XCSE19005485 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450547 | 2020 | CIMC | XCSE19005486 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450548 | 2020 | CIMC | XCSE19005487 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450549 | 2020 | CIMC | XCSE19005488 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450550 | 2020 | CIMC | XCSE19005489 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450551 | 2020 | CIMC | XCSE19005490 | | CA | Sacramento |
| YRCF | RAIL CONTAINER | DRC | YRCU450552 | 2020 | CIMC | XCSE19005491 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450553 | 2020 | CIMC | XCSE19005492 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450554 | 2020 | CIMC | XCSE19005493 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450555 | 2020 | CIMC | XCSE19005494 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450556 | 2020 | CIMC | XCSE19005495 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450557 | 2020 | CIMC | XCSE19005496 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450558 | 2020 | CIMC | XCSE19005497 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450559 | 2020 | CIMC | XCSE19005498 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450560 | 2020 | CIMC | XCSE19005499 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450561 | 2020 | CIMC | XCSE19005500 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450562 | 2020 | CIMC | XCSE19005501 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450563 | 2020 | CIMC | XCSE19005502 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450564 | 2020 | CIMC | XCSE19005503 | | CA | Sun Valley |
| YRCF | RAIL CONTAINER | DRC | YRCU450565 | 2020 | CIMC | XCSE19005504 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450566 | 2020 | CIMC | XCSE19005505 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450567 | 2020 | CIMC | XCSE19005506 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450568 | 2020 | CIMC | XCSE19005507 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450569 | 2020 | CIMC | XCSE19005508 | | CA | Pomona |
| YRCF | RAIL CONTAINER | DRC | YRCU450570 | 2020 | CIMC | XCSE19005509 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450571 | 2020 | CIMC | XCSE19005510 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450572 | 2020 | CIMC | XCSE19005511 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450573 | 2020 | CIMC | XCSE19005512 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450574 | 2020 | CIMC | XCSE19005513 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450575 | 2020 | CIMC | XCSE19005514 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450576 | 2020 | CIMC | XCSE19005515 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450577 | 2020 | CIMC | XCSE19005516 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450578 | 2020 | CIMC | XCSE19005517 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450579 | 2020 | CIMC | XCSE19005518 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450580 | 2020 | CIMC | XCSE19005519 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450581 | 2020 | CIMC | XCSE19005520 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450582 | 2020 | CIMC | XCSE19005521 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450583 | 2020 | CIMC | XCSE19005522 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450584 | 2020 | CIMC | XCSE19005523 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450585 | 2020 | CIMC | XCSE19005524 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450586 | 2020 | CIMC | XCSE19005525 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450587 | 2020 | CIMC | XCSE19005526 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU450588 | 2020 | CIMC | XCSE19005527 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450589 | 2020 | CIMC | XCSE19005528 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450590 | 2020 | CIMC | XCSE19005529 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450591 | 2020 | CIMC | XCSE19005530 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450592 | 2020 | CIMC | XCSE19005531 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450593 | 2020 | CIMC | XCSE19005532 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450594 | 2020 | CIMC | XCSE19005533 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450595 | 2020 | CIMC | XCSE19005534 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450596 | 2020 | CIMC | XCSE19005535 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450597 | 2020 | CIMC | XCSE19005536 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450598 | 2020 | CIMC | XCSE19005537 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450599 | 2020 | CIMC | XCSE19005538 | | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU450600 | 2020 | CIMC | XCSE19005539 | | MS | Richland |
| YRCF | RAIL CONTAINER | DRC | YRCU450601 | 2020 | CIMC | XCSE19005540 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450602 | 2020 | CIMC | XCSE19005541 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450603 | 2020 | CIMC | XCSE19005542 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450604 | 2020 | CIMC | XCSE19005543 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450605 | 2020 | CIMC | XCSE19005544 | | TX | Irving |
| YRCF | RAIL CONTAINER | DRC | YRCU450606 | 2020 | CIMC | XCSE19005545 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450607 | 2020 | CIMC | XCSE19005546 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450608 | 2020 | CIMC | XCSE19005547 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450609 | 2020 | CIMC | XCSE19005548 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450610 | 2020 | CIMC | XCSE19005549 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450611 | 2020 | CIMC | XCSE19005550 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450612 | 2020 | CIMC | XCSE19005551 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450613 | 2020 | CIMC | XCSE19005552 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450614 | 2020 | CIMC | XCSE19005553 | | TX | Irving |
| YRCF | RAIL CONTAINER | DRC | YRCU450615 | 2020 | CIMC | XCSE19005554 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450616 | 2020 | CIMC | XCSE19005555 | | CA | Visalia |
| YRCF | RAIL CONTAINER | DRC | YRCU450617 | 2020 | CIMC | XCSE19005556 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450618 | 2020 | CIMC | XCSE19005557 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450619 | 2020 | CIMC | XCSE19005558 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450620 | 2020 | CIMC | XCSE19005559 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU450621 | 2020 | CIMC | XCSE19005560 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450622 | 2020 | CIMC | XCSE19005561 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450623 | 2020 | CIMC | XCSE19005562 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450624 | 2020 | CIMC | XCSE19005563 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450625 | 2020 | CIMC | XCSE19005564 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450626 | 2020 | CIMC | XCSE19005565 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450627 | 2020 | CIMC | XCSE19005566 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450628 | 2020 | CIMC | XCSE19005567 | | TX | Houston |
| YRCF | RAIL CONTAINER | DRC | YRCU450629 | 2020 | CIMC | XCSE19005568 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450630 | 2020 | CIMC | XCSE19005569 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450631 | 2020 | CIMC | XCSE19005570 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450632 | 2020 | CIMC | XCSE19005571 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450633 | 2020 | CIMC | XCSE19005572 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450634 | 2020 | CIMC | XCSE19005573 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450635 | 2020 | CIMC | XCSE19005574 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450636 | 2020 | CIMC | XCSE19005575 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450637 | 2020 | CIMC | XCSE19005576 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450638 | 2020 | CIMC | XCSE19005577 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450639 | 2020 | CIMC | XCSE20015128 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450640 | 2020 | CIMC | XCSE20015129 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450641 | 2020 | CIMC | XCSE20015130 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450642 | 2020 | CIMC | XCSE20015131 | | CA | Hayward |
| YRCF | RAIL CONTAINER | DRC | YRCU450643 | 2020 | CIMC | XCSE20015132 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450644 | 2020 | CIMC | XCSE20015133 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450645 | 2020 | CIMC | XCSE20015134 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450646 | 2020 | CIMC | XCSE20015135 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450647 | 2020 | CIMC | XCSE20015136 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450648 | 2020 | CIMC | XCSE20015137 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450649 | 2020 | CIMC | XCSE20015138 | | NY | Buffalo |
| YRCF | RAIL CONTAINER | DRC | YRCU450650 | 2020 | CIMC | XCSE20015139 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450651 | 2020 | CIMC | XCSE20015140 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450652 | 2020 | CIMC | XCSE20015141 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450653 | 2020 | CIMC | XCSE20015142 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450654 | 2020 | CIMC | XCSE20015143 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450655 | 2020 | CIMC | XCSE20015144 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450656 | 2020 | CIMC | XCSE20015145 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450657 | 2020 | CIMC | XCSE20015146 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450658 | 2020 | CIMC | XCSE20015147 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450659 | 2020 | CIMC | XCSE20015148 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450660 | 2020 | CIMC | XCSE20015149 | | TX | Fort Worth |
| YRCF | RAIL CONTAINER | DRC | YRCU450661 | 2020 | CIMC | XCSE20015150 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450662 | 2020 | CIMC | XCSE20015151 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450663 | 2020 | CIMC | XCSE20015152 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450664 | 2020 | CIMC | XCSE20015153 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450665 | 2020 | CIMC | XCSE20015154 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450666 | 2020 | CIMC | XCSE20015155 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450667 | 2020 | CIMC | XCSE20015156 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450668 | 2020 | CIMC | XCSE20015157 | | WA | Everett |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU450669 | 2020 | CIMC | XCSE20015158 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450670 | 2020 | CIMC | XCSE20015159 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450671 | 2020 | CIMC | XCSE20015160 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450672 | 2020 | CIMC | XCSE20015161 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450673 | 2020 | CIMC | XCSE20015162 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450674 | 2020 | CIMC | XCSE20015163 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450675 | 2020 | CIMC | XCSE20015164 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450676 | 2020 | CIMC | XCSE20015165 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450677 | 2020 | CIMC | XCSE20015166 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450678 | 2020 | CIMC | XCSE20015167 | | MS | Richland |
| YRCF | RAIL CONTAINER | DRC | YRCU450679 | 2020 | CIMC | XCSE20015168 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450680 | 2020 | CIMC | XCSE20015169 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU450681 | 2020 | CIMC | XCSE20015170 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450682 | 2020 | CIMC | XCSE20015171 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450683 | 2020 | CIMC | XCSE20015172 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450684 | 2020 | CIMC | XCSE20015173 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450685 | 2020 | CIMC | XCSE20015174 | | IL | Wheeling |
| YRCF | RAIL CONTAINER | DRC | YRCU450686 | 2020 | CIMC | XCSE20015175 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450687 | 2020 | CIMC | XCSE20015176 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450688 | 2020 | CIMC | XCSE20015177 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450689 | 2020 | CIMC | XCSE20015178 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450690 | 2020 | CIMC | XCSE20015179 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450691 | 2020 | CIMC | XCSE20015180 | | MN | Burnsville |
| YRCF | RAIL CONTAINER | DRC | YRCU450692 | 2020 | CIMC | XCSE20015181 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450693 | 2020 | CIMC | XCSE20015182 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450694 | 2020 | CIMC | XCSE20015183 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450695 | 2020 | CIMC | XCSE20015184 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450696 | 2020 | CIMC | XCSE20015185 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450697 | 2020 | CIMC | XCSE20015186 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450698 | 2020 | CIMC | XCSE20015187 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450699 | 2020 | CIMC | XCSE20015188 | | CA | Bakersfield |
| YRCF | RAIL CONTAINER | DRC | YRCU450700 | 2020 | CIMC | XCSE20015189 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450701 | 2020 | CIMC | XCSE20015190 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450702 | 2020 | CIMC | XCSE20015191 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450703 | 2020 | CIMC | XCSE20015192 | | TX | San Antonio |
| YRCF | RAIL CONTAINER | DRC | YRCU450704 | 2020 | CIMC | XCSE20015193 | | CA | Pomona |
| YRCF | RAIL CONTAINER | DRC | YRCU450705 | 2020 | CIMC | XCSE20015194 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450706 | 2020 | CIMC | XCSE20015195 | | TX | San Antonio |
| YRCF | RAIL CONTAINER | DRC | YRCU450707 | 2020 | CIMC | XCSE20015196 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450708 | 2020 | CIMC | XCSE20015197 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU450709 | 2020 | CIMC | XCSE20015198 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450710 | 2020 | CIMC | XCSE20015199 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450711 | 2020 | CIMC | XCSE20015200 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450712 | 2020 | CIMC | XCSE20015201 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450713 | 2020 | CIMC | XCSE20015202 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450714 | 2020 | CIMC | XCSE20015203 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450715 | 2020 | CIMC | XCSE20015204 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450716 | 2020 | CIMC | XCSE20015205 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450717 | 2020 | CIMC | XCSE20015206 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450718 | 2020 | CIMC | XCSE20015207 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450719 | 2020 | CIMC | XCSE20015208 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450720 | 2020 | CIMC | XCSE20015209 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450721 | 2020 | CIMC | XCSE20015210 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450722 | 2020 | CIMC | XCSE20015211 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450723 | 2020 | CIMC | XCSE20015212 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450724 | 2020 | CIMC | XCSE20015213 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450725 | 2020 | CIMC | XCSE20015214 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450726 | 2020 | CIMC | XCSE20015215 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450727 | 2020 | CIMC | XCSE20015216 | | CA | Tracy |
| YRCF | RAIL CONTAINER | DRC | YRCU450728 | 2020 | CIMC | XCSE20015217 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450729 | 2020 | CIMC | XCSE20015218 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450730 | 2020 | CIMC | XCSE20015219 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450731 | 2020 | CIMC | XCSE20015220 | | MN | Burnsville |
| YRCF | RAIL CONTAINER | DRC | YRCU450732 | 2020 | CIMC | XCSE20015221 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450733 | 2020 | CIMC | XCSE20015222 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450735 | 2020 | CIMC | XCSE20015224 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450736 | 2020 | CIMC | XCSE20015225 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450737 | 2020 | CIMC | XCSE20015226 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450738 | 2020 | CIMC | XCSE20015227 | | OR | Portland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU450739 | 2020 | CIMC | XCSE20015228 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450740 | 2020 | CIMC | XCSE20015229 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450741 | 2020 | CIMC | XCSE20015230 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450742 | 2020 | CIMC | XCSE20015231 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450743 | 2020 | CIMC | XCSE20015232 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450744 | 2020 | CIMC | XCSE20015233 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450745 | 2020 | CIMC | XCSE20015234 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450746 | 2020 | CIMC | XCSE20015235 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450747 | 2020 | CIMC | XCSE20015236 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450748 | 2020 | CIMC | XCSE20015237 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450749 | 2020 | CIMC | XCSE20015238 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450750 | 2020 | CIMC | XCSE20015239 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450751 | 2020 | CIMC | XCSE20015240 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450752 | 2020 | CIMC | XCSE20015241 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450753 | 2020 | CIMC | XCSE20015242 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450754 | 2020 | CIMC | XCSE20015243 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450755 | 2020 | CIMC | XCSE20015244 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450756 | 2020 | CIMC | XCSE20015245 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450757 | 2020 | CIMC | XCSE20015246 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450758 | 2020 | CIMC | XCSE20015247 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU450760 | 2020 | CIMC | XCSE20015249 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450761 | 2020 | CIMC | XCSE20015250 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450762 | 2020 | CIMC | XCSE20015251 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450763 | 2020 | CIMC | XCSE20015252 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450764 | 2020 | CIMC | XCSE20015253 | | CA | Tracy |
| YRCF | RAIL CONTAINER | DRC | YRCU450765 | 2020 | CIMC | XCSE20015254 | | CO | Aurora |
| YRCF | RAIL CONTAINER | DRC | YRCU450766 | 2020 | CIMC | XCSE20015255 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450768 | 2020 | CIMC | XCSE20015257 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450769 | 2020 | CIMC | XCSE20015258 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450770 | 2020 | CIMC | XCSE20015259 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450771 | 2020 | CIMC | XCSE20015260 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450772 | 2020 | CIMC | XCSE20015261 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450773 | 2020 | CIMC | XCSE20015262 | | NY | Buffalo |
| YRCF | RAIL CONTAINER | DRC | YRCU450774 | 2020 | CIMC | XCSE20015263 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450777 | 2020 | CIMC | XCSE20015266 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450778 | 2020 | CIMC | XCSE20015267 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450779 | 2020 | CIMC | XCSE20015268 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450780 | 2020 | CIMC | XCSE20015269 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450781 | 2020 | CIMC | XCSE20015270 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450783 | 2020 | CIMC | XCSE20015272 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450784 | 2020 | CIMC | XCSE20015273 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450786 | 2020 | CIMC | XCSE20015275 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU450787 | 2020 | CIMC | XCSE20015276 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450788 | 2020 | CIMC | XCSE20015277 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450789 | 2020 | CIMC | XCSE20015278 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450790 | 2020 | CIMC | XCSE20015279 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450791 | 2020 | CIMC | XCSE20015280 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450792 | 2020 | CIMC | XCSE20015281 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450793 | 2020 | CIMC | XCSE20015282 | | MO | Saint Louis |
| YRCF | RAIL CONTAINER | DRC | YRCU450795 | 2020 | CIMC | XCSE20015284 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450796 | 2020 | CIMC | XCSE20015285 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450797 | 2020 | CIMC | XCSE20015286 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450798 | 2020 | CIMC | XCSE20015287 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450799 | 2020 | CIMC | XCSE20015288 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450800 | 2020 | CIMC | XCSE20015289 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450801 | 2020 | CIMC | XCSE20015290 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450802 | 2020 | CIMC | XCSE20015291 | | CO | Aurora |
| YRCF | RAIL CONTAINER | DRC | YRCU450803 | 2020 | CIMC | XCSE20015292 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450804 | 2020 | CIMC | XCSE20015293 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450805 | 2020 | CIMC | XCSE20015294 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450806 | 2020 | CIMC | XCSE20015295 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450807 | 2020 | CIMC | XCSE20015296 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450808 | 2020 | CIMC | XCSE20015297 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450809 | 2020 | CIMC | XCSE20015298 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450810 | 2020 | CIMC | XCSE20015299 | | CA | Sacramento |
| YRCF | RAIL CONTAINER | DRC | YRCU450811 | 2020 | CIMC | XCSE20015300 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450812 | 2020 | CIMC | XCSE20015301 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450813 | 2020 | CIMC | XCSE20015302 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450814 | 2020 | CIMC | XCSE20015303 | | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | RAIL CONTAINER | DRC | YRCU450815 | 2020 | CIMC | XCSE20015304 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450816 | 2020 | CIMC | XCSE20015305 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450817 | 2020 | CIMC | XCSE20015306 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU450818 | 2020 | CIMC | XCSE20015307 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450819 | 2020 | CIMC | XCSE20015308 | | OH | Toledo |
| YRCF | RAIL CONTAINER | DRC | YRCU450820 | 2020 | CIMC | XCSE20015309 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450821 | 2020 | CIMC | XCSE20015310 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450822 | 2020 | CIMC | XCSE20015311 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450823 | 2020 | CIMC | XCSE20015312 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450824 | 2020 | CIMC | XCSE20015313 | | CA | Sun Valley |
| YRCF | RAIL CONTAINER | DRC | YRCU450825 | 2020 | CIMC | XCSE20015314 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450826 | 2020 | CIMC | XCSE20015315 | | IL | Montgomery |
| YRCF | RAIL CONTAINER | DRC | YRCU450827 | 2020 | CIMC | XCSE20015316 | | CA | Pomona |
| YRCF | RAIL CONTAINER | DRC | YRCU450828 | 2020 | CIMC | XCSE20015317 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450829 | 2020 | CIMC | XCSE20015318 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU450830 | 2020 | CIMC | XCSE20015319 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450831 | 2020 | CIMC | XCSE20015320 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU450832 | 2020 | CIMC | XCSE20015321 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450833 | 2020 | CIMC | XCSE20015322 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450835 | 2020 | CIMC | XCSE20015324 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450836 | 2020 | CIMC | XCSE20015325 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450837 | 2020 | CIMC | XCSE20015326 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450838 | 2020 | CIMC | XCSE20015327 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450839 | 2020 | CIMC | XCSE20015328 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450841 | 2020 | CIMC | XCSE20015330 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450842 | 2020 | CIMC | XCSE20015331 | | NC | Charlotte |
| YRCF | RAIL CONTAINER | DRC | YRCU450843 | 2020 | CIMC | XCSE20015332 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450844 | 2020 | CIMC | XCSE20015333 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450845 | 2020 | CIMC | XCSE20015334 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450846 | 2020 | CIMC | XCSE20015335 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450847 | 2020 | CIMC | XCSE20015336 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450848 | 2020 | CIMC | XCSE20015337 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450849 | 2020 | CIMC | XCSE20015338 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450850 | 2020 | CIMC | XCSE20015339 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450851 | 2020 | CIMC | XCSE20015340 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450852 | 2020 | CIMC | XCSE20015341 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450853 | 2020 | CIMC | XCSE20015342 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450854 | 2020 | CIMC | XCSE20015343 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450855 | 2020 | CIMC | XCSE20015344 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450856 | 2020 | CIMC | XCSE20015345 | | CA | Sun Valley |
| YRCF | RAIL CONTAINER | DRC | YRCU450857 | 2020 | CIMC | XCSE20015346 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450858 | 2020 | CIMC | XCSE20015347 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450859 | 2020 | CIMC | XCSE20015348 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450860 | 2020 | CIMC | XCSE20015349 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450861 | 2020 | CIMC | XCSE20015350 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450862 | 2020 | CIMC | XCSE20015351 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450863 | 2020 | CIMC | XCSE20015352 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450864 | 2020 | CIMC | XCSE20015353 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450865 | 2020 | CIMC | XCSE20015354 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450866 | 2020 | CIMC | XCSE20015355 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450867 | 2020 | CIMC | XCSE20015356 | | OH | Toledo |
| YRCF | RAIL CONTAINER | DRC | YRCU450868 | 2020 | CIMC | XCSE20015357 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU450869 | 2020 | CIMC | XCSE20015358 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450870 | 2020 | CIMC | XCSE20015359 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450871 | 2020 | CIMC | XCSE20015360 | | TX | Houston |
| YRCF | RAIL CONTAINER | DRC | YRCU450873 | 2020 | CIMC | XCSE20015362 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450874 | 2020 | CIMC | XCSE20015363 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450875 | 2020 | CIMC | XCSE20015364 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450876 | 2020 | CIMC | XCSE20015365 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450878 | 2020 | CIMC | XCSE20015367 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450879 | 2020 | CIMC | XCSE20015368 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450881 | 2020 | CIMC | XCSE20015370 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450882 | 2020 | CIMC | XCSE20015371 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450883 | 2020 | CIMC | XCSE20015372 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450884 | 2020 | CIMC | XCSE20015373 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450885 | 2020 | CIMC | XCSE20015374 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450886 | 2020 | CIMC | XCSE20015375 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450887 | 2020 | CIMC | XCSE20015376 | | CA | Pomona |
| YRCF | RAIL CONTAINER | DRC | YRCU450888 | 2020 | CIMC | XCSE20015377 | | CA | Sun Valley |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU450858 | 2020 | CIMC | XCSE20015378 | | IN | Indianapolis |
| YRCF | RAIL CONTAINER | DRC | YRCU450890 | 2020 | CIMC | XCSE20015379 | | TX | San Antonio |
| YRCF | RAIL CONTAINER | DRC | YRCU450891 | 2020 | CIMC | XCSE20015380 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450893 | 2020 | CIMC | XCSE20015382 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450895 | 2020 | CIMC | XCSE20015384 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450898 | 2020 | CIMC | XCSE20015387 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450899 | 2020 | CIMC | XCSE20015388 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450900 | 2020 | CIMC | XCSE20015389 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450901 | 2020 | CIMC | XCSE20015390 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450902 | 2020 | CIMC | XCSE20015391 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450903 | 2020 | CIMC | XCSE20015392 | | MS | Richland |
| YRCF | RAIL CONTAINER | DRC | YRCU450904 | 2020 | CIMC | XCSE20015393 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450905 | 2020 | CIMC | XCSE20015394 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450906 | 2020 | CIMC | XCSE20015395 | | MO | Saint Louis |
| YRCF | RAIL CONTAINER | DRC | YRCU450907 | 2020 | CIMC | XCSE20015396 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450908 | 2020 | CIMC | XCSE20015397 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450909 | 2020 | CIMC | XCSE20015398 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450910 | 2020 | CIMC | XCSE20015399 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450911 | 2020 | CIMC | XCSE20015400 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450912 | 2020 | CIMC | XCSE20015401 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450913 | 2020 | CIMC | XCSE20015402 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450914 | 2020 | CIMC | XCSE20015403 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450915 | 2020 | CIMC | XCSE20015404 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450916 | 2020 | CIMC | XCSE20015405 | | NC | Charlotte |
| YRCF | RAIL CONTAINER | DRC | YRCU450917 | 2020 | CIMC | XCSE20015406 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450918 | 2020 | CIMC | XCSE20015407 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450919 | 2020 | CIMC | XCSE20015408 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450920 | 2020 | CIMC | XCSE20015409 | | CO | Aurora |
| YRCF | RAIL CONTAINER | DRC | YRCU450921 | 2020 | CIMC | XCSE20015410 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450922 | 2020 | CIMC | XCSE20015411 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450923 | 2020 | CIMC | XCSE20015412 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450924 | 2020 | CIMC | XCSE20015413 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450925 | 2020 | CIMC | XCSE20015414 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450926 | 2020 | CIMC | XCSE20015415 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU450927 | 2020 | CIMC | XCSE20015416 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450928 | 2020 | CIMC | XCSE20015417 | | NJ | Jersey City |
| YRCF | RAIL CONTAINER | DRC | YRCU450929 | 2020 | CIMC | XCSE20015418 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU450930 | 2020 | CIMC | XCSE20015419 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450931 | 2020 | CIMC | XCSE20015420 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450932 | 2020 | CIMC | XCSE20015421 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450933 | 2020 | CIMC | XCSE20015422 | | OH | Copley |
| YRCF | RAIL CONTAINER | DRC | YRCU450934 | 2020 | CIMC | XCSE20015423 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450935 | 2020 | CIMC | XCSE20015424 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450936 | 2020 | CIMC | XCSE20015425 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450937 | 2020 | CIMC | XCSE20015426 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450938 | 2020 | CIMC | XCSE20015427 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450939 | 2020 | CIMC | XCSE20015428 | | WA | Tacoma |
| YRCF | RAIL CONTAINER | DRC | YRCU450940 | 2020 | CIMC | XCSE20015429 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450941 | 2020 | CIMC | XCSE20015430 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450942 | 2020 | CIMC | XCSE20015431 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450943 | 2020 | CIMC | XCSE20015432 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450944 | 2020 | CIMC | XCSE20015433 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU450945 | 2020 | CIMC | XCSE20015434 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450946 | 2020 | CIMC | XCSE20015435 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU450947 | 2020 | CIMC | XCSE20015436 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450948 | 2020 | CIMC | XCSE20015437 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450949 | 2020 | CIMC | XCSE20015438 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450950 | 2020 | CIMC | XCSE20015439 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU450951 | 2020 | CIMC | XCSE20015440 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU450952 | 2020 | CIMC | XCSE20015441 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450953 | 2020 | CIMC | XCSE20015442 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450954 | 2020 | CIMC | XCSE20015443 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450955 | 2020 | CIMC | XCSE20015444 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450956 | 2020 | CIMC | XCSE20015445 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450957 | 2020 | CIMC | XCSE20015446 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU450958 | 2020 | CIMC | XCSE20015447 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450959 | 2020 | CIMC | XCSE20015448 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450960 | 2020 | CIMC | XCSE20015449 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450961 | 2020 | CIMC | XCSE20015450 | | CA | Bloomington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU450962 | 2020 | CIMC | XCSE20015451 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450963 | 2020 | CIMC | XCSE20015452 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450964 | 2020 | CIMC | XCSE20015453 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450965 | 2020 | CIMC | XCSE20015454 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450966 | 2020 | CIMC | XCSE20015455 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450967 | 2020 | CIMC | XCSE20015456 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450968 | 2020 | CIMC | XCSE20015457 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU450969 | 2020 | CIMC | XCSE20015458 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU450970 | 2020 | CIMC | XCSE20015459 | | CA | Sun Valley |
| YRCF | RAIL CONTAINER | DRC | YRCU450971 | 2020 | CIMC | XCSE20015460 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450972 | 2020 | CIMC | XCSE20015461 | | NJ | Jersey City |
| YRCF | RAIL CONTAINER | DRC | YRCU450973 | 2020 | CIMC | XCSE20015462 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450974 | 2020 | CIMC | XCSE20015463 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450975 | 2020 | CIMC | XCSE20015464 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU450976 | 2020 | CIMC | XCSE20015465 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU450977 | 2020 | CIMC | XCSE20015466 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU450978 | 2020 | CIMC | XCSE20015467 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450979 | 2020 | CIMC | XCSE20015468 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450980 | 2020 | CIMC | XCSE20015469 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU450981 | 2020 | CIMC | XCSE20015470 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU450982 | 2020 | CIMC | XCSE20015471 | | TX | Fort Worth |
| YRCF | RAIL CONTAINER | DRC | YRCU450983 | 2020 | CIMC | XCSE20015472 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450984 | 2020 | CIMC | XCSE20015473 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450985 | 2020 | CIMC | XCSE20015474 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU450986 | 2020 | CIMC | XCSE20015475 | | CA | Sacramento |
| YRCF | RAIL CONTAINER | DRC | YRCU450987 | 2020 | CIMC | XCSE20015476 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU450988 | 2020 | CIMC | XCSE20015477 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU450989 | 2020 | CIMC | XCSE20015478 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450990 | 2020 | CIMC | XCSE20015479 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU450991 | 2020 | CIMC | XCSE20015480 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450992 | 2020 | CIMC | XCSE20015481 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU450993 | 2020 | CIMC | XCSE20015482 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU450994 | 2020 | CIMC | XCSE20015483 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU450995 | 2020 | CIMC | XCSE20015484 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU450996 | 2020 | CIMC | XCSE20015485 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU450997 | 2020 | CIMC | XCSE20015486 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU450998 | 2020 | CIMC | XCSE20015487 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU450999 | 2020 | CIMC | XCSE20015488 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451000 | 2020 | CIMC | XCSE20015489 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451001 | 2020 | CIMC | XCSE20017116 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451002 | 2020 | CIMC | XCSE20017117 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451003 | 2020 | CIMC | XCSE20017118 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU451004 | 2020 | CIMC | XCSE20017119 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451005 | 2020 | CIMC | XCSE20017120 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451006 | 2020 | CIMC | XCSE20017121 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU451007 | 2020 | CIMC | XCSE20017122 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451008 | 2020 | CIMC | XCSE20017123 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451009 | 2020 | CIMC | XCSE20017124 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451010 | 2020 | CIMC | XCSE20017125 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU451011 | 2020 | CIMC | XCSE20017126 | | OH | Toledo |
| YRCF | RAIL CONTAINER | DRC | YRCU451012 | 2020 | CIMC | XCSE20017127 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU451013 | 2020 | CIMC | XCSE20017128 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU451014 | 2020 | CIMC | XCSE20017129 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU451015 | 2020 | CIMC | XCSE20017130 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451016 | 2020 | CIMC | XCSE20017131 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451017 | 2020 | CIMC | XCSE20017132 | | IL | Wheeling |
| YRCF | RAIL CONTAINER | DRC | YRCU451018 | 2020 | CIMC | XCSE20017133 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451019 | 2020 | CIMC | XCSE20017134 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451020 | 2020 | CIMC | XCSE20017135 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451021 | 2020 | CIMC | XCSE20017136 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451022 | 2020 | CIMC | XCSE20017137 | | TN | Nashville |
| YRCF | RAIL CONTAINER | DRC | YRCU451023 | 2020 | CIMC | XCSE20017138 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451024 | 2020 | CIMC | XCSE20017139 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451025 | 2020 | CIMC | XCSE20017140 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451026 | 2020 | CIMC | XCSE20017141 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU451027 | 2020 | CIMC | XCSE20017142 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451028 | 2020 | CIMC | XCSE20017143 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451029 | 2020 | CIMC | XCSE20017144 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451030 | 2020 | CIMC | XCSE20017145 | | CA | Bloomington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU451032 | 2020 | CIMC | XCSE20017147 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451033 | 2020 | CIMC | XCSE20017148 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU451034 | 2020 | CIMC | XCSE20017149 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU451035 | 2020 | CIMC | XCSE20017150 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451036 | 2020 | CIMC | XCSE20017151 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451037 | 2020 | CIMC | XCSE20017152 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU451038 | 2020 | CIMC | XCSE20017153 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU451039 | 2020 | CIMC | XCSE20017154 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451040 | 2020 | CIMC | XCSE20017155 | | CA | Sun Valley |
| YRCF | RAIL CONTAINER | DRC | YRCU451041 | 2020 | CIMC | XCSE20017156 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451042 | 2020 | CIMC | XCSE20017157 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451043 | 2020 | CIMC | XCSE20017158 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU451044 | 2020 | CIMC | XCSE20017159 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451045 | 2020 | CIMC | XCSE20017160 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU451046 | 2020 | CIMC | XCSE20017161 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451047 | 2020 | CIMC | XCSE20017162 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451048 | 2020 | CIMC | XCSE20017163 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451049 | 2020 | CIMC | XCSE20017164 | | WA | Spokane |
| YRCF | RAIL CONTAINER | DRC | YRCU451050 | 2020 | CIMC | XCSE20017165 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451051 | 2020 | CIMC | XCSE20017166 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451052 | 2020 | CIMC | XCSE20017167 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451053 | 2020 | CIMC | XCSE20017168 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451054 | 2020 | CIMC | XCSE20017169 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451055 | 2020 | CIMC | XCSE20017170 | | AZ | Phoenix |
| YRCF | RAIL CONTAINER | DRC | YRCU451056 | 2020 | CIMC | XCSE20017171 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451057 | 2020 | CIMC | XCSE20017172 | | MS | Richland |
| YRCF | RAIL CONTAINER | DRC | YRCU451058 | 2020 | CIMC | XCSE20017173 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451059 | 2020 | CIMC | XCSE20017174 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU451060 | 2020 | CIMC | XCSE20017175 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451061 | 2020 | CIMC | XCSE20017176 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451062 | 2020 | CIMC | XCSE20017177 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451063 | 2020 | CIMC | XCSE20017178 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451064 | 2020 | CIMC | XCSE20017179 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451065 | 2020 | CIMC | XCSE20017180 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451066 | 2020 | CIMC | XCSE20017181 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451067 | 2020 | CIMC | XCSE20017182 | | WA | Tacoma |
| YRCF | RAIL CONTAINER | DRC | YRCU451068 | 2020 | CIMC | XCSE20017183 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451069 | 2020 | CIMC | XCSE20017184 | | IL | Edwardsville |
| YRCF | RAIL CONTAINER | DRC | YRCU451070 | 2020 | CIMC | XCSE20017185 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451071 | 2020 | CIMC | XCSE20017186 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451072 | 2020 | CIMC | XCSE20017187 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU451073 | 2020 | CIMC | XCSE20017188 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU451074 | 2020 | CIMC | XCSE20017189 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU451075 | 2020 | CIMC | XCSE20017190 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451076 | 2020 | CIMC | XCSE20017191 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU451077 | 2020 | CIMC | XCSE20017192 | | CA | Pomona |
| YRCF | RAIL CONTAINER | DRC | YRCU451078 | 2020 | CIMC | XCSE20017193 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451079 | 2020 | CIMC | XCSE20017194 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451080 | 2020 | CIMC | XCSE20017195 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU451081 | 2020 | CIMC | XCSE20017196 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451082 | 2020 | CIMC | XCSE20017197 | | AZ | Glendale |
| YRCF | RAIL CONTAINER | DRC | YRCU451083 | 2020 | CIMC | XCSE20017198 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU451084 | 2020 | CIMC | XCSE20017199 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451085 | 2020 | CIMC | XCSE20017200 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451086 | 2020 | CIMC | XCSE20017201 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451087 | 2020 | CIMC | XCSE20017202 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451088 | 2020 | CIMC | XCSE20017203 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451089 | 2020 | CIMC | XCSE20017204 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451090 | 2020 | CIMC | XCSE20017205 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451091 | 2020 | CIMC | XCSE20017206 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451092 | 2020 | CIMC | XCSE20017207 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU451093 | 2020 | CIMC | XCSE20017208 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451094 | 2020 | CIMC | XCSE20017209 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU451095 | 2020 | CIMC | XCSE20017210 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451096 | 2020 | CIMC | XCSE20017211 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451097 | 2020 | CIMC | XCSE20017212 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU451098 | 2020 | CIMC | XCSE20017213 | | CA | Colton |
| YRCF | RAIL CONTAINER | DRC | YRCU451099 | 2020 | CIMC | XCSE20017214 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU451100 | 2020 | CIMC | XCSE20017215 | | CA | Stockton |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU451101 | 2020 | CIMC | XCSE20017216 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451102 | 2020 | CIMC | XCSE20017217 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU451103 | 2020 | CIMC | XCSE20017218 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451104 | 2020 | CIMC | XCSE20017219 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU451105 | 2020 | CIMC | XCSE20017220 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU451106 | 2020 | CIMC | XCSE20017221 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451107 | 2020 | CIMC | XCSE20017222 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451108 | 2020 | CIMC | XCSE20017223 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451109 | 2020 | CIMC | XCSE20017224 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451110 | 2020 | CIMC | XCSE20017225 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451111 | 2020 | CIMC | XCSE20017226 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451112 | 2020 | CIMC | XCSE20017227 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU451113 | 2020 | CIMC | XCSE20017228 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451114 | 2020 | CIMC | XCSE20017229 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451115 | 2020 | CIMC | XCSE20017230 | | MS | Richland |
| YRCF | RAIL CONTAINER | DRC | YRCU451116 | 2020 | CIMC | XCSE20017231 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451117 | 2020 | CIMC | XCSE20017232 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451118 | 2020 | CIMC | XCSE20017233 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451119 | 2020 | CIMC | XCSE20017234 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451120 | 2020 | CIMC | XCSE20017235 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451121 | 2020 | CIMC | XCSE20017236 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451122 | 2020 | CIMC | XCSE20017237 | | TX | Houston |
| YRCF | RAIL CONTAINER | DRC | YRCU451123 | 2020 | CIMC | XCSE20017238 | | CA | Pico Rivera |
| YRCF | RAIL CONTAINER | DRC | YRCU451124 | 2020 | CIMC | XCSE20017239 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451125 | 2020 | CIMC | XCSE20017240 | | MO | Saint Louis |
| YRCF | RAIL CONTAINER | DRC | YRCU451126 | 2020 | CIMC | XCSE20017241 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451127 | 2020 | CIMC | XCSE20017242 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU451128 | 2020 | CIMC | XCSE20017243 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451129 | 2020 | CIMC | XCSE20017244 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451130 | 2020 | CIMC | XCSE20017245 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU451131 | 2020 | CIMC | XCSE20017246 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451132 | 2020 | CIMC | XCSE20017247 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451133 | 2020 | CIMC | XCSE20017248 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451134 | 2020 | CIMC | XCSE20017249 | | IL | Wheeling |
| YRCF | RAIL CONTAINER | DRC | YRCU451135 | 2020 | CIMC | XCSE20017250 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451136 | 2020 | CIMC | XCSE20017251 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451137 | 2020 | CIMC | XCSE20017252 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451138 | 2020 | CIMC | XCSE20017253 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451139 | 2020 | CIMC | XCSE20017254 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451140 | 2020 | CIMC | XCSE20017255 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU451141 | 2020 | CIMC | XCSE20017256 | | IN | South Bend |
| YRCF | RAIL CONTAINER | DRC | YRCU451142 | 2020 | CIMC | XCSE20017257 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451143 | 2020 | CIMC | XCSE20017258 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451144 | 2020 | CIMC | XCSE20017259 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451145 | 2020 | CIMC | XCSE20017260 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451146 | 2020 | CIMC | XCSE20017261 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451147 | 2020 | CIMC | XCSE20017262 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451148 | 2020 | CIMC | XCSE20017263 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU451149 | 2020 | CIMC | XCSE20017264 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451150 | 2020 | CIMC | XCSE20017265 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451151 | 2020 | CIMC | XCSE20017266 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451152 | 2020 | CIMC | XCSE20017267 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451153 | 2020 | CIMC | XCSE20017268 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451154 | 2020 | CIMC | XCSE20017269 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451155 | 2020 | CIMC | XCSE20017270 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451156 | 2020 | CIMC | XCSE20017271 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451157 | 2020 | CIMC | XCSE20017272 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451158 | 2020 | CIMC | XCSE20017273 | | GA | Atlanta |
| YRCF | RAIL CONTAINER | DRC | YRCU451159 | 2020 | CIMC | XCSE20017274 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451160 | 2020 | CIMC | XCSE20017275 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451161 | 2020 | CIMC | XCSE20017276 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451162 | 2020 | CIMC | XCSE20017277 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451163 | 2020 | CIMC | XCSE20017278 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451164 | 2020 | CIMC | XCSE20017279 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451165 | 2020 | CIMC | XCSE20017280 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451166 | 2020 | CIMC | XCSE20017281 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451167 | 2020 | CIMC | XCSE20017282 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451168 | 2020 | CIMC | XCSE20017283 | | IN | Indianapolis |
| YRCF | RAIL CONTAINER | DRC | YRCU451169 | 2020 | CIMC | XCSE20017284 | | CA | Fresno |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU451170 | 2020 | CIMC | XCSE20017285 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451171 | 2020 | CIMC | XCSE20017286 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451172 | 2020 | CIMC | XCSE20017287 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451173 | 2020 | CIMC | XCSE20017288 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451174 | 2020 | CIMC | XCSE20017289 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451175 | 2020 | CIMC | XCSE20017290 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451176 | 2020 | CIMC | XCSE20017291 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU451177 | 2020 | CIMC | XCSE20017292 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451178 | 2020 | CIMC | XCSE20017293 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU451179 | 2020 | CIMC | XCSE20017294 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU451180 | 2020 | CIMC | XCSE20017295 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451181 | 2020 | CIMC | XCSE20017296 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451182 | 2020 | CIMC | XCSE20017297 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451183 | 2020 | CIMC | XCSE20017298 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451184 | 2020 | CIMC | XCSE20017299 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451185 | 2020 | CIMC | XCSE20017300 | | CA | Fresno |
| YRCF | RAIL CONTAINER | DRC | YRCU451186 | 2020 | CIMC | XCSE20017301 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451187 | 2020 | CIMC | XCSE20017302 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451188 | 2020 | CIMC | XCSE20017303 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451189 | 2020 | CIMC | XCSE20017304 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451190 | 2020 | CIMC | XCSE20017305 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU451191 | 2020 | CIMC | XCSE20017306 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451192 | 2020 | CIMC | XCSE20017307 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU451193 | 2020 | CIMC | XCSE20017308 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU451194 | 2020 | CIMC | XCSE20017309 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451195 | 2020 | CIMC | XCSE20017310 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451196 | 2020 | CIMC | XCSE20017311 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU451197 | 2020 | CIMC | XCSE20017312 | | PA | Carlisle |
| YRCF | RAIL CONTAINER | DRC | YRCU451198 | 2020 | CIMC | XCSE20017313 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451199 | 2020 | CIMC | XCSE20017314 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451200 | 2020 | CIMC | XCSE20017315 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451201 | 2020 | CIMC | XCSE20017316 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451202 | 2020 | CIMC | XCSE20017317 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU451203 | 2020 | CIMC | XCSE20017318 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451204 | 2020 | CIMC | XCSE20017319 | | CA | Tracy |
| YRCF | RAIL CONTAINER | DRC | YRCU451205 | 2020 | CIMC | XCSE20017320 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU451206 | 2020 | CIMC | XCSE20017321 | | CA | Gardena |
| YRCF | RAIL CONTAINER | DRC | YRCU451207 | 2020 | CIMC | XCSE20017322 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451208 | 2020 | CIMC | XCSE20017323 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU451209 | 2020 | CIMC | XCSE20017324 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451210 | 2020 | CIMC | XCSE20017325 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451211 | 2020 | CIMC | XCSE20017326 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU451212 | 2020 | CIMC | XCSE20017327 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451213 | 2020 | CIMC | XCSE20017328 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451214 | 2020 | CIMC | XCSE20017329 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU451215 | 2020 | CIMC | XCSE20017330 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451216 | 2020 | CIMC | XCSE20017331 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451217 | 2020 | CIMC | XCSE20017332 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451218 | 2020 | CIMC | XCSE20017333 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451219 | 2020 | CIMC | XCSE20017334 | | CA | Orange |
| YRCF | RAIL CONTAINER | DRC | YRCU451220 | 2020 | CIMC | XCSE20017335 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451221 | 2020 | CIMC | XCSE20017336 | | GA | Marietta |
| YRCF | RAIL CONTAINER | DRC | YRCU451222 | 2020 | CIMC | XCSE20017337 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451223 | 2020 | CIMC | XCSE20017338 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451224 | 2020 | CIMC | XCSE20017339 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU451225 | 2020 | CIMC | XCSE20017340 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451226 | 2020 | CIMC | XCSE20017341 | | CA | Los Angeles |
| YRCF | RAIL CONTAINER | DRC | YRCU451227 | 2020 | CIMC | XCSE20017342 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU451228 | 2020 | CIMC | XCSE20017343 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451229 | 2020 | CIMC | XCSE20017344 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU451230 | 2020 | CIMC | XCSE20017345 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451231 | 2020 | CIMC | XCSE20017346 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451232 | 2020 | CIMC | XCSE20017347 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451233 | 2020 | CIMC | XCSE20017348 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451234 | 2020 | CIMC | XCSE20017349 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451235 | 2020 | CIMC | XCSE20017350 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451236 | 2020 | CIMC | XCSE20017351 | | OR | Portland |
| YRCF | RAIL CONTAINER | DRC | YRCU451237 | 2020 | CIMC | XCSE20017352 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451238 | 2020 | CIMC | XCSE20017353 | | CA | Tracy |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | RAIL CONTAINER | DRC | YRCU451239 | 2020 | CIMC | XCSE20017354 | | WA | Seattle |
| YRCF | RAIL CONTAINER | DRC | YRCU451240 | 2020 | CIMC | XCSE20017355 | | TN | Memphis |
| YRCF | RAIL CONTAINER | DRC | YRCU451241 | 2020 | CIMC | XCSE20017356 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451242 | 2020 | CIMC | XCSE20017357 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451243 | 2020 | CIMC | XCSE20017358 | | CA | Fontana |
| YRCF | RAIL CONTAINER | DRC | YRCU451244 | 2020 | CIMC | XCSE20017359 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451245 | 2020 | CIMC | XCSE20017360 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451246 | 2020 | CIMC | XCSE20017361 | | IL | Hodgkins |
| YRCF | RAIL CONTAINER | DRC | YRCU451247 | 2020 | CIMC | XCSE20017362 | | MS | Richland |
| YRCF | RAIL CONTAINER | DRC | YRCU451248 | 2020 | CIMC | XCSE20017363 | | TX | San Antonio |
| YRCF | RAIL CONTAINER | DRC | YRCU451249 | 2020 | CIMC | XCSE20017364 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451250 | 2020 | CIMC | XCSE20017365 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451251 | 2020 | CIMC | XCSE20017366 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451252 | 2020 | CIMC | XCSE20017367 | | CO | Denver |
| YRCF | RAIL CONTAINER | DRC | YRCU451253 | 2020 | CIMC | XCSE20017368 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451254 | 2020 | CIMC | XCSE20017369 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451255 | 2020 | CIMC | XCSE20017370 | | PA | Harrisburg |
| YRCF | RAIL CONTAINER | DRC | YRCU451256 | 2020 | CIMC | XCSE20017371 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU451257 | 2021 | CIMC | XCSE21012205 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451258 | 2021 | CIMC | XCSE21012206 | | IL | Bolingbrook |
| YRCF | RAIL CONTAINER | DRC | YRCU451259 | 2021 | CIMC | XCSE21012207 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451260 | 2021 | CIMC | XCSE21012208 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451261 | 2021 | CIMC | XCSE21012209 | | TX | Dallas |
| YRCF | RAIL CONTAINER | DRC | YRCU451262 | 2021 | CIMC | XCSE21012210 | | IL | Chicago Heights |
| YRCF | RAIL CONTAINER | DRC | YRCU451263 | 2021 | CIMC | XCSE21012211 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451264 | 2021 | CIMC | XCSE21012212 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451265 | 2021 | CIMC | XCSE21012213 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451266 | 2021 | CIMC | XCSE21012214 | | CA | Bloomington |
| YRCF | RAIL CONTAINER | DRC | YRCU451267 | 2021 | CIMC | XCSE21012215 | | CA | San Bernardino |
| YRCF | RAIL CONTAINER | DRC | YRCU451268 | 2021 | CIMC | XCSE21012216 | | IL | Chicago |
| YRCF | RAIL CONTAINER | DRC | YRCU451269 | 2021 | CIMC | XCSE21012217 | | MO | Kansas City |
| YRCF | RAIL CONTAINER | DRC | YRCU451270 | 2021 | CIMC | XCSE21012218 | | CA | Stockton |
| YRCF | RAIL CONTAINER | DRC | YRCU451271 | 2021 | CIMC | XCSE21012219 | | PA | Harrisburg |
| YRCF | FORKLIFT | FKL | RDWY1011 | 2011 | TOYOT | 8FGCU25-34552 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY1013 | 1999 | KMTSU | 513789A | FG20ST12 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY1014 | 1999 | KMTSU | 513790A | FG20ST12 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY1015 | 2011 | TOYOT | 8FGCU25-34766 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY1020 | 2011 | TOYOT | 8FGCU25-34771 | 8FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY1021 | 2011 | TOYOT | 8FGCU25-34777 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY1024 | 2011 | TOYOT | 8FGCU25-34781 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY1026 | 2011 | TOYOT | 8FGCU25-34806 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY1027 | 2011 | TOYOT | 8FGCU25-34808 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY1028 | 2003 | MTSBS | AF82C05894 | FGC25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY1029 | 2011 | TOYOT | 8FGCU25-34812 | 8FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY1030 | 2006 | CTRPL | AT9005429 | 0 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY1031 | 2011 | TOYOT | 8FGCU25-35589 | 8FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY1032 | 1998 | NSSMT | CPJ029P0919 | 0 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY1033 | 2001 | TOYOT | 7FGCU25-69432 | 0 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY1034 | 2001 | NSSMT | CPJ029P8552 | 0 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY1035 | 1997 | NSSMT | KCPH02P909433 | 0 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY1037 | 2011 | TOYOT | 8FGCU25-34815 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY1039 | 2004 | NSSMT | CLP029P0604 | CPL02 | NC | Raleigh |
| YRCF | FORKLIFT | FKL | RDWY1040 | 2001 | NSSMT | CPJ029P8556 | 0 | VA | Manassas |
| YRCF | FORKLIFT | FKL | RDWY1044 | 2008 | TOYOT | 8FGCU25-21107 | 8FGCU | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY1045 | 2007 | TOYOT | 8FGCU25-14321 | 7FGCU | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY1046 | 2015 | TOYOT | 8FGCU25-65229 | 8FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY1047 | 2015 | TOYOT | 8FGCU25-65189 | 8FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY1048 | 2014 | TOYOT | 8FGCU25-50079 | 8FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY1049 | 2011 | TOYOT | 8FGCU25-35682 | 8FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY1050 | 2009 | TOYOT | 8FGCU25-21551 | 8FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY1051 | 2008 | TOYOT | 8FGCU25-21621 | FGCU2 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY1052 | 2011 | TOYOT | 8FGCU25-34837 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY1053 | 2011 | TOYOT | 8FGCU25-35705 | FGCU2 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY1054 | 2004 | TOYOT | 7FGCU25-83592 | 7FGCU | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY1056 | 2011 | TOYOT | 8FGCU25-34839 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY1057 | 2015 | TOYOT | 8FGCU25-64874 | 8FGCU25 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY1058 | 2008 | TOYOT | 8FGCU25-21628 | FGCU2 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY1068 | 2011 | TOYOT | 8FGCU25-34855 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY1069 | 2011 | TOYOT | 8FGCU25-34879 | 8FGCU25 | IL | Rockford |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY1077 | 2011 | TOYOT | 8FGCU25-34880 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1081 | 2011 | TOYOT | 8FGCU25-34881 | 8FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY1099 | 2011 | TOYOT | 8FGCU25-34889 | 8FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY1104 | 2011 | TOYOT | 8FGCU25-34912 | 8FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY1125 | 2005 | TOYOT | 7FGCU25-93622 | FGCU2 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY1126 | 2004 | TOYOT | 7FGCU25-82617 | FGCU2 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY1127 | 2002 | NSSMT | E549762 | CPJ02 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY1152 | 2011 | TOYOT | 8FGCU25-34915 | 8FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY1155 | 2011 | TOYOT | 8FGCU25-34916 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1167 | 2011 | TOYOT | 8FGCU25-34921 | 8FGCU25 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY1194 | 2011 | TOYOT | 8FGCU25-34947 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY1262 | 2000 | HYSTR | K005D02309X | | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1264 | 2011 | TOYOT | 8FGCU25-34948 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1305 | 2011 | TOYOT | 8FGCU25-34955 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1380 | 2011 | TOYOT | 8FGCU25-34998 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1388 | 2011 | TOYOT | 8FGCU25-35001 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1464 | 2011 | TOYOT | 8FGCU25-35018 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1485 | 2011 | TOYOT | 8FGCU25-35022 | 8FGCU25 | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY1540 | 2011 | TOYOT | 8FGCU25-35024 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1552 | 2011 | TOYOT | 8FGCU25-35027 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1580 | 2011 | TOYOT | 8FGCU25-35075 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY1590 | 2011 | TOYOT | 8FGCU25-35068 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1600 | 2011 | TOYOT | 8FGCU25-35078 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY1601 | 2011 | TOYOT | 8FGCU25-35083 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1602 | 2011 | TOYOT | 8FGCU25-35101 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1604 | 2011 | TOYOT | 8FGCU25-35106 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1605 | 2011 | TOYOT | 8FGCU25-35107 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY1608 | 2011 | TOYOT | 8FGCU25-35110 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1610 | 2011 | TOYOT | 8FGCU25-35138 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY1611 | 2011 | TOYOT | 8FGCU25-35142 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY1612 | 2011 | TOYOT | 8FGCU25-35150 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY1618 | 2011 | TOYOT | 8FGCU25-35158 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY1619 | 2011 | TOYOT | 8FGCU25-35174 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY1623 | 2011 | TOYOT | 8FGCU25-35178 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY1624 | 2011 | TOYOT | 8FGCU25-35185 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY1625 | 2011 | TOYOT | 8FGCU25-35190 | 8FGCU25 | MN | Saint Cloud |
| YRCF | FORKLIFT | FKL | RDWY1627 | 2011 | TOYOT | 8FGCU25-35224 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY1628 | 2011 | TOYOT | 8FGCU25-35227 | 8FGCU25 | MN | Saint Cloud |
| YRCF | FORKLIFT | FKL | RDWY1632 | 2011 | TOYOT | 8FGCU25-35234 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1635 | 2011 | TOYOT | 8FGCU25-35235 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1638 | 2011 | TOYOT | 8FGCU25-35257 | 8FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY1641 | 2011 | TOYOT | 8FGCU25-35260 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1642 | 2011 | TOYOT | 8FGCU25-35267 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY1643 | 2011 | TOYOT | 8FGCU25-35269 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1644 | 2011 | TOYOT | 8FGCU25-35293 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY1645 | 2011 | TOYOT | 8FGCU25-35298 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1646 | 2011 | TOYOT | 8FGCU25-35299 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY1647 | 2011 | TOYOT | 8FGCU25-35302 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1649 | 2011 | TOYOT | 8FGCU25-35326 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1650 | 2011 | TOYOT | 8FGCU25-35335 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1651 | 2011 | TOYOT | 8FGCU25-35338 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY1658 | 2011 | TOYOT | 8FGCU25-35341 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY1659 | 2011 | TOYOT | 8FGCU25-35360 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY1660 | 2011 | TOYOT | 8FGCU25-35368 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY1661 | 2011 | TOYOT | 8FGCU25-35393 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY1662 | 2011 | TOYOT | 8FGCU25-35374 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY1663 | 2011 | TOYOT | 8FGCU25-35402 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY1664 | 2011 | TOYOT | 8FGCU25-35409 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY1665 | 2011 | TOYOT | 8FGCU25-35418 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY1666 | 2011 | TOYOT | 8FGCU25-35419 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY1667 | 2011 | TOYOT | 8FGCU25-35446 | 8FGCU25 | LA | Shreveport |
| YRCF | FORKLIFT | FKL | RDWY1670 | 2011 | TOYOT | 8FGCU25-35447 | 8FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY1672 | 2011 | TOYOT | 8FGCU25-35449 | 8FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY1673 | 2011 | TOYOT | 8FGCU25-35453 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY1674 | 2011 | TOYOT | 8FGCU25-35482 | 8FGCU25 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY1675 | 2011 | TOYOT | 8FGCU25-35486 | 8FGCU25 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY1676 | 2011 | TOYOT | 8FGCU25-35489 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY1679 | 2011 | TOYOT | 8FGCU25-35490 | 8FGCU25 | VA | Manassas |
| YRCF | FORKLIFT | FKL | RDWY1680 | 2011 | TOYOT | 8FGCU25-35523 | 8FGCU25 | TX | Dallas |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY1681 | 2011 | TOYOT | 8FGCU25-35524 | 8FGCU25 | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY1682 | 2001 | NSSMT | CPJ029P8554 | 0 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY1683 | 2005 | CTRPL | AT9002620 | 0 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY1684 | 2017 | TOYOT | 8FGCU25-81281 | 8FGCU25 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY1685 | 2011 | TOYOT | 8FGCU25-35527 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY1686 | 2021 | MTSBS | AF82F49981 | FGC25N4 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY1687 | 2011 | TOYOT | 8FGCU25-35530 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY1688 | 2011 | TOYOT | 8FGCU25-35562 | 8FGCU25 | MO | Strafford |
| YRCF | FORKLIFT | FKL | RDWY1689 | 2011 | TOYOT | 8FGCU25-35563 | 8FGCU25 | MO | Strafford |
| YRCF | FORKLIFT | FKL | RDWY1690 | 2011 | TOYOT | 8FGCU25-35566 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY1692 | 2011 | TOYOT | 8FGCU25-35568 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY1694 | 2011 | TOYOT | 8FGCU25-36256 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY1695 | 2011 | TOYOT | 8FGCU25-36258 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY1696 | 2011 | TOYOT | 8FGCU25-35864 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY1697 | 2011 | TOYOT | 8FGCU25-35830 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY1698 | 2011 | TOYOT | 8FGCU25-35602 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY1699 | 2011 | TOYOT | 8FGCU25-35604 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY1700 | 2007 | TOYOT | 7FGCU25-14497 | 0 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY1701 | 2007 | TOYOT | 7FGCU25-13219 | 0 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY1702 | 2014 | NSSMT | 9W5192 | NA | NC | Durham |
| YRCF | FORKLIFT | FKL | RDWY1704 | 2008 | TOYOT | 8FGCU25-12667 | 8FGCU | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY1712 | 2011 | TOYOT | 8FGCU25-35611 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY1714 | 2011 | TOYOT | 8FGCU25-35637 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1722 | 2011 | TOYOT | 8FGCU25-35639 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY1723 | 2011 | TOYOT | 8FGCU25-35644 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY1724 | 2011 | TOYOT | 8FGCU25-35645 | 8FGCU25 | GA | Thomasville |
| YRCF | FORKLIFT | FKL | RDWY1726 | 2011 | TOYOT | 8FGCU25-35660 | 8FGCU25 | GA | Thomasville |
| YRCF | FORKLIFT | FKL | RDWY1728 | 2011 | TOYOT | 8FGCU25-35667 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY1730 | 2011 | TOYOT | 8FGCU25-35669 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY1731 | 2011 | TOYOT | 8FGCU25-35673 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY1732 | 2011 | TOYOT | 8FGCU25-35692 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY1733 | 2011 | TOYOT | 8FGCU25-35695 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY1734 | 2011 | TOYOT | 8FGCU25-35697 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY1783 | 2011 | TOYOT | 8FGCU25-35701 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY1787 | 2011 | TOYOT | 8FGCU25-35722 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY1791 | 2011 | TOYOT | 8FGCU25-35725 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY1825 | 2011 | TOYOT | 8FGCU25-35726 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY1869 | 2011 | TOYOT | 8FGCU25-35729 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY1878 | 2011 | TOYOT | 8FGCU25-35756 | 8FGCU25 | KS | Topeka |
| YRCF | FORKLIFT | FKL | RDWY1882 | 2011 | TOYOT | 8FGCU25-35759 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1884 | 2011 | TOYOT | 8FGCU25-35760 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1885 | 2011 | TOYOT | 8FGCU25-35764 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1890 | 2011 | TOYOT | 8FGCU25-35799 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY1906 | 2011 | TOYOT | 8FGCU25-35802 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY1915 | 2008 | TOYOT | 8FGCU25-22756 | 8FGCU2 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY1918 | 2008 | TOYOT | 8FGCU25-22697 | 8FGCU2 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY1919 | 2008 | TOYOT | 8FGCU25-22729 | 8FGCU2 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY1920 | 2008 | TOYOT | 8FGCU25-22759 | 8FGCU2 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY1921 | 2008 | TOYOT | 8FGCU25-22778 | 8FGCU2 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY1922 | 2008 | TOYOT | 8FGCU25-22782 | 8FGCU2 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY1924 | 2008 | TOYOT | 8FGCU25-22783 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1927 | 2008 | TOYOT | 8FGCU25-22820 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1928 | 2008 | TOYOT | 8FGCU25-22822 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1930 | 2008 | TOYOT | 8FGCU25-22848 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1931 | 2008 | TOYOT | 8FGCU25-22850 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1932 | 2008 | TOYOT | 8FGCU25-22852 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1933 | 2008 | TOYOT | 8FGCU25-22698 | 8FGCU2 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY1935 | 2008 | TOYOT | 8FGCU25-22760 | 8FGCU2 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY1936 | 2008 | TOYOT | 8FGCU25-22784 | 8FGCU2 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY1937 | 2008 | TOYOT | 8FGCU25-22826 | 8FGCU2 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY1939 | 2008 | TOYOT | 8FGCU25-22853 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1940 | 2008 | TOYOT | 8FGCU25-22761 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1944 | 2008 | TOYOT | 8FGCU25-22707 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1945 | 2008 | TOYOT | 8FGCU25-22737 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY1951 | 2008 | TOYOT | 8FGCU25-22764 | 8FGCU2 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY1952 | 2008 | TOYOT | 8FGCU25-22789 | 8FGCU2 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1954 | 2008 | TOYOT | 8FGCU25-22827 | 8FGCU2 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1956 | 2008 | TOYOT | 8FGCU25-22793 | 8FGCU2 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY1957 | 2008 | TOYOT | 8FGCU25-22829 | 8FGCU2 | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY1959 | 2008 | TOYOT | 8FGCU25-22862 | 8FGCU2 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY1960 | 2008 | TOYOT | 8FGCU25-22710 | 8FGCU2 | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY1961 | 2008 | TOYOT | 8FGCU25-22766 | 8FGCU2 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY1962 | 2008 | TOYOT | 8FGCU25-22739 | 8FGCU2 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1963 | 2008 | TOYOT | 8FGCU25-22768 | 8FGCU2 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1964 | 2008 | TOYOT | 8FGCU25-22772 | 8FGCU2 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1977 | 2008 | TOYOT | 8FGCU25-22796 | 8FGCU2 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY1978 | 2008 | TOYOT | 8FGCU25-22832 | 8FGCU2 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY1979 | 2008 | TOYOT | 8FGCU25-22834 | 8FGCU2 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY1983 | 2008 | TOYOT | 8FGCU25-22837 | 8FGCU2 | WV | Charleston |
| YRCF | FORKLIFT | FKL | RDWY1991 | 2008 | KMTSU | 219734A | FG25ST-16 | NY | Deer Park |
| YRCF | FORKLIFT | FKL | RDWY2000 | 2008 | KMTSU | 219735A | FG25ST-16 | PA | Camp Hill |
| YRCF | FORKLIFT | FKL | RDWY2002 | 2008 | KMTSU | 219934A | FG25ST-16 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY2012 | 2008 | KMTSU | 219942A | FG25ST-16 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY2032 | 2008 | KMTSU | 219944A | FG25ST-16 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY2038 | 2008 | KMTSU | 219945A | FG25ST-16 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY2039 | 2008 | KMTSU | 219946A | FG25ST-16 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2045 | 2008 | KMTSU | 219947A | FG25ST-16 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY2047 | 2008 | KMTSU | 219948A | FG25ST-16 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY2079 | 2008 | KMTSU | 220060A | FG25ST-16 | PA | Camp Hill |
| YRCF | FORKLIFT | FKL | RDWY2087 | 2008 | KMTSU | 220249A | FG25ST-16 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY2089 | 2008 | KMTSU | 220329A | FG25ST-16 | AR | Springdale |
| YRCF | FORKLIFT | FKL | RDWY2093 | 2008 | KMTSU | 220332A | FG25ST-16 | IN | Terre Haute |
| YRCF | FORKLIFT | FKL | RDWY2094 | 2008 | KMTSU | 220335A | FG25ST-16 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2096 | 2008 | KMTSU | 220338A | FG25ST-16 | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY2099 | 2008 | KMTSU | 220342A | FG25ST-16 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2102 | 2008 | KMTSU | 220326A | FG25ST-16 | OK | Tulsa |
| YRCF | FORKLIFT | FKL | RDWY2103 | 2008 | KMTSU | 220327A | FG25ST-16 | SD | Sioux Falls |
| YRCF | FORKLIFT | FKL | RDWY2121 | 2008 | KMTSU | 220337A | FG25ST-16 | TX | Corpus Christi |
| YRCF | FORKLIFT | FKL | RDWY2147 | 2004 | TOYOT | 7FGCU25-87106 | 7FGCU25 | NY | Rochester |
| YRCF | FORKLIFT | FKL | RDWY2169 | 2002 | TOYOT | 7FGCU25-77917 | 7FGCU25 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY2170 | 2002 | TOYOT | 7FGCU25-78067 | 7FGCU25 | NY | Plainview |
| YRCF | FORKLIFT | FKL | RDWY2175 | 2002 | TOYOT | 7FGCU25-78272 | 7FGCU25 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY2177 | 2002 | TOYOT | 7FGCU25-78406 | 7FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY2188 | 2007 | TOYOT | 7FGCU25-04012 | | CO | Colorado Springs |
| YRCF | FORKLIFT | FKL | RDWY2190 | 2008 | TOYOT | 8FGCU25-22202 | 8FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY2233 | 2007 | TOYOT | 7FGCU25-02993 | | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2254 | 2016 | TOYOT | 8FGCU25-74049 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2255 | 2016 | TOYOT | 8FGCU25-74047 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2256 | 2016 | TOYOT | 8FGCU25-74092 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2257 | 2016 | TOYOT | 8FGCU25-74096 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2258 | 2016 | TOYOT | 8FGCU25-74098 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2259 | 2016 | TOYOT | 8FGCU25-74142 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2260 | 2016 | TOYOT | 8FGCU25-74143 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2261 | 2016 | TOYOT | 8FGCU25-74147 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2262 | 2016 | TOYOT | 8FGCU25-74176 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2263 | 2016 | TOYOT | 8FGCU25-74182 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2264 | 2016 | TOYOT | 8FGCU25-74183 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2265 | 2016 | TOYOT | 8FGCU25-74218 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2266 | 2016 | TOYOT | 8FGCU25-74219 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2267 | 2016 | TOYOT | 8FGCU25-74241 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2268 | 2016 | TOYOT | 8FGCU25-74256 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2269 | 2016 | TOYOT | 8FGCU25-74260 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2270 | 2016 | TOYOT | 8FGCU25-74259 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2271 | 2016 | TOYOT | 8FGCU25-74299 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2272 | 2016 | TOYOT | 8FGCU25-74307 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2274 | 2016 | TOYOT | 8FGCU25-74344 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2275 | 2016 | TOYOT | 8FGCU25-74351 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2276 | 2016 | TOYOT | 8FGCU25-74357 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2277 | 2016 | TOYOT | 8FGCU25-74381 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2278 | 2016 | TOYOT | 8FGCU25-74385 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2279 | 2016 | TOYOT | 8FGCU25-74387 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2280 | 2016 | TOYOT | 8FGCU25-74423 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2282 | 2016 | TOYOT | 8FGCU25-74433 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2283 | 2016 | TOYOT | 8FGCU25-74557 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2284 | 2016 | TOYOT | 8FGCU25-74559 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2285 | 2016 | TOYOT | 8FGCU25-74577 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2286 | 2016 | TOYOT | 8FGCU25-74523 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2287 | 2016 | TOYOT | 8FGCU25-74530 | 8FGCU25 | UT | Salt Lake City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY2288 | 2016 | TOYOT | 8FGCU25-74532 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2289 | 2016 | TOYOT | 8FGCU25-74579 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2290 | 2016 | TOYOT | 8FGCU25-74590 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2291 | 2016 | TOYOT | 8FGCU25-74585 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2292 | 2016 | TOYOT | 8FGCU25-74599 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2293 | 2016 | TOYOT | 8FGCU25-74603 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2294 | 2016 | TOYOT | 8FGCU25-74613 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2295 | 2016 | TOYOT | 8FGCU25-74642 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2296 | 2016 | TOYOT | 8FGCU25-74648 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2297 | 2016 | TOYOT | 8FGCU25-74654 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2298 | 2016 | TOYOT | 8FGCU25-74775 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2299 | 2016 | TOYOT | 8FGCU25-74661 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2300 | 2016 | TOYOT | 8FGCU25-74777 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2301 | 2016 | TOYOT | 8FGCU25-74755 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2302 | 2016 | TOYOT | 8FGCU25-74736 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2303 | 2016 | TOYOT | 8FGCU25-74732 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2304 | 2016 | TOYOT | 8FGCU25-74781 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2305 | 2016 | TOYOT | 8FGCU25-74785 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2306 | 2016 | TOYOT | 8FGCU25-74792 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2307 | 2016 | TOYOT | 8FGCU25-74816 | 8FGCU25 | CA | Fontana |
| YRCF | FORKLIFT | FKL | RDWY2308 | 2016 | TOYOT | 8FGCU25-74832 | 8FGCU25 | CA | Fontana |
| YRCF | FORKLIFT | FKL | RDWY2309 | 2016 | TOYOT | 8FGCU25-74835 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY2310 | 2016 | TOYOT | 8FGCU25-74855 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY2311 | 2016 | TOYOT | 8FGCU25-74871 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2312 | 2016 | TOYOT | 8FGCU25-74878 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY2313 | 2016 | TOYOT | 8FGCU25-74899 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY2314 | 2016 | TOYOT | 8FGCU25-74905 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2315 | 2016 | TOYOT | 8FGCU25-74906 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2316 | 2016 | TOYOT | 8FGCU25-74934 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2317 | 2016 | TOYOT | 8FGCU25-74935 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2318 | 2016 | TOYOT | 8FGCU25-74938 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2319 | 2016 | TOYOT | 8FGCU25-74972 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2320 | 2016 | TOYOT | 8FGCU25-74975 | 8FGCU25 | MN | Duluth |
| YRCF | FORKLIFT | FKL | RDWY2321 | 2016 | TOYOT | 8FGCU25-74976 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY2322 | 2016 | TOYOT | 8FGCU25-75010 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2323 | 2016 | TOYOT | 8FGCU25-75021 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2324 | 2016 | TOYOT | 8FGCU25-75019 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2325 | 2016 | TOYOT | 8FGCU25-75140 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2326 | 2016 | TOYOT | 8FGCU25-75143 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY2327 | 2016 | TOYOT | 8FGCU25-75153 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY2328 | 2016 | TOYOT | 8FGCU25-75105 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY2329 | 2016 | TOYOT | 8FGCU25-75106 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY2330 | 2016 | TOYOT | 8FGCU25-75120 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY2331 | 2016 | TOYOT | 8FGCU25-75155 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY2332 | 2016 | TOYOT | 8FGCU25-75166 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY2333 | 2016 | TOYOT | 8FGCU25-75169 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2334 | 2016 | TOYOT | 8FGCU25-75182 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY2335 | 2016 | TOYOT | 8FGCU25-75203 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2336 | 2016 | TOYOT | 8FGCU25-75219 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY2337 | 2016 | TOYOT | 8FGCU25-75236 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY2338 | 2016 | TOYOT | 8FGCU25-75238 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2339 | 2016 | TOYOT | 8FGCU25-75252 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2340 | 2016 | TOYOT | 8FGCU25-75271 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2341 | 2016 | TOYOT | 8FGCU25-75276 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2342 | 2016 | TOYOT | 8FGCU25-75281 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2343 | 2016 | TOYOT | 8FGCU25-75312 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY2344 | 2016 | TOYOT | 8FGCU25-75326 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY2345 | 2016 | TOYOT | 8FGCU25-75342 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY2346 | 2016 | TOYOT | 8FGCU25-75380 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2347 | 2016 | TOYOT | 8FGCU25-73335 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2348 | 2016 | TOYOT | 8FGCU25-73910 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2349 | 2016 | TOYOT | 8FGCU25-73952 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2350 | 2016 | TOYOT | 8FGCU25-73983 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2351 | 2016 | TOYOT | 8FGCU25-73985 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2352 | 2016 | TOYOT | 8FGCU25-74311 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2353 | 2016 | TOYOT | 8FGCU25-74427 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2354 | 2016 | TOYOT | 8FGCU25-74046 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2356 | 2016 | TOYOT | 8FGCU25-73862 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2357 | 2018 | TOYOT | 8FGCU25-86691 | 8FGCU25 | OH | Columbus |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY2358 | 2018 | TOYOT | 8FGCU25-86796 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2359 | 2018 | TOYOT | 8FGCU25-87224 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2360 | 2018 | TOYOT | 8FGCU25-86798 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2361 | 2018 | TOYOT | 8FGCU25-86821 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2362 | 2018 | TOYOT | 8FGCU25-87145 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2363 | 2018 | TOYOT | 8FGCU25-86824 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2364 | 2018 | TOYOT | 8FGCU25-86856 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2365 | 2018 | TOYOT | 8FGCU25-87101 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2366 | 2018 | TOYOT | 8FGCU25-87186 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2367 | 2018 | TOYOT | 8FGCU25-86858 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2368 | 2018 | TOYOT | 8FGCU25-86877 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2369 | 2018 | TOYOT | 8FGCU25-87076 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2370 | 2018 | TOYOT | 8FGCU25-87148 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2371 | 2018 | TOYOT | 8FGCU25-86879 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2372 | 2018 | TOYOT | 8FGCU25-86933 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2373 | 2018 | TOYOT | 8FGCU25-87051 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2374 | 2018 | TOYOT | 8FGCU25-87115 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2375 | 2018 | TOYOT | 8FGCU25-86954 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2376 | 2018 | TOYOT | 8FGCU25-86965 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2377 | 2018 | TOYOT | 8FGCU25-87022 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2378 | 2018 | TOYOT | 8FGCU25-86984 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2379 | 2018 | TOYOT | 8FGCU25-87026 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2380 | 2018 | TOYOT | 8FGCU25-87054 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2381 | 2018 | TOYOT | 8FGCU25-87077 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2382 | 2018 | TOYOT | 8FGCU25-87126 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2384 | 2018 | TOYOT | 8FGCU25-87165 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2385 | 2018 | TOYOT | 8FGCU25-87169 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2386 | 2018 | TOYOT | 8FGCU25-87159 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2387 | 2018 | TOYOT | 8FGCU25-87164 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2388 | 2018 | TOYOT | 8FGCU25-87213 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2389 | 2018 | TOYOT | 8FGCU25-87175 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2390 | 2018 | TOYOT | 8FGCU25-87197 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2391 | 2018 | TOYOT | 8FGCU25-87195 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2392 | 2018 | TOYOT | 8FGCU25-87207 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2393 | 2018 | TOYOT | 8FGCU25-87212 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2394 | 2018 | TOYOT | 8FGCU25-87232 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2395 | 2018 | TOYOT | 8FGCU25-87238 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2396 | 2018 | TOYOT | 8FGCU25-87240 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2397 | 2018 | TOYOT | 8FGCU25-87241 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2398 | 2018 | TOYOT | 8FGCU25-87246 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2399 | 2018 | TOYOT | 8FGCU25-87245 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2400 | 2018 | TOYOT | 8FGCU25-87249 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2401 | 2018 | TOYOT | 8FGCU25-87250 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2402 | 2018 | TOYOT | 8FGCU25-87276 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2403 | 2018 | TOYOT | 8FGCU25-87259 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2404 | 2018 | TOYOT | 8FGCU25-87271 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2405 | 2018 | TOYOT | 8FGCU25-87268 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2406 | 2018 | TOYOT | 8FGCU25-87280 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2407 | 2018 | TOYOT | 8FGCU25-87282 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2408 | 2018 | TOYOT | 8FGCU25-87285 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2409 | 2018 | TOYOT | 8FGCU25-87288 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2410 | 2018 | TOYOT | 8FGCU25-87293 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2411 | 2018 | TOYOT | 8FGCU25-87317 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2412 | 2018 | TOYOT | 8FGCU25-87297 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2413 | 2018 | TOYOT | 8FGCU25-87301 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2414 | 2018 | TOYOT | 8FGCU25-87307 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2415 | 2018 | TOYOT | 8FGCU25-87312 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2416 | 2018 | TOYOT | 8FGCU25-87316 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2417 | 2018 | TOYOT | 8FGCU25-87319 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2418 | 2018 | TOYOT | 8FGCU25-87335 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2419 | 2018 | TOYOT | 8FGCU25-87338 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2420 | 2018 | TOYOT | 8FGCU25-87341 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2421 | 2018 | TOYOT | 8FGCU25-87343 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2422 | 2018 | TOYOT | 8FGCU25-87344 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2423 | 2018 | TOYOT | 8FGCU25-87333 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2424 | 2018 | TOYOT | 8FGCU25-87360 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2425 | 2018 | TOYOT | 8FGCU25-87357 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY2426 | 2018 | TOYOT | 8FGCU25-87376 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY2427 | 2018 | TOYOT | 8FGCU25-87383 | 8FGCU25 | OH | Richfield |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY2428 | 2018 | TOYOT | 8FGCU25-87382 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY2429 | 2018 | TOYOT | 8FGCU25-87389 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY2430 | 2018 | TOYOT | 8FGCU25-87391 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2431 | 2018 | TOYOT | 8FGCU25-87403 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2432 | 2018 | TOYOT | 8FGCU25-87395 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2433 | 2018 | TOYOT | 8FGCU25-87397 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2434 | 2018 | TOYOT | 8FGCU25-87416 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2435 | 2018 | TOYOT | 8FGCU25-87419 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2436 | 2018 | TOYOT | 8FGCU25-87427 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2437 | 2018 | TOYOT | 8FGCU25-87424 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2438 | 2018 | TOYOT | 8FGCU25-87440 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2439 | 2018 | TOYOT | 8FGCU25-87433 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2440 | 2018 | TOYOT | 8FGCU25-87411 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2441 | 2018 | TOYOT | 8FGCU25-87445 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2442 | 2018 | TOYOT | 8FGCU25-87458 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2443 | 2018 | TOYOT | 8FGCU25-87462 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2444 | 2018 | TOYOT | 8FGCU25-87468 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2445 | 2018 | TOYOT | 8FGCU25-87472 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2446 | 2018 | TOYOT | 8FGCU25-87474 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2447 | 2018 | TOYOT | 8FGCU25-87478 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2448 | 2018 | TOYOT | 8FGCU25-87482 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2450 | 2018 | TOYOT | 8FGCU25-87485 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2451 | 2018 | TOYOT | 8FGCU25-87496 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2452 | 2018 | TOYOT | 8FGCU25-87524 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2453 | 2018 | TOYOT | 8FGCU25-87504 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2454 | 2018 | TOYOT | 8FGCU25-87506 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2455 | 2018 | TOYOT | 8FGCU25-87509 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2456 | 2018 | TOYOT | 8FGCU25-87512 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2457 | 2018 | TOYOT | 8FGCU25-87522 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2458 | 2018 | TOYOT | 8FGCU25-87518 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2459 | 2018 | TOYOT | 8FGCU25-87531 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2460 | 2018 | TOYOT | 8FGCU25-87534 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2461 | 2018 | TOYOT | 8FGCU25-87544 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2462 | 2018 | TOYOT | 8FGCU25-87550 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2463 | 2018 | TOYOT | 8FGCU25-87566 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2464 | 2018 | TOYOT | 8FGCU25-87555 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2465 | 2018 | TOYOT | 8FGCU25-87532 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2466 | 2018 | TOYOT | 8FGCU25-87560 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2467 | 2018 | TOYOT | 8FGCU25-87573 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2468 | 2018 | TOYOT | 8FGCU25-87578 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2469 | 2018 | TOYOT | 8FGCU25-87583 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2470 | 2018 | TOYOT | 8FGCU25-87584 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2471 | 2018 | TOYOT | 8FGCU25-87591 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2472 | 2018 | TOYOT | 8FGCU25-87596 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2473 | 2018 | TOYOT | 8FGCU25-87599 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2474 | 2018 | TOYOT | 8FGCU25-87601 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2475 | 2018 | TOYOT | 8FGCU25-87611 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2476 | 2018 | TOYOT | 8FGCU25-87614 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2477 | 2018 | TOYOT | 8FGCU25-87615 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2478 | 2018 | TOYOT | 8FGCU25-87622 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2479 | 2018 | TOYOT | 8FGCU25-87623 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2480 | 2018 | TOYOT | 8FGCU25-87626 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2481 | 2018 | TOYOT | 8FGCU25-87632 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2482 | 2018 | TOYOT | 8FGCU25-87641 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2483 | 2018 | TOYOT | 8FGCU25-87644 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2484 | 2018 | TOYOT | 8FGCU25-87647 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2485 | 2018 | TOYOT | 8FGCU25-87648 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2486 | 2018 | TOYOT | 8FGCU25-87650 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2487 | 2018 | TOYOT | 8FGCU25-87657 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2488 | 2018 | TOYOT | 8FGCU25-87654 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2489 | 2018 | TOYOT | 8FGCU25-87662 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2490 | 2018 | TOYOT | 8FGCU25-87665 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2491 | 2018 | TOYOT | 8FGCU25-87685 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2492 | 2018 | TOYOT | 8FGCU25-87688 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2493 | 2018 | TOYOT | 8FGCU25-87700 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2494 | 2018 | TOYOT | 8FGCU25-87710 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2495 | 2018 | TOYOT | 8FGCU25-87702 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2496 | 2018 | TOYOT | 8FGCU25-87705 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2497 | 2018 | TOYOT | 8FGCU25-87706 | 8FGCU25 | TN | Nashville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY2498 | 2018 | TOYOT | 8FGCU25-87713 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2499 | 2018 | TOYOT | 8FGCU25-87730 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2500 | 2018 | TOYOT | 8FGCU25-87748 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY2501 | 2018 | TOYOT | 8FGCU25-87737 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY2502 | 2018 | TOYOT | 8FGCU25-87758 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2503 | 2018 | TOYOT | 8FGCU25-87741 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2504 | 2018 | TOYOT | 8FGCU25-87762 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2505 | 2018 | TOYOT | 8FGCU25-87764 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2506 | 2018 | TOYOT | 8FGCU25-87751 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2507 | 2018 | TOYOT | 8FGCU25-87768 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2508 | 2018 | TOYOT | 8FGCU25-87769 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2509 | 2018 | TOYOT | 8FGCU25-87781 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY2510 | 2018 | TOYOT | 8FGCU25-87786 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY2511 | 2018 | TOYOT | 8FGCU25-87802 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY2512 | 2018 | TOYOT | 8FGCU25-87792 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY2513 | 2018 | TOYOT | 8FGCU25-87795 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY2514 | 2018 | TOYOT | 8FGCU25-87796 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2515 | 2018 | TOYOT | 8FGCU25-87831 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2516 | 2018 | TOYOT | 8FGCU25-87812 | 8FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY2517 | 2018 | TOYOT | 8FGCU25-87815 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY2518 | 2018 | TOYOT | 8FGCU25-87817 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY2519 | 2018 | TOYOT | 8FGCU25-87819 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY2520 | 2018 | TOYOT | 8FGCU25-87822 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY2521 | 2018 | TOYOT | 8FGCU25-87823 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY2522 | 2018 | TOYOT | 8FGCU25-87829 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY2523 | 2018 | TOYOT | 8FGCU25-87885 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY2524 | 2018 | TOYOT | 8FGCU25-87852 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2525 | 2018 | TOYOT | 8FGCU25-87853 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2526 | 2018 | TOYOT | 8FGCU25-87856 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2527 | 2018 | TOYOT | 8FGCU25-87862 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2528 | 2018 | TOYOT | 8FGCU25-87866 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2529 | 2018 | TOYOT | 8FGCU25-87871 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2530 | 2018 | TOYOT | 8FGCU25-87879 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2531 | 2018 | TOYOT | 8FGCU25-87925 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2532 | 2018 | TOYOT | 8FGCU25-87889 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2533 | 2018 | TOYOT | 8FGCU25-87902 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2534 | 2018 | TOYOT | 8FGCU25-87892 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2535 | 2018 | TOYOT | 8FGCU25-87906 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2536 | 2018 | TOYOT | 8FGCU25-87908 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2537 | 2018 | TOYOT | 8FGCU25-87911 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2538 | 2018 | TOYOT | 8FGCU25-87912 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2539 | 2018 | TOYOT | 8FGCU25-87932 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2540 | 2018 | TOYOT | 8FGCU25-87948 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2541 | 2018 | TOYOT | 8FGCU25-87933 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2542 | 2018 | TOYOT | 8FGCU25-87934 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2543 | 2018 | TOYOT | 8FGCU25-87937 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2544 | 2018 | TOYOT | 8FGCU25-87939 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2545 | 2018 | TOYOT | 8FGCU25-87943 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2546 | 2018 | TOYOT | 8FGCU25-87946 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2547 | 2018 | TOYOT | 8FGCU25-87964 | 8FGCU25 | CA | Fontana |
| YRCF | FORKLIFT | FKL | RDWY2548 | 2018 | TOYOT | 8FGCU25-87965 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2549 | 2018 | TOYOT | 8FGCU25-87969 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2550 | 2018 | TOYOT | 8FGCU25-87989 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2551 | 2018 | TOYOT | 8FGCU25-87972 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2552 | 2018 | TOYOT | 8FGCU25-87974 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2553 | 2018 | TOYOT | 8FGCU25-87979 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2554 | 2018 | TOYOT | 8FGCU25-87984 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2555 | 2018 | TOYOT | 8FGCU25-87998 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2556 | 2018 | TOYOT | 8FGCU25-87994 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2557 | 2018 | TOYOT | 8FGCU25-88001 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2558 | 2018 | TOYOT | 8FGCU25-88002 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2559 | 2018 | TOYOT | 8FGCU25-88004 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY2560 | 2018 | TOYOT | 8FGCU25-88007 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY2561 | 2018 | TOYOT | 8FGCU25-88008 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY2562 | 2018 | TOYOT | 8FGCU25-88010 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY2563 | 2018 | TOYOT | 8FGCU25-88027 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY2564 | 2018 | TOYOT | 8FGCU25-88028 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY2565 | 2018 | TOYOT | 8FGCU25-88029 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY2566 | 2018 | TOYOT | 8FGCU25-88036 | 8FGCU25 | OR | Portland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | FORKLIFT | FKL | RDWY2567 | 2018 | TOYOT | 8FGCU25-88041 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY2568 | 2018 | TOYOT | 8FGCU25-88045 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY2569 | 2018 | TOYOT | 8FGCU25-88046 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY2570 | 2018 | TOYOT | 8FGCU25-88048 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2571 | 2018 | TOYOT | 8FGCU25-88062 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2572 | 2018 | TOYOT | 8FGCU25-88065 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2573 | 2018 | TOYOT | 8FGCU25-88069 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2574 | 2018 | TOYOT | 8FGCU25-88070 | 8FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY2575 | 2018 | TOYOT | 8FGCU25-88632 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2576 | 2018 | TOYOT | 8FGCU25-88636 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2577 | 2018 | TOYOT | 8FGCU25-88746 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2578 | 2018 | TOYOT | 8FGCU25-88742 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2579 | 2018 | TOYOT | 8FGCU25-88744 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2580 | 2018 | TOYOT | 8FGCU25-88750 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2581 | 2018 | TOYOT | 8FGCU25-88763 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY2582 | 2018 | TOYOT | 8FGCU25-88764 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2583 | 2018 | TOYOT | 8FGCU25-88786 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2584 | 2018 | TOYOT | 8FGCU25-88769 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2585 | 2018 | TOYOT | 8FGCU25-88931 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2586 | 2018 | TOYOT | 8FGCU25-88918 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2587 | 2018 | TOYOT | 8FGCU25-88793 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2588 | 2018 | TOYOT | 8FGCU25-88799 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2589 | 2018 | TOYOT | 8FGCU25-88796 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2590 | 2018 | TOYOT | 8FGCU25-88809 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2591 | 2018 | TOYOT | 8FGCU25-89947 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2592 | 2018 | TOYOT | 8FGCU25-89956 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2593 | 2018 | TOYOT | 8FGCU25-88935 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2594 | 2018 | TOYOT | 8FGCU25-88921 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2595 | 2018 | TOYOT | 8FGCU25-88832 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2596 | 2018 | TOYOT | 8FGCU25-88831 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2597 | 2018 | TOYOT | 8FGCU25-88848 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2598 | 2018 | TOYOT | 8FGCU25-88843 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2599 | 2018 | TOYOT | 8FGCU25-90100 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2600 | 2018 | TOYOT | 8FGCU25-90125 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2601 | 2018 | TOYOT | 8FGCU25-89972 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2602 | 2018 | TOYOT | 8FGCU25-89977 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2603 | 2018 | TOYOT | 8FGCU25-88860 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2604 | 2018 | TOYOT | 8FGCU25-88856 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2605 | 2018 | TOYOT | 8FGCU25-88857 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2606 | 2018 | TOYOT | 8FGCU25-88869 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2607 | 2018 | TOYOT | 8FGCU25-90071 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2608 | 2018 | TOYOT | 8FGCU25-90073 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2609 | 2018 | TOYOT | 8FGCU25-90126 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY2610 | 2018 | TOYOT | 8FGCU25-90131 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2611 | 2018 | TOYOT | 8FGCU25-88886 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2612 | 2018 | TOYOT | 8FGCU25-88889 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2613 | 2018 | TOYOT | 8FGCU25-88893 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2614 | 2018 | TOYOT | 8FGCU25-88897 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2615 | 2018 | TOYOT | 8FGCU25-90045 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2616 | 2018 | TOYOT | 8FGCU25-90048 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2617 | 2018 | TOYOT | 8FGCU25-90077 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2618 | 2018 | TOYOT | 8FGCU25-90081 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2619 | 2018 | TOYOT | 8FGCU25-88946 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY2620 | 2018 | TOYOT | 8FGCU25-88947 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY2621 | 2018 | TOYOT | 8FGCU25-88959 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY2622 | 2018 | TOYOT | 8FGCU25-88952 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY2623 | 2018 | TOYOT | 8FGCU25-90005 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY2624 | 2018 | TOYOT | 8FGCU25-90017 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2625 | 2018 | TOYOT | 8FGCU25-90050 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2626 | 2018 | TOYOT | 8FGCU25-90053 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2627 | 2018 | TOYOT | 8FGCU25-88980 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2628 | 2018 | TOYOT | 8FGCU25-88991 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2629 | 2018 | TOYOT | 8FGCU25-88985 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2630 | 2018 | TOYOT | 8FGCU25-88998 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2631 | 2018 | TOYOT | 8FGCU25-89984 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2632 | 2018 | TOYOT | 8FGCU25-89996 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2633 | 2018 | TOYOT | 8FGCU25-90021 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2634 | 2018 | TOYOT | 8FGCU25-90027 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2635 | 2018 | TOYOT | 8FGCU25-89011 | 8FGCU25 | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY2636 | 2018 | TOYOT | 8FGCU25-89014 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2637 | 2018 | TOYOT | 8FGCU25-89017 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2638 | 2018 | TOYOT | 8FGCU25-89025 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2639 | 2018 | TOYOT | 8FGCU25-89904 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2640 | 2018 | TOYOT | 8FGCU25-89909 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2641 | 2018 | TOYOT | 8FGCU25-89992 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2642 | 2018 | TOYOT | 8FGCU25-90001 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2643 | 2018 | TOYOT | 8FGCU25-89055 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2644 | 2018 | TOYOT | 8FGCU25-89060 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2645 | 2018 | TOYOT | 8FGCU25-89054 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2646 | 2018 | TOYOT | 8FGCU25-89056 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2647 | 2018 | TOYOT | 8FGCU25-89870 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2648 | 2018 | TOYOT | 8FGCU25-89877 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2649 | 2018 | TOYOT | 8FGCU25-89918 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2650 | 2018 | TOYOT | 8FGCU25-89926 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2651 | 2018 | TOYOT | 8FGCU25-89081 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2652 | 2018 | TOYOT | 8FGCU25-89083 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2653 | 2018 | TOYOT | 8FGCU25-89112 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2654 | 2018 | TOYOT | 8FGCU25-89093 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2655 | 2018 | TOYOT | 8FGCU25-89836 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2656 | 2018 | TOYOT | 8FGCU25-89839 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2657 | 2018 | TOYOT | 8FGCU25-89883 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2658 | 2018 | TOYOT | 8FGCU25-89889 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2659 | 2018 | TOYOT | 8FGCU25-89117 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2660 | 2018 | TOYOT | 8FGCU25-89118 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2661 | 2018 | TOYOT | 8FGCU25-89121 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2662 | 2018 | TOYOT | 8FGCU25-89123 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY2663 | 2018 | TOYOT | 8FGCU25-89808 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2664 | 2018 | TOYOT | 8FGCU25-89813 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2665 | 2018 | TOYOT | 8FGCU25-89842 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2666 | 2018 | TOYOT | 8FGCU25-89852 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2667 | 2018 | TOYOT | 8FGCU25-89157 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2668 | 2018 | TOYOT | 8FGCU25-89159 | 8FGCU25 | WI | Eau Claire |
| YRCF | FORKLIFT | FKL | RDWY2669 | 2018 | TOYOT | 8FGCU25-89171 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2746 | 2018 | TOYOT | 8FGCU25-88107 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2747 | 2018 | TOYOT | 8FGCU25-88142 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2768 | 2019 | TOYOT | 8FGCU25-93525 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2769 | 2019 | TOYOT | 8FGCU25-95217 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2770 | 2019 | TOYOT | 8FGCU25-95239 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2771 | 2019 | TOYOT | 8FGCU25-95249 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2772 | 2019 | TOYOT | 8FGCU25-95256 | 8FGCU25 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY2773 | 2019 | TOYOT | 8FGCU25-95270 | 8FGCU25 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY2774 | 2019 | TOYOT | 8FGCU25-95275 | 8FGCU25 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY2775 | 2019 | TOYOT | 8FGCU25-95279 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2776 | 2019 | TOYOT | 8FGCU25-95284 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2777 | 2019 | TOYOT | 8FGCU25-95293 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2778 | 2019 | TOYOT | 8FGCU25-95314 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2779 | 2019 | TOYOT | 8FGCU25-95320 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2780 | 2019 | TOYOT | 8FGCU25-95322 | 8FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY2781 | 2019 | TOYOT | 8FGCU25-95333 | 8FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY2782 | 2019 | TOYOT | 8FGCU25-95343 | 8FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY2783 | 2019 | TOYOT | 8FGCU25-95351 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2784 | 2019 | TOYOT | 8FGCU25-95360 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2785 | 2019 | TOYOT | 8FGCU25-95363 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2786 | 2019 | TOYOT | 8FGCU25-95366 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2787 | 2019 | TOYOT | 8FGCU25-95372 | 8FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY2788 | 2019 | TOYOT | 8FGCU25-95414 | 8FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY2789 | 2019 | TOYOT | 8FGCU25-95416 | 8FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY2790 | 2019 | TOYOT | 8FGCU25-95428 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2791 | 2019 | TOYOT | 8FGCU25-95435 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2792 | 2019 | TOYOT | 8FGCU25-95451 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2793 | 2019 | TOYOT | 8FGCU25-95477 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2794 | 2019 | TOYOT | 8FGCU25-95494 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2795 | 2019 | TOYOT | 8FGCU25-95507 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2796 | 2019 | TOYOT | 8FGCU25-95528 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2797 | 2019 | TOYOT | 8FGCU25-95571 | 8FGCU25 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY2798 | 2019 | TOYOT | 8FGCU25-95577 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2799 | 2019 | TOYOT | 8FGCU25-95578 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2800 | 2019 | TOYOT | 8FGCU25-95622 | 8FGCU25 | MD | Hagerstown |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY2801 | 2019 | TOYOT | 8FGCU25-95632 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2802 | 2019 | TOYOT | 8FGCU25-95636 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2803 | 2019 | TOYOT | 8FGCU25-95646 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2804 | 2019 | TOYOT | 8FGCU25-95692 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2805 | 2019 | TOYOT | 8FGCU25-95699 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2806 | 2019 | TOYOT | 8FGCU25-95733 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2807 | 2019 | TOYOT | 8FGCU25-95736 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2808 | 2019 | TOYOT | 8FGCU25-95743 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2809 | 2019 | TOYOT | 8FGCU25-95773 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2810 | 2019 | TOYOT | 8FGCU25-95778 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2811 | 2019 | TOYOT | 8FGCU25-95786 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2812 | 2019 | TOYOT | 8FGCU25-95822 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2813 | 2019 | TOYOT | 8FGCU25-95824 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2814 | 2019 | TOYOT | 8FGCU25-95834 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2815 | 2019 | TOYOT | 8FGCU25-95854 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2816 | 2019 | TOYOT | 8FGCU25-96602 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2817 | 2019 | TOYOT | 8FGCU25-96733 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2818 | 2019 | TOYOT | 8FGCU25-95788 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2819 | 2019 | TOYOT | 8FGCU25-95537 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2820 | 2019 | TOYOT | 8FGCU25-95859 | 8FGCU25 | CA | Fontana |
| YRCF | FORKLIFT | FKL | RDWY2821 | 2019 | TOYOT | 8FGCU25-95895 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2822 | 2019 | TOYOT | 8FGCU25-95900 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2823 | 2019 | TOYOT | 8FGCU25-95940 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2824 | 2019 | TOYOT | 8FGCU25-96686 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2825 | 2019 | TOYOT | 8FGCU25-96699 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2826 | 2019 | TOYOT | 8FGCU25-96737 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2827 | 2019 | TOYOT | 8FGCU25-96747 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2848 | 2019 | TOYOT | 8FGCU25-01068 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2849 | 2019 | TOYOT | 8FGCU25-02044 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2850 | 2019 | TOYOT | 8FGCU25-02093 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2851 | 2019 | TOYOT | 8FGCU25-02091 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2852 | 2019 | TOYOT | 8FGCU25-02117 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2853 | 2019 | TOYOT | 8FGCU25-02122 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2854 | 2019 | TOYOT | 8FGCU25-02123 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2855 | 2019 | TOYOT | 8FGCU25-02153 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2856 | 2019 | TOYOT | 8FGCU25-02155 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2857 | 2019 | TOYOT | 8FGCU25-02157 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2858 | 2019 | TOYOT | 8FGCU25-02185 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2859 | 2019 | TOYOT | 8FGCU25-02190 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2860 | 2019 | TOYOT | 8FGCU25-02193 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2861 | 2019 | TOYOT | 8FGCU25-02218 | 8FGCU25 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY2862 | 2019 | TOYOT | 8FGCU25-02220 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2863 | 2019 | TOYOT | 8FGCU25-02222 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2864 | 2019 | TOYOT | 8FGCU25-02263 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2865 | 2019 | TOYOT | 8FGCU25-02265 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2866 | 2019 | TOYOT | 8FGCU25-02266 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2867 | 2019 | TOYOT | 8FGCU25-02286 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2868 | 2019 | TOYOT | 8FGCU25-02290 | 8FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY2869 | 2019 | TOYOT | 8FGCU25-02295 | 8FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY2870 | 2019 | TOYOT | 8FGCU25-02327 | 8FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY2871 | 2019 | TOYOT | 8FGCU25-02331 | 8FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY2872 | 2019 | TOYOT | 8FGCU25-02337 | 8FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY2873 | 2019 | TOYOT | 8FGCU25-02361 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2874 | 2019 | TOYOT | 8FGCU25-02366 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2875 | 2019 | TOYOT | 8FGCU25-02370 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2876 | 2019 | TOYOT | 8FGCU25-02394 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2877 | 2019 | TOYOT | 8FGCU25-02411 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2878 | 2019 | TOYOT | 8FGCU25-02409 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2879 | 2019 | TOYOT | 8FGCU25-02424 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2880 | 2019 | TOYOT | 8FGCU25-02427 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2881 | 2019 | TOYOT | 8FGCU25-02431 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2882 | 2019 | TOYOT | 8FGCU25-02464 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2883 | 2019 | TOYOT | 8FGCU25-02469 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2884 | 2019 | TOYOT | 8FGCU25-02476 | 8FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY2885 | 2019 | TOYOT | 8FGCU25-02497 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2886 | 2019 | TOYOT | 8FGCU25-02499 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2887 | 2019 | TOYOT | 8FGCU25-02502 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2888 | 2019 | TOYOT | 8FGCU25-02535 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2889 | 2019 | TOYOT | 8FGCU25-02540 | 8FGCU25 | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY2890 | 2019 | TOYOT | 8FGCU25-02555 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2891 | 2019 | TOYOT | 8FGCU25-02584 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2892 | 2019 | TOYOT | 8FGCU25-02577 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2893 | 2019 | TOYOT | 8FGCU25-02594 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2894 | 2019 | TOYOT | 8FGCU25-02623 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2895 | 2019 | TOYOT | 8FGCU25-02619 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2896 | 2019 | TOYOT | 8FGCU25-02624 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2897 | 2019 | TOYOT | 07G122192656 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2898 | 2019 | TOYOT | 8FGCU25-02660 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2899 | 2019 | TOYOT | 8FGCU25-02663 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2900 | 2019 | TOYOT | 8FGCU25-02682 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2901 | 2019 | TOYOT | 8FGCU25-02685 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2902 | 2019 | TOYOT | 8FGCU25-02689 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2903 | 2019 | TOYOT | 8FGCU25-02718 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY2904 | 2019 | TOYOT | 8FGCU25-02724 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2905 | 2019 | TOYOT | 8FGCU25-02732 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2906 | 2019 | TOYOT | 8FGCU25-02754 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2907 | 2019 | TOYOT | 8FGCU25-02758 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2908 | 2019 | TOYOT | 8FGCU25-02762 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2909 | 2019 | TOYOT | 8FGCU25-02795 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2910 | 2019 | TOYOT | 8FGCU25-02798 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY2911 | 2019 | TOYOT | 8FGCU25-02802 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2912 | 2019 | TOYOT | 8FGCU25-02837 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2913 | 2019 | TOYOT | 8FGCU25-02841 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY2914 | 2019 | TOYOT | 8FGCU25-02843 | 8FGCU25 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY2915 | 2019 | TOYOT | 8FGCU25-02885 | 8FGCU25 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY2916 | 2019 | TOYOT | 8FGCU25-02886 | 8FGCU25 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY2917 | 2019 | TOYOT | 8FGCU25-02891 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2918 | 2019 | TOYOT | 8FGCU25-02910 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2919 | 2019 | TOYOT | 8FGCU25-02914 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY2920 | 2019 | TOYOT | 8FGCU25-02920 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2921 | 2019 | TOYOT | 8FGCU25-02943 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2922 | 2019 | TOYOT | 8FGCU25-02945 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2923 | 2019 | TOYOT | 8FGCU25-02954 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY2924 | 2019 | TOYOT | 8FGCU25-02980 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY2925 | 2019 | TOYOT | 8FGCU25-02983 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY2926 | 2019 | TOYOT | 8FGCU25-02988 | 8FGCU25 | TX | Waco |
| YRCF | FORKLIFT | FKL | RDWY2927 | 2019 | TOYOT | 8FGCU25-03015 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY2928 | 2019 | TOYOT | 8FGCU25-03026 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY2929 | 2019 | TOYOT | 8FGCU25-03029 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2930 | 2019 | TOYOT | 8FGCU25-03056 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2931 | 2019 | TOYOT | 8FGCU25-03064 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2932 | 2019 | TOYOT | 8FGCU25-03072 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2933 | 2019 | TOYOT | 8FGCU25-03097 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2934 | 2019 | TOYOT | 8FGCU25-03102 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2935 | 2019 | TOYOT | 8FGCU25-03108 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2936 | 2019 | TOYOT | 8FGCU25-03124 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2937 | 2019 | TOYOT | 8FGCU25-03131 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2938 | 2019 | TOYOT | 8FGCU25-03136 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2939 | 2019 | TOYOT | 8FGCU25-03157 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2940 | 2019 | TOYOT | 8FGCU25-03161 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2941 | 2019 | TOYOT | 8FGCU25-03166 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2942 | 2019 | TOYOT | 8FGCU25-03200 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2943 | 2019 | TOYOT | 8FGCU25-03204 | 8FGCU25 | WA | Everett |
| YRCF | FORKLIFT | FKL | RDWY2944 | 2019 | TOYOT | 8FGCU25-03206 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2945 | 2019 | TOYOT | 8FGCU25-03214 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2946 | 2019 | TOYOT | 8FGCU25-03221 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY2947 | 2019 | TOYOT | 8FGCU25-03225 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2948 | 2019 | TOYOT | 8FGCU25-03249 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2949 | 2019 | TOYOT | 8FGCU25-03258 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2950 | 2019 | TOYOT | 8FGCU25-03275 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2951 | 2019 | TOYOT | 8FGCU25-03288 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY2952 | 2019 | TOYOT | 8FGCU25-03293 | 8FGCU25 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY2953 | 2019 | TOYOT | 8FGCU25-03323 | 8FGCU25 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY2954 | 2019 | TOYOT | 8FGCU25-03330 | 8FGCU25 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY2955 | 2019 | TOYOT | 8FGCU25-03362 | 8FGCU25 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY2956 | 2019 | TOYOT | 8FGCU25-03364 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY2957 | 2019 | TOYOT | 8FGCU25-03391 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2958 | 2019 | TOYOT | 8FGCU25-04114 | 8FGCU25 | NE | Omaha |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY2959 | 2019 | TOYOT | 8FGCU25-04965 | 8FGCU25 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY2960 | 2019 | TOYOT | 8FGCU25-05047 | 8FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY2961 | 2019 | TOYOT | 8FGCU25-04121 | 8FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY2962 | 2019 | TOYOT | 8FGCU25-04160 | 8FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY2963 | 2019 | TOYOT | 8FGCU25-04239 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2964 | 2019 | TOYOT | 8FGCU25-04280 | 8FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY2965 | 2019 | TOYOT | 8FGCU25-04322 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2966 | 2019 | TOYOT | 8FGCU25-04960 | 8FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY2967 | 2019 | TOYOT | 8FGCU25-05007 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2968 | 2019 | TOYOT | 8FGCU25-05012 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2969 | 2019 | TOYOT | 8FGCU25-04166 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY2970 | 2019 | TOYOT | 8FGCU25-04173 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2971 | 2019 | TOYOT | 8FGCU25-04178 | 8FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY2972 | 2019 | TOYOT | 8FGCU25-04208 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2973 | 2019 | TOYOT | 8FGCU25-04212 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2974 | 2019 | TOYOT | 8FGCU25-04217 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2975 | 2019 | TOYOT | 8FGCU25-04223 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2976 | 2019 | TOYOT | 8FGCU25-04247 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY2977 | 2019 | TOYOT | 8FGCU25-04257 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2978 | 2019 | TOYOT | 8FGCU25-04262 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2979 | 2019 | TOYOT | 8FGCU25-04287 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2980 | 2019 | TOYOT | 8FGCU25-04307 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2981 | 2019 | TOYOT | 8FGCU25-04300 | 8FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY2982 | 2019 | TOYOT | 8FGCU25-04331 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2983 | 2019 | TOYOT | 8FGCU25-04339 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2984 | 2019 | TOYOT | 8FGCU25-04348 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2985 | 2019 | TOYOT | 8FGCU25-04365 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2986 | 2019 | TOYOT | 8FGCU25-04373 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2987 | 2019 | TOYOT | 8FGCU25-04382 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2988 | 2019 | TOYOT | 8FGCU25-04385 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2989 | 2019 | TOYOT | 8FGCU25-04400 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY2990 | 2019 | TOYOT | 8FGCU25-04409 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY2991 | 2019 | TOYOT | 8FGCU25-04422 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY2992 | 2019 | TOYOT | 8FGCU25-04431 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY2993 | 2019 | TOYOT | 8FGCU25-04446 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2994 | 2019 | TOYOT | 8FGCU25-04458 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2995 | 2019 | TOYOT | 8FGCU25-04474 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2996 | 2019 | TOYOT | 8FGCU25-04479 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2997 | 2019 | TOYOT | 8FGCU25-04486 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY2998 | 2019 | TOYOT | 8FGCU25-04489 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY2999 | 2019 | TOYOT | 8FGCU25-04873 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3000 | 2019 | TOYOT | 8FGCU25-04875 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3001 | 2019 | TOYOT | 8FGCU25-04501 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3002 | 2019 | TOYOT | 8FGCU25-04529 | 8FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3003 | 2019 | TOYOT | 8FGCU25-04544 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY3004 | 2019 | TOYOT | 8FGCU25-04548 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY3005 | 2019 | TOYOT | 8FGCU25-04555 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY3006 | 2019 | TOYOT | 8FGCU25-04571 | 8FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY3007 | 2019 | TOYOT | 8FGCU25-04574 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3008 | 2019 | TOYOT | 8FGCU25-04582 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3009 | 2019 | TOYOT | 8FGCU25-04787 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3010 | 2019 | TOYOT | 8FGCU25-04881 | 8FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3011 | 2019 | TOYOT | 8FGCU25-04913 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3012 | 2019 | TOYOT | 8FGCU25-04918 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3013 | 2019 | TOYOT | 8FGCU25-04618 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3014 | 2019 | TOYOT | 8FGCU25-04621 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3015 | 2019 | TOYOT | 8FGCU25-04630 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3016 | 2019 | TOYOT | 8FGCU25-04664 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3017 | 2019 | TOYOT | 8FGCU25-04667 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3018 | 2019 | TOYOT | 8FGCU25-04673 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3019 | 2019 | TOYOT | 8FGCU25-04678 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3020 | 2019 | TOYOT | 8FGCU25-04705 | 8FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3021 | 2019 | TOYOT | 8FGCU25-04797 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY3022 | 2019 | TOYOT | 8FGCU25-04799 | 8FGCU25 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY3023 | 2019 | TOYOT | 8FGCU25-04708 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY3024 | 2019 | TOYOT | 8FGCU25-04712 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY3025 | 2019 | TOYOT | 8FGCU25-04746 | 8FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY3026 | 2019 | TOYOT | 8FGCU25-04750 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3027 | 2019 | TOYOT | 8FGCU25-04752 | 8FGCU25 | TN | Nashville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY3028 | 2019 | TOYOT | 8FGCU25-04762 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3029 | 2019 | TOYOT | 8FGCU25-04802 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3030 | 2019 | TOYOT | 8FGCU25-04835 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY3031 | 2019 | TOYOT | 8FGCU25-04841 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY3032 | 2019 | TOYOT | 8FGCU25-04844 | 8FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY3033 | 2020 | TOYOT | 8FGCU25-C4730 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3034 | 2020 | TOYOT | 8FGCU25-C5128 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3035 | 2020 | TOYOT | 8FGCU25-C5157 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3036 | 2020 | TOYOT | 8FGCU25-C5158 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3037 | 2020 | TOYOT | 8FGCU25-C5214 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3038 | 2020 | TOYOT | 8FGCU25-C5261 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3039 | 2020 | TOYOT | 8FGCU25-C5270 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3040 | 2020 | TOYOT | 8FGCU25-C5272 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3041 | 2020 | TOYOT | 8FGCU25-C5289 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3042 | 2020 | TOYOT | 8FGCU25-C5295 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3044 | 2020 | TOYOT | 8FGCU25-C5890 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3045 | 2020 | TOYOT | 8FGCU25-C5891 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3046 | 2020 | TOYOT | 8FGCU25-C5894 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3047 | 2020 | TOYOT | 8FGCU25-C5897 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3048 | 2020 | TOYOT | 8FGCU25-C5898 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3049 | 2020 | TOYOT | 8FGCU25-C5900 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3050 | 2020 | TOYOT | 8FGCU25-C5916 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3051 | 2020 | TOYOT | 8FGCU25-C5918 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3052 | 2020 | TOYOT | 8FGCU25-C5920 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3053 | 2020 | TOYOT | 8FGCU25-C5921 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3054 | 2020 | TOYOT | 8FGCU25-C5922 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3055 | 2020 | TOYOT | 8FGCU25-C5923 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3056 | 2020 | TOYOT | 8FGCU25-C5939 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3057 | 2020 | TOYOT | 8FGCU25-C5941 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3059 | 2020 | TOYOT | 8FGCU25-C5947 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3060 | 2020 | TOYOT | 8FGCU25-C5949 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3061 | 2020 | TOYOT | 8FGCU25-C5952 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3062 | 2020 | TOYOT | 8FGCU25-C5964 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3063 | 2020 | TOYOT | 8FGCU25-C5965 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3064 | 2020 | TOYOT | 8FGCU25-C5967 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3065 | 2020 | TOYOT | 8FGCU25-C5969 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3066 | 2020 | TOYOT | 8FGCU25-C5972 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3067 | 2020 | TOYOT | 8FGCU25-C5976 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3068 | 2020 | TOYOT | 8FGCU25-C6022 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3069 | 2020 | TOYOT | 8FGCU25-C6024 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3070 | 2020 | TOYOT | 8FGCU25-C6027 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3071 | 2020 | TOYOT | 8FGCU25-C6032 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3072 | 2020 | TOYOT | 8FGCU25-C6036 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3073 | 2020 | TOYOT | 8FGCU25-C6037 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3074 | 2021 | MTSBS | AF82F49154 | FGC25N4 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY3075 | 2021 | MTSBS | AF82F49374 | FGC25N4 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY3076 | 2021 | MTSBS | AF82F49397 | FGC25N4 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY3078 | 2021 | MTSBS | AF82F49395 | FGC25N4 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY3079 | 2021 | MTSBS | AF82F49393 | FGC25N4 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY3080 | 2021 | MTSBS | AF82F49370 | FGC25N4 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY3081 | 2021 | MTSBS | AF82F49263 | FGC25N4 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY3082 | 2021 | MTSBS | AF82F49278 | FGC25N4 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY3083 | 2021 | MTSBS | AF82F49372 | FGC25N4 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY3084 | 2021 | MTSBS | AF82F49378 | FGC25N4 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY3085 | 2021 | MTSBS | AF82F49423 | FGC25N4 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY3086 | 2021 | MTSBS | AF82F49401 | FGC25N4 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY3087 | 2021 | MTSBS | AF82F49294 | FGC25N4 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY3088 | 2021 | MTSBS | AF82F49290 | FGC25N4 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY3090 | 2021 | MTSBS | AF82F49376 | FGC25N4 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY3091 | 2021 | MTSBS | AF82F49217 | FGC25N4 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY3092 | 2021 | MTSBS | AF82F49218 | FGC25N4 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY3093 | 2021 | MTSBS | AF82F49235 | FGC25N4 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY3094 | 2021 | MTSBS | AF82F49236 | FGC25N4 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY3095 | 2021 | MTSBS | AF82F49219 | FGC25N4 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY3096 | 2021 | MTSBS | AF82F49400 | FGC25N4 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY3097 | 2002 | TOYOT | 7FGCU25-78638 | 7FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY3098 | 2021 | MTSBS | AF82F49810 | FGC25N4 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY3099 | 2021 | MTSBS | AF82F49665 | FGC25N4 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY3100 | 2021 | MTSBS | AF82F49867 | FGC25N4 | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY3101 | 2021 | MTSBS | AF82F49753 | FGC25N4 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY3102 | 2021 | MTSBS | AF82F49812 | FGC25N4 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY3103 | 2021 | MTSBS | AF82F49808 | FGC25N4 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY3104 | 2021 | MTSBS | AF82F49737 | FGC25N4 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY3105 | 2021 | MTSBS | AF82F49853 | FGC25N4 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY3106 | 2021 | MTSBS | AF82F49596 | FGC25N4 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY3107 | 2021 | MTSBS | AF82F49537 | FGC25N4 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY3108 | 2021 | MTSBS | AF82F49471 | FGC25N4 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY3109 | 2021 | MTSBS | AF82F49651 | FGC25N4 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY3110 | 2021 | MTSBS | AF82F49563 | FGC25N4 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY3111 | 2021 | MTSBS | AF82F49232 | FGC25N4 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY3112 | 2021 | MTSBS | AF82F49662 | FGC25N4 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY3113 | 2021 | MTSBS | AF82F49484 | FGC25N4 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY3114 | 2021 | MTSBS | AF82F49483 | FGC25N4 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3115 | 2021 | MTSBS | AF82F49557 | FGC25N4 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3116 | 2021 | MTSBS | AF82F49481 | FGC25N4 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3117 | 2021 | MTSBS | AF82F49554 | FGC25N4 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3118 | 2021 | MTSBS | AF82F49546 | FGC25N4 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3119 | 2021 | MTSBS | AF82F49590 | FGC25N4 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3120 | 2021 | MTSBS | AF82F49553 | FGC25N4 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3121 | 2021 | MTSBS | AF82F49597 | FGC25N4 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY3122 | 2021 | MTSBS | AF82F49264 | FGC25N4 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY3123 | 2021 | MTSBS | AF82F49338 | FGC25N4 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY3124 | 2021 | MTSBS | AF82F49293 | FGC25N4 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY3125 | 2021 | MTSBS | AF82F49292 | FGC25N4 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY3126 | 2021 | MTSBS | AF82F49280 | FGC25N4 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY3127 | 2021 | MTSBS | AF82F49541 | FGC25N4 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY3128 | 2021 | MTSBS | AF82F49510 | FGC25N4 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY3129 | 2021 | MTSBS | AF82F49540 | FGC25N4 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY3130 | 2021 | MTSBS | AF82F49751 | FGC25N4 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3131 | 2021 | MTSBS | AF82F49645 | FGC25N4 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3132 | 2021 | MTSBS | AF82F49650 | FGC25N4 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3133 | 2021 | MTSBS | AF82F49538 | FGC25N4 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3134 | 2021 | MTSBS | AF82F49750 | FGC25N4 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3135 | 2021 | MTSBS | AF82F49689 | FGC25N4 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3136 | 2021 | MTSBS | AF82F49738 | FGC25N4 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3137 | 2021 | MTSBS | AF82F49688 | FGC25N4 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY3138 | 2021 | MTSBS | AF82F49289 | FGC25N4 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY3139 | 2021 | MTSBS | AF82F49544 | FGC25N4 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY3140 | 2021 | MTSBS | AF82F49373 | FGC25N4 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY3141 | 2021 | MTSBS | AF82F49639 | FGC25N4 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY3142 | 2021 | MTSBS | AF82F49509 | FGC25N4 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY3143 | 2021 | MTSBS | AF82F49588 | FGC25N4 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY3144 | 2021 | MTSBS | AF82F49565 | FGC25N4 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY3145 | 2021 | MTSBS | AF82F49638 | FGC25N4 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY3146 | 2021 | MTSBS | AF82F49564 | FGC25N4 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3147 | 2021 | MTSBS | AF82F49485 | FGC25N4 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3148 | 2021 | MTSBS | AF82F49655 | FGC25N4 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3149 | 2021 | MTSBS | AF82F49648 | FGC25N4 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3150 | 2021 | MTSBS | AF82F49664 | FGC25N4 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3151 | 2021 | MTSBS | AF82F49649 | FGC25N4 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3152 | 2021 | MTSBS | AF82F49558 | FGC25N4 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3153 | 2021 | MTSBS | AF82F49562 | FGC25N4 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY3154 | 2021 | MTSBS | AF82F49543 | FGC25N4 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY3155 | 2021 | MTSBS | AF82F49567 | FGC25N4 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY3156 | 2021 | MTSBS | AF82F49601 | FGC25N4 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY3157 | 2021 | MTSBS | AF82F49661 | FGC25N4 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY3158 | 2021 | MTSBS | AF82F49560 | FGC25N4 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY3159 | 2021 | MTSBS | AF82F49561 | FGC25N4 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY3160 | 2021 | MTSBS | AF82F49594 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3161 | 2021 | MTSBS | AF82F49435 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3162 | 2021 | MTSBS | AF82F49534 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3163 | 2021 | MTSBS | AF82F49595 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3164 | 2021 | MTSBS | AF82F49660 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3165 | 2008 | TOYOT | 8FGCU25-23042 | 8FGCU25 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY3166 | 2021 | MTSBS | AF82F49542 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3167 | 2021 | MTSBS | AF82F49556 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3168 | 2021 | MTSBS | AF82F49652 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3169 | 2021 | MTSBS | AF82F49442 | FGC25N4 | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | FORKLIFT | FKL | RDWY3170 | 2021 | MTSBS | AF82F49566 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3171 | 2021 | MTSBS | AF82F49514 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3172 | 2021 | MTSBS | AF82F49656 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3173 | 2021 | MTSBS | AF82F49637 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3174 | 2021 | MTSBS | AF82F49813 | FGC25N4 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY3175 | 2021 | MTSBS | AF82F49871 | FGC25N4 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY3176 | 2021 | MTSBS | AF82F49744 | FGC25N4 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY3177 | 2021 | MTSBS | AF82F49873 | FGC25N4 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY3178 | 2021 | MTSBS | AF82F49436 | FGC25N4 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY3179 | 2021 | MTSBS | AF82F49740 | FGC25N4 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY3180 | 2021 | MTSBS | AF82F49734 | FGC25N4 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY3181 | 2021 | MTSBS | AF82F49749 | FGC25N4 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY3182 | 2021 | MTSBS | AF82F49667 | FGC25N4 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY3183 | 2021 | MTSBS | AF82F49736 | FGC25N4 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY3184 | 2021 | MTSBS | AF82F49747 | FGC25N4 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY3185 | 2021 | MTSBS | AF82F49669 | FGC25N4 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY3186 | 2021 | MTSBS | AF82F49215 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3187 | 2021 | MTSBS | AF82F49234 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3188 | 2021 | MTSBS | AF82F49248 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3189 | 2021 | MTSBS | AF82F49250 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3190 | 2021 | MTSBS | AF82F49251 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3191 | 2021 | MTSBS | AF82F49598 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3192 | 2021 | MTSBS | AF82F49427 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3193 | 2021 | MTSBS | AF82F49478 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3194 | 2021 | MTSBS | AF82F49439 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3195 | 2021 | MTSBS | AF82F49482 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3196 | 2021 | MTSBS | AF82F49536 | FGC25N4 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY3197 | 2021 | MTSBS | AF82F49592 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3198 | 2021 | MTSBS | AF82F49535 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3199 | 2021 | MTSBS | AF82F49555 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3200 | 2021 | MTSBS | AF82F49602 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3201 | 2021 | MTSBS | AF82F49907 | FGC25N4 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY3202 | 2021 | MTSBS | AF82F49962 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3203 | 2021 | MTSBS | AF82F50074 | FGC25N4 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY3204 | 2021 | MTSBS | AF82F49937 | FGC25N4 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY3205 | 2021 | MTSBS | AF82F49944 | FGC25N4 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY3206 | 2021 | MTSBS | AF82F49745 | FGC25N4 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY3207 | 2021 | MTSBS | AF82F49952 | FGC25N4 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY3208 | 2021 | MTSBS | AF82F49946 | FGC25N4 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY3209 | 2021 | MTSBS | AF82F49954 | FGC25N4 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY3210 | 2021 | MTSBS | AF82F49754 | FGC25N4 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY3211 | 2021 | MTSBS | AF82F49845 | FGC25N4 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY3212 | 2021 | MTSBS | AF82F49891 | FGC25N4 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY3213 | 2021 | MTSBS | AF82F49976 | FGC25N4 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY3214 | 2021 | MTSBS | AF82F49982 | FGC25N4 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY3215 | 2021 | MTSBS | AF82F49968 | FGC25N4 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY3216 | 2021 | MTSBS | AF82F50180 | FGC25N4 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY3217 | 2021 | MTSBS | AF82F50184 | FGC25N4 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY3218 | 2021 | MTSBS | AF82F49980 | FGC25N4 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY3219 | 2021 | MTSBS | AF82F50181 | FGC25N4 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY3220 | 2021 | MTSBS | AF82F49261 | FGC25N4 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3221 | 2021 | MTSBS | AF82F49275 | FGC25N4 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3222 | 2021 | MTSBS | AF82F49363 | FGC25N4 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3223 | 2021 | MTSBS | AF82F49337 | FGC25N4 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3224 | 2021 | MTSBS | AF82F50174 | FGC25N4 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY3225 | 2021 | MTSBS | AF82F49972 | FGC25N4 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY3226 | 2021 | MTSBS | AF82F49904 | FGC25N4 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY3227 | 2021 | MTSBS | AF82F49901 | FGC25N4 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY3228 | 2021 | MTSBS | AF82F49971 | FGC25N4 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY3229 | 2021 | MTSBS | AF82F49675 | FGC25N4 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY3230 | 2021 | MTSBS | AF82F50169 | FGC25N4 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY3231 | 2021 | MTSBS | AF82F50171 | FGC25N4 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY3232 | 2021 | MTSBS | AF82F49977 | FGC25N4 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY3233 | 2021 | MTSBS | AF82F50160 | FGC25N4 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY3234 | 2021 | MTSBS | AF82F49896 | FGC25N4 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY3235 | 2021 | MTSBS | AF82F49983 | FGC25N4 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY3236 | 2021 | MTSBS | AF82F50170 | FGC25N4 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY3237 | 2021 | MTSBS | AF82F49958 | FGC25N4 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY3238 | 2021 | MTSBS | AF82F50026 | FGC25N4 | TX | San Antonio |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY3239 | 2021 | MTSBS | AF82F50155 | FGC25N4 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY3240 | 2021 | MTSBS | AF82F49969 | FGC25N4 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY3241 | 2021 | MTSBS | AF82F49955 | FGC25N4 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY3242 | 2021 | MTSBS | AF82F50162 | FGC25N4 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY3243 | 2021 | MTSBS | AF82F50153 | FGC25N4 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY3244 | 2021 | MTSBS | AF82F49963 | FGC25N4 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY3245 | 2021 | MTSBS | AF82F50157 | FGC25N4 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY3246 | 2021 | MTSBS | AF82F50158 | FGC25N4 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY3247 | 2021 | MTSBS | AF82F50186 | FGC25N4 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY3248 | 2021 | MTSBS | AF82F49941 | FGC25N4 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY3249 | 2021 | MTSBS | AF82F50165 | FGC25N4 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY3250 | 2021 | MTSBS | AF82F50178 | FGC25N4 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY3251 | 2008 | TOYOT | 8FGCU25-23257 | 8FGCU25 | OK | Tulsa |
| YRCF | FORKLIFT | FKL | RDWY3252 | 2021 | MTSBS | AF82F50076 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3253 | 2021 | MTSBS | AF82F50150 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3254 | 2021 | MTSBS | AF82F50149 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3255 | 2021 | MTSBS | AF82F50380 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3256 | 2021 | MTSBS | AF82F50075 | FGC25N4 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY3258 | 2021 | MTSBS | AF82F50191 | FGC25N4 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY3259 | 2021 | MTSBS | AF82F50161 | FGC25N4 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY3260 | 2021 | MTSBS | AF82F49897 | FGC25N4 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY3261 | 2021 | MTSBS | AF82F49859 | FGC25N4 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY3262 | 2021 | MTSBS | AF82F49950 | FGC25N4 | TX | Lubbock |
| YRCF | FORKLIFT | FKL | RDWY3263 | 2021 | MTSBS | AF82F49898 | FGC25N4 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY3264 | 2021 | MTSBS | AF82F50077 | FGC25N4 | TX | Lubbock |
| YRCF | FORKLIFT | FKL | RDWY3265 | 2021 | MTSBS | AF82F49895 | FGC25N4 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY3266 | 2021 | MTSBS | AF82F49939 | FGC25N4 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY3267 | 2008 | TOYOT | 8FGCU25-23262 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY3268 | 2021 | MTSBS | AF82F50183 | FGC25N4 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY3269 | 2008 | TOYOT | 8FGCU25-23265 | 8FGCU25 | OK | Tulsa |
| YRCF | FORKLIFT | FKL | RDWY3270 | 2021 | MTSBS | AF82F49860 | FGC25N4 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY3271 | 2021 | MTSBS | AF82F50156 | FGC25N4 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY3287 | 2020 | TOYOT | 8FGCU25-C5943 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3288 | 2007 | TOYOT | 8FGCU25-13295 | 0 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY3352 | 2004 | TOYOT | 7FGCU25-83017 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY3365 | 2002 | TOYOT | 7FGCU25-78662 | 7FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3376 | 2005 | TOYOT | 7FGCU25-89792 | 7FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY3385 | 2008 | TOYOT | 8FGCU25-22905 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY3431 | 2008 | TOYOT | 8FGCU25-23033 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3443 | 2008 | TOYOT | 8FGCU25-23048 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY3477 | 2008 | TOYOT | 8FGCU25-23292 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY3527 | 2004 | TOYOT | 7FGCU25-83006 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY3895 | 2008 | TOYOT | 8FGCU25-22842 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY3908 | 2008 | TOYOT | 8FGCU25-22843 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY4060 | 2006 | KMTSU | 592671A | F620ST | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY4070 | 2006 | KMTSU | 587870A | F620ST | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY4077 | 2006 | KMTSU | 587869A | F620ST | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY4081 | 2006 | KMTSU | 587871A | F620ST | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY4087 | 2006 | KMTSU | 587862A | F620ST | ME | Fairfield |
| YRCF | FORKLIFT | FKL | RDWY4096 | 2006 | KMTSU | 587893A | F620ST | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY4098 | 2006 | KMTSU | 587895A | F620ST | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY4100 | 2006 | KMTSU | 587896A | F620ST | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY4104 | 2006 | KMTSU | 587899A | F620ST | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY4106 | 2006 | KMTSU | 587902A | F620ST | TN | Kingsport |
| YRCF | FORKLIFT | FKL | RDWY4107 | 2006 | KMTSU | 587904A | F620ST | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY4110 | 2006 | KMTSU | 587907A | F620ST | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY4111 | 2006 | KMTSU | 587875A | FG20ST14R | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY4115 | 2006 | KMTSU | 587892A | F620ST | AZ | Tucson |
| YRCF | FORKLIFT | FKL | RDWY4122 | 2006 | KMTSU | 592679A | F620ST | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY4125 | 2006 | KMTSU | 587884A | F620ST | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY4126 | 2006 | KMTSU | 587906A | F620ST | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY4127 | 2006 | KMTSU | 587867A | F620ST | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY4129 | 2006 | KMTSU | 587879A | F620ST | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY4131 | 2006 | KMTSU | 587890A | F620ST | TN | Knoxville |
| YRCF | FORKLIFT | FKL | RDWY4132 | 2006 | KMTSU | 587891A | F620ST | SC | North Charleston |
| YRCF | FORKLIFT | FKL | RDWY4135 | 2006 | KMTSU | 592673A | F620ST | MD | Landover |
| YRCF | FORKLIFT | FKL | RDWY4147 | 2006 | KMTSU | 592699A | F620ST | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY4149 | 2006 | KMTSU | 592704A | F620ST | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY4150 | 2006 | KMTSU | 592711A | F620ST | RI | Cumberland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY4151 | 2006 | KMTSU | 592705A | F620ST | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY4158 | 2006 | KMTSU | 592710A | F620ST | ND | Fargo |
| YRCF | FORKLIFT | FKL | RDWY4160 | 2006 | KMTSU | 592677A | F620ST | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY4161 | 2006 | KMTSU | 592676A | F620ST | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY4165 | 2006 | KMTSU | 592716A | F620ST | UT | St. George |
| YRCF | FORKLIFT | FKL | RDWY4170 | 2006 | KMTSU | 592685A | F620ST | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY4172 | 2006 | KMTSU | 592717A | F620ST | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY4177 | 2006 | KMTSU | 592695A | F620ST | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY4178 | 2006 | KMTSU | 592682A | F620ST | WI | Madison |
| YRCF | FORKLIFT | FKL | RDWY4180 | 2006 | KMTSU | 592684A | F620ST | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY4181 | 2006 | KMTSU | 592686A | FG20ST14R | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY4183 | 2006 | KMTSU | 592689A | F620ST | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY4192 | 2006 | KMTSU | 592691A | F620ST | MO | Strafford |
| YRCF | FORKLIFT | FKL | RDWY4196 | 2006 | KMTSU | 592696A | F620ST | NC | Fayetteville |
| YRCF | FORKLIFT | FKL | RDWY4199 | 2006 | KMTSU | 592701A | F620ST | TN | Knoxville |
| YRCF | FORKLIFT | FKL | RDWY4201 | 2006 | KMTSU | 592702A | F620ST | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY4202 | 2006 | KMTSU | 592703A | F620ST | TN | Jackson |
| YRCF | FORKLIFT | FKL | RDWY4203 | 2006 | KMTSU | 592719A | F620ST | NY | Elmira |
| YRCF | FORKLIFT | FKL | RDWY4207 | 2006 | KMTSU | 594221A | FG20ST14R | NJ | Kearny |
| YRCF | FORKLIFT | FKL | RDWY4208 | 2006 | KMTSU | 594222A | FG20ST14R | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY4209 | 2006 | KMTSU | 594238A | F620ST | WV | Charleston |
| YRCF | FORKLIFT | FKL | RDWY4212 | 2006 | KMTSU | 594227A | FG20ST-14R | MI | Wayland |
| YRCF | FORKLIFT | FKL | RDWY4213 | 2006 | KMTSU | 594228A | F620ST | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY4214 | 2006 | KMTSU | 594234A | F620ST | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY4215 | 2006 | KMTSU | 594235A | F620ST | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY4219 | 2006 | KMTSU | 594241A | F620ST | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY4223 | 2006 | KMTSU | 594243A | F620ST | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY4231 | 2006 | KMTSU | 594248A | F620ST | NC | Durham |
| YRCF | FORKLIFT | FKL | RDWY4232 | 2006 | KMTSU | 594229A | F620ST | TN | Knoxville |
| YRCF | FORKLIFT | FKL | RDWY4233 | 2006 | KMTSU | 594230A | F620ST | GA | Savannah |
| YRCF | FORKLIFT | FKL | RDWY4239 | 2006 | KMTSU | 594232A | F620ST | KS | Wichita |
| YRCF | FORKLIFT | FKL | RDWY4244 | 2006 | TOYOT | 7FGCU20-02787 | 7FGCU20 | NJ | Kearny |
| YRCF | FORKLIFT | FKL | RDWY4246 | 2006 | TOYOT | 7FGCU20-02790 | 7FGCU20 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY4247 | 2006 | TOYOT | 7FGCU20-02823 | 7FGCU20 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY4248 | 2006 | TOYOT | 7FGCU20-02793 | 7FGCU20 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY4249 | 2006 | TOYOT | 7FGCU20-02796 | 7FGCU20 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY4250 | 2006 | TOYOT | 7FGCU20-02792 | 7FGCU20 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY4251 | 2006 | TOYOT | 7FGCU20-02826 | 7FGCU20 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY4255 | 2006 | TOYOT | 7FGCU20-02834 | 7FGCU20 | GA | La Grange |
| YRCF | FORKLIFT | FKL | RDWY4256 | 2006 | TOYOT | 7FGCU20-02836 | 7FGCU20 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY4257 | 2006 | TOYOT | 7FGCU20-02862 | 7FGCU20 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY4260 | 2006 | TOYOT | 7FGCU20-02749 | 7FGCU20 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY4261 | 2006 | TOYOT | 7FGCU20-02753 | 7FGCU20 | OK | Tulsa |
| YRCF | FORKLIFT | FKL | RDWY4262 | 2006 | TOYOT | 7FGCU20-02752 | 7FGCU20 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY4264 | 2006 | TOYOT | 7FGCU20-02751 | 7FGCU20 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY4282 | 2006 | TOYOT | 7FGCU20-02748 | 7FGCU20 | VA | Fishersville |
| YRCF | FORKLIFT | FKL | RDWY4283 | 2006 | TOYOT | 7FGCU20-02747 | 7FGCU20 | VA | Roanoke |
| YRCF | FORKLIFT | FKL | RDWY4284 | 2006 | TOYOT | 7FGCU20-02744 | 7FGCU20 | PA | Milton |
| YRCF | FORKLIFT | FKL | RDWY4291 | 2008 | TOYOT | 8FGCU25-20603 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY4292 | 2008 | TOYOT | 8FGCU25-20606 | 8FGCU2 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY4293 | 2008 | TOYOT | 8FGCU25-20617 | 8FGCU2 | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY4295 | 2008 | TOYOT | 8FGCU25-20625 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4296 | 2008 | TOYOT | 8FGCU25-20668 | 8FGCU2 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY4298 | 2008 | TOYOT | 8FGCU25-20676 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY4300 | 2008 | TOYOT | 8FGCU25-20818 | 8FGCU2 | CA | Visalia |
| YRCF | FORKLIFT | FKL | RDWY4301 | 2008 | TOYOT | 8FGCU25-20777 | 8FGCU2 | CA | Visalia |
| YRCF | FORKLIFT | FKL | RDWY4303 | 2008 | TOYOT | 8FGCU25-20750 | 8FGCU2 | CA | Adelanto |
| YRCF | FORKLIFT | FKL | RDWY4304 | 2008 | TOYOT | 8FGCU25-20756 | 8FGCU2 | CA | Adelanto |
| YRCF | FORKLIFT | FKL | RDWY4306 | 2008 | TOYOT | 8FGCU25-20758 | 8FGCU2 | CA | Adelanto |
| YRCF | FORKLIFT | FKL | RDWY4307 | 2008 | TOYOT | 8FGCU25-20788 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4308 | 2008 | TOYOT | 8FGCU25-20792 | 8FGCU2 | NE | Kearney |
| YRCF | FORKLIFT | FKL | RDWY4309 | 2008 | TOYOT | 8FGCU25-20796 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY4310 | 2008 | TOYOT | 8FGCU25-20744 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4311 | 2008 | TOYOT | 8FGCU25-20765 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4314 | 2008 | TOYOT | 8FGCU25-20767 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4315 | 2008 | TOYOT | 8FGCU25-20768 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4316 | 2008 | TOYOT | 8FGCU25-20964 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4317 | 2008 | TOYOT | 8FGCU25-20967 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4319 | 2005 | KMTSU | 585969A | FG20ST14 | KY | Bowling Green |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY4322 | 2005 | KMTSU | 585972A | FG20ST14 | GA | Martinez |
| YRCF | FORKLIFT | FKL | RDWY4324 | 2005 | KMTSU | 585977A | FG20ST14 | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY4329 | 2005 | KMTSU | 585974A | FG20ST14 | NJ | Kearny |
| YRCF | FORKLIFT | FKL | RDWY4331 | 2005 | KMTSU | 585976A | FG20ST14 | NJ | Kearny |
| YRCF | FORKLIFT | FKL | RDWY4332 | 2005 | KMTSU | 585965A | FG20ST14 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY4333 | 2005 | KMTSU | 585948A | FG20ST14 | NJ | Kearny |
| YRCF | FORKLIFT | FKL | RDWY4335 | 2005 | KMTSU | 585966A | FG20ST14 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY4336 | 2005 | KMTSU | 585944A | FG20ST14 | GA | Jefferson |
| YRCF | FORKLIFT | FKL | RDWY4339 | 2005 | KMTSU | 585952A | FG20ST14 | WI | Madison |
| YRCF | FORKLIFT | FKL | RDWY4340 | 2005 | KMTSU | 585954A | FG20ST14 | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY4343 | 2005 | KMTSU | 585949A | FG20ST14 | TX | Lubbock |
| YRCF | FORKLIFT | FKL | RDWY4347 | 2005 | KMTSU | 585941A | FG20ST14 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY4348 | 2005 | KMTSU | 585939A | FG20ST14 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY4349 | 2005 | KMTSU | 585938A | FG20ST14 | NC | Rocky Mount |
| YRCF | FORKLIFT | FKL | RDWY4350 | 2005 | KMTSU | 585962A | FG20ST14 | DE | New Castle |
| YRCF | FORKLIFT | FKL | RDWY4361 | 2005 | KMTSU | 585968A | FG20ST14 | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY4362 | 2005 | KMTSU | 587802A | FG20ST | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY4366 | 2005 | KMTSU | 587806A | FG20ST | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY4372 | 2005 | KMTSU | 587809A | FG20ST | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY4381 | 2005 | KMTSU | 588895A | FG20ST | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY4385 | 2005 | KMTSU | 588898A | FG20ST | SC | North Charleston |
| YRCF | FORKLIFT | FKL | RDWY4386 | 2005 | KMTSU | 588882A | FG20ST | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY4391 | 2008 | TOYOT | 8FGCU25-20972 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4392 | 2008 | TOYOT | 8FGCU25-20928 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY4393 | 2008 | TOYOT | 8FGCU25-20930 | 8FGCU2 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY4394 | 2008 | TOYOT | 8FGCU25-21007 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4395 | 2008 | TOYOT | 8FGCU25-20819 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4396 | 2008 | TOYOT | 8FGCU25-20826 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4397 | 2008 | TOYOT | 8FGCU25-20829 | 8FGCU2 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY4398 | 2008 | TOYOT | 8FGCU25-20933 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4399 | 2008 | TOYOT | 8FGCU25-20978 | 8FGCU2 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY4400 | 2008 | TOYOT | 8FGCU25-21012 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4401 | 2008 | TOYOT | 8FGCU25-20860 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY4402 | 2008 | TOYOT | 8FGCU25-20832 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4404 | 2008 | TOYOT | 8FGCU25-20855 | 8FGCU2 | CA | Visalia |
| YRCF | FORKLIFT | FKL | RDWY4405 | 2008 | TOYOT | 8FGCU25-20858 | 8FGCU2 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY4406 | 2008 | TOYOT | 8FGCU25-20862 | 8FGCU2 | CA | Fontana |
| YRCF | FORKLIFT | FKL | RDWY4424 | 2002 | KMTSU | 558961A | FG20ST12 | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY4432 | 2008 | TOYOT | 8FGCU25-21214 | 8FGCU2 | CA | Ventura |
| YRCF | FORKLIFT | FKL | RDWY4433 | 2008 | TOYOT | 8FGCU25-21217 | 8FGCU2 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY4435 | 2008 | TOYOT | 8FGCU25-21221 | 8FGCU2 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY4436 | 2008 | TOYOT | 8FGCU25-21254 | 8FGCU2 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY4437 | 2008 | TOYOT | 8FGCU25-21263 | 8FGCU2 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY4438 | 2008 | TOYOT | 8FGCU25-21292 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY4449 | 2008 | TOYOT | 8FGCU25-21300 | 8FGCU2 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY4456 | 2002 | KMTSU | 558701A | FG20ST12 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY4457 | 2002 | KMTSU | 558702A | FG20ST12 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY4465 | 2008 | TOYOT | 8FGCU25-21327 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4467 | 2008 | TOYOT | 8FGCU25-21328 | 8FGCU2 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY4481 | 2008 | TOYOT | 8FGCU25-21223 | 8FGCU2 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY4484 | 2008 | TOYOT | 8FGCU25-21271 | 8FGCU2 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY4486 | 2008 | TOYOT | 8FGCU25-21302 | 8FGCU2 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY4487 | 2008 | TOYOT | 8FGCU25-21303 | 8FGCU2 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY4488 | 2008 | TOYOT | 8FGCU25-21471 | 8FGCU2 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY4490 | 2008 | TOYOT | 8FGCU25-21445 | 8FGCU2 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY4491 | 2008 | TOYOT | 8FGCU25-21474 | 8FGCU2 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY4493 | 2008 | TOYOT | 8FGCU25-21610 | 8FGCU2 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY4494 | 2008 | TOYOT | 8FGCU25-21707 | 8FGCU2 | ME | Fairfield |
| YRCF | FORKLIFT | FKL | RDWY4495 | 2008 | TOYOT | 8FGCU25-21788 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4497 | 2008 | TOYOT | 8FGCU25-21817 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY4498 | 2008 | TOYOT | 8FGCU25-21633 | 8FGCU2 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY4499 | 2008 | TOYOT | 8FGCU25-21710 | 8FGCU2 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY4501 | 2008 | TOYOT | 8FGCU25-21711 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4506 | 2008 | TOYOT | 8FGCU25-21472 | 8FGCU2 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY4507 | 2008 | TOYOT | 8FGCU25-21611 | 8FGCU2 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY4508 | 2008 | TOYOT | 8FGCU25-21635 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY4509 | 2008 | TOYOT | 8FGCU25-21755 | 8FGCU2 | AZ | Nogales |
| YRCF | FORKLIFT | FKL | RDWY4513 | 2008 | TOYOT | 8FGCU25-21762 | 8FGCU2 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY4547 | 2008 | TOYOT | 8FGCU25-21791 | 8FGCU2 | SD | Sioux Falls |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | FORKLIFT | FKL | RDWY4561 | 2008 | TOYOT | 8FGCU25-21794 | 8FGCU2 | NV | Sparks |
| YRCF | FORKLIFT | FKL | RDWY4563 | 2008 | TOYOT | 8FGCU25-21796 | 8FGCU2 | NV | Sparks |
| YRCF | FORKLIFT | FKL | RDWY4564 | 2008 | TOYOT | 8FGCU25-21822 | 8FGCU2 | NV | Sparks |
| YRCF | FORKLIFT | FKL | RDWY4565 | 2008 | TOYOT | 8FGCU25-21825 | 8FGCU2 | WA | Tacoma |
| YRCF | FORKLIFT | FKL | RDWY4566 | 2008 | TOYOT | 8FGCU25-21827 | 8FGCU2 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY4567 | 2008 | TOYOT | 8FGCU25-21475 | 8FGCU2 | WA | Tacoma |
| YRCF | FORKLIFT | FKL | RDWY4568 | 2008 | TOYOT | 8FGCU25-21435 | 8FGCU2 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY4570 | 2008 | TOYOT | 8FGCU25-21440 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4571 | 2008 | TOYOT | 8FGCU25-21951 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY4572 | 2008 | TOYOT | 8FGCU25-21984 | 8FGCU2 | NV | Sparks |
| YRCF | FORKLIFT | FKL | RDWY4575 | 2008 | TOYOT | 8FGCU25-22017 | 8FGCU2 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY4577 | 2008 | TOYOT | 8FGCU25-22025 | 8FGCU2 | NY | Deer Park |
| YRCF | FORKLIFT | FKL | RDWY4578 | 2008 | TOYOT | 8FGCU25-21885 | 8FGCU2 | ME | Fairfield |
| YRCF | FORKLIFT | FKL | RDWY4580 | 2008 | TOYOT | 8FGCU25-21914 | 8FGCU2 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY4581 | 2008 | TOYOT | 8FGCU25-21917 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY4582 | 2008 | TOYOT | 8FGCU25-21931 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY4583 | 2008 | TOYOT | 8FGCU25-21934 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY4584 | 2008 | TOYOT | 8FGCU25-21957 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY4585 | 2008 | TOYOT | 8FGCU25-22045 | 8FGCU2 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY4586 | 2008 | TOYOT | 8FGCU25-22126 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY4587 | 2008 | TOYOT | 8FGCU25-22150 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY4588 | 2008 | TOYOT | 8FGCU25-22176 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY4589 | 2008 | TOYOT | 8FGCU25-22206 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY4590 | 2008 | TOYOT | 8FGCU25-22048 | 8FGCU2 | CA | Santa Rosa |
| YRCF | FORKLIFT | FKL | RDWY4591 | 2008 | TOYOT | 8FGCU25-22075 | 8FGCU2 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY4592 | 2008 | TOYOT | 8FGCU25-22129 | 8FGCU2 | CA | Brisbane |
| YRCF | FORKLIFT | FKL | RDWY4595 | 2008 | TOYOT | 8FGCU25-22207 | 8FGCU2 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY4596 | 2008 | TOYOT | 8FGCU25-22079 | 8FGCU2 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY4597 | 2008 | TOYOT | 8FGCU25-22100 | 8FGCU2 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY4613 | 2008 | TOYOT | 8FGCU25-22293 | 8FGCU2 | NY | East Syracuse |
| YRCF | FORKLIFT | FKL | RDWY4621 | 2001 | KMTSU | 557610A | FG20ST12 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY4623 | 2008 | TOYOT | 8FGCU25-22339 | 8FGCU2 | CA | Calexico |
| YRCF | FORKLIFT | FKL | RDWY4671 | 2002 | KMTSU | 558964A | FG20ST12 | FL | Fort Myers |
| YRCF | FORKLIFT | FKL | RDWY4678 | 2002 | KMTSU | 558971A | FG20ST12 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY4692 | 2002 | KMTSU | 559217A | FG20ST12 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY4695 | 2002 | KMTSU | 559220A | FG20ST12 | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY4705 | 2002 | KMTSU | 559230A | FG20ST12 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY4706 | 2002 | KMTSU | 559231A | FG20ST12 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY4707 | 2002 | KMTSU | 559232A | FG20ST12 | ND | Fargo |
| YRCF | FORKLIFT | FKL | RDWY4727 | 2002 | KMTSU | 559983A | FG20ST12 | TX | Abilene |
| YRCF | FORKLIFT | FKL | RDWY4745 | 2002 | KMTSU | 559251A | FG20ST12 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY4750 | 2002 | KMTSU | 559947A | FG20ST12 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY4783 | 2002 | KMTSU | 561414A | FG20ST12 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY4792 | 2002 | KMTSU | 562144A | FG20ST12 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY4802 | 2002 | TOYOT | 7FGCU20-76032 | 7FGCU20 | TN | Knoxville |
| YRCF | FORKLIFT | FKL | RDWY4806 | 2002 | TOYOT | 7FGCU20-76129 | 7FGCU20 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY4808 | 2002 | TOYOT | 7FGCU20-76162 | 7FGCU20 | HI | Waipahu |
| YRCF | FORKLIFT | FKL | RDWY4910 | 2008 | TOYOT | 8FGCU25-22413 | 8FGCU2 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY4916 | 2008 | TOYOT | 8FGCU25-22242 | 8FGCU2 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY4926 | 2005 | TOYOT | 7FGCU25-91840 | TOY | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY4929 | 2005 | TOYOT | 7FGCU25-91652 | TOY | TX | McAllen |
| YRCF | FORKLIFT | FKL | RDWY4930 | 2005 | TOYOT | 7FGCU25-91656 | TOY | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY4932 | 2005 | TOYOT | 7FGCU25-91622 | TOY | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY4933 | 2005 | TOYOT | 7FGCU25-91624 | TOY | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY4937 | 2005 | TOYOT | 7FGCU25-93613 | 7FGCU25 | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY4938 | 2005 | TOYOT | 7FGCU25-93615 | 7FGCU25 | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY4941 | 2008 | TOYOT | 8FGCU25-22442 | 8FGCU2 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY4942 | 2005 | TOYOT | 7FGCU25-91185 | TOY | OH | Toledo |
| YRCF | FORKLIFT | FKL | RDWY4943 | 2005 | TOYOT | 7FGCU25-91187 | TOY | OH | Toledo |
| YRCF | FORKLIFT | FKL | RDWY4945 | 2005 | TOYOT | 7FGCU25-91192 | TOY | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY4947 | 2005 | TOYOT | 7FGCU25-91751 | TOY | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY4948 | 2005 | TOYOT | 7FGCU25-91763 | TOY | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY4949 | 2005 | TOYOT | 7FGCU25-91789 | TOY | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY4950 | 2005 | TOYOT | 7FGCU25-91797 | TOY | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY4951 | 2005 | TOYOT | 7FGCU25-91808 | TOY | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY4952 | 2005 | TOYOT | 7FGCU25-91810 | TOY | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY4955 | 2005 | TOYOT | 7FGCU25-93658 | TOY | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY4958 | 2005 | TOYOT | 7FGCU25-93629 | TOY | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY4959 | 2005 | TOYOT | 7FGCU25-93667 | TOY | MO | Saint Louis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY4960 | 2005 | TOYOT | 7FGCU25-93670 | TOY | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY4967 | 2005 | TOYOT | 7FGCU25-93701 | TOY | KS | Wichita |
| YRCF | FORKLIFT | FKL | RDWY4969 | 2005 | TOYOT | 7FGCU25-93707 | TOY | VA | Roanoke |
| YRCF | FORKLIFT | FKL | RDWY4972 | 2005 | TOYOT | 7FGCU25-93712 | TOY | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY4976 | 2005 | TOYOT | 7FGCU25-93743 | TOY | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY4977 | 2005 | TOYOT | 7FGCU25-93750 | TOY | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY4978 | 2005 | TOYOT | 7FGCU25-93715 | TOY | GA | Thomasville |
| YRCF | FORKLIFT | FKL | RDWY4980 | 2005 | TOYOT | 7FGCU25-93758 | TOY | IL | Decatur |
| YRCF | FORKLIFT | FKL | RDWY4981 | 2005 | TOYOT | 7FGCU25-93767 | TOY | ME | Westbrook |
| YRCF | FORKLIFT | FKL | RDWY4983 | 2005 | TOYOT | 7FGCU25-93770 | TOY | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY4985 | 2005 | TOYOT | 7FGCU25-93827 | TOY | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY4987 | 2005 | TOYOT | 7FGCU25-93838 | 7FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY4988 | 2005 | TOYOT | 7FGCU25-93796 | TOY | NC | Durham |
| YRCF | FORKLIFT | FKL | RDWY4989 | 2005 | TOYOT | 7FGCU25-93792 | TOY | FL | Ocala |
| YRCF | FORKLIFT | FKL | RDWY4990 | 2005 | TOYOT | 7FGCU25-93789 | TOY | FL | Ocala |
| YRCF | FORKLIFT | FKL | RDWY4992 | 2005 | TOYOT | 7FGCU25-93769 | TOY | VA | Fishersville |
| YRCF | FORKLIFT | FKL | RDWY4996 | 2005 | TOYOT | 7FGCU25-93798 | TOY | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY4997 | 2005 | TOYOT | 7FGCU25-93799 | TOY | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY4999 | 2005 | TOYOT | 7FGCU25-93840 | TOY | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY5001 | 2005 | TOYOT | 7FGCU25-93843 | TOY | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY5006 | 2005 | TOYOT | 7FGCU25-93868 | TOY | IL | Morton |
| YRCF | FORKLIFT | FKL | RDWY5007 | 2005 | TOYOT | 7FGCU25-93872 | TOY | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY5030 | 2003 | KMTSU | 561389A | FG20ST12 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY5031 | 2003 | KMTSU | 561968A | FG20ST12 | NY | Rochester |
| YRCF | FORKLIFT | FKL | RDWY5036 | 2003 | KMTSU | 562004A | FG20ST12 | TX | Waco |
| YRCF | FORKLIFT | FKL | RDWY5038 | 2003 | KMTSU | 562045A | FG20ST12 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5039 | 2003 | KMTSU | 562046A | FG20ST12 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY5046 | 2003 | KMTSU | 562080A | FG20ST12 | FL | Fort Myers |
| YRCF | FORKLIFT | FKL | RDWY5054 | 2003 | KMTSU | 562134A | FG20ST12 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY5058 | 2003 | KMTSU | 563778A | FG20ST12 | NH | Bedford |
| YRCF | FORKLIFT | FKL | RDWY5076 | 2003 | KMTSU | 563796A | FG20ST12 | KS | Salina |
| YRCF | FORKLIFT | FKL | RDWY5078 | 2003 | KMTSU | 563798A | FG20ST12 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY5084 | 2003 | KMTSU | 563804A | FG20ST12 | IN | Terre Haute |
| YRCF | FORKLIFT | FKL | RDWY5087 | 2003 | KMTSU | 563807A | FG20ST12 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY5094 | 2003 | KMTSU | 563814A | FG20ST12 | WV | Charleston |
| YRCF | FORKLIFT | FKL | RDWY5097 | 2003 | KMTSU | 563817A | FG20ST12 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY5101 | 2003 | KMTSU | 563821A | FG20ST12 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY5103 | 2003 | KMTSU | 563823A | FG20ST12 | TX | Eagle Pass |
| YRCF | FORKLIFT | FKL | RDWY5128 | 2003 | KMTSU | 563848A | FG20ST12 | FL | Boynton Beach |
| YRCF | FORKLIFT | FKL | RDWY5134 | 2003 | KMTSU | 563854A | FG20ST12 | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY5138 | 2003 | KMTSU | 563858A | FG20ST12 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY5139 | 2003 | KMTSU | 563859A | FG20ST12 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY5142 | 2003 | KMTSU | 563863A | FG20ST12 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY5143 | 2003 | KMTSU | 563864A | FG20ST12 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY5150 | 2003 | KMTSU | 563871A | FG20ST12 | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY5152 | 2003 | KMTSU | 563873A | FG20ST12 | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY5166 | 2003 | KMTSU | 563887A | FG20ST12 | NH | Bedford |
| YRCF | FORKLIFT | FKL | RDWY5169 | 2003 | KMTSU | 563890A | FG20ST12 | FL | Boynton Beach |
| YRCF | FORKLIFT | FKL | RDWY5175 | 2003 | KMTSU | 563896A | FG20ST12 | OH | Toledo |
| YRCF | FORKLIFT | FKL | RDWY5176 | 2003 | KMTSU | 563897A | FG20ST12 | AZ | Flagstaff |
| YRCF | FORKLIFT | FKL | RDWY5198 | 2003 | KMTSU | 565219A | FG20ST12 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY5203 | 2003 | KMTSU | 565781A | FG20ST12 | NY | East Syracuse |
| YRCF | FORKLIFT | FKL | RDWY5205 | 2003 | KMTSU | 565783A | FG20ST12 | NY | Mount Vernon |
| YRCF | FORKLIFT | FKL | RDWY5206 | 2003 | KMTSU | 565784A | FG20ST12 | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY5217 | 2003 | KMTSU | 565795A | FG20ST12 | MN | Duluth |
| YRCF | FORKLIFT | FKL | RDWY5231 | 2003 | KMTSU | 565809A | FG20ST12 | WV | Charleston |
| YRCF | FORKLIFT | FKL | RDWY5232 | 2003 | KMTSU | 565810A | FG20ST12 | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY5239 | 2003 | KMTSU | 565817A | FG20ST12 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY5240 | 2003 | KMTSU | 566110A | FG20ST12 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY5241 | 2003 | KMTSU | 566111A | FG20ST12 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY5242 | 2003 | KMTSU | 566112A | FG20ST12 | WV | Bridgeport |
| YRCF | FORKLIFT | FKL | RDWY5249 | 2003 | KMTSU | 566172A | FG20ST12 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY5254 | 2003 | KMTSU | 566177A | FG20ST12 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY5263 | 2003 | KMTSU | 566408A | FG20ST12 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY5270 | 2003 | KMTSU | 566415A | FG20ST12 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY5273 | 2003 | KMTSU | 566417A | FG20ST12 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY5276 | 2003 | KMTSU | 566420A | FG20ST12 | IL | Morton |
| YRCF | FORKLIFT | FKL | RDWY5280 | 2003 | KMTSU | 566424A | FG20ST12 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY5281 | 2003 | KMTSU | 566425A | FG20ST12 | FL | Miami |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY5282 | 2003 | KMTSU | 566426A | FG20ST12 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY5283 | 2003 | KMTSU | 566427A | FG20ST12 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY5289 | 2003 | KMTSU | 566216A | FG20ST12 | SC | Columbia |
| YRCF | FORKLIFT | FKL | RDWY5293 | 2003 | KMTSU | 566942A | FG20ST12 | NY | Plattsburgh |
| YRCF | FORKLIFT | FKL | RDWY5300 | 2003 | KMTSU | 566949A | FG20ST12 | MO | Columbia |
| YRCF | FORKLIFT | FKL | RDWY5307 | 2003 | KMTSU | 566956A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5311 | 2003 | KMTSU | 566960A | FG20ST12 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY5314 | 2003 | KMTSU | 566975A | FG20ST12 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY5317 | 2003 | KMTSU | 566978A | FG20ST12 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY5323 | 2003 | KMTSU | 566966A | FG20ST12 | ND | Minot |
| YRCF | FORKLIFT | FKL | RDWY5324 | 2003 | KMTSU | 566967A | FG20ST12 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY5329 | 2003 | KMTSU | 566972A | FG20ST12 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5372 | 2003 | KMTSU | 566980A | FG20ST12 | TX | Corpus Christi |
| YRCF | FORKLIFT | FKL | RDWY5376 | 2003 | KMTSU | 566984A | FG20ST12 | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY5383 | 2003 | TOYOT | 7FGCU20-81747 | 7FGCU20 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY5385 | 2003 | TOYOT | 7FGCU20-81775 | 7FGCU20 | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY5389 | 2003 | TOYOT | 7FGCU20-81721 | 7FGCU20 | IA | Mason City |
| YRCF | FORKLIFT | FKL | RDWY5396 | 2003 | KMTSU | 566434A | FG20ST12 | LA | Shreveport |
| YRCF | FORKLIFT | FKL | RDWY5399 | 2003 | KMTSU | 566437A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5400 | 2003 | KMTSU | 566438A | FG20ST12 | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY5404 | 2003 | KMTSU | 566442A | FG20ST12 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY5411 | 2003 | KMTSU | 566449A | FG20ST12 | NY | Plattsburgh |
| YRCF | FORKLIFT | FKL | RDWY5412 | 2003 | KMTSU | 566450A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5416 | 2003 | KMTSU | 567545A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5418 | 2003 | KMTSU | 566456A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5421 | 2003 | KMTSU | 566459A | FG20ST12 | NJ | Kearny |
| YRCF | FORKLIFT | FKL | RDWY5423 | 2003 | KMTSU | 567548A | FG20ST12 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY5425 | 2003 | KMTSU | 567063A | FG20ST12 | NE | Omaha |
| YRCF | FORKLIFT | FKL | RDWY5426 | 2003 | KMTSU | 567064A | FG20ST12 | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY5427 | 2003 | KMTSU | 567065A | FG20ST12 | TN | Knoxville |
| YRCF | FORKLIFT | FKL | RDWY5428 | 2003 | KMTSU | 567066A | FG20ST12 | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY5430 | 2003 | KMTSU | 567068A | FG20ST12 | ME | Westbrook |
| YRCF | FORKLIFT | FKL | RDWY5436 | 2003 | KMTSU | 567553A | FG20ST12 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY5437 | 2003 | KMTSU | 567554A | FG20ST12 | KS | Salina |
| YRCF | FORKLIFT | FKL | RDWY5442 | 2003 | KMTSU | 567559A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5443 | 2003 | KMTSU | 567560A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5445 | 2003 | KMTSU | 567562A | FG20ST12 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY5452 | 2003 | KMTSU | 568659A | FG20ST12 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY5453 | 2003 | KMTSU | 568660A | FG20ST12 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5502 | 2006 | TOYOT | 7FGCU20-02627 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY5503 | 2006 | TOYOT | 7FGCU20-02638 | 7FGCU25 | NY | East Syracuse |
| YRCF | FORKLIFT | FKL | RDWY5505 | 2006 | TOYOT | 7FGCU20-02668 | 7FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY5507 | 2006 | TOYOT | 7FGCU20-02650 | 7FGCU25 | NY | East Syracuse |
| YRCF | FORKLIFT | FKL | RDWY5508 | 2006 | TOYOT | 7FGCU20-02683 | 7FGCU25 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY5509 | 2006 | TOYOT | 7FGCU20-02715 | 7FGCU25 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY5510 | 2008 | TOYOT | 8FGCU25-12969 | 8FGCU2 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY5511 | 2008 | TOYOT | 8FGCU25-13725 | 8FGCU2 | KY | Bowling Green |
| YRCF | FORKLIFT | FKL | RDWY5513 | 2008 | TOYOT | 8FGCU25-13728 | 8FGCU2 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY5514 | 2008 | TOYOT | 8FGCU25-13730 | 8FGCU2 | PA | Du Bois |
| YRCF | FORKLIFT | FKL | RDWY5515 | 2008 | TOYOT | 8FGCU25-13732 | 8FGCU2 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY5516 | 2008 | TOYOT | 8FGCU25-13734 | 8FGCU2 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY5517 | 2008 | TOYOT | 8FGCU25-13738 | 8FGCU2 | WA | Spokane |
| YRCF | FORKLIFT | FKL | RDWY5518 | 2008 | TOYOT | 8FGCU25-13764 | 8FGCU2 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY5519 | 2008 | TOYOT | 8FGCU25-13767 | 8FGCU2 | CA | Ventura |
| YRCF | FORKLIFT | FKL | RDWY5520 | 2008 | TOYOT | 8FGCU25-13771 | 8FGCU2 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY5521 | 2008 | TOYOT | 8FGCU25-13774 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY5522 | 2008 | TOYOT | 8FGCU25-13776 | 8FGCU2 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY5523 | 2008 | TOYOT | 8FGCU25-13777 | 8FGCU2 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY5524 | 2008 | TOYOT | 8FGCU25-13778 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY5525 | 2008 | TOYOT | 8FGCU25-13808 | 8FGCU2 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY5526 | 2008 | TOYOT | 8FGCU25-13813 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5528 | 2008 | TOYOT | 8FGCU25-13820 | 8FGCU2 | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY5529 | 2008 | TOYOT | 8FGCU25-13821 | 8FGCU2 | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY5532 | 2008 | TOYOT | 8FGCU25-13855 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5534 | 2007 | KMTSU | 213442A | FG25ST-16 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY5537 | 2007 | KMTSU | 213448A | FG25ST-16 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY5541 | 2007 | KMTSU | 213404A | FG25ST-16 | NJ | Kearny |
| YRCF | FORKLIFT | FKL | RDWY5543 | 2007 | KMTSU | 213406A | FG25ST-16 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY5544 | 2007 | KMTSU | 213407A | FG25ST-16 | PA | Camp Hill |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY5547 | 2007 | KMTSU | 213447A | FG25ST-16 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY5548 | 2007 | KMTSU | 213449A | FG25ST-16 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY5549 | 2007 | KMTSU | 213450A | FG25ST-16 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY5551 | 2007 | KMTSU | 213441A | FG25ST-16 | NH | Bedford |
| YRCF | FORKLIFT | FKL | RDWY5557 | 2008 | TOYOT | 8FGCU25-12490 | 8FGCU2 | LA | New Orleans |
| YRCF | FORKLIFT | FKL | RDWY5558 | 2008 | TOYOT | 8FGCU25-12513 | 8FGCU2 | CA | Santa Rosa |
| YRCF | FORKLIFT | FKL | RDWY5562 | 2008 | TOYOT | 8FGCU25-12739 | 8FGCU2 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY5563 | 2008 | TOYOT | 8FGCU25-12765 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY5564 | 2008 | TOYOT | 8FGCU25-12767 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY5565 | 2008 | TOYOT | 8FGCU25-12769 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY5568 | 2008 | TOYOT | 8FGCU25-12774 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY5569 | 2008 | TOYOT | 8FGCU25-12775 | 8FGCU2 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY5570 | 2008 | TOYOT | 8FGCU25-12801 | 8FGCU2 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY5571 | 2008 | TOYOT | 8FGCU25-12802 | 8FGCU2 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY5572 | 2008 | TOYOT | 8FGCU25-12804 | 8FGCU2 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY5573 | 2008 | TOYOT | 8FGCU25-12806 | 8FGCU2 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY5575 | 2008 | TOYOT | 8FGCU25-12809 | 8FGCU2 | NV | Sparks |
| YRCF | FORKLIFT | FKL | RDWY5577 | 2008 | TOYOT | 8FGCU25-12848 | 8FGCU2 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY5578 | 2008 | TOYOT | 8FGCU25-12849 | 8FGCU2 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY5579 | 2008 | TOYOT | 8FGCU25-12851 | 8FGCU2 | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY5580 | 2008 | TOYOT | 8FGCU25-12853 | 8FGCU2 | CO | Colorado Springs |
| YRCF | FORKLIFT | FKL | RDWY5582 | 2008 | TOYOT | 8FGCU25-12857 | 8FGCU2 | KS | Salina |
| YRCF | FORKLIFT | FKL | RDWY5583 | 2008 | TOYOT | 8FGCU25-12858 | 8FGCU2 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY5584 | 2008 | TOYOT | 8FGCU25-12889 | 8FGCU2 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY5585 | 2008 | TOYOT | 8FGCU25-12891 | 8FGCU2 | CA | Brisbane |
| YRCF | FORKLIFT | FKL | RDWY5586 | 2008 | TOYOT | 8FGCU25-12892 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5587 | 2008 | TOYOT | 8FGCU25-12893 | 8FGCU2 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY5588 | 2008 | TOYOT | 8FGCU25-12894 | 8FGCU2 | LA | New Orleans |
| YRCF | FORKLIFT | FKL | RDWY5589 | 2008 | TOYOT | 8FGCU25-12895 | 8FGCU2 | HI | Waipahu |
| YRCF | FORKLIFT | FKL | RDWY5591 | 2008 | TOYOT | 8FGCU25-12929 | 8FGCU2 | LA | Monroe |
| YRCF | FORKLIFT | FKL | RDWY5592 | 2008 | TOYOT | 8FGCU25-12931 | 8FGCU2 | CA | Adelanto |
| YRCF | FORKLIFT | FKL | RDWY5593 | 2008 | TOYOT | 8FGCU25-12933 | 8FGCU2 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY5594 | 2008 | TOYOT | 8FGCU25-12935 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY5595 | 2008 | TOYOT | 8FGCU25-12936 | 8FGCU2 | OH | Toledo |
| YRCF | FORKLIFT | FKL | RDWY5597 | 2008 | TOYOT | 8FGCU25-12939 | 8FGCU2 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY5598 | 2008 | TOYOT | 8FGCU25-12970 | 8FGCU2 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY5599 | 2008 | TOYOT | 8FGCU25-12971 | 8FGCU2 | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY5600 | 2008 | TOYOT | 8FGCU25-12943 | 8FGCU2 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY5601 | 2008 | TOYOT | 8FGCU25-12267 | 8FGCU2 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY5602 | 2008 | TOYOT | 8FGCU25-12565 | 8FGCU2 | HI | Waipahu |
| YRCF | FORKLIFT | FKL | RDWY5603 | 2008 | TOYOT | 8FGCU25-12566 | 8FGCU2 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY5604 | 2008 | TOYOT | 8FGCU25-12567 | 8FGCU2 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY5605 | 2008 | TOYOT | 8FGCU25-12568 | 8FGCU2 | TX | McAllen |
| YRCF | FORKLIFT | FKL | RDWY5606 | 2008 | TOYOT | 8FGCU25-12569 | 8FGCU2 | NY | Glenmont |
| YRCF | FORKLIFT | FKL | RDWY5607 | 2008 | TOYOT | 8FGCU25-12571 | 8FGCU2 | CA | Fontana |
| YRCF | FORKLIFT | FKL | RDWY5608 | 2008 | TOYOT | 8FGCU25-12572 | 8FGCU2 | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY5609 | 2008 | TOYOT | 8FGCU25-12595 | 8FGCU2 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY5610 | 2008 | TOYOT | 8FGCU25-12596 | 8FGCU2 | CA | Adelanto |
| YRCF | FORKLIFT | FKL | RDWY5612 | 2008 | TOYOT | 8FGCU25-12598 | 8FGCU2 | CA | Adelanto |
| YRCF | FORKLIFT | FKL | RDWY5613 | 2008 | TOYOT | 8FGCU25-12599 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5614 | 2008 | TOYOT | 8FGCU25-12603 | 8FGCU2 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5615 | 2008 | TOYOT | 8FGCU25-12607 | 8FGCU2 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY5616 | 2008 | TOYOT | 8FGCU25-12630 | 8FGCU2 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY5617 | 2008 | TOYOT | 8FGCU25-12632 | 8FGCU2 | NY | East Syracuse |
| YRCF | FORKLIFT | FKL | RDWY5618 | 2008 | TOYOT | 8FGCU25-12634 | 8FGCU2 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY5619 | 2008 | TOYOT | 8FGCU25-12635 | 8FGCU2 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY5620 | 2008 | TOYOT | 8FGCU25-12636 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY5621 | 2008 | TOYOT | 8FGCU25-12638 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5622 | 2008 | TOYOT | 8FGCU25-12640 | 8FGCU2 | CA | Santa Rosa |
| YRCF | FORKLIFT | FKL | RDWY5623 | 2008 | TOYOT | 8FGCU25-12657 | 8FGCU2 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY5624 | 2008 | TOYOT | 8FGCU25-12660 | 8FGCU2 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY5625 | 2008 | TOYOT | 8FGCU25-12662 | 8FGCU2 | NV | Sparks |
| YRCF | FORKLIFT | FKL | RDWY5626 | 2008 | TOYOT | 8FGCU25-12663 | 8FGCU2 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY5628 | 2008 | TOYOT | 8FGCU25-12668 | 8FGCU2 | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY5629 | 2008 | TOYOT | 8FGCU25-12671 | 8FGCU2 | MD | Landover |
| YRCF | FORKLIFT | FKL | RDWY5630 | 2008 | TOYOT | 8FGCU25-12684 | 8FGCU2 | CA | Ventura |
| YRCF | FORKLIFT | FKL | RDWY5631 | 2008 | TOYOT | 8FGCU25-12690 | 8FGCU2 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY5634 | 2008 | TOYOT | 8FGCU25-12699 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5635 | 2008 | TOYOT | 8FGCU25-12701 | 8FGCU2 | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY5636 | 2008 | TOYOT | 8FGCU25-12703 | 8FGCU2 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY5638 | 2008 | TOYOT | 8FGCU25-12706 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5639 | 2008 | TOYOT | 8FGCU25-12709 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5640 | 2008 | TOYOT | 8FGCU25-12976 | 8FGCU2 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY5641 | 2008 | TOYOT | 8FGCU25-12979 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5643 | 2008 | TOYOT | 8FGCU25-13011 | 8FGCU2 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY5644 | 2008 | TOYOT | 8FGCU25-13014 | 8FGCU25 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY5646 | 2008 | TOYOT | 8FGCU25-13018 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5647 | 2008 | TOYOT | 8FGCU25-13020 | 8FGCU2 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY5649 | 2008 | TOYOT | 8FGCU25-13023 | 8FGCU2 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY5650 | 2004 | KMTSU | 568661A | FG20ST12 | PA | Bedford |
| YRCF | FORKLIFT | FKL | RDWY5658 | 2004 | KMTSU | 568669A | FG20ST12 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY5659 | 2004 | KMTSU | 568670A | FG20ST12 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY5660 | 2004 | KMTSU | 568671A | FG20ST12 | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY5663 | 2004 | KMTSU | 568674A | FG20ST12 | NY | Mount Vernon |
| YRCF | FORKLIFT | FKL | RDWY5664 | 2004 | KMTSU | 568337A | FG20ST12 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY5668 | 2004 | KMTSU | 568341A | FG20ST12 | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY5669 | 2004 | KMTSU | 568342A | FG20ST12 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY5672 | 2004 | KMTSU | 568345A | FG20ST12 | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY5678 | 2004 | KMTSU | 568351A | FG20ST12 | PA | Bedford |
| YRCF | FORKLIFT | FKL | RDWY5680 | 2004 | KMTSU | 568353A | FG20ST12 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY5681 | 2004 | KMTSU | 568354A | FG20ST12 | NY | Deer Park |
| YRCF | FORKLIFT | FKL | RDWY5686 | 2004 | KMTSU | 568359A | FG20ST12 | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY5687 | 2004 | KMTSU | 568360A | FG20ST12 | MO | Strafford |
| YRCF | FORKLIFT | FKL | RDWY5688 | 2004 | KMTSU | 568361A | FG20ST12 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY5690 | 2004 | KMTSU | 568363A | FG20ST12 | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY5692 | 2004 | KMTSU | 568365A | FG20ST12 | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY5696 | 2004 | KMTSU | 568369A | FG20ST12 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY5699 | 2004 | KMTSU | 568372A | FG20ST12 | OK | Tulsa |
| YRCF | FORKLIFT | FKL | RDWY5702 | 2004 | KMTSU | 568375A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5707 | 2004 | KMTSU | 568832A | FG20ST12 | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY5709 | 2004 | KMTSU | 568834A | FG20ST12 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY5713 | 2004 | KMTSU | 568838A | FG20ST12 | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY5716 | 2004 | KMTSU | 568841A | FG20ST12 | NJ | Kearny |
| YRCF | FORKLIFT | FKL | RDWY5718 | 2004 | KMTSU | 568843A | FG20ST12 | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY5727 | 2004 | KMTSU | 568852A | FG20ST12 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY5729 | 2004 | KMTSU | 568854A | FG20ST12 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY5730 | 2004 | KMTSU | 568855A | FG20ST12 | MO | Columbia |
| YRCF | FORKLIFT | FKL | RDWY5736 | 2004 | KMTSU | 568861A | FG20ST12 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5737 | 2004 | KMTSU | 568862A | FG20ST12 | NY | Plainview |
| YRCF | FORKLIFT | FKL | RDWY5738 | 2004 | KMTSU | 568863A | FG20ST12 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY5747 | 2004 | KMTSU | 568912A | FG20ST12 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY5748 | 2004 | KMTSU | 568913A | FG20ST12 | NY | Rochester |
| YRCF | FORKLIFT | FKL | RDWY5751 | 2004 | KMTSU | 568691A | FG20ST12 | NY | Deer Park |
| YRCF | FORKLIFT | FKL | RDWY5754 | 2004 | KMTSU | 568727A | FG20ST12 | DE | New Castle |
| YRCF | FORKLIFT | FKL | RDWY5756 | 2004 | KMTSU | 568812A | FG20ST12 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY5757 | 2004 | KMTSU | 568813A | FG20ST12 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5759 | 2004 | KMTSU | 568870A | FG20ST12 | MO | Strafford |
| YRCF | FORKLIFT | FKL | RDWY5761 | 2004 | KMTSU | 568872A | FG20ST12 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY5762 | 2004 | KMTSU | 568873A | FG20ST12 | SD | Rapid City |
| YRCF | FORKLIFT | FKL | RDWY5764 | 2004 | KMTSU | 568875A | FG20ST12 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY5770 | 2004 | KMTSU | 568881A | FG20ST12 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY5771 | 2004 | KMTSU | 568882A | FG20ST12 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY5772 | 2004 | KMTSU | 568883A | FG20ST12 | OK | Tulsa |
| YRCF | FORKLIFT | FKL | RDWY5775 | 2004 | KMTSU | 568886A | FG20ST12 | IL | Decatur |
| YRCF | FORKLIFT | FKL | RDWY5776 | 2004 | KMTSU | 568887A | FG20ST12 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5777 | 2004 | KMTSU | 568888A | FG20ST12 | AZ | Tucson |
| YRCF | FORKLIFT | FKL | RDWY5781 | 2004 | KMTSU | 568892A | FG20ST12 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY5783 | 2004 | KMTSU | 568894A | FG20ST12 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY5784 | 2004 | KMTSU | 568895A | FG20ST12 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY5785 | 2004 | KMTSU | 568896A | FG20ST12 | FL | Boynton Beach |
| YRCF | FORKLIFT | FKL | RDWY5787 | 2004 | KMTSU | 568898A | FG20ST12 | DE | New Castle |
| YRCF | FORKLIFT | FKL | RDWY5788 | 2004 | KMTSU | 568899A | FG20ST12 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY5789 | 2004 | KMTSU | 568900A | FG20ST12 | GA | Savannah |
| YRCF | FORKLIFT | FKL | RDWY5792 | 2004 | KMTSU | 568903A | FG20ST12 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY5793 | 2004 | KMTSU | 568904A | FG20ST12 | TX | Austin |
| YRCF | FORKLIFT | FKL | RDWY5794 | 2004 | KMTSU | 568905A | FG20ST12 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY5795 | 2004 | KMTSU | 568906A | FG20ST12 | MO | Columbia |
| YRCF | FORKLIFT | FKL | RDWY5797 | 2004 | KMTSU | 568908A | FG20ST12 | FL | Miami |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY5799 | 2004 | KMTSU | 569226A | FG20ST12 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY5801 | 2004 | KMTSU | 569228A | FG20ST12 | NY | Elmira |
| YRCF | FORKLIFT | FKL | RDWY5802 | 2004 | KMTSU | 569229A | FG20ST12 | WI | Madison |
| YRCF | FORKLIFT | FKL | RDWY5806 | 2004 | KMTSU | 569233A | FG20ST12 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY5807 | 2004 | KMTSU | 569234A | FG20ST12 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY5812 | 2004 | KMTSU | 569239A | FG20ST12 | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY5814 | 2004 | KMTSU | 569241A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5816 | 2004 | KMTSU | 569243A | FG20ST12 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY5817 | 2004 | KMTSU | 569244A | FG20ST12 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY5818 | 2004 | KMTSU | 569245A | FG20ST12 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY5819 | 2004 | KMTSU | 569246A | FG20ST12 | PA | Milton |
| YRCF | FORKLIFT | FKL | RDWY5822 | 2004 | KMTSU | 569249A | FG20ST12 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5823 | 2004 | KMTSU | 569250A | FG20ST12 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY5825 | 2004 | KMTSU | 569253A | FG20ST12 | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY5827 | 2004 | KMTSU | 569378A | FG20ST12 | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5831 | 2004 | KMTSU | 568382A | FG20ST12 | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY5836 | 2004 | KMTSU | 568387A | FG20ST12 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY5837 | 2004 | KMTSU | 568388A | FG20ST12 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY5839 | 2004 | KMTSU | 568390A | FG20ST12 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY5843 | 2004 | KMTSU | 582299A | FG20ST12 | TN | Kingsport |
| YRCF | FORKLIFT | FKL | RDWY5845 | 2004 | KMTSU | 582291A | FG20ST12 | VA | Manassas |
| YRCF | FORKLIFT | FKL | RDWY5846 | 2004 | KMTSU | 582292A | FG20ST12 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY5847 | 2004 | KMTSU | 582293A | FG20ST12 | MD | Landover |
| YRCF | FORKLIFT | FKL | RDWY5848 | 2004 | KMTSU | 582294A | FG20ST12 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY5849 | 2004 | KMTSU | 582295A | FG20ST12 | ND | Fargo |
| YRCF | FORKLIFT | FKL | RDWY5855 | 2005 | KMTSU | 588863A | FG20ST | MN | Duluth |
| YRCF | FORKLIFT | FKL | RDWY5856 | 2005 | KMTSU | 588905A | FG20ST | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY5858 | 2005 | KMTSU | 588908A | FG20ST | NY | Elmira |
| YRCF | FORKLIFT | FKL | RDWY5859 | 2005 | KMTSU | 588879A | FG20ST | GA | Savannah |
| YRCF | FORKLIFT | FKL | RDWY5860 | 2005 | KMTSU | 588881A | FG20ST | IN | Terre Haute |
| YRCF | FORKLIFT | FKL | RDWY5863 | 2005 | KMTSU | 588883A | FG20ST | LA | Alexandria |
| YRCF | FORKLIFT | FKL | RDWY5865 | 2005 | KMTSU | 587844A | FG20ST | AR | Springdale |
| YRCF | FORKLIFT | FKL | RDWY5867 | 2005 | KMTSU | 587846A | FG20ST | TX | McAllen |
| YRCF | FORKLIFT | FKL | RDWY5870 | 2005 | KMTSU | 588872A | FG20ST | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5874 | 2005 | KMTSU | 587836A | FG20ST | TX | Abilene |
| YRCF | FORKLIFT | FKL | RDWY5878 | 2005 | KMTSU | 587832A | FG20ST | GA | Savannah |
| YRCF | FORKLIFT | FKL | RDWY5880 | 2005 | KMTSU | 587854A | FG20ST | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY5881 | 2005 | KMTSU | 587852A | FG20ST | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5882 | 2005 | KMTSU | 587851A | FG20ST | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY5883 | 2005 | KMTSU | 587853A | FG20ST | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5885 | 2005 | KMTSU | 587860A | FG20ST | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5886 | 2005 | KMTSU | 588861A | FG20ST | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5887 | 2005 | KMTSU | 588906A | FG20ST | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY5888 | 2005 | KMTSU | 588903A | FG20ST | TX | Austin |
| YRCF | FORKLIFT | FKL | RDWY5892 | 2005 | KMTSU | 588864A | FG20ST | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY5893 | 2005 | KMTSU | 588866A | FG20ST | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY5898 | 2005 | KMTSU | 587820A | FG20ST | GA | Thomasville |
| YRCF | FORKLIFT | FKL | RDWY5899 | 2005 | KMTSU | 587819A | FG20ST | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5900 | 2005 | KMTSU | 587857A | FG20ST | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY5901 | 2005 | KMTSU | 587858A | FG20ST | PA | Carlisle |
| YRCF | FORKLIFT | FKL | RDWY5905 | 2005 | KMTSU | 587825A | FG20ST | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY5909 | 2005 | KMTSU | 587841A | FG20ST14 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY5910 | 2005 | KMTSU | 587840A | FG20ST14 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY5911 | 2005 | KMTSU | 587830A | FG20ST14 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY5912 | 2005 | KMTSU | 587842A | FG20ST14 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY5913 | 2005 | KMTSU | 587843A | FG20ST | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY5914 | 2005 | KMTSU | 588867A | FG20ST | KY | Bowling Green |
| YRCF | FORKLIFT | FKL | RDWY5922 | 2005 | KMTSU | 588876A | FG20ST | NY | East Syracuse |
| YRCF | FORKLIFT | FKL | RDWY5923 | 2005 | KMTSU | 588871A | FG20ST | WV | Bridgeport |
| YRCF | FORKLIFT | FKL | RDWY5925 | 2005 | KMTSU | 588884A | FG20ST | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY5928 | 2005 | KMTSU | 588888A | FG20ST | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY5940 | 2005 | TOYOT | 7FGCU25-90882 | TOY | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY5941 | 2005 | TOYOT | 7FGCU25-90900 | TOY | NY | Deer Park |
| YRCF | FORKLIFT | FKL | RDWY5942 | 2005 | TOYOT | 7FGCU25-90905 | TOY | IL | Decatur |
| YRCF | FORKLIFT | FKL | RDWY5944 | 2005 | TOYOT | 7FGCU25-90902 | TOY | IL | Decatur |
| YRCF | FORKLIFT | FKL | RDWY5945 | 2005 | TOYOT | 7FGCU25-90931 | TOY | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY5946 | 2005 | TOYOT | 7FGCU25-90935 | TOY | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY5948 | 2005 | TOYOT | 7FGCU25-90929 | TOY | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY5949 | 2005 | TOYOT | 7FGCU25-90907 | TOY | GA | Marietta |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY5952 | 2005 | TOYOT | 7FGCU25-90959 | TOY | GA | Thomasville |
| YRCF | FORKLIFT | FKL | RDWY5954 | 2005 | TOYOT | 7FGCU25-90994 | TOY | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5956 | 2005 | TOYOT | 7FGCU25-91005 | TOY | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5958 | 2005 | TOYOT | 7FGCU25-91033 | TOY | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY5960 | 2005 | TOYOT | 7FGCU25-91039 | TOY | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5961 | 2005 | TOYOT | 7FGCU25-91043 | TOY | GA | La Grange |
| YRCF | FORKLIFT | FKL | RDWY5962 | 2005 | TOYOT | 7FGCU25-91056 | TOY | TX | McAllen |
| YRCF | FORKLIFT | FKL | RDWY5963 | 2005 | TOYOT | 7FGCU25-91058 | TOY | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5964 | 2005 | TOYOT | 7FGCU25-90968 | TOY | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY5965 | 2005 | TOYOT | 7FGCU25-90973 | TOY | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY5966 | 2005 | TOYOT | 7FGCU25-90991 | TOY | TX | McAllen |
| YRCF | FORKLIFT | FKL | RDWY5967 | 2005 | TOYOT | 7FGCU25-91008 | TOY | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY5973 | 2005 | TOYOT | 7FGCU25-91126 | TOY | SC | Florence |
| YRCF | FORKLIFT | FKL | RDWY5975 | 2005 | TOYOT | 7FGCU25-91123 | TOY | WA | Seattle |
| YRCF | FORKLIFT | FKL | RDWY5976 | 2005 | TOYOT | 7FGCU25-91105 | TOY | VA | Roanoke |
| YRCF | FORKLIFT | FKL | RDWY5977 | 2005 | TOYOT | 7FGCU25-91111 | TOY | OR | Redmond |
| YRCF | FORKLIFT | FKL | RDWY5978 | 2005 | TOYOT | 7FGCU25-91141 | TOY | WA | Spokane |
| YRCF | FORKLIFT | FKL | RDWY5979 | 2005 | TOYOT | 7FGCU25-91183 | TOY | ND | Bismarck |
| YRCF | FORKLIFT | FKL | RDWY5980 | 2005 | TOYOT | 7FGCU25-91148 | TOY | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY5982 | 2005 | TOYOT | 7FGCU25-93611 | 7FGCU25 | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY5986 | 2005 | TOYOT | 7FGCU25-91959 | TOY | WV | Charleston |
| YRCF | FORKLIFT | FKL | RDWY5989 | 2005 | TOYOT | 7FGCU25-91872 | TOY | TX | Austin |
| YRCF | FORKLIFT | FKL | RDWY5992 | 2005 | TOYOT | 7FGCU25-91899 | TOY | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY5993 | 2005 | TOYOT | 7FGCU25-93617 | TOY | OH | Toledo |
| YRCF | FORKLIFT | FKL | RDWY5999 | 2002 | TOYOT | 7FGCU25-79231 | 7FGCU25 | IL | Morton |
| YRCF | FORKLIFT | FKL | RDWY6014 | 2003 | TOYOT | 7FGCU25-80104 | 7FGCU25 | WA | Tacoma |
| YRCF | FORKLIFT | FKL | RDWY6071 | 2004 | TOYOT | 7FGCU25-82960 | 7FGCU25 | VA | Roanoke |
| YRCF | FORKLIFT | FKL | RDWY6105 | 2004 | TOYOT | 7FGCU25-82918 | 7FGCU25 | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY6126 | 2004 | TOYOT | 7FGCU25-82910 | 7FGCU25 | KY | Bowling Green |
| YRCF | FORKLIFT | FKL | RDWY6143 | 2004 | TOYOT | 7FGCU25-82863 | 7FGCU25 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY6145 | 2004 | TOYOT | 7FGCU25-78513 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6147 | 2004 | TOYOT | 7FGCU25-83001 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6148 | 2004 | TOYOT | 7FGCU25-83003 | 7FGCU25 | TX | Austin |
| YRCF | FORKLIFT | FKL | RDWY6149 | 2004 | TOYOT | 7FGCU25-83004 | 7FGCU25 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY6153 | 2004 | TOYOT | 7FGCU25-83016 | 7FGCU25 | PA | Bedford |
| YRCF | FORKLIFT | FKL | RDWY6164 | 2004 | TOYOT | 7FGCU25-83038 | 7FGCU25 | GA | Thomasville |
| YRCF | FORKLIFT | FKL | RDWY6200 | 2004 | TOYOT | 7FGCU25-83499 | 7FGCU25 | KY | Paducah |
| YRCF | FORKLIFT | FKL | RDWY6203 | 2004 | TOYOT | 7FGCU25-83507 | 7FGCU25 | NC | Durham |
| YRCF | FORKLIFT | FKL | RDWY6208 | 2004 | TOYOT | 7FGCU25-83525 | 7FGCU25 | AR | Springdale |
| YRCF | FORKLIFT | FKL | RDWY6210 | 2004 | TOYOT | 7FGCU25-83572 | 7FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY6211 | 2004 | TOYOT | 7FGCU25-83578 | 7FGCU25 | NE | Kearney |
| YRCF | FORKLIFT | FKL | RDWY6215 | 2004 | TOYOT | 7FGCU25-83549 | 7FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY6218 | 2004 | TOYOT | 7FGCU25-83582 | 7FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY6219 | 2004 | TOYOT | 7FGCU25-83570 | 7FGCU25 | KS | Salina |
| YRCF | FORKLIFT | FKL | RDWY6221 | 2004 | TOYOT | 7FGCU25-83601 | 7FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY6222 | 2004 | TOYOT | 7FGCU25-83618 | 7FGCU25 | FL | Boynton Beach |
| YRCF | FORKLIFT | FKL | RDWY6223 | 2004 | TOYOT | 7FGCU25-83616 | 7FGCU25 | NE | Bridgeport |
| YRCF | FORKLIFT | FKL | RDWY6224 | 2004 | TOYOT | 7FGCU25-83612 | 7FGCU25 | AL | Mobile |
| YRCF | FORKLIFT | FKL | RDWY6225 | 2004 | TOYOT | 7FGCU25-83644 | 7FGCU25 | GA | Macon |
| YRCF | FORKLIFT | FKL | RDWY6226 | 2004 | TOYOT | 7FGCU25-83641 | 7FGCU25 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY6229 | 2004 | TOYOT | 7FGCU25-83661 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY6230 | 2004 | TOYOT | 7FGCU25-83651 | 7FGCU25 | MD | Landover |
| YRCF | FORKLIFT | FKL | RDWY6231 | 2004 | TOYOT | 7FGCU25-83625 | 7FGCU25 | LA | Port Allen |
| YRCF | FORKLIFT | FKL | RDWY6232 | 2004 | TOYOT | 7FGCU25-83704 | 7FGCU25 | LA | New Orleans |
| YRCF | FORKLIFT | FKL | RDWY6233 | 2004 | TOYOT | 7FGCU25-83689 | 7FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY6236 | 2004 | TOYOT | 7FGCU25-83717 | 7FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY6237 | 2004 | TOYOT | 7FGCU25-83720 | 7FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY6238 | 2004 | TOYOT | 7FGCU25-83666 | 7FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY6240 | 2004 | TOYOT | 7FGCU25-83667 | 7FGCU25 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY6242 | 2004 | TOYOT | 7FGCU25-83565 | 7FGCU25 | DE | New Castle |
| YRCF | FORKLIFT | FKL | RDWY6243 | 2004 | TOYOT | 7FGCU25-83695 | 7FGCU25 | IA | Mason City |
| YRCF | FORKLIFT | FKL | RDWY6244 | 2004 | TOYOT | 7FGCU25-83685 | 7FGCU25 | WI | Eau Claire |
| YRCF | FORKLIFT | FKL | RDWY6249 | 2004 | TOYOT | 7FGCU25-84419 | 7FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6250 | 2004 | TOYOT | 7FGCU25-84423 | 7FGCU25 | GA | Martinez |
| YRCF | FORKLIFT | FKL | RDWY6251 | 2004 | TOYOT | 7FGCU25-84445 | 7FGCU25 | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY6252 | 2004 | TOYOT | 7FGCU25-84449 | 7FGCU25 | ME | Westbrook |
| YRCF | FORKLIFT | FKL | RDWY6255 | 2004 | TOYOT | 7FGCU25-84501 | 7FGCU25 | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY6257 | 2004 | TOYOT | 7FGCU25-84486 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY6258 | 2004 | TOYOT | 7FGCU25-84484 | 7FGCU25 | RI | Cumberland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY6259 | 2004 | TOYOT | 7FGCU25-84529 | 7FGCU25 | PA | Bedford |
| YRCF | FORKLIFT | FKL | RDWY6261 | 2004 | TOYOT | 7FGCU25-84477 | 7FGCU25 | VT | Bellows Falls |
| YRCF | FORKLIFT | FKL | RDWY6263 | 2004 | TOYOT | 7FGCU25-84583 | 7FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY6264 | 2004 | TOYOT | 7FGCU25-84581 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6267 | 2004 | TOYOT | 7FGCU25-84590 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY6268 | 2004 | TOYOT | 7FGCU25-84536 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6269 | 2004 | TOYOT | 7FGCU25-84552 | 7FGCU25 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY6272 | 2004 | TOYOT | 7FGCU25-84560 | 7FGCU25 | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY6273 | 2004 | KMTSU | 580473A | | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY6275 | 2004 | KMTSU | 580479A | | TN | Kingsport |
| YRCF | FORKLIFT | FKL | RDWY6280 | 2004 | KMTSU | 580511A | | PA | Camp Hill |
| YRCF | FORKLIFT | FKL | RDWY6281 | 2004 | KMTSU | 580512A | | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY6282 | 2004 | KMTSU | 581201A | | IA | Mason City |
| YRCF | FORKLIFT | FKL | RDWY6286 | 2004 | KMTSU | 581278A | | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY6288 | 2004 | KMTSU | 580547A | | VA | Manassas |
| YRCF | FORKLIFT | FKL | RDWY6289 | 2004 | KMTSU | 580482A | | NC | Rocky Mount |
| YRCF | FORKLIFT | FKL | RDWY6292 | 2004 | KMTSU | 580480A | | MD | Landover |
| YRCF | FORKLIFT | FKL | RDWY6293 | 2004 | KMTSU | 580549A | | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY6295 | 2004 | KMTSU | 580551A | | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY6298 | 2004 | TOYOT | 7FGCU25-86725 | 7FGCU25 | MA | West Springfield |
| YRCF | FORKLIFT | FKL | RDWY6299 | 2004 | TOYOT | 7FGCU25-86731 | 7FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY6300 | 2004 | TOYOT | 7FGCU25-86836 | 7FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY6301 | 2004 | TOYOT | 7FGCU25-86832 | 7FGCU25 | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY6302 | 2004 | TOYOT | 7FGCU25-86763 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY6303 | 2004 | TOYOT | 7FGCU25-86776 | 7FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY6304 | 2004 | TOYOT | 7FGCU25-86749 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6305 | 2004 | TOYOT | 7FGCU25-86778 | 7FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY6308 | 2004 | TOYOT | 7FGCU25-86808 | 7FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY6309 | 2004 | TOYOT | 7FGCU25-86790 | 7FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY6310 | 2004 | TOYOT | 7FGCU25-86801 | 7FGCU25 | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY6311 | 2004 | TOYOT | 7FGCU25-86862 | 7FGCU25 | WY | Cheyenne |
| YRCF | FORKLIFT | FKL | RDWY6312 | 2004 | TOYOT | 7FGCU25-86860 | 7FGCU25 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY6315 | 2004 | TOYOT | 7FGCU25-86890 | 7FGCU25 | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY6316 | 2004 | TOYOT | 7FGCU25-86897 | 7FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY6320 | 2004 | TOYOT | 7FGCU25-86957 | 7FGCU25 | IA | Des Moines |
| YRCF | FORKLIFT | FKL | RDWY6321 | 2004 | TOYOT | 7FGCU25-86953 | 7FGCU25 | NY | Mount Vernon |
| YRCF | FORKLIFT | FKL | RDWY6322 | 2004 | TOYOT | 7FGCU25-86940 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY6323 | 2004 | TOYOT | 7FGCU25-86949 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY6326 | 2004 | TOYOT | 7FGCU25-86920 | 7FGCU25 | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY6327 | 2004 | TOYOT | 7FGCU25-86983 | 7FGCU25 | TN | Knoxville |
| YRCF | FORKLIFT | FKL | RDWY6330 | 2004 | TOYOT | 7FGCU25-86987 | 7FGCU25 | UT | St. George |
| YRCF | FORKLIFT | FKL | RDWY6331 | 2004 | TOYOT | 7FGCU25-87012 | 7FGCU25 | WA | Pasco |
| YRCF | FORKLIFT | FKL | RDWY6333 | 2004 | TOYOT | 7FGCU25-87023 | 7FGCU25 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY6334 | 2004 | TOYOT | 7FGCU25-87041 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY6340 | 2004 | TOYOT | 7FGCU25-87084 | 7FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6349 | 2004 | TOYOT | 7FGCU25-87719 | 7FGCU25 | IL | Morton |
| YRCF | FORKLIFT | FKL | RDWY6351 | 2004 | TOYOT | 7FGCU25-87724 | 7FGCU25 | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY6354 | 2004 | TOYOT | 7FGCU25-87730 | 7FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY6360 | 2004 | TOYOT | 7FGCU25-87760 | 7FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY6363 | 2004 | TOYOT | 7FGCU25-87781 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY6364 | 2004 | TOYOT | 7FGCU25-87785 | 7FGCU25 | OH | Lima |
| YRCF | FORKLIFT | FKL | RDWY6365 | 2004 | TOYOT | 7FGCU25-87791 | 7FGCU25 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY6366 | 2004 | TOYOT | 7FGCU25-87797 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY6368 | 2004 | TOYOT | 7FGCU25-87766 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY6369 | 2004 | TOYOT | 7FGCU25-87770 | 7FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY6371 | 2004 | TOYOT | 7FGCU25-87779 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY6372 | 2004 | TOYOT | 7FGCU25-87780 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY6373 | 2004 | TOYOT | 7FGCU25-87811 | 7FGCU25 | PA | Du Bois |
| YRCF | FORKLIFT | FKL | RDWY6374 | 2004 | TOYOT | 7FGCU25-87813 | 7FGCU25 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY6376 | 2004 | TOYOT | 7FGCU25-87823 | 7FGCU25 | VT | Bellows Falls |
| YRCF | FORKLIFT | FKL | RDWY6378 | 2004 | TOYOT | 7FGCU25-87832 | 7FGCU25 | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY6380 | 2004 | TOYOT | 7FGCU25-87844 | 7FGCU25 | NY | Deer Park |
| YRCF | FORKLIFT | FKL | RDWY6384 | 2004 | TOYOT | 7FGCU25-87866 | 7FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY6385 | 2004 | TOYOT | 7FGCU25-87850 | 7FGCU25 | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY6387 | 2004 | TOYOT | 7FGCU25-87879 | 7FGCU25 | NJ | Kearny |
| YRCF | FORKLIFT | FKL | RDWY6388 | 2004 | TOYOT | 7FGCU25-87894 | 7FGCU25 | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY6389 | 2004 | TOYOT | 7FGCU25-87896 | 7FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY6390 | 2004 | TOYOT | 7FGCU25-87885 | 7FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY6391 | 2004 | TOYOT | 7FGCU25-87900 | 7FGCU25 | NY | Maybrook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY6393 | 2004 | TOYOT | 7FGCU25-87871 | 7FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY6399 | 2005 | TOYOT | 7FGCU25-88357 | 7FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY6400 | 2005 | TOYOT | 7FGCU25-88303 | 7FGCU25 | TX | Austin |
| YRCF | FORKLIFT | FKL | RDWY6403 | 2005 | TOYOT | 7FGCU25-88356 | 7FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY6404 | 2005 | TOYOT | 7FGCU25-88282 | 7FGCU25 | LA | Port Allen |
| YRCF | FORKLIFT | FKL | RDWY6405 | 2005 | TOYOT | 7FGCU25-88360 | 7FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY6406 | 2005 | TOYOT | 7FGCU25-88352 | 7FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY6408 | 2005 | TOYOT | 7FGCU25-88473 | 7FGCU25 | TX | Texarkana |
| YRCF | FORKLIFT | FKL | RDWY6409 | 2005 | TOYOT | 7FGCU25-88434 | 7FGCU25 | WI | Eau Claire |
| YRCF | FORKLIFT | FKL | RDWY6411 | 2005 | TOYOT | 7FGCU25-88499 | 7FGCU25 | MS | Richland |
| YRCF | FORKLIFT | FKL | RDWY6412 | 2005 | TOYOT | 7FGCU25-88359 | 7FGCU25 | GA | Macon |
| YRCF | FORKLIFT | FKL | RDWY6414 | 2005 | TOYOT | 7FGCU25-88472 | 7FGCU25 | LA | Port Allen |
| YRCF | FORKLIFT | FKL | RDWY6416 | 2005 | TOYOT | 7FGCU25-88113 | 7FGCU25 | TX | Lubbock |
| YRCF | FORKLIFT | FKL | RDWY6417 | 2005 | TOYOT | 7FGCU25-88409 | 7FGCU25 | DE | New Castle |
| YRCF | FORKLIFT | FKL | RDWY6418 | 2005 | TOYOT | 7FGCU25-88500 | 7FGCU25 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY6419 | 2005 | TOYOT | 7FGCU25-88355 | 7FGCU25 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY6421 | 2005 | TOYOT | 7FGCU25-88298 | 7FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY6423 | 2005 | TOYOT | 7FGCU25-88188 | 7FGCU25 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY6424 | 2005 | TOYOT | 7FGCU25-88190 | 7FGCU25 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY6425 | 2005 | TOYOT | 7FGCU25-88191 | 7FGCU25 | KY | Paducah |
| YRCF | FORKLIFT | FKL | RDWY6429 | 2005 | TOYOT | 7FGCU25-88246 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY6430 | 2005 | TOYOT | 7FGCU25-88250 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY6432 | 2005 | TOYOT | 7FGCU25-88271 | 7FGCU25 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY6442 | 2005 | TOYOT | 7FGCU25-88224 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY6455 | 2005 | TOYOT | 7FGCU25-88179 | 7FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY6457 | 2005 | TOYOT | 7FGCU25-88384 | 7FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY6458 | 2005 | TOYOT | 7FGCU25-88389 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY6459 | 2005 | TOYOT | 7FGCU25-88390 | 7FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY6460 | 2005 | TOYOT | 7FGCU25-88412 | 7FGCU25 | FL | Boynton Beach |
| YRCF | FORKLIFT | FKL | RDWY6461 | 2005 | TOYOT | 7FGCU25-88426 | 7FGCU25 | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY6463 | 2005 | TOYOT | 7FGCU25-88088 | 7FGCU25 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY6465 | 2005 | TOYOT | 7FGCU25-88150 | 7FGCU25 | NY | East Syracuse |
| YRCF | FORKLIFT | FKL | RDWY6467 | 2005 | TOYOT | 7FGCU25-89808 | 7FGCU25 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY6468 | 2005 | TOYOT | 7FGCU25-89836 | 7FGCU25 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY6475 | 2005 | TOYOT | 7FGCU25-89765 | 7FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY6476 | 2005 | TOYOT | 7FGCU25-90160 | 7FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY6477 | 2005 | TOYOT | 7FGCU25-89786 | 7FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY6478 | 2005 | TOYOT | 7FGCU25-90137 | 7FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY6479 | 2005 | TOYOT | 7FGCU25-90133 | 7FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY6490 | 2005 | TOYOT | 7FGCU25-89919 | 7FGCU25 | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY6492 | 2005 | TOYOT | 7FGCU25-89939 | 7FGCU25 | GA | Martinez |
| YRCF | FORKLIFT | FKL | RDWY6500 | 2005 | TOYOT | 7FGCU25-89925 | 7FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY6502 | 2005 | TOYOT | 7FGCU25-89839 | 7FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY6503 | 2005 | TOYOT | 7FGCU25-89892 | 7FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY6511 | 2005 | TOYOT | 7FGCU25-90652 | 7FGCU25 | TX | Abilene |
| YRCF | FORKLIFT | FKL | RDWY6512 | 2005 | TOYOT | 7FGCU25-90659 | 7FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6513 | 2005 | TOYOT | 7FGCU25-90670 | 7FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6515 | 2005 | TOYOT | 7FGCU25-90686 | 7FGCU25 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY6516 | 2004 | TOYOT | 7FGCU25-90729 | 7FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY6518 | 2005 | TOYOT | 7FGCU25-90396 | 7FGCU25 | VA | Manassas |
| YRCF | FORKLIFT | FKL | RDWY6521 | 2005 | TOYOT | 7FGCU25-90367 | 7FGCU25 | WA | Tacoma |
| YRCF | FORKLIFT | FKL | RDWY6522 | 2005 | TOYOT | 7FGCU25-90371 | 7FGCU25 | TX | Waco |
| YRCF | FORKLIFT | FKL | RDWY6523 | 2005 | TOYOT | 7FGCU25-90377 | 7FGCU25 | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY6524 | 2005 | TOYOT | 7FGCU25-90344 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY6526 | 2005 | TOYOT | 7FGCU25-90734 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY6529 | 2005 | TOYOT | 7FGCU25-90708 | 7FGCU25 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY6530 | 2005 | TOYOT | 7FGCU25-90596 | 7FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6534 | 2005 | TOYOT | 7FGCU25-90508 | 7FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY6536 | 2005 | TOYOT | 7FGCU25-90462 | 7FGCU25 | DE | New Castle |
| YRCF | FORKLIFT | FKL | RDWY6537 | 2005 | TOYOT | 7FGCU25-90503 | 7FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY6539 | 2005 | TOYOT | 7FGCU25-88164 | 7FGCU25 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY6541 | 2005 | TOYOT | 7FGCU25-88336 | 7FGCU25 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY6542 | 2005 | TOYOT | 7FGCU25-88245 | 7FGCU25 | TX | Houston |
| YRCF | FORKLIFT | FKL | RDWY6543 | 2005 | TOYOT | 7FGCU25-88461 | 7FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY6544 | 2005 | TOYOT | 7FGCU25-88112 | 7FGCU25 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY6545 | 2005 | TOYOT | 7FGCU25-88448 | 7FGCU25 | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY6546 | 2005 | TOYOT | 7FGCU25-88451 | 7FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6547 | 2005 | TOYOT | 7FGCU25-88454 | 7FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY6553 | 2005 | TOYOT | 7FGCU25-89815 | 7FGCU25 | NH | Bedford |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY6558 | 2005 | TOYOT | 7FGCU25-88393 | 7FGCU25 | PA | Milton |
| YRCF | FORKLIFT | FKL | RDWY6559 | 2005 | TOYOT | 7FGCU25-89784 | 7FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY6560 | 2005 | TOYOT | 7FGCU25-90158 | 7FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY6561 | 2005 | TOYOT | 7FGCU25-89764 | 7FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY6562 | 2005 | TOYOT | 7FGCU25-89760 | 7FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY6567 | 2005 | TOYOT | 7FGCU25-89995 | 7FGCU25 | MI | Norway |
| YRCF | FORKLIFT | FKL | RDWY6571 | 2005 | TOYOT | 7FGCU25-90192 | 7FGCU25 | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY6573 | 2005 | TOYOT | 7FGCU25-89932 | 7FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY6574 | 2005 | TOYOT | 7FGCU25-89977 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY6575 | 2005 | TOYOT | 7FGCU25-90124 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY6576 | 2005 | TOYOT | 7FGCU25-90004 | 7FGCU25 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY6577 | 2005 | TOYOT | 7FGCU25-90127 | 7FGCU25 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY6578 | 2005 | TOYOT | 7FGCU25-89768 | 7FGCU25 | NY | Deer Park |
| YRCF | FORKLIFT | FKL | RDWY6580 | 2005 | TOYOT | 7FGCU25-89796 | 7FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY6582 | 2005 | TOYOT | 7FGCU25-89873 | 7FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY6583 | 2005 | TOYOT | 7FGCU25-90758 | 7FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY6584 | 2005 | TOYOT | 7FGCU25-90760 | 7FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY6586 | 2005 | TOYOT | 7FGCU25-90788 | 7FGCU25 | NY | Maybrook |
| YRCF | FORKLIFT | FKL | RDWY6587 | 2005 | TOYOT | 7FGCU25-90629 | 7FGCU25 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY6588 | 2005 | TOYOT | 7FGCU25-90397 | 7FGCU25 | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY6592 | 2005 | TOYOT | 7FGCU25-90631 | 7FGCU25 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY6594 | 2005 | TOYOT | 7FGCU25-90633 | 7FGCU25 | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY6597 | 2005 | TOYOT | 7FGCU25-90493 | 7FGCU25 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY6599 | 2005 | TOYOT | 7FGCU25-91437 | 7FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6600 | 2005 | TOYOT | 7FGCU25-91445 | 7FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY6603 | 2005 | TOYOT | 7FGCU25-91492 | 7FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6605 | 2005 | TOYOT | 7FGCU25-91496 | 7FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY6612 | 2005 | TOYOT | 7FGCU25-92034 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY6614 | 2005 | TOYOT | 7FGCU25-92083 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY6615 | 2005 | TOYOT | 7FGCU25-92090 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY6618 | 2005 | TOYOT | 7FGCU25-91212 | 7FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY6622 | 2005 | TOYOT | 7FGCU25-91224 | 7FGCU25 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY6623 | 2005 | TOYOT | 7FGCU25-91227 | 7FGCU25 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY6624 | 2005 | TOYOT | 7FGCU25-91229 | 7FGCU25 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY6625 | 2005 | TOYOT | 7FGCU25-91327 | 7FGCU25 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY6627 | 2005 | TOYOT | 7FGCU25-91333 | 7FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY6628 | 2005 | TOYOT | 7FGCU25-91336 | 7FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY6629 | 2005 | TOYOT | 7FGCU25-91339 | 7FGCU25 | IN | South Bend |
| YRCF | FORKLIFT | FKL | RDWY6631 | 2005 | TOYOT | 7FGCU25-91433 | 7FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY6637 | 2002 | TOYOT | 7FGCU25-73792 | 7FGCU25 | IL | Quincy |
| YRCF | FORKLIFT | FKL | RDWY6640 | 2002 | TOYOT | 7FGCU25-73910 | 7FGCU25 | TX | Austin |
| YRCF | FORKLIFT | FKL | RDWY6644 | 2002 | TOYOT | 7FGCU25-73971 | 7FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY6645 | 2002 | TOYOT | 7FGCU25-73967 | 7FGCU25 | CO | Colorado Springs |
| YRCF | FORKLIFT | FKL | RDWY6646 | 2002 | TOYOT | 7FGCU25-73765 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY6656 | 2002 | TOYOT | 7FGCU25-73881 | 7FGCU25 | IA | Sioux City |
| YRCF | FORKLIFT | FKL | RDWY6662 | 2002 | TOYOT | 7FGCU25-73997 | 7FGCU25 | MO | Columbia |
| YRCF | FORKLIFT | FKL | RDWY6663 | 2002 | TOYOT | 7FGCU25-73860 | 7FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY6666 | 2002 | TOYOT | 7FGCU25-73914 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6668 | 2006 | TOYOT | 7FGCU25-93879 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY6669 | 2006 | TOYOT | 7FGCU25-94058 | | SC | Florence |
| YRCF | FORKLIFT | FKL | RDWY6670 | 2006 | TOYOT | 7FGCU25-93901 | | FL | Boynton Beach |
| YRCF | FORKLIFT | FKL | RDWY6671 | 2006 | TOYOT | 7FGCU25-93887 | | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY6672 | 2006 | TOYOT | 7FGCU25-93883 | | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY6673 | 2006 | TOYOT | 7FGCU25-93908 | | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY6674 | 2006 | TOYOT | 7FGCU25-93905 | | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY6675 | 2006 | TOYOT | 7FGCU25-93909 | | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY6676 | 2006 | TOYOT | 7FGCU25-93910 | | PA | Milton |
| YRCF | FORKLIFT | FKL | RDWY6677 | 2006 | TOYOT | 7FGCU25-93912 | | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6678 | 2006 | TOYOT | 7FGCU25-93915 | | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY6679 | 2006 | TOYOT | 7FGCU25-93914 | | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6680 | 2006 | TOYOT | 7FGCU25-93921 | | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6681 | 2006 | TOYOT | 7FGCU25-93941 | | SC | Piedmont |
| YRCF | FORKLIFT | FKL | RDWY6682 | 2006 | TOYOT | 7FGCU25-93939 | | SC | Columbia |
| YRCF | FORKLIFT | FKL | RDWY6683 | 2006 | TOYOT | 7FGCU25-93922 | | SC | Columbia |
| YRCF | FORKLIFT | FKL | RDWY6690 | 2006 | TOYOT | 7FGCU25-93954 | | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY6691 | 2006 | TOYOT | 7FGCU25-93957 | | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY6692 | 2006 | TOYOT | 7FGCU25-93975 | | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY6693 | 2006 | TOYOT | 7FGCU25-93976 | | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY6695 | 2006 | TOYOT | 7FGCU25-93991 | | AR | Little Rock |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY6698 | 2006 | TOYOT | 7FGCU25-93993 | | VA | Roanoke |
| YRCF | FORKLIFT | FKL | RDWY6699 | 2006 | TOYOT | 7FGCU25-94017 | | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY6700 | 2006 | TOYOT | 7FGCU25-94016 | | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY6703 | 2005 | TOYOT | 7FGCU25-94090 | 7FGCU25 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY6708 | 2006 | TOYOT | 7FGCU25-93997 | | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY6717 | 2006 | TOYOT | 7FGCU25-94035 | | MD | Landover |
| YRCF | FORKLIFT | FKL | RDWY6737 | 2006 | TOYOT | 7FGCU25-94142 | | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6738 | 2006 | TOYOT | 7FGCU25-94144 | | VA | Manassas |
| YRCF | FORKLIFT | FKL | RDWY6739 | 2006 | TOYOT | 7FGCU25-94146 | | TX | McAllen |
| YRCF | FORKLIFT | FKL | RDWY6741 | 2006 | TOYOT | 7FGCU25-94152 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY6742 | 2006 | TOYOT | 7FGCU25-94150 | | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY6744 | 2006 | TOYOT | 7FGCU25-94154 | | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY6745 | 2006 | TOYOT | 7FGCU25-94177 | | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY6750 | 2006 | TOYOT | 7FGCU25-94200 | | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY6753 | 2006 | TOYOT | 7FGCU25-94127 | | OH | Lima |
| YRCF | FORKLIFT | FKL | RDWY6755 | 2006 | TOYOT | 7FGCU25-94167 | | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY6756 | 2006 | TOYOT | 7FGCU25-93936 | | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY6757 | 2006 | TOYOT | 7FGCU25-93897 | | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY6758 | 2006 | TOYOT | 7FGCU25-94213 | | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY6759 | 2006 | TOYOT | 7FGCU25-93966 | | NC | Wilmington |
| YRCF | FORKLIFT | FKL | RDWY6760 | 2006 | TOYOT | 7FGCU25-94049 | | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY6761 | 2006 | TOYOT | 7FGCU25-94012 | | NH | Bedford |
| YRCF | FORKLIFT | FKL | RDWY6770 | 2006 | TOYOT | 7FGCU25-00934 | 7FGCU20 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY6780 | 2006 | TOYOT | 7FGCU25-00863 | | KS | Wichita |
| YRCF | FORKLIFT | FKL | RDWY6783 | 2006 | TOYOT | 7FGCU25-00869 | | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY6784 | 2006 | TOYOT | 7FGCU25-00870 | | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY6791 | 2006 | TOYOT | 7FGCU25-00774 | | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY6816 | 2007 | TOYOT | 7FGCU25-02903 | | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY6817 | 2007 | TOYOT | 7FGCU25-03053 | | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY6819 | 2007 | TOYOT | 7FGCU25-02943 | | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY6822 | 2007 | TOYOT | 7FGCU25-02906 | | KS | Wichita |
| YRCF | FORKLIFT | FKL | RDWY6831 | 2007 | TOYOT | 7FGCU25-03029 | | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY6838 | 2007 | TOYOT | 7FGCU25-03131 | | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY6844 | 2007 | TOYOT | 7FGCU25-02923 | | ID | Pocatello |
| YRCF | FORKLIFT | FKL | RDWY6848 | 2007 | TOYOT | 7FGCU25-86889 | | SD | Watertown |
| YRCF | FORKLIFT | FKL | RDWY6851 | 2007 | TOYOT | 7FGCU25-03072 | | NY | Mount Vernon |
| YRCF | FORKLIFT | FKL | RDWY6859 | 2007 | TOYOT | 7FGCU25-03824 | | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY6873 | 2007 | TOYOT | 7FGCU25-03938 | | NJ | Millville |
| YRCF | FORKLIFT | FKL | RDWY6878 | 2007 | TOYOT | 8FGCU25-13056 | 8FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6879 | 2007 | TOYOT | 8FGCU25-13057 | 8FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY6883 | 2007 | TOYOT | 8FGCU25-13063 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY6884 | 2007 | TOYOT | 8FGCU25-13109 | 8FGCU25 | AZ | Nogales |
| YRCF | FORKLIFT | FKL | RDWY6885 | 2007 | TOYOT | 8FGCU25-13112 | 8FGCU25 | ND | Fargo |
| YRCF | FORKLIFT | FKL | RDWY6886 | 2007 | TOYOT | 8FGCU25-13114 | 8FGCU25 | SD | Sioux Falls |
| YRCF | FORKLIFT | FKL | RDWY6888 | 2007 | TOYOT | 8FGCU25-13116 | 8FGCU25 | WI | Eau Claire |
| YRCF | FORKLIFT | FKL | RDWY6897 | 2007 | TOYOT | 8FGCU25-13163 | 8FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY6909 | 2007 | TOYOT | 8FGCU25-13234 | 8FGCU25 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY6912 | 2007 | TOYOT | 8FGCU25-13264 | 8FGCU25 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY6913 | 2007 | TOYOT | 8FGCU25-13266 | 8FGCU25 | NV | Sparks |
| YRCF | FORKLIFT | FKL | RDWY6917 | 2007 | TOYOT | 8FGCU25-13274 | 8FGCU25 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY6924 | 2007 | TOYOT | 8FGCU25-13899 | 8FGCU25 | OH | Toledo |
| YRCF | FORKLIFT | FKL | RDWY6932 | 2007 | TOYOT | 8FGCU25-13943 | 8FGCU25 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY6938 | 2007 | TOYOT | 8FGCU25-13981 | 8FGCU25 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY6944 | 2007 | TOYOT | 8FGCU25-13828 | 8FGCU25 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY6947 | 2007 | TOYOT | 8FGCU25-14015 | 8FGCU25 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY6948 | 2007 | TOYOT | 8FGCU25-14018 | 8FGCU25 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY6950 | 2007 | TOYOT | 8FGCU25-14022 | 8FGCU25 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY6952 | 2007 | TOYOT | 8FGCU25-14060 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY6961 | 2007 | TOYOT | 8FGCU25-14077 | 8FGCU25 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY6962 | 2007 | TOYOT | 8FGCU25-14105 | 8FGCU25 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY6966 | 2007 | TOYOT | 8FGCU25-14115 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY6969 | 2007 | TOYOT | 8FGCU25-14120 | 8FGCU25 | WA | Tacoma |
| YRCF | FORKLIFT | FKL | RDWY6972 | 2007 | TOYOT | 8FGCU25-14128 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY6973 | 2007 | TOYOT | 8FGCU25-14147 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY6974 | 2007 | TOYOT | 8FGCU25-14148 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY6975 | 2007 | TOYOT | 7FGCU25-02580 | 7FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY6986 | 2007 | TOYOT | 8FGCU25-14158 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY6988 | 2007 | TOYOT | 8FGCU25-14161 | 8FGCU25 | TX | Abilene |
| YRCF | FORKLIFT | FKL | RDWY6989 | 2007 | TOYOT | 8FGCU25-14165 | 8FGCU25 | MS | Tupelo |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY6990 | 2007 | TOYOT | 8FGCU25-14167 | 8FGCU25 | WI | Madison |
| YRCF | FORKLIFT | FKL | RDWY6992 | 2007 | TOYOT | 8FGCU25-14173 | 8FGCU25 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY6993 | 2007 | TOYOT | 8FGCU25-14192 | 8FGCU25 | MN | Saint Cloud |
| YRCF | FORKLIFT | FKL | RDWY6994 | 2007 | TOYOT | 8FGCU25-14195 | 8FGCU25 | TX | Texarkana |
| YRCF | FORKLIFT | FKL | RDWY6996 | 2007 | TOYOT | 8FGCU25-14200 | 8FGCU25 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY6997 | 2007 | TOYOT | 8FGCU25-14203 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY6999 | 2007 | TOYOT | 8FGCU25-14207 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY7000 | 2007 | TOYOT | 8FGCU25-14209 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY7002 | 2007 | TOYOT | 8FGCU25-14214 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY7003 | 2007 | TOYOT | 8FGCU25-14216 | 8FGCU25 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY7004 | 2007 | TOYOT | 8FGCU25-14217 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY7006 | 2007 | TOYOT | 8FGCU25-14236 | 8FGCU25 | TN | Jackson |
| YRCF | FORKLIFT | FKL | RDWY7011 | 2007 | TOYOT | 8FGCU25-14245 | 8FGCU25 | OH | Columbus |
| YRCF | FORKLIFT | FKL | RDWY7013 | 2007 | TOYOT | 8FGCU25-14248 | 8FGCU25 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY7017 | 2007 | TOYOT | 8FGCU25-13869 | 8FGCU25 | MS | Tupelo |
| YRCF | FORKLIFT | FKL | RDWY7018 | 2007 | TOYOT | 8FGCU25-13784 | 8FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY7019 | 2007 | TOYOT | 8FGCU25-13785 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY7022 | 2007 | TOYOT | 8FGCU25-13987 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY7023 | 2007 | TOYOT | 8FGCU25-14023 | 8FGCU25 | MD | Landover |
| YRCF | FORKLIFT | FKL | RDWY7024 | 2007 | TOYOT | 8FGCU25-14079 | 8FGCU25 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY7030 | 2008 | TOYOT | 8FGCU25-14025 | 8FGCU25 | CA | Fontana |
| YRCF | FORKLIFT | FKL | RDWY7035 | 2008 | TOYOT | 8FGCU25-18544 | 8FGCU25 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY7036 | 2008 | TOYOT | 8FGCU25-19436 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7040 | 2008 | TOYOT | 8FGCU25-18584 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY7041 | 2008 | TOYOT | 8FGCU25-18587 | 8FGCU25 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY7043 | 2008 | TOYOT | 8FGCU25-18606 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY7044 | 2008 | TOYOT | 8FGCU25-18610 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY7045 | 2008 | TOYOT | 8FGCU25-18611 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY7046 | 2008 | TOYOT | 8FGCU25-18612 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY7048 | 2008 | TOYOT | 8FGCU25-18616 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY7063 | 2008 | TOYOT | 8FGCU25-18716 | 8FGCU25 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY7064 | 2008 | TOYOT | 8FGCU25-18718 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7065 | 2008 | TOYOT | 8FGCU25-18720 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7068 | 2008 | TOYOT | 8FGCU25-18731 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7069 | 2008 | TOYOT | 8FGCU25-18736 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7070 | 2008 | TOYOT | 8FGCU25-18738 | 8FGCU25 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY7072 | 2008 | TOYOT | 8FGCU25-18750 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7073 | 2008 | TOYOT | 8FGCU25-18754 | 8FGCU25 | CA | Ventura |
| YRCF | FORKLIFT | FKL | RDWY7074 | 2008 | TOYOT | 8FGCU25-18756 | 8FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY7075 | 2008 | TOYOT | 8FGCU25-18759 | 8FGCU25 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY7076 | 2008 | TOYOT | 8FGCU25-18760 | 8FGCU25 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY7077 | 2008 | TOYOT | 8FGCU25-18761 | 8FGCU25 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY7080 | 2008 | TOYOT | 8FGCU25-18774 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7081 | 2008 | TOYOT | 8FGCU25-18783 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7082 | 2008 | TOYOT | 8FGCU25-18791 | 8FGCU25 | AZ | Tucson |
| YRCF | FORKLIFT | FKL | RDWY7086 | 2008 | TOYOT | 8FGCU25-18800 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7093 | 2008 | TOYOT | 8FGCU25-18601 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY7100 | 2008 | TOYOT | 8FGCU25-21449 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY7102 | 2008 | TOYOT | 8FGCU25-21484 | 8FGCU25 | CA | Fontana |
| YRCF | FORKLIFT | FKL | RDWY7111 | 2008 | TOYOT | 8FGCU25-21797 | 8FGCU25 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY7115 | 2008 | TOYOT | 8FGCU25-22006 | 8FGCU25 | CA | Calexico |
| YRCF | FORKLIFT | FKL | RDWY7116 | 2008 | TOYOT | 8FGCU25-22012 | 8FGCU25 | CA | Calexico |
| YRCF | FORKLIFT | FKL | RDWY7120 | 2008 | TOYOT | 8FGCU25-22036 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY7124 | 2008 | TOYOT | 8FGCU25-22121 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY7130 | 2008 | TOYOT | 8FGCU25-22043 | 8FGCU25 | NC | Durham |
| YRCF | FORKLIFT | FKL | RDWY7134 | 2008 | TOYOT | 8FGCU25-22284 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY7135 | 2008 | TOYOT | 8FGCU25-22287 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY7137 | 2008 | TOYOT | 8FGCU25-22328 | 8FGCU25 | MD | Landover |
| YRCF | FORKLIFT | FKL | RDWY7139 | 2008 | TOYOT | 8FGCU25-22356 | 8FGCU25 | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY7141 | 2008 | TOYOT | 8FGCU25-22380 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7142 | 2008 | TOYOT | 8FGCU25-22407 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY7143 | 2008 | TOYOT | 8FGCU25-22410 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY7144 | 2008 | TOYOT | 8FGCU25-22231 | 8FGCU25 | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY7146 | 2008 | TOYOT | 8FGCU25-22289 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY7147 | 2008 | TOYOT | 8FGCU25-22333 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY7149 | 2008 | TOYOT | 8FGCU25-22384 | 8FGCU25 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY7150 | 2008 | TOYOT | 8FGCU25-22419 | 8FGCU25 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY7151 | 2008 | TOYOT | 8FGCU25-22357 | 8FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY7153 | 2008 | TOYOT | 8FGCU25-22805 | 8FGCU25 | NM | Albuquerque |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY7154 | 2008 | TOYOT | 8FGCU25-22815 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY7155 | 2008 | TOYOT | 8FGCU25-22817 | 8FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY7156 | 2008 | TOYOT | 8FGCU25-22878 | 8FGCU25 | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY7157 | 2008 | TOYOT | 8FGCU25-22880 | 8FGCU25 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY7158 | 2008 | TOYOT | 8FGCU25-22882 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY7159 | 2008 | TOYOT | 8FGCU25-22883 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY7162 | 2008 | TOYOT | 8FGCU25-22907 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY7163 | 2008 | TOYOT | 8FGCU25-22910 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY7164 | 2008 | TOYOT | 8FGCU25-22911 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY7165 | 2008 | TOYOT | 8FGCU25-22915 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY7166 | 2008 | TOYOT | 8FGCU25-22935 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY7167 | 2008 | TOYOT | 8FGCU25-22939 | 8FGCU25 | LA | Shreveport |
| YRCF | FORKLIFT | FKL | RDWY7169 | 2008 | TOYOT | 8FGCU25-22951 | 8FGCU25 | OH | Toledo |
| YRCF | FORKLIFT | FKL | RDWY7171 | 2008 | TOYOT | 8FGCU25-22969 | 8FGCU25 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY7172 | 2008 | TOYOT | 8FGCU25-22971 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY7175 | 2008 | TOYOT | 8FGCU25-22974 | 8FGCU25 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY7176 | 2008 | TOYOT | 8FGCU25-22978 | 8FGCU25 | AR | Springdale |
| YRCF | FORKLIFT | FKL | RDWY7177 | 2008 | TOYOT | 8FGCU25-22997 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY7178 | 2008 | TOYOT | 8FGCU25-22956 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7179 | 2008 | TOYOT | 8FGCU25-22999 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY7180 | 2008 | TOYOT | 8FGCU25-23000 | 8FGCU25 | FL | Boynton Beach |
| YRCF | FORKLIFT | FKL | RDWY7181 | 2008 | TOYOT | 8FGCU25-23001 | 8FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY7182 | 2008 | TOYOT | 8FGCU25-22957 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY7183 | 2008 | TOYOT | 8FGCU25-22979 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY7185 | 2008 | TOYOT | 8FGCU25-23006 | 8FGCU25 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY7186 | 2008 | TOYOT | 8FGCU25-22982 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY7187 | 2008 | TOYOT | 8FGCU25-22959 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY7188 | 2008 | TOYOT | 8FGCU25-23009 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY7189 | 2008 | TOYOT | 8FGCU25-22984 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7191 | 2008 | TOYOT | 8FGCU25-22924 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7192 | 2008 | TOYOT | 8FGCU25-22928 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7193 | 2008 | TOYOT | 8FGCU25-22886 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7194 | 2008 | TOYOT | 8FGCU25-22888 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY7195 | 2008 | TOYOT | 8FGCU25-23012 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7196 | 2008 | TOYOT | 8FGCU25-22988 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7197 | 2008 | TOYOT | 8FGCU25-22960 | 8FGCU25 | TN | Memphis |
| YRCF | FORKLIFT | FKL | RDWY7198 | 2008 | TOYOT | 8FGCU25-22929 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY7199 | 2008 | TOYOT | 8FGCU25-22891 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7202 | 2008 | TOYOT | 8FGCU25-23030 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7204 | 2008 | TOYOT | 8FGCU25-23037 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7205 | 2008 | TOYOT | 8FGCU25-23039 | 8FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY7207 | 2008 | TOYOT | 8FGCU25-23254 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY7212 | 2008 | TOYOT | 8FGCU25-23302 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY7213 | 2008 | TOYOT | 8FGCU25-23304 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY7214 | 2008 | TOYOT | 8FGCU25-23305 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7215 | 2008 | TOYOT | 8FGCU25-23308 | 8FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY7216 | 2008 | TOYOT | 8FGCU25-23309 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7217 | 2008 | TOYOT | 8FGCU25-23044 | 8FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY7218 | 2008 | TOYOT | 8FGCU25-23281 | 8FGCU25 | UT | St. George |
| YRCF | FORKLIFT | FKL | RDWY7219 | 2008 | TOYOT | 8FGCU25-23311 | 8FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY7220 | 2008 | TOYOT | 8FGCU25-23321 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7221 | 2008 | TOYOT | 8FGCU25-23289 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY7222 | 2008 | TOYOT | 8FGCU25-23046 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY7223 | 2008 | TOYOT | 8FGCU25-23290 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY7224 | 2008 | TOYOT | 8FGCU25-23326 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY7225 | 2008 | TOYOT | 8FGCU25-23331 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY7226 | 2008 | TOYOT | 8FGCU25-23332 | 8FGCU25 | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY7227 | 2008 | TOYOT | 8FGCU25-23335 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY7228 | 2008 | TOYOT | 8FGCU25-23291 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY7229 | 2008 | TOYOT | 8FGCU25-23047 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY7230 | 2008 | TOYOT | 8FGCU25-23336 | 8FGCU25 | MN | Burnsville |
| YRCF | FORKLIFT | FKL | RDWY7233 | 2002 | TOYOT | 7FGCU25-78528 | 7FGCU25 | NE | Kearney |
| YRCF | FORKLIFT | FKL | RDWY7241 | 2002 | TOYOT | 7FGCU25-78499 | 7FGCU25 | KY | Bowling Green |
| YRCF | FORKLIFT | FKL | RDWY7250 | 2002 | TOYOT | 7FGCU25-78460 | 7FGCU25 | IA | Sioux City |
| YRCF | FORKLIFT | FKL | RDWY7257 | 2002 | TOYOT | 7FGCU25-78415 | 7FGCU25 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY7262 | 2002 | TOYOT | 7FGCU25-78401 | 7FGCU25 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY7277 | 2002 | TOYOT | 7FGCU25-79646 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY7308 | 2002 | TOYOT | 7FGCU25-79842 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY7318 | 2002 | TOYOT | 7FGCU25-79698 | 7FGCU25 | PA | Erie |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY7334 | 2002 | TOYOT | 7FGCU25-79810 | 7FGCU25 | TX | Sherman |
| YRCF | FORKLIFT | FKL | RDWY7335 | 2002 | TOYOT | 7FGCU25-79713 | 7FGCU25 | TX | Sherman |
| YRCF | FORKLIFT | FKL | RDWY7392 | 2002 | TOYOT | 7FGCU25-79766 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY7399 | 2002 | TOYOT | 7FGCU25-79806 | 7FGCU25 | MS | Tupelo |
| YRCF | FORKLIFT | FKL | RDWY7403 | 2002 | TOYOT | 7FGCU25-79668 | 7FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY7432 | 2002 | TOYOT | 7FGCU25-79845 | 7FGCU25 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY7453 | 2002 | TOYOT | 7FGCU25-79873 | 7FGCU25 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY7472 | 2002 | TOYOT | 7FGCU25-79879 | 7FGCU25 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY7477 | 2002 | TOYOT | 7FGCU25-79148 | 7FGCU25 | TX | Austin |
| YRCF | FORKLIFT | FKL | RDWY7486 | 2002 | TOYOT | 7FGCU25-79172 | 7FGCU25 | LA | Shreveport |
| YRCF | FORKLIFT | FKL | RDWY7492 | 2002 | TOYOT | 7FGCU25-79219 | 7FGCU25 | AL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY7494 | 2002 | TOYOT | 7FGCU25-79221 | 7FGCU25 | KS | Topeka |
| YRCF | FORKLIFT | FKL | RDWY7497 | 2002 | TOYOT | 7FGCU25-78600 | 7FGCU25 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY7500 | 2002 | TOYOT | 7FGCU25-79968 | 7FGCU25 | SC | Columbia |
| YRCF | FORKLIFT | FKL | RDWY7507 | 2002 | TOYOT | 7FGCU25-79969 | 7FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY7511 | 2002 | TOYOT | 7FGCU25-80004 | 7FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY7517 | 2002 | TOYOT | 7FGCU25-79910 | 7FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY7518 | 2002 | TOYOT | 7FGCU25-79904 | 7FGCU25 | PA | Bensalem |
| YRCF | FORKLIFT | FKL | RDWY7525 | 2002 | TOYOT | 7FGCU25-79301 | 7FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY7529 | 2002 | TOYOT | 7FGCU25-79918 | 7FGCU25 | SC | Florence |
| YRCF | FORKLIFT | FKL | RDWY7530 | 2002 | TOYOT | 7FGCU25-80082 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY7531 | 2002 | TOYOT | 7FGCU25-80088 | 7FGCU25 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY7532 | 2002 | TOYOT | 7FGCU25-79245 | 7FGCU25 | KY | Paducah |
| YRCF | FORKLIFT | FKL | RDWY7538 | 2003 | TOYOT | 7FGCU25-80036 | 7FGCU25 | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY7539 | 2003 | TOYOT | 7FGCU25-80066 | 7FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY7540 | 2003 | TOYOT | 7FGCU25-80060 | 7FGCU25 | NC | Wilmington |
| YRCF | FORKLIFT | FKL | RDWY7548 | 2003 | TOYOT | 7FGCU25-80141 | 7FGCU25 | FL | Ocala |
| YRCF | FORKLIFT | FKL | RDWY7583 | 2004 | TOYOT | 7FGCU25-82769 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY7585 | 2004 | TOYOT | 7FGCU25-82794 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY7586 | 2004 | TOYOT | 7FGCU25-82796 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY7587 | 2004 | TOYOT | 7FGCU25-82760 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY7588 | 2004 | TOYOT | 7FGCU25-82763 | 7FGCU25 | AL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY7591 | 2002 | TOYOT | 7FGCU25-78683 | 7FGCU25 | OH | Toledo |
| YRCF | FORKLIFT | FKL | RDWY7592 | 2007 | | 7FGCU25-02920 | | FL | Fort Myers |
| YRCF | FORKLIFT | FKL | RDWY7602 | 2004 | TOYOT | 7FGCU25-82752 | | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY7603 | 2004 | TOYOT | 7FGCU25-82946 | 7FGCU25 | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY7604 | 2004 | TOYOT | 7FGCU25-82953 | 7FGCU25 | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY7606 | 2004 | TOYOT | 7FGCU25-82961 | 7FGCU25 | VA | Roanoke |
| YRCF | FORKLIFT | FKL | RDWY7607 | 2004 | TOYOT | 7FGCU25-82941 | 7FGCU25 | VA | Roanoke |
| YRCF | FORKLIFT | FKL | RDWY7608 | 2004 | TOYOT | 7FGCU25-82926 | 7FGCU25 | VA | Fishersville |
| YRCF | FORKLIFT | FKL | RDWY7612 | 2004 | TOYOT | 7FGCU25-82938 | 7FGCU25 | SC | North Charleston |
| YRCF | FORKLIFT | FKL | RDWY7613 | 2004 | TOYOT | 7FGCU25-82940 | 7FGCU25 | PA | Camp Hill |
| YRCF | FORKLIFT | FKL | RDWY7617 | 2004 | TOYOT | 7FGCU25-82963 | 7FGCU25 | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY7622 | 2004 | TOYOT | 7FGCU25-82964 | 7FGCU25 | FL | Orlando |
| YRCF | FORKLIFT | FKL | RDWY7625 | 2004 | TOYOT | 7FGCU25-82965 | 7FGCU25 | TN | Kingsport |
| YRCF | FORKLIFT | FKL | RDWY7634 | 2004 | TOYOT | 7FGCU25-82967 | 7FGCU25 | NC | Rocky Mount |
| YRCF | FORKLIFT | FKL | RDWY7635 | 2004 | TOYOT | 7FGCU25-82969 | 7FGCU25 | NC | Rocky Mount |
| YRCF | FORKLIFT | FKL | RDWY7636 | 2004 | TOYOT | 7FGCU25-82975 | 7FGCU25 | NC | Fayetteville |
| YRCF | FORKLIFT | FKL | RDWY7637 | 2004 | TOYOT | 7FGCU25-82973 | 7FGCU25 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY7638 | 2004 | TOYOT | 7FGCU25-82644 | 7FGCU25 | OH | Lima |
| YRCF | FORKLIFT | FKL | RDWY7639 | 2004 | TOYOT | 7FGCU25-82646 | 7FGCU25 | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY7640 | 2004 | TOYOT | 7FGCU25-82696 | 7FGCU25 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY7644 | 2004 | TOYOT | 7FGCU25-82639 | 7FGCU25 | PA | Erie |
| YRCF | FORKLIFT | FKL | RDWY7645 | 2004 | TOYOT | 7FGCU25-82687 | 7FGCU25 | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY7646 | 2004 | TOYOT | 7FGCU25-82868 | 7FGCU25 | OH | Toledo |
| YRCF | FORKLIFT | FKL | RDWY7648 | 2004 | TOYOT | 7FGCU25-82882 | 7FGCU25 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY7649 | 2004 | TOYOT | 7FGCU25-82884 | 7FGCU25 | FL | Boynton Beach |
| YRCF | FORKLIFT | FKL | RDWY7653 | 2004 | TOYOT | 7FGCU25-82893 | 7FGCU25 | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY7654 | 2004 | TOYOT | 7FGCU25-82896 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY7655 | 2004 | TOYOT | 7FGCU25-82900 | 7FGCU25 | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY7656 | 2004 | TOYOT | 7FGCU25-82906 | 7FGCU25 | ME | Westbrook |
| YRCF | FORKLIFT | FKL | RDWY7658 | 2004 | TOYOT | 7FGCU25-82919 | 7FGCU25 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY7663 | 2004 | TOYOT | 7FGCU25-82947 | 7FGCU25 | DE | New Castle |
| YRCF | FORKLIFT | FKL | RDWY7665 | 2004 | TOYOT | 7FGCU25-82860 | 7FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY7670 | 2004 | TOYOT | 7FGCU25-82871 | 7FGCU25 | NC | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY7673 | 2004 | TOYOT | 7FGCU25-82996 | 7FGCU25 | NY | Plainview |
| YRCF | FORKLIFT | FKL | RDWY7675 | 2004 | TOYOT | 7FGCU25-82912 | 7FGCU25 | NY | Plainview |
| YRCF | FORKLIFT | FKL | RDWY7681 | 2004 | TOYOT | 7FGCU25-82993 | 7FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY7682 | 2004 | TOYOT | 7FGCU25-82989 | 7FGCU25 | TX | Irving |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY7691 | 2002 | TOYOT | 7FGCU25-78322 | 7FGCU25 | SC | Columbia |
| YRCF | FORKLIFT | FKL | RDWY7692 | 2002 | TOYOT | 7FGCU25-78271 | 7FGCU25 | NC | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY7693 | 2004 | TOYOT | 7FGCU25-83011 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY7695 | 2002 | TOYOT | 7FGCU25-78253 | 7FGCU25 | VA | Richmond |
| YRCF | FORKLIFT | FKL | RDWY7703 | 2004 | TOYOT | 7FGCU25-83026 | 7FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY7714 | 2004 | TOYOT | 7FGCU25-83036 | 7FGCU25 | MI | Norway |
| YRCF | FORKLIFT | FKL | RDWY7736 | 2002 | TOYOT | 7FGCU25-78341 | 7FGCU25 | AL | Mobile |
| YRCF | FORKLIFT | FKL | RDWY7742 | 2008 | TOYOT | 8FGCU25-22954 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY7749 | 2004 | TOYOT | 7FGCU25-83041 | 7FGCU25 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY7750 | 2004 | TOYOT | 7FGCU25-82995 | 7FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY7766 | 2004 | TOYOT | 7FGCU25-83082 | 7FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY7787 | 2004 | TOYOT | 7FGCU25-83085 | 7FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY7788 | 2004 | TOYOT | 7FGCU25-83045 | 7FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY7790 | 2004 | TOYOT | 7FGCU25-83052 | 7FGCU25 | TX | McAllen |
| YRCF | FORKLIFT | FKL | RDWY7792 | 2004 | TOYOT | 7FGCU25-83061 | 7FGCU25 | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY7795 | 2004 | TOYOT | 7FGCU25-83065 | 7FGCU25 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY7796 | 2004 | TOYOT | 7FGCU25-83069 | 7FGCU25 | LA | Shreveport |
| YRCF | FORKLIFT | FKL | RDWY7798 | 2004 | TOYOT | 7FGCU25-83073 | 7FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY7802 | 2007 | TOYOT | 8FGCU25-13060 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY7812 | 2004 | TOYOT | 7FGCU25-83078 | 7FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY7818 | 2004 | TOYOT | 7FGCU25-83103 | 7FGCU25 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY7819 | 2004 | TOYOT | 7FGCU25-83107 | 7FGCU25 | IL | Decatur |
| YRCF | FORKLIFT | FKL | RDWY7821 | 2004 | TOYOT | 7FGCU25-83117 | 7FGCU25 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY7823 | 2004 | TOYOT | 7FGCU25-83520 | 7FGCU25 | NY | Glenmont |
| YRCF | FORKLIFT | FKL | RDWY7825 | 2004 | TOYOT | 7FGCU25-83498 | 7FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY7826 | 2004 | TOYOT | 7FGCU25-86866 | 7FGCU25 | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY7829 | 2004 | TOYOT | 7FGCU25-87079 | 7FGCU25 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY7834 | 2004 | TOYOT | 7FGCU25-86720 | 7FGCU25 | NC | Durham |
| YRCF | FORKLIFT | FKL | RDWY7835 | 2004 | TOYOT | 7FGCU25-87120 | 7FGCU25 | NC | Durham |
| YRCF | FORKLIFT | FKL | RDWY7838 | 2004 | TOYOT | 7FGCU25-87729 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY7840 | 2004 | TOYOT | 7FGCU25-87751 | 7FGCU25 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY7841 | 2004 | TOYOT | 7FGCU25-87752 | 7FGCU25 | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY7842 | 2004 | TOYOT | 7FGCU25-87755 | 7FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY7843 | 2004 | TOYOT | 7FGCU25-87757 | 7FGCU25 | IL | Chicago Heights |
| YRCF | FORKLIFT | FKL | RDWY7847 | 2005 | TOYOT | 7FGCU25-88225 | 7FGCU25 | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY7848 | 2005 | TOYOT | 7FGCU25-88137 | 7FGCU25 | TX | Sherman |
| YRCF | FORKLIFT | FKL | RDWY7849 | 2005 | TOYOT | 7FGCU25-88295 | 7FGCU25 | TX | Corpus Christi |
| YRCF | FORKLIFT | FKL | RDWY7852 | 2005 | TOYOT | 7FGCU25-88110 | 7FGCU25 | TX | Waco |
| YRCF | FORKLIFT | FKL | RDWY7861 | 2005 | TOYOT | 7FGCU25-88273 | 7FGCU25 | TX | El Paso |
| YRCF | FORKLIFT | FKL | RDWY7863 | 2005 | TOYOT | 7FGCU25-88140 | 7FGCU25 | TX | Eagle Pass |
| YRCF | FORKLIFT | FKL | RDWY7871 | 2005 | TOYOT | 7FGCU25-88489 | 7FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY7878 | 2005 | TOYOT | 7FGCU25-88402 | 7FGCU25 | VA | Manassas |
| YRCF | FORKLIFT | FKL | RDWY7897 | 2005 | TOYOT | 7FGCU25-88211 | 7FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY7900 | 2005 | TOYOT | 7FGCU25-88429 | 7FGCU25 | GA | Marietta |
| YRCF | FORKLIFT | FKL | RDWY7904 | 2005 | TOYOT | 7FGCU25-89791 | 7FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY7913 | 2005 | TOYOT | 7FGCU25-90115 | 7FGCU25 | TX | Sherman |
| YRCF | FORKLIFT | FKL | RDWY7914 | 2005 | TOYOT | 7FGCU25-90000 | 7FGCU25 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY7918 | 2005 | TOYOT | 7FGCU25-89926 | 7FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY7919 | 2005 | TOYOT | 7FGCU25-89941 | 7FGCU25 | LA | New Orleans |
| YRCF | FORKLIFT | FKL | RDWY7920 | 2005 | TOYOT | 7FGCU25-90172 | 7FGCU25 | VA | Manassas |
| YRCF | FORKLIFT | FKL | RDWY7922 | 2005 | TOYOT | 7FGCU25-91083 | 7FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY7923 | 2005 | TOYOT | 7FGCU25-90193 | 7FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY7924 | 2005 | TOYOT | 7FGCU25-90185 | 7FGCU25 | ME | Westbrook |
| YRCF | FORKLIFT | FKL | RDWY7925 | 2006 | TOYOT | 7FGCU25-93947 | | VT | Bellows Falls |
| YRCF | FORKLIFT | FKL | RDWY7926 | 2006 | TOYOT | 7FGCU25-93945 | | TN | Knoxville |
| YRCF | FORKLIFT | FKL | RDWY7927 | 2006 | TOYOT | 7FGCU25-93943 | | KY | Bowling Green |
| YRCF | FORKLIFT | FKL | RDWY7930 | 2006 | TOYOT | 7FGCU25-93949 | | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY7931 | 2006 | TOYOT | 7FGCU25-93951 | | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY7932 | 2006 | TOYOT | 7FGCU25-94003 | | NE | Kearney |
| YRCF | FORKLIFT | FKL | RDWY7933 | 2006 | TOYOT | 7FGCU25-93999 | | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY7935 | 2005 | TOYOT | 7FGCU25-93873 | 7FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY7936 | 2006 | TOYOT | 7FGCU25-94059 | | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY7939 | 2006 | TOYOT | 7FGCU25-94019 | | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY7940 | 2006 | TOYOT | 7FGCU25-94033 | | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY7942 | 2006 | TOYOT | 7FGCU25-94022 | | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY7944 | 2006 | TOYOT | 7FGCU25-94067 | | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY7946 | 2006 | TOYOT | 7FGCU25-94063 | | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY7947 | 2006 | TOYOT | 7FGCU25-94062 | | MA | North Reading |
| YRCF | FORKLIFT | FKL | RDWY7948 | 2006 | TOYOT | 7FGCU25-94060 | | NY | Glenmont |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY7949 | 2006 | TOYOT | 7FGCU25-94105 | | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY7951 | 2006 | TOYOT | 7FGCU25-94097 | | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY7953 | 2006 | TOYOT | 7FGCU25-94103 | | PA | Erie |
| YRCF | FORKLIFT | FKL | RDWY7954 | 2006 | TOYOT | 7FGCU25-94102 | | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY7956 | 2006 | TOYOT | 7FGCU25-94070 | | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY7957 | 2006 | TOYOT | 7FGCU25-94108 | | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY7958 | 2006 | TOYOT | 7FGCU25-94132 | | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY7959 | 2006 | TOYOT | 7FGCU25-94110 | | TX | McAllen |
| YRCF | FORKLIFT | FKL | RDWY7961 | 2006 | TOYOT | 7FGCU25-93911 | | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY7962 | 2006 | TOYOT | 7FGCU25-94137 | | TX | Dallas |
| YRCF | FORKLIFT | FKL | RDWY7963 | 2006 | TOYOT | 7FGCU25-94148 | | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY7964 | 2006 | TOYOT | 7FGCU25-94170 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY7965 | 2006 | TOYOT | 7FGCU25-84181 | | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY7968 | 2006 | TOYOT | 7FGCU25-94192 | | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY7969 | 2006 | TOYOT | 7FGCU25-94194 | | ND | Minot |
| YRCF | FORKLIFT | FKL | RDWY7970 | 2006 | TOYOT | 7FGCU25-94051 | | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY7971 | 2006 | TOYOT | 7FGCU25-94087 | | OH | Richfield |
| YRCF | FORKLIFT | FKL | RDWY7972 | 2006 | TOYOT | 7FGCU25-00772 | 7FGCU20 | TN | Knoxville |
| YRCF | FORKLIFT | FKL | RDWY7973 | 2006 | TOYOT | 7FGCU25-00859 | 7FGCU20 | OH | Bowling Green |
| YRCF | FORKLIFT | FKL | RDWY7974 | 2006 | TOYOT | 7FGCU25-00933 | 7FGCU20 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY7976 | 2006 | TOYOT | 7FGCU25-00937 | 7FGCU20 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY7980 | 2006 | TOYOT | 7FGCU25-00905 | | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY7981 | 2006 | TOYOT | 7FGCU25-00908 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY7982 | 2006 | TOYOT | 7FGCU25-00909 | | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY7983 | 2006 | TOYOT | 7FGCU25-00861 | | NY | Plainview |
| YRCF | FORKLIFT | FKL | RDWY7984 | 2006 | TOYOT | 7FGCU25-00865 | | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY7985 | 2006 | TOYOT | 7FGCU25-00819 | | NY | Mount Vernon |
| YRCF | FORKLIFT | FKL | RDWY7986 | 2006 | TOYOT | 7FGCU25-00821 | | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY7987 | 2006 | TOYOT | 7FGCU25-00776 | | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY7988 | 2006 | TOYOT | 7FGCU25-00779 | | NY | Tonawanda |
| YRCF | FORKLIFT | FKL | RDWY7989 | 2006 | TOYOT | 7FGCU25-00825 | | NY | Rochester |
| YRCF | FORKLIFT | FKL | RDWY7998 | 2006 | TOYOT | 7FGCU25-00871 | | NY | Plainview |
| YRCF | FORKLIFT | FKL | RDWY8003 | 2006 | TOYOT | 7FGCU25-00737 | | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY8004 | 2006 | TOYOT | 7FGCU25-00683 | | TX | Lubbock |
| YRCF | FORKLIFT | FKL | RDWY8006 | 2006 | TOYOT | 7FGCU25-00739 | | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY8007 | 2006 | TOYOT | 7FGCU25-00686 | | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY8008 | 2006 | TOYOT | 7FGCU25-00687 | | PA | Bethlehem |
| YRCF | FORKLIFT | FKL | RDWY8013 | 2006 | TOYOT | 7FGCU25-02722 | | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY8014 | 2006 | TOYOT | 7FGCU25-03089 | | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY8016 | 2006 | TOYOT | 7FGCU25-03144 | | WI | Eau Claire |
| YRCF | FORKLIFT | FKL | RDWY8018 | 2006 | TOYOT | 7FGCU25-02886 | | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY8020 | 2007 | TOYOT | 7FGCU25-02985 | | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY8021 | 2007 | TOYOT | 7FGCU25-03016 | | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY8022 | 2007 | TOYOT | 7FGCU25-02901 | | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY8029 | 2007 | TOYOT | 7FGCU25-02902 | | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY8030 | 2007 | TOYOT | 7FGCU25-02992 | | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY8031 | 2007 | TOYOT | 7FGCU25-03043 | | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY8034 | 2007 | TOYOT | 7FGCU25-03097 | | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY8035 | 2007 | TOYOT | 7FGCU25-03064 | | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY8036 | 2007 | TOYOT | 7FGCU25-03093 | | OH | Dayton |
| YRCF | FORKLIFT | FKL | RDWY8041 | 2007 | TOYOT | 7FGCU25-03133 | | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY8045 | 2007 | TOYOT | 7FGCU25-03141 | | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY8067 | 2007 | TOYOT | 7FGCU25-03004 | | NY | Rochester |
| YRCF | FORKLIFT | FKL | RDWY8072 | 2007 | TOYOT | 7FGCU25-03032 | | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY8076 | 2007 | TOYOT | 7FGCU25-04073 | | WY | Evansville |
| YRCF | FORKLIFT | FKL | RDWY8079 | 2007 | TOYOT | 7FGCU25-04037 | | KS | Wichita |
| YRCF | FORKLIFT | FKL | RDWY8085 | 2007 | TOYOT | 7FGCU25-04040 | | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY8262 | 2008 | TOYOT | 8FGCU25-18763 | 8FGCU25 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY8263 | 2008 | TOYOT | 8FGCU25-18768 | 8FGCU25 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY8265 | 2008 | TOYOT | 8FGCU25-18793 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY8471 | 2006 | MTSBS | AF82F02578 | FGC25N-LP | NY | Glenmont |
| YRCF | FORKLIFT | FKL | RDWY8494 | 2007 | MTSBS | AF82F10678 | FGN25-LP | VA | Manassas |
| YRCF | FORKLIFT | FKL | RDWY8824 | 2001 | TOYOT | 7FGCU25-69639 | 7FGCU25 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY8825 | 2001 | TOYOT | 7FGCU25-69554 | 7FGCU25 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY8836 | 2001 | TOYOT | 7FGCU25-69829 | 7FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY8859 | 2001 | TOYOT | 7FGCU25-69765 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY8867 | 2001 | TOYOT | 7FGCU25-70176 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY8892 | 2001 | TOYOT | 7FGCU25-70282 | 7FGCU25 | VT | Bellows Falls |
| YRCF | FORKLIFT | FKL | RDWY8894 | 2001 | TOYOT | 7FGCU25-70285 | 7FGCU25 | MA | Shrewsbury |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY8896 | 2001 | TOYOT | 7FGCU25-70331 | 7FGCU25 | VA | Roanoke |
| YRCF | FORKLIFT | FKL | RDWY8962 | 2001 | TOYOT | 7FGCU25-70528 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY8987 | 2001 | TOYOT | 7FGCU25-70630 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY9032 | 2001 | TOYOT | 7FGCU25-70806 | 7FGCU25 | MD | Landover |
| YRCF | FORKLIFT | FKL | RDWY9106 | 2002 | TOYOT | 7FGCU25-73847 | 7FGCU25 | NY | Plainview |
| YRCF | FORKLIFT | FKL | RDWY9108 | 2002 | TOYOT | 7FGCU25-73812 | 7FGCU25 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY9112 | 2002 | TOYOT | 7FGCU25-73815 | 7FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY9115 | 2002 | TOYOT | 7FGCU25-73819 | 7FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY9116 | 2002 | TOYOT | 7FGCU25-73827 | 7FGCU25 | IN | Indianapolis |
| YRCF | FORKLIFT | FKL | RDWY9117 | 2002 | TOYOT | 7FGCU25-73870 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY9157 | 2002 | TOYOT | 7FGCU25-73804 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY9188 | 2002 | TOYOT | 7FGCU25-73952 | 7FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY9202 | 2002 | TOYOT | 7FGCU25-73877 | 7FGCU25 | IA | Sioux City |
| YRCF | FORKLIFT | FKL | RDWY9203 | 2002 | TOYOT | 7FGCU25-73767 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY9213 | 2002 | TOYOT | 7FGCU25-73918 | 7FGCU25 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY9215 | 2002 | TOYOT | 7FGCU25-73991 | 7FGCU25 | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY9221 | 2002 | TOYOT | 7FGCU25-73854 | 7FGCU25 | RI | Cumberland |
| YRCF | FORKLIFT | FKL | RDWY9222 | 2002 | TOYOT | 7FGCU25-74016 | 7FGCU25 | NJ | South Plainfield |
| YRCF | FORKLIFT | FKL | RDWY9230 | 2002 | TOYOT | 7FGCU25-74131 | 7FGCU25 | ME | Fairfield |
| YRCF | FORKLIFT | FKL | RDWY9234 | 2002 | TOYOT | 7FGCU25-74087 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY9236 | 2002 | TOYOT | 7FGCU25-74106 | 7FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY9240 | 2002 | TOYOT | 7FGCU25-74191 | 7FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY9241 | 2002 | TOYOT | 7FGCU25-74174 | 7FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY9247 | 2002 | TOYOT | 7FGCU25-74212 | 7FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY9253 | 2002 | TOYOT | 7FGCU25-74253 | 7FGCU25 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY9254 | 2002 | TOYOT | 7FGCU25-74250 | 7FGCU25 | OH | Copley |
| YRCF | FORKLIFT | FKL | RDWY9256 | 2002 | TOYOT | 7FGCU25-74726 | 7FGCU25 | CT | Cheshire |
| YRCF | FORKLIFT | FKL | RDWY9262 | 2002 | TOYOT | 7FGCU25-74740 | 7FGCU25 | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY9265 | 2002 | TOYOT | 7FGCU25-74341 | 7FGCU25 | TX | Austin |
| YRCF | FORKLIFT | FKL | RDWY9279 | 2002 | TOYOT | 7FGCU25-74312 | 7FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY9283 | 2002 | TOYOT | 7FGCU25-74371 | 7FGCU25 | TX | Laredo |
| YRCF | FORKLIFT | FKL | RDWY9287 | 2002 | TOYOT | 7FGCU25-74814 | 7FGCU25 | MO | Kansas City |
| YRCF | FORKLIFT | FKL | RDWY9290 | 2002 | TOYOT | 7FGCU25-74759 | 7FGCU25 | NM | Albuquerque |
| YRCF | FORKLIFT | FKL | RDWY9292 | 2002 | TOYOT | 7FGCU25-74677 | 7FGCU25 | AZ | Flagstaff |
| YRCF | FORKLIFT | FKL | RDWY9308 | 2002 | TOYOT | 7FGCU25-75694 | 7FGCU25 | NY | Mount Vernon |
| YRCF | FORKLIFT | FKL | RDWY9311 | 2002 | TOYOT | 7FGCU25-74801 | 7FGCU25 | FL | Jacksonville |
| YRCF | FORKLIFT | FKL | RDWY9313 | 2002 | TOYOT | 7FGCU25-75712 | 7FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY9315 | 2002 | TOYOT | 7FGCU25-75718 | 7FGCU25 | WA | Pasco |
| YRCF | FORKLIFT | FKL | RDWY9321 | 2002 | TOYOT | 7FGCU25-75769 | 7FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY9322 | 2002 | TOYOT | 7FGCU25-75964 | 7FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY9324 | 2002 | TOYOT | 7FGCU25-75968 | 7FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY9327 | 2002 | TOYOT | 7FGCU25-73835 | 7FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY9328 | 2002 | TOYOT | 7FGCU25-75822 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY9332 | 2002 | TOYOT | 7FGCU25-76208 | 7FGCU25 | MD | Hagerstown |
| YRCF | FORKLIFT | FKL | RDWY9396 | 2002 | TOYOT | 7FGCU25-76280 | 7FGCU25 | IL | Wheeling |
| YRCF | FORKLIFT | FKL | RDWY9399 | 2002 | TOYOT | 7FGCU25-76309 | 7FGCU25 | TX | Waco |
| YRCF | FORKLIFT | FKL | RDWY9403 | 2002 | TOYOT | 7FGCU25-76220 | 7FGCU25 | SD | Watertown |
| YRCF | FORKLIFT | FKL | RDWY9405 | 2002 | TOYOT | 7FGCU25-76330 | 7FGCU25 | WV | Bridgeport |
| YRCF | FORKLIFT | FKL | RDWY8410 | 2001 | TOYOT | 7FGCU25-76353 | 7FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY9413 | 2002 | TOYOT | 7FGCU25-76426 | 7FGCU25 | LA | New Orleans |
| YRCF | FORKLIFT | FKL | RDWY9414 | 2002 | TOYOT | 7FGCU25-76397 | 7FGCU25 | LA | Port Allen |
| YRCF | FORKLIFT | FKL | RDWY9421 | 2002 | TOYOT | 7FGCU25-76447 | 7FGCU25 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY9431 | 2002 | TOYOT | 7FGCU25-76759 | 7FGCU25 | TX | Sherman |
| YRCF | FORKLIFT | FKL | RDWY9433 | 2002 | TOYOT | 7FGCU25-76821 | 7FGCU25 | LA | Port Allen |
| YRCF | FORKLIFT | FKL | RDWY9436 | 2002 | TOYOT | 7FGCU25-76718 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY9437 | 2002 | TOYOT | 7FGCU25-76754 | 7FGCU25 | MT | Missoula |
| YRCF | FORKLIFT | FKL | RDWY9444 | 2002 | TOYOT | 7FGCU25-76831 | 7FGCU25 | NJ | Hamilton |
| YRCF | FORKLIFT | FKL | RDWY9450 | 2002 | TOYOT | 7FGCU25-77515 | 7FGCU25 | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY9483 | 2002 | TOYOT | 7FGCU25-78290 | 7FGCU25 | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY9488 | 2002 | TOYOT | 7FGCU25-77913 | 7FGCU25 | UT | Salt Lake City |
| YRCF | FORKLIFT | FKL | RDWY9493 | 2002 | TOYOT | 7FGCU25-78265 | 7FGCU25 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY9496 | 2002 | TOYOT | 7FGCU25-78010 | 7FGCU25 | SD | Sioux Falls |
| YRCF | FORKLIFT | FKL | RDWY9502 | 2002 | TOYOT | 7FGCU25-78023 | 7FGCU25 | AL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY9504 | 2002 | TOYOT | 7FGCU25-78018 | 7FGCU25 | TN | Nashville |
| YRCF | FORKLIFT | FKL | RDWY9511 | 2002 | TOYOT | 7FGCU25-77934 | 7FGCU25 | GA | Jefferson |
| YRCF | FORKLIFT | FKL | RDWY9512 | 2002 | TOYOT | 7FGCU25-77949 | 7FGCU25 | GA | Jefferson |
| YRCF | FORKLIFT | FKL | RDWY9514 | 2002 | TOYOT | 7FGCU25-77951 | 7FGCU25 | TX | Fort Worth |
| YRCF | FORKLIFT | FKL | RDWY9517 | 2002 | TOYOT | 7FGCU25-77970 | 7FGCU25 | FL | Tampa |
| YRCF | FORKLIFT | FKL | RDWY9528 | 2002 | TOYOT | 7FGCU25-78298 | 7FGCU25 | TX | Fort Worth |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY9533 | 2002 | TOYOT | 7FGCU25-78376 | 7FGCU25 | AZ | Lake Havasu City |
| YRCF | FORKLIFT | FKL | RDWY9541 | 2002 | TOYOT | 7FGCU25-78336 | 7FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY9543 | 2002 | TOYOT | 7FGCU25-78346 | 7FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY9555 | 2002 | TOYOT | 7FGCU25-79709 | 7FGCU25 | TX | San Antonio |
| YRCF | FORKLIFT | FKL | RDWY9568 | 2002 | TOYOT | 7FGCU25-79827 | 7FGCU25 | AZ | Flagstaff |
| YRCF | FORKLIFT | FKL | RDWY9588 | 2007 | TOYOT | 7FGCU25-86888 | | SD | Sioux Falls |
| YRCF | FORKLIFT | FKL | RDWY9589 | 2007 | TOYOT | 7FGCU25-02964 | | ND | Fargo |
| YRCF | FORKLIFT | FKL | RDWY9590 | 2007 | TOYOT | 7FGCU25-03075 | | NY | East Syracuse |
| YRCF | FORKLIFT | FKL | RDWY9592 | 2007 | TOYOT | 7FGCU25-03077 | | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY9593 | 2007 | TOYOT | 7FGCU25-03003 | | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY9594 | 2007 | TOYOT | 7FGCU25-03793 | | AL | Mobile |
| YRCF | FORKLIFT | FKL | RDWY9595 | 2007 | TOYOT | 7FGCU25-04030 | | AL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY9596 | 2007 | TOYOT | 7FGCU25-97784 | 7FGCU25 | CO | Aurora |
| YRCF | FORKLIFT | FKL | RDWY9598 | 2007 | TOYOT | 7FGCU25-04132 | | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY9600 | 2007 | TOYOT | 7FGCU25-04106 | | OK | Tulsa |
| YRCF | FORKLIFT | FKL | RDWY9601 | 2007 | TOYOT | 7FGCU25-04137 | | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY9605 | 2007 | TOYOT | 7FGCU25-03935 | | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY9606 | 2007 | TOYOT | 7FGCU25-03866 | | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY9607 | 2007 | TOYOT | 7FGCU25-03891 | | MO | Saint Louis |
| YRCF | FORKLIFT | FKL | RDWY9608 | 2007 | TOYOT | 8FGCU25-13054 | 8FGCU25 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY9609 | 2007 | TOYOT | 8FGCU25-13058 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY9610 | 2007 | TOYOT | 8FGCU25-13059 | 8FGCU25 | CA | Bakersfield |
| YRCF | FORKLIFT | FKL | RDWY9611 | 2007 | TOYOT | 8FGCU25-13115 | 8FGCU25 | MO | Columbia |
| YRCF | FORKLIFT | FKL | RDWY9612 | 2007 | TOYOT | 8FGCU25-13121 | 8FGCU25 | IL | Quincy |
| YRCF | FORKLIFT | FKL | RDWY9616 | 2007 | TOYOT | 8FGCU25-13123 | 8FGCU25 | IN | Fort Wayne |
| YRCF | FORKLIFT | FKL | RDWY9617 | 2007 | TOYOT | 8FGCU25-13152 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY9620 | 2007 | TOYOT | 8FGCU25-13154 | 8FGCU25 | WY | Cheyenne |
| YRCF | FORKLIFT | FKL | RDWY9624 | 2007 | TOYOT | 8FGCU25-13161 | 8FGCU25 | DE | Seaford |
| YRCF | FORKLIFT | FKL | RDWY9625 | 2007 | TOYOT | 8FGCU25-13190 | 8FGCU25 | TX | Austin |
| YRCF | FORKLIFT | FKL | RDWY9626 | 2007 | TOYOT | 8FGCU25-13193 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY9628 | 2007 | TOYOT | 8FGCU25-13196 | 8FGCU25 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY9631 | 2007 | TOYOT | 8FGCU25-13198 | 8FGCU25 | MD | Baltimore |
| YRCF | FORKLIFT | FKL | RDWY9633 | 2007 | TOYOT | 8FGCU25-13201 | 8FGCU25 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY9636 | 2007 | TOYOT | 8FGCU25-13204 | 8FGCU25 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY9638 | 2007 | TOYOT | 8FGCU25-13225 | 8FGCU25 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY9640 | 2007 | TOYOT | 8FGCU25-13228 | 8FGCU25 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY9642 | 2007 | TOYOT | 8FGCU25-13230 | 8FGCU25 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY9644 | 2007 | TOYOT | 8FGCU25-13232 | 8FGCU25 | WA | Spokane |
| YRCF | FORKLIFT | FKL | RDWY9646 | 2007 | TOYOT | 8FGCU25-13239 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY9647 | 2007 | TOYOT | 8FGCU25-13267 | 8FGCU25 | MI | Wyoming |
| YRCF | FORKLIFT | FKL | RDWY9649 | 2007 | TOYOT | 8FGCU25-13271 | 8FGCU25 | OK | Oklahoma City |
| YRCF | FORKLIFT | FKL | RDWY9650 | 2007 | TOYOT | 8FGCU25-13275 | 8FGCU25 | NV | Sparks |
| YRCF | FORKLIFT | FKL | RDWY9651 | 2007 | TOYOT | 8FGCU25-13300 | 8FGCU25 | CA | Pomona |
| YRCF | FORKLIFT | FKL | RDWY9653 | 2007 | TOYOT | 8FGCU25-13723 | 8FGCU25 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY9655 | 2007 | TOYOT | 8FGCU25-13857 | 8FGCU25 | IN | Terre Haute |
| YRCF | FORKLIFT | FKL | RDWY9656 | 2007 | TOYOT | 8FGCU25-13904 | 8FGCU25 | CA | Adelanto |
| YRCF | FORKLIFT | FKL | RDWY9657 | 2007 | TOYOT | 8FGCU25-13907 | 8FGCU25 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY9658 | 2007 | TOYOT | 8FGCU25-13909 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY9659 | 2007 | TOYOT | 8FGCU25-13911 | 8FGCU25 | DE | Seaford |
| YRCF | FORKLIFT | FKL | RDWY9660 | 2007 | TOYOT | 8FGCU25-13935 | 8FGCU25 | NJ | Millville |
| YRCF | FORKLIFT | FKL | RDWY9661 | 2007 | TOYOT | 8FGCU25-13939 | 8FGCU25 | OH | Lima |
| YRCF | FORKLIFT | FKL | RDWY9663 | 2007 | TOYOT | 8FGCU25-13969 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY9664 | 2007 | TOYOT | 8FGCU25-13972 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY9666 | 2007 | TOYOT | 8FGCU25-13976 | 8FGCU25 | CA | Adelanto |
| YRCF | FORKLIFT | FKL | RDWY9667 | 2007 | TOYOT | 8FGCU25-13978 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY9668 | 2007 | TOYOT | 8FGCU25-13980 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY9669 | 2007 | TOYOT | 8FGCU25-13982 | 8FGCU25 | PA | McKees Rocks |
| YRCF | FORKLIFT | FKL | RDWY9675 | 2007 | TOYOT | 8FGCU25-14017 | 8FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY9676 | 2007 | TOYOT | 8FGCU25-13740 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY9677 | 2007 | TOYOT | 8FGCU25-13781 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY9678 | 2007 | TOYOT | 8FGCU25-13861 | 8FGCU25 | PA | Mountain Top |
| YRCF | FORKLIFT | FKL | RDWY9680 | 2007 | TOYOT | 8FGCU25-14062 | 8FGCU25 | CA | San Diego |
| YRCF | FORKLIFT | FKL | RDWY9681 | 2007 | TOYOT | 8FGCU25-14064 | 8FGCU25 | FL | Miami |
| YRCF | FORKLIFT | FKL | RDWY9682 | 2007 | TOYOT | 8FGCU25-14066 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY9686 | 2007 | TOYOT | 8FGCU25-14070 | 8FGCU25 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY9687 | 2007 | TOYOT | 8FGCU25-14072 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY9689 | 2007 | TOYOT | 8FGCU25-14073 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY9690 | 2007 | TOYOT | 8FGCU25-14076 | 8FGCU25 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY9693 | 2007 | TOYOT | 8FGCU25-14108 | 8FGCU25 | WA | Tacoma |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY9694 | 2007 | TOYOT | 8FGCU25-14111 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY9695 | 2007 | TOYOT | 8FGCU25-14119 | 8FGCU25 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY9696 | 2007 | TOYOT | 8FGCU25-14123 | 8FGCU25 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY9697 | 2006 | TOYOT | 7FGCU25-02582 | 7FGCU25 | PA | Du Bois |
| YRCF | FORKLIFT | FKL | RDWY9698 | 2006 | TOYOT | 7FGCU25-02591 | 7FGCU25 | PA | Du Bois |
| YRCF | FORKLIFT | FKL | RDWY9699 | 2006 | TOYOT | 7FGCU25-02592 | 7FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY9708 | 2006 | TOYOT | 7FGCU25-02598 | 7FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY9711 | 2006 | TOYOT | 7FGCU25-02623 | 7FGCU25 | OR | Portland |
| YRCF | FORKLIFT | FKL | RDWY9713 | 2006 | TOYOT | 7FGCU25-02625 | 7FGCU25 | AZ | Phoenix |
| YRCF | FORKLIFT | FKL | RDWY9715 | 2007 | TOYOT | 8FGCU25-14156 | 8FGCU25 | NJ | Carlstadt |
| YRCF | FORKLIFT | FKL | RDWY9719 | 2007 | TOYOT | 8FGCU25-14205 | 8FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY9721 | 2007 | TOYOT | 8FGCU25-14212 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY9727 | 2007 | TOYOT | 8FGCU25-13863 | 8FGCU25 | TX | Irving |
| YRCF | FORKLIFT | FKL | RDWY9730 | 2007 | TOYOT | 8FGCU25-14237 | 8FGCU25 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY9735 | 2007 | TOYOT | 8FGCU25-14240 | 8FGCU25 | OH | Cincinnati |
| YRCF | FORKLIFT | FKL | RDWY9741 | 2007 | TOYOT | 8FGCU25-14246 | 8FGCU25 | MI | Taylor |
| YRCF | FORKLIFT | FKL | RDWY9742 | 2007 | TOYOT | 8FGCU25-14252 | 8FGCU25 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY9743 | 2007 | TOYOT | 8FGCU25-13865 | 8FGCU25 | MI | Pontiac |
| YRCF | FORKLIFT | FKL | RDWY9745 | 2007 | TOYOT | 8FGCU25-13912 | 8FGCU25 | VA | Chesapeake |
| YRCF | FORKLIFT | FKL | RDWY9746 | 2007 | TOYOT | 8FGCU25-13948 | 8FGCU25 | NC | Durham |
| YRCF | FORKLIFT | FKL | RDWY9749 | 2007 | TOYOT | 8FGCU25-14174 | 8FGCU25 | TN | Jackson |
| YRCF | FORKLIFT | FKL | RDWY9754 | 2007 | TOYOT | 8FGCU25-14253 | 8FGCU25 | LA | Alexandria |
| YRCF | FORKLIFT | FKL | RDWY9756 | 2007 | TOYOT | 8FGCU25-14255 | 8FGCU25 | NY | Mount Vernon |
| YRCF | FORKLIFT | FKL | RDWY9757 | 2008 | TOYOT | 8FGCU25-18667 | 8FGCU25 | FL | Fort Myers |
| YRCF | FORKLIFT | FKL | RDWY9759 | 2008 | TOYOT | 8FGCU25-18577 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY9761 | 2008 | TOYOT | 8FGCU25-18580 | 8FGCU25 | IN | Terre Haute |
| YRCF | FORKLIFT | FKL | RDWY9762 | 2008 | TOYOT | 8FGCU25-18593 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9763 | 2008 | TOYOT | 8FGCU25-18614 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY9764 | 2008 | TOYOT | 8FGCU25-18620 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY9767 | 2008 | TOYOT | 8FGCU25-18623 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9768 | 2008 | TOYOT | 8FGCU25-18624 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9769 | 2008 | TOYOT | 8FGCU25-18633 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9770 | 2008 | TOYOT | 8FGCU25-18636 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY9771 | 2008 | TOYOT | 8FGCU25-18638 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9773 | 2008 | TOYOT | 8FGCU25-18649 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9774 | 2008 | TOYOT | 8FGCU25-18669 | 8FGCU25 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY9775 | 2008 | TOYOT | 8FGCU25-18672 | 8FGCU25 | NV | Las Vegas |
| YRCF | FORKLIFT | FKL | RDWY9777 | 2008 | TOYOT | 8FGCU25-18680 | AFGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY9778 | 2008 | TOYOT | 8FGCU25-18681 | 8FGCU25 | CA | Bloomington |
| YRCF | FORKLIFT | FKL | RDWY9780 | 2008 | TOYOT | 8FGCU25-18686 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY9782 | 2008 | TOYOT | 8FGCU25-18729 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY9784 | 2008 | TOYOT | 8FGCU25-18741 | 8FGCU25 | CA | Pico Rivera |
| YRCF | FORKLIFT | FKL | RDWY9787 | 2008 | TOYOT | 8FGCU25-18799 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9789 | 2008 | TOYOT | 8FGCU25-18802 | 8FGCU25 | CA | Orange |
| YRCF | FORKLIFT | FKL | RDWY9791 | 2008 | TOYOT | 8FGCU25-18805 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9792 | 2008 | TOYOT | 8FGCU25-18809 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9794 | 2008 | TOYOT | 8FGCU25-18570 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9796 | 2008 | TOYOT | 8FGCU25-21277 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9797 | 2008 | TOYOT | 8FGCU25-21368 | 8FGCU25 | CA | Sun Valley |
| YRCF | FORKLIFT | FKL | RDWY9799 | 2008 | TOYOT | 8FGCU25-21448 | 8FGCU25 | CA | Gardena |
| YRCF | FORKLIFT | FKL | RDWY9801 | 2008 | TOYOT | 8FGCU25-21396 | 8FGCU25 | CA | Visalia |
| YRCF | FORKLIFT | FKL | RDWY9807 | 2008 | TOYOT | 8FGCU25-21488 | 8FGCU25 | NV | Sparks |
| YRCF | FORKLIFT | FKL | RDWY9809 | 2008 | TOYOT | 8FGCU25-21492 | 8FGCU25 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY9810 | 2008 | TOYOT | 8FGCU25-21579 | 8FGCU25 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY9811 | 2008 | TOYOT | 8FGCU25-21614 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY9812 | 2008 | TOYOT | 8FGCU25-21640 | 8FGCU25 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY9813 | 2008 | TOYOT | 8FGCU25-21712 | 8FGCU25 | CA | Hayward |
| YRCF | FORKLIFT | FKL | RDWY9814 | 2008 | TOYOT | 8FGCU25-21734 | 8FGCU25 | CA | Brisbane |
| YRCF | FORKLIFT | FKL | RDWY9815 | 2008 | TOYOT | 8FGCU25-21766 | 8FGCU25 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY9816 | 2008 | TOYOT | 8FGCU25-21804 | 8FGCU25 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY9817 | 2008 | TOYOT | 8FGCU25-21977 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY9818 | 2008 | TOYOT | 8FGCU25-21981 | 8FGCU25 | CA | Sacramento |
| YRCF | FORKLIFT | FKL | RDWY9819 | 2008 | TOYOT | 8FGCU25-21844 | 8FGCU25 | IL | Montgomery |
| YRCF | FORKLIFT | FKL | RDWY9822 | 2008 | TOYOT | 8FGCU25-22068 | 8FGCU25 | IL | Bolingbrook |
| YRCF | FORKLIFT | FKL | RDWY9825 | 2008 | TOYOT | 8FGCU25-22072 | 8FGCU25 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY9826 | 2008 | TOYOT | 8FGCU25-22090 | 8FGCU25 | WI | Oak Creek |
| YRCF | FORKLIFT | FKL | RDWY9828 | 2008 | TOYOT | 8FGCU25-22146 | 8FGCU25 | NY | Brooklyn |
| YRCF | FORKLIFT | FKL | RDWY9829 | 2008 | TOYOT | 8FGCU25-22149 | 8FGCU25 | PA | Line Lexington |
| YRCF | FORKLIFT | FKL | RDWY9830 | 2008 | TOYOT | 8FGCU25-22174 | 8FGCU25 | CA | Tracy |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | FORKLIFT | FKL | RDWY9831 | 2008 | TOYOT | 8FGCU25-22185 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY9832 | 2008 | TOYOT | 8FGCU25-22097 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY9833 | 2008 | TOYOT | 8FGCU25-22229 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY9838 | 2008 | TOYOT | 8FGCU25-22265 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY9839 | 2008 | TOYOT | 8FGCU25-22318 | 8FGCU25 | NC | Charlotte |
| YRCF | FORKLIFT | FKL | RDWY9840 | 2008 | TOYOT | 8FGCU25-22352 | 8FGCU25 | CA | Tracy |
| YRCF | FORKLIFT | FKL | RDWY9843 | 2008 | TOYOT | 8FGCU25-22379 | 8FGCU25 | AR | Little Rock |
| YRCF | FORKLIFT | FKL | RDWY9864 | 2005 | TOYOT | 7FGCU25-90434 | 7FGCU25 | WV | Charleston |
| YRCF | FORKLIFT | FKL | RDWY9874 | 2006 | TOYOT | 7FGCU25-94202 | | GA | Conley |
| YRCF | FORKLIFT | FKL | RDWY9990 | 2002 | TOYOT | 7FGCU25-79666 | 7FGCU25 | MA | Shrewsbury |
| YRCF | FORKLIFT | FKL | RDWY9993 | 2002 | TOYOT | 7FGCU25-79717 | 7FGCU25 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY116962 | 1998 | FRUHF | 1JJV281F1WF456278 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY117194 | 1998 | FRUHF | 1JJV281F1WF456510 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY117337 | 1998 | FRUHF | 1JJV281F1WF456653 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY117349 | 1998 | FRUHF | 1JJV281F8WF456665 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118024 | 1998 | PINES | 1PNK281B5WK210177 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118249 | 1999 | FRUHF | 1JJV281F4XF539947 | DVDBFSA | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118339 | 1999 | FRUHF | 1JJV281F3XF540037 | DVDBFSA | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118347 | 1999 | FRUHF | 1JJV281F2XF540045 | DVDBFSA | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118359 | 1999 | FRUHF | 1JJV281F9XF540057 | DVDBFSA | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118481 | 1999 | FRUHF | 1JJV281F1XF540179 | DVDBFSA | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118550 | 1999 | FRUHF | 1JJV281F5XF540248 | DVDBFSA | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118605 | 1999 | FRUHF | 1JJV281F9XF540303 | DVDBFSA | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118700 | 1999 | FRUHF | 1JJV281F2XF540398 | DVDBFSA | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY118826 | 1999 | FRUHF | 1JJV281F3XF540524 | DVDBFSA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119099 | 1999 | FRUHF | 1JJV281F5XF540797 | DVDBFSA | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119147 | 1999 | FRUHF | 1JJV281F1XF540845 | DVDBFSA | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119179 | 1999 | FRUHF | 1JJV281F3XF540877 | DVDBFSA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119312 | 1999 | FRUHF | 1JJV281FXXF541010 | DVDBFSA | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119316 | 1999 | FRUHF | 1JJV281F7XF541014 | DVDBFSA | SC | Florence |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119367 | 1999 | FRUHF | 1JJV281F2XF541065 | DVDBFSA | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119394 | 1999 | FRUHF | 1JJV281F5XF541092 | DVDBFSA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119397 | 1999 | FRUHF | 1JJV281F0XF541095 | DVDBFSA | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119405 | 1999 | FRUHF | 1JJV281F6XF541103 | DVDBFSA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119546 | 1999 | FRUHF | 1JJV281F2XF541244 | DVDBFSA | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119571 | 1999 | FRUHF | 1JJV281F7XF541269 | DVDBFSA | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119627 | 1999 | FRUHF | 1JJV281W3XL556188 | DVDBHPC | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119664 | 1999 | FRUHF | 1JJV281W5XL556225 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119753 | 1999 | FRUHF | 1JJV281F8XF625469 | DVDBFSA | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119839 | 1999 | FRUHF | 1JJV281F1XF625555 | DVDBFSA | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119848 | 1999 | FRUHF | 1JJV281F2XF625564 | DVDBFSA | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119927 | 1999 | FRUHF | 1JJV281F9XF625643 | DVDBFSA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119934 | 1999 | FRUHF | 1JJV281F6XF625650 | DVDBFSA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY119976 | 2000 | FRUHF | 1JJV281F9YF625692 | DVDBFSA | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121101 | 2000 | FRUHF | 1JJV281F0YF704247 | DVDBFSA | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121126 | 2000 | FRUHF | 1JJV281FXYF704272 | DVDBFSA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121134 | 2000 | FRUHF | 1JJV281F7YF704280 | DVDBFSA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121136 | 2000 | FRUHF | 1JJV281F2YF704282 | DVDBFSA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121142 | 2000 | FRUHF | 1JJV281F3YF704288 | DVDBFSA | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121149 | 2000 | FRUHF | 1JJV281F0YF704295 | DVDBFSA | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121171 | 2000 | FRUHF | 1JJV281F6YF704317 | DVDBFSA | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121180 | 2000 | FRUHF | 1JJV281F7YF704326 | DVDBFSA | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121199 | 2000 | FRUHF | 1JJV281F0YF704345 | DVDBFSA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121212 | 2000 | FRUHF | 1JJV281F9YF704358 | DVDBFSA | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121219 | 2000 | FRUHF | 1JJV281F6YF704365 | DVDBFSA | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121229 | 2000 | FRUHF | 1JJV281F9YF704375 | DVDBFSA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121235 | 2000 | FRUHF | 1JJV281F4YF704381 | DVDBFSA | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121240 | 2000 | FRUHF | 1JJV281F3YF704386 | DVDBFSA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121254 | 2000 | FRUHF | 1JJV281F4YF704400 | DVDBFSA | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121286 | 2000 | FRUHF | 1JJV281F6YF704432 | DVDBFSA | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121287 | 2000 | FRUHF | 1JJV281F8YF704433 | DVDBFSA | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121291 | 2000 | FRUHF | 1JJV281F5YF704437 | DVDBFSA | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121306 | 2000 | FRUHF | 1JJV281F1YF704452 | DVDBFSA | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121317 | 2000 | FRUHF | 1JJV281F6YF704463 | DVDBFSA | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121322 | 2000 | FRUHF | 1JJV281F5YF704468 | DVDBFSA | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121323 | 2000 | FRUHF | 1JJV281F7YF704469 | DVDBFSA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121324 | 2000 | FRUHF | 1JJV281F7YF704470 | DVDBFSA | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121340 | 2000 | FRUHF | 1JJV281F7YF704486 | DVDBFSA | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121349 | 2000 | FRUHF | 1JJV281F8YF704495 | DVDBFSA | CA | Bloomington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY121354 | 2000 | FRUHF | 1JJV281F8YF704500 | DVDBFSA | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121355 | 2000 | FRUHF | 1JJV281FXYF704501 | DVDBFSA | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121373 | 2000 | FRUHF | 1JJV281F7YF704519 | DVDBFSA | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121377 | 2000 | FRUHF | 1JJV281F4YF704523 | DVDBFSA | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121395 | 2000 | FRUHF | 1JJV281F0YF704541 | DVDBFSA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121397 | 2000 | FRUHF | 1JJV281F4YF704543 | DVDBFSA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121406 | 2000 | FRUHF | 1JJV281F5YF704552 | DVDBFSA | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121410 | 2000 | FRUHF | 1JJV281F2YF704556 | DVDBFSA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121440 | 2000 | FRUHF | 1JJV281F0YF704586 | DVDBFSA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121444 | 2000 | FRUHF | 1JJV281F2YF704590 | DVDBFSA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121462 | 2000 | FRUHF | 1JJV281F6YF704608 | DVDBFSA | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121485 | 2000 | FRUHF | 1JJV281F1YF704631 | DVDBFSA | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121489 | 2000 | FRUHF | 1JJV281F9YF704635 | DVDBFSA | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121527 | 2000 | FRUHF | 1JJV281F6YF704673 | DVDBFSA | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121536 | 2000 | FRUHF | 1JJV281F7YF704682 | DVDBFSA | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121569 | 2000 | FRUHF | 1JJV281F7YF704715 | DVDBFSA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121571 | 2000 | FRUHF | 1JJV281F0YF704717 | DVDBFSA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121572 | 2000 | FRUHF | 1JJV281F2YF704718 | DVDBFSA | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121584 | 2000 | FRUHF | 1JJV281F3YF704730 | DVDBFSA | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121591 | 2000 | FRUHF | 1JJV281F6YF704737 | DVDBFSA | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121605 | 2000 | FRUHF | 1JJV281F0YF704751 | DVDBFSA | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121610 | 2000 | FRUHF | 1JJV281FXYF704756 | DVDBFSA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121625 | 2000 | FRUHF | 1JJV281F6YF704771 | DVDBFSA | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121630 | 2000 | FRUHF | 1JJV281F5YF704776 | DVDBFSA | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121632 | 2000 | FRUHF | 1JJV281F9YF704778 | DVDBFSA | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121639 | 2000 | FRUHF | 1JJV281F6YF704785 | DVDBFSA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121648 | 2000 | FRUHF | 1JJV281F7YF704794 | DVDBFSA | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121724 | 2000 | FRUHF | 1JJV281F8YF704870 | DVDBFSA | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121743 | 2000 | FRUHF | 1JJV281F7YF704889 | DVDBFSA | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121748 | 2000 | FRUHF | 1JJV281F0YF704894 | DVDBFSA | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121754 | 2000 | FRUHF | 1JJV281F2YF704900 | DVDBFSA | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121778 | 2000 | FRUHF | 1JJV281F5YF704924 | DVDBFSA | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121799 | 2001 | WABSH | 1JJV281W71F730821 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121801 | 2001 | WABSH | 1JJV281W01F730823 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121809 | 2001 | WABSH | 1JJV281WX1F730831 | NONE | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121810 | 2001 | WABSH | 1JJV281W11F730832 | NONE | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121816 | 2001 | WABSH | 1JJV281W21F730838 | NONE | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121820 | 2001 | WABSH | 1JJV281W41F730842 | NONE | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121844 | 2001 | WABSH | 1JJV281W71F730866 | NONE | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121875 | 2001 | WABSH | 1JJV281W71F730897 | NONE | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121879 | 2001 | WABSH | 1JJV281W51F730901 | NONE | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121883 | 2001 | WABSH | 1JJV281W21F730905 | NONE | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121886 | 2001 | WABSH | 1JJV281W81F730908 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121887 | 2001 | WABSH | 1JJV281WX1F730909 | NONE | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121901 | 2001 | WABSH | 1JJV281W41F730923 | NONE | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121923 | 2001 | WABSH | 1JJV281W41F730945 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121925 | 2001 | WABSH | 1JJV281W71F730947 | NONE | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121933 | 2001 | WABSH | 1JJV281W61F730955 | NONE | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121937 | 2001 | WABSH | 1JJV281W31F730959 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121939 | 2001 | WABSH | 1JJV281W11F730961 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121942 | 2001 | WABSH | 1JJV281W71F730964 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121946 | 2001 | WABSH | 1JJV281W41F730968 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121962 | 2001 | WABSH | 1JJV281W21F730984 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121980 | 2001 | WABSH | 1JJV281W91F731002 | NONE | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY121983 | 2001 | WABSH | 1JJV281W41F731005 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122017 | 2001 | WABSH | 1JJV281W41F731039 | NONE | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122036 | 2001 | WABSH | 1JJV281W31F731058 | NONE | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122040 | 2001 | WABSH | 1JJV281W51F731062 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122046 | 2001 | WABSH | 1JJV281W61F731068 | NONE | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122062 | 2001 | WABSH | 1JJV281W41F731084 | NONE | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122148 | 2001 | WABSH | 1JJV281W81F731170 | NONE | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122314 | 2001 | WABSH | 1JJV281W51F731336 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122323 | 2001 | WABSH | 1JJV281W61F731345 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122330 | 2001 | WABSH | 1JJV281W31F731352 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122367 | 2001 | WABSH | 1JJV281W31F731389 | NONE | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122381 | 2001 | WABSH | 1JJV281W51F731403 | NONE | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122393 | 2001 | WABSH | 1JJV281W11F731415 | NONE | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122413 | 2001 | WABSH | 1JJV281W71F731435 | NONE | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122432 | 2001 | WABSH | 1JJV281W01F731454 | NONE | NY | Maybrook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY122434 | 2001 | WABSH | 1JJV281W41F731456 | NONE | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122467 | 2001 | WABSH | 1JJV281W81F731489 | NONE | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122580 | 2001 | WABSH | 1JJV281W81F739060 | NONE | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122648 | 2001 | WABSH | 1JJV281W51F739128 | NONE | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122681 | 2001 | WABSH | 1JJV281W31F739161 | NONE | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122692 | 2001 | WABSH | 1JJV281W81F739172 | NONE | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122705 | 2001 | WABSH | 1JJV281W61F739185 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122710 | 2001 | WABSH | 1JJV281WX1F739190 | NONE | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122713 | 2001 | WABSH | 1JJV281W51F739193 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122741 | 2001 | WABSH | 1JJV281W61F739221 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122752 | 2001 | WABSH | 1JJV281W01F739232 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122779 | 2001 | FRUHF | 1JJV281F01F770125 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122789 | 2001 | FRUHF | 1JJV281F31F770135 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122792 | 2001 | FRUHF | 1JJV281F91F770138 | NONE | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122798 | 2001 | FRUHF | 1JJV281F41F770144 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122802 | 2001 | FRUHF | 1JJV281F11F770148 | NONE | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122804 | 2001 | FRUHF | 1JJV281FX1F770150 | NONE | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122808 | 2001 | FRUHF | 1JJV281F71F770154 | NONE | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122809 | 2001 | FRUHF | 1JJV281F91F770155 | NONE | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122811 | 2001 | FRUHF | 1JJV281F21F770157 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122816 | 2001 | FRUHF | 1JJV281F61F770162 | NONE | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122824 | 2001 | FRUHF | 1JJV281F51F770170 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122825 | 2001 | FRUHF | 1JJV281F71F770171 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122826 | 2001 | FRUHF | 1JJV281F91F770172 | NONE | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122827 | 2001 | FRUHF | 1JJV281F01F770173 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122828 | 2001 | FRUHF | 1JJV281F21F770174 | NONE | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122830 | 2001 | FRUHF | 1JJV281F61F770176 | NONE | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122832 | 2001 | FRUHF | 1JJV281FX1F770178 | NONE | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122835 | 2001 | FRUHF | 1JJV281FX1F770181 | NONE | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122836 | 2001 | FRUHF | 1JJV281F11F770182 | NONE | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122839 | 2001 | FRUHF | 1JJV281F71F770185 | NONE | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122848 | 2001 | FRUHF | 1JJV281F81F770194 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122851 | 2001 | FRUHF | 1JJV281F31F770197 | NONE | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122852 | 2001 | FRUHF | 1JJV281F51F770198 | NONE | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122853 | 2001 | FRUHF | 1JJV281F71F770199 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122854 | 2001 | FRUHF | 1JJV281FX1F770200 | NONE | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122856 | 2001 | FRUHF | 1JJV281F31F770202 | NONE | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122858 | 2001 | FRUHF | 1JJV281F71F770204 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122860 | 2001 | FRUHF | 1JJV281F01F770206 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122861 | 2001 | FRUHF | 1JJV281F21F770207 | NONE | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122864 | 2001 | FRUHF | 1JJV281F21F770210 | NONE | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122866 | 2001 | FRUHF | 1JJV281F61F770212 | NONE | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122867 | 2001 | FRUHF | 1JJV281F81F770213 | NONE | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122870 | 2001 | FRUHF | 1JJV281F31F770216 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122871 | 2001 | FRUHF | 1JJV281F51F770217 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122879 | 2001 | FRUHF | 1JJV281F41F770225 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122885 | 2001 | FRUHF | 1JJV281FX1F770231 | NONE | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122888 | 2001 | FRUHF | 1JJV281F51F770234 | NONE | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122889 | 2001 | FRUHF | 1JJV281F71F770235 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122891 | 2001 | FRUHF | 1JJV281F01F770237 | NONE | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122892 | 2001 | FRUHF | 1JJV281F21F770238 | NONE | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122893 | 2001 | FRUHF | 1JJV281F41F770239 | NONE | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122895 | 2001 | FRUHF | 1JJV281F21F770241 | NONE | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122897 | 2001 | FRUHF | 1JJV281F61F770243 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122898 | 2001 | FRUHF | 1JJV281F81F770244 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122899 | 2001 | FRUHF | 1JJV281FX1F770245 | NONE | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122906 | 2001 | FRUHF | 1JJV281F71F770252 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122910 | 2001 | FRUHF | 1JJV281F41F770256 | NONE | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122917 | 2001 | FRUHF | 1JJV281F11F770263 | NONE | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122923 | 2001 | FRUHF | 1JJV281F21F770269 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122925 | 2001 | FRUHF | 1JJV281F01F770271 | NONE | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122928 | 2001 | FRUHF | 1JJV281F61F770274 | NONE | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122929 | 2001 | FRUHF | 1JJV281F81F770275 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122930 | 2001 | FRUHF | 1JJV281FX1F770276 | NONE | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122937 | 2001 | FRUHF | 1JJV281F71F770283 | NONE | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122945 | 2001 | FRUHF | 1JJV281F61F770291 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122949 | 2001 | FRUHF | 1JJV281F31F770295 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122950 | 2001 | FRUHF | 1JJV281F51F770296 | NONE | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122955 | 2001 | FRUHF | 1JJV281F51F770301 | NONE | OH | Richfield |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY122959 | 2001 | FRUHF | 1JJV281F21F770305 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122964 | 2001 | FRUHF | 1JJV281F61F770310 | NONE | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122969 | 2001 | FRUHF | 1JJV281F51F770315 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122972 | 2001 | FRUHF | 1JJV281F01F770318 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122974 | 2001 | FRUHF | 1JJV281F91F770320 | NONE | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122976 | 2001 | FRUHF | 1JJV281F21F770322 | NONE | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122982 | 2001 | FRUHF | 1JJV281F31F770328 | NONE | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122983 | 2001 | FRUHF | 1JJV281F51F770329 | NONE | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122985 | 2001 | FRUHF | 1JJV281F31F770331 | NONE | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122991 | 2001 | FRUHF | 1JJV281F41F770337 | NONE | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122996 | 2001 | FRUHF | 1JJV281F81F770342 | NONE | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY122997 | 2001 | FRUHF | 1JJV281FX1F770343 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123000 | 2001 | FRUHF | 1JJV281F51F770346 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123004 | 2001 | FRUHF | 1JJV281F71F770350 | NONE | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123007 | 2001 | FRUHF | 1JJV281F21F770353 | NONE | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123011 | 2001 | FRUHF | 1JJV281FX1F770357 | NONE | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123024 | 2001 | FRUHF | 1JJV281F21F770370 | NONE | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123026 | 2001 | FRUHF | 1JJV281F61F770372 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123029 | 2001 | FRUHF | 1JJV281F11F770375 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123031 | 2001 | FRUHF | 1JJV281F51F770377 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123035 | 2001 | FRUHF | 1JJV281F71F770381 | NONE | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123036 | 2001 | FRUHF | 1JJV281F91F770382 | NONE | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123037 | 2001 | FRUHF | 1JJV281F01F770383 | NONE | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123038 | 2001 | FRUHF | 1JJV281F21F770384 | NONE | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123052 | 2001 | FRUHF | 1JJV281F21F770398 | NONE | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123054 | 2001 | FRUHF | 1JJV281F71F770400 | NONE | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123061 | 2001 | FRUHF | 1JJV281F71F770407 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123064 | 2001 | FRUHF | 1JJV281FX1F770410 | NONE | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123068 | 2001 | FRUHF | 1JJV281F71F770414 | NONE | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123073 | 2001 | FRUHF | 1JJV281F61F770419 | NONE | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123077 | 2001 | FRUHF | 1JJV281F81F770423 | NONE | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123081 | 2001 | FRUHF | 1JJV281F51F770427 | NONE | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123084 | 2001 | FRUHF | 1JJV281F51F770430 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123085 | 2001 | FRUHF | 1JJV281F71F770431 | NONE | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123086 | 2001 | FRUHF | 1JJV281F91F770432 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123088 | 2001 | FRUHF | 1JJV281F21F770434 | NONE | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123092 | 2001 | FRUHF | 1JJV281FX1F770438 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123095 | 2001 | FRUHF | 1JJV281F51F770441 | NONE | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123100 | 2001 | FRUHF | 1JJV281F91F770446 | NONE | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123102 | 2001 | FRUHF | 1JJV281F21F770448 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123105 | 2001 | FRUHF | 1JJV281F21F770451 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123115 | 2001 | FRUHF | 1JJV281F51F770461 | NONE | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123120 | 2001 | FRUHF | 1JJV281F41F770466 | NONE | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123122 | 2001 | FRUHF | 1JJV281F81F770468 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123123 | 2001 | FRUHF | 1JJV281FX1F770469 | NONE | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123124 | 2001 | FRUHF | 1JJV281F61F770470 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123127 | 2001 | FRUHF | 1JJV281F11F770473 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123133 | 2001 | FRUHF | 1JJV281F21F770479 | NONE | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123135 | 2001 | FRUHF | 1JJV281F01F770481 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123136 | 2001 | FRUHF | 1JJV281F21F770482 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123138 | 2001 | FRUHF | 1JJV281F61F770484 | NONE | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123140 | 2001 | FRUHF | 1JJV281F31F770486 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123142 | 2001 | FRUHF | 1JJV281F31F770488 | NONE | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123143 | 2001 | FRUHF | 1JJV281F51F770489 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123147 | 2001 | FRUHF | 1JJV281F71F770493 | NONE | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123149 | 2001 | FRUHF | 1JJV281F01F770495 | NONE | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123156 | 2001 | FRUHF | 1JJV281F41F770502 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123159 | 2001 | FRUHF | 1JJV281FX1F770505 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123162 | 2001 | FRUHF | 1JJV281F51F770508 | NONE | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123164 | 2001 | FRUHF | 1JJV281F31F770510 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123167 | 2001 | FRUHF | 1JJV281F91F770513 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123172 | 2001 | FRUHF | 1JJV281F81F770518 | NONE | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123179 | 2001 | FRUHF | 1JJV281F51F770525 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123182 | 2001 | FRUHF | 1JJV281F01F770528 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123187 | 2001 | FRUHF | 1JJV281F41F770533 | NONE | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123191 | 2001 | FRUHF | 1JJV281F11F770537 | NONE | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123193 | 2001 | FRUHF | 1JJV281F51F770539 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123194 | 2001 | FRUHF | 1JJV281F11F770540 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123196 | 2001 | FRUHF | 1JJV281F51F770542 | NONE | NY | East Syracuse |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY123200 | 2001 | FRUHF | 1JJV281F21F770546 | NONE | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123202 | 2001 | FRUHF | 1JJV281F61F770548 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123204 | 2001 | FRUHF | 1JJV281F41F770550 | NONE | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123211 | 2001 | FRUHF | 1JJV281F71F770557 | NONE | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123212 | 2001 | FRUHF | 1JJV281F91F770558 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123213 | 2001 | FRUHF | 1JJV281F01F770559 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123215 | 2001 | FRUHF | 1JJV281F91F770561 | NONE | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123220 | 2001 | FRUHF | 1JJV281F81F770566 | NONE | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123221 | 2001 | FRUHF | 1JJV281FX1F770567 | NONE | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123222 | 2001 | FRUHF | 1JJV281F11F770568 | NONE | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123223 | 2001 | FRUHF | 1JJV281F31F770569 | NONE | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123225 | 2001 | FRUHF | 1JJV281F11F770571 | NONE | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123226 | 2001 | FRUHF | 1JJV281F31F770572 | NONE | MI | Gaylord |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123227 | 2001 | FRUHF | 1JJV281F51F770573 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123231 | 2001 | FRUHF | 1JJV281F21F770577 | NONE | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123234 | 2001 | FRUHF | 1JJV281F21F770580 | NONE | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123236 | 2001 | FRUHF | 1JJV281F61F770582 | NONE | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123238 | 2001 | FRUHF | 1JJV281FX1F770584 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123241 | 2001 | FRUHF | 1JJV281F51F770587 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123246 | 2001 | FRUHF | 1JJV281F91F770592 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123254 | 2001 | FRUHF | 1JJV281F41F770600 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123255 | 2001 | FRUHF | 1JJV281F61F770601 | NONE | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123256 | 2001 | FRUHF | 1JJV281F81F770602 | NONE | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123257 | 2001 | FRUHF | 1JJV281FX1F770603 | NONE | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123259 | 2001 | FRUHF | 1JJV281F31F770605 | NONE | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123262 | 2001 | FRUHF | 1JJV281F91F770608 | NONE | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123263 | 2001 | FRUHF | 1JJV281F01F770609 | NONE | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123265 | 2001 | FRUHF | 1JJV281F91F770611 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123268 | 2001 | FRUHF | 1JJV281F41F770614 | NONE | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123270 | 2001 | FRUHF | 1JJV281F81F770616 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123272 | 2001 | FRUHF | 1JJV281F11F770618 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123275 | 2001 | FRUHF | 1JJV281F11F770621 | NONE | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123283 | 2001 | FRUHF | 1JJV281F32F778673 | NONE | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123285 | 2001 | FRUHF | 1JJV281F72F778675 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123288 | 2001 | FRUHF | 1JJV281F22F778678 | NONE | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123290 | 2001 | FRUHF | 1JJV281F02F778680 | NONE | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123297 | 2001 | FRUHF | 1JJV281F32F778687 | NONE | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123300 | 2001 | FRUHF | 1JJV281F32F778690 | NONE | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123302 | 2001 | FRUHF | 1JJV281F72F778692 | NONE | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123303 | 2001 | FRUHF | 1JJV281F92F778693 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123304 | 2001 | FRUHF | 1JJV281F02F778694 | NONE | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123305 | 2001 | FRUHF | 1JJV281F22F778695 | NONE | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123311 | 2001 | FRUHF | 1JJV281F42F778701 | NONE | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123315 | 2001 | FRUHF | 1JJV281F12F778705 | NONE | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123325 | 2001 | FRUHF | 1JJV281F42F778715 | NONE | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123326 | 2001 | FRUHF | 1JJV281F62F778716 | NONE | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123328 | 2001 | FRUHF | 1JJV281FX2F778718 | NONE | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123332 | 2001 | FRUHF | 1JJV281F32F778722 | NONE | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123333 | 2001 | FRUHF | 1JJV281F32F778723 | NONE | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123334 | 2001 | FRUHF | 1JJV281F52F778724 | NONE | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123335 | 2001 | FRUHF | 1JJV281F72F778725 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123337 | 2001 | FRUHF | 1JJV281F02F778727 | NONE | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123338 | 2001 | FRUHF | 1JJV281F22F778728 | NONE | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123339 | 2001 | FRUHF | 1JJV281F42F778729 | NONE | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123341 | 2001 | FRUHF | 1JJV281F22F778731 | NONE | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123342 | 2001 | FRUHF | 1JJV281F22F778732 | NONE | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123344 | 2001 | FRUHF | 1JJV281F82F778734 | NONE | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123345 | 2001 | FRUHF | 1JJV281FX2F778735 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123350 | 2001 | FRUHF | 1JJV281F52F778740 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123351 | 2001 | FRUHF | 1JJV281F52F778741 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123357 | 2001 | FRUHF | 1JJV281F62F778747 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123360 | 2001 | FRUHF | 1JJV281F62F778750 | NONE | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123367 | 2001 | FRUHF | 1JJV281F92F778757 | NONE | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123368 | 2001 | FRUHF | 1JJV281F02F778758 | NONE | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123369 | 2001 | FRUHF | 1JJV281F22F778759 | NONE | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123376 | 2001 | FRUHF | 1JJV281FX2F778766 | NONE | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123381 | 2001 | FRUHF | 1JJV281F72F778771 | NONE | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123384 | 2001 | FRUHF | 1JJV281F92F778774 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123385 | 2001 | FRUHF | 1JJV281F02F778775 | NONE | TN | Memphis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY123386 | 2001 | FRUHF | 1JJV281F22F778776 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123387 | 2001 | FRUHF | 1JJV281F42F778777 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123388 | 2001 | FRUHF | 1JJV281F62F778778 | NONE | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123390 | 2001 | FRUHF | 1JJV281F42F778780 | NONE | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123391 | 2001 | FRUHF | 1JJV281F62F778781 | NONE | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123392 | 2001 | FRUHF | 1JJV281F82F778782 | NONE | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123395 | 2001 | FRUHF | 1JJV281F32F778785 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123396 | 2001 | FRUHF | 1JJV281F52F778786 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123398 | 2001 | FRUHF | 1JJV281F92F778788 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123400 | 2001 | FRUHF | 1JJV281F72F778790 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123404 | 2001 | FRUHF | 1JJV281F42F778794 | NONE | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123406 | 2001 | FRUHF | 1JJV281F82F778796 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123409 | 2001 | FRUHF | 1JJV281F32F778799 | NONE | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123410 | 2001 | FRUHF | 1JJV281F62F778800 | NONE | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123411 | 2001 | FRUHF | 1JJV281F82F778801 | NONE | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123413 | 2001 | FRUHF | 1JJV281F12F778803 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123417 | 2001 | FRUHF | 1JJV281F92F778807 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123418 | 2001 | FRUHF | 1JJV281F02F778808 | NONE | AZ | Nogales |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123419 | 2001 | FRUHF | 1JJV281F22F778809 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123426 | 2001 | FRUHF | 1JJV281FX2F778816 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123427 | 2001 | FRUHF | 1JJV281F12F778817 | NONE | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123429 | 2001 | FRUHF | 1JJV281F52F778819 | NONE | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123430 | 2001 | FRUHF | 1JJV281F72F778820 | NONE | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123431 | 2001 | FRUHF | 1JJV281F32F778821 | NONE | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123432 | 2001 | FRUHF | 1JJV281F52F778822 | NONE | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123433 | 2001 | FRUHF | 1JJV281F72F778823 | NONE | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123435 | 2001 | FRUHF | 1JJV281F02F778825 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123436 | 2001 | FRUHF | 1JJV281F22F778826 | NONE | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123437 | 2001 | FRUHF | 1JJV281F42F778827 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123440 | 2001 | FRUHF | 1JJV281F72F778830 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123441 | 2001 | FRUHF | 1JJV281F62F778831 | NONE | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123444 | 2001 | FRUHF | 1JJV281F12F778834 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123445 | 2001 | FRUHF | 1JJV281F32F778835 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123449 | 2001 | FRUHF | 1JJV281F02F778839 | NONE | SC | Florence |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123459 | 2001 | FRUHF | 1JJV281F32F778849 | NONE | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123462 | 2001 | FRUHF | 1JJV281F32F778852 | NONE | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123466 | 2001 | FRUHF | 1JJV281F02F778856 | NONE | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123469 | 2001 | FRUHF | 1JJV281F62F778859 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123472 | 2001 | FRUHF | 1JJV281F62F778862 | NONE | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123474 | 2001 | FRUHF | 1JJV281F72F778864 | NONE | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123481 | 2001 | FRUHF | 1JJV281F72F778871 | NONE | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123485 | 2001 | FRUHF | 1JJV281F42F778875 | NONE | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123492 | 2001 | FRUHF | 1JJV281F12F778882 | NONE | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123494 | 2001 | FRUHF | 1JJV281F52F778884 | NONE | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123498 | 2001 | FRUHF | 1JJV281F22F778888 | NONE | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123502 | 2001 | FRUHF | 1JJV281F42F778892 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123505 | 2001 | FRUHF | 1JJV281FX2F778895 | NONE | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123509 | 2001 | FRUHF | 1JJV281F72F778899 | NONE | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123514 | 2001 | FRUHF | 1JJV281F72F778904 | NONE | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123520 | 2001 | FRUHF | 1JJV281F22F778910 | NONE | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123522 | 2001 | FRUHF | 1JJV281F62F778912 | NONE | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123523 | 2001 | FRUHF | 1JJV281F82F778913 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123524 | 2001 | FRUHF | 1JJV281FX2F778914 | NONE | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123531 | 2001 | FRUHF | 1JJV281F72F778921 | NONE | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123532 | 2001 | FRUHF | 1JJV281F92F778922 | NONE | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123540 | 2001 | FRUHF | 1JJV281F82F778930 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123542 | 2001 | FRUHF | 1JJV281F12F778932 | NONE | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123543 | 2001 | FRUHF | 1JJV281F32F778933 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123544 | 2001 | FRUHF | 1JJV281F52F778934 | NONE | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123545 | 2001 | FRUHF | 1JJV281F72F778935 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123546 | 2001 | FRUHF | 1JJV281F92F778936 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123549 | 2001 | FRUHF | 1JJV281F42F778939 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123554 | 2001 | FRUHF | 1JJV281F82F778944 | NONE | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123556 | 2001 | FRUHF | 1JJV281F12F778946 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123558 | 2001 | FRUHF | 1JJV281F52F778948 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123559 | 2001 | FRUHF | 1JJV281F72F778949 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123560 | 2001 | FRUHF | 1JJV281F32F778950 | NONE | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123562 | 2001 | FRUHF | 1JJV281F72F778952 | NONE | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123566 | 2001 | FRUHF | 1JJV281F42F778956 | NONE | GA | Ellenwood |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY123567 | 2001 | FRUHF | 1JJV281F62F778957 | NONE | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123572 | 2001 | FRUHF | 1JJV281FX2F778962 | NONE | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123573 | 2001 | FRUHF | 1JJV281F12F778963 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123574 | 2001 | FRUHF | 1JJV281F32F778964 | NONE | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123579 | 2001 | FRUHF | 1JJV281F22F778969 | NONE | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123580 | 2001 | FRUHF | 1JJV281F92F778970 | NONE | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123581 | 2001 | FRUHF | 1JJV281F02F778971 | NONE | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123585 | 2001 | FRUHF | 1JJV281F82F778975 | NONE | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123589 | 2001 | FRUHF | 1JJV281F52F778979 | NONE | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123591 | 2001 | FRUHF | 1JJV281F32F778981 | NONE | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123592 | 2001 | FRUHF | 1JJV281F52F778982 | NONE | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123596 | 2001 | FRUHF | 1JJV281F22F778986 | NONE | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123598 | 2001 | FRUHF | 1JJV281F62F778988 | NONE | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123599 | 2001 | FRUHF | 1JJV281F82F778989 | NONE | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123600 | 2001 | FRUHF | 1JJV281F42F778990 | NONE | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123601 | 2001 | FRUHF | 1JJV281F62F778991 | NONE | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123602 | 2001 | FRUHF | 1JJV281F82F778992 | NONE | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123603 | 2001 | FRUHF | 1JJV281FX2F778993 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123604 | 2001 | FRUHF | 1JJV281F12F778994 | NONE | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123606 | 2001 | FRUHF | 1JJV281F52F778996 | NONE | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123609 | 2001 | FRUHF | 1JJV281F02F778999 | NONE | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123613 | 2001 | FRUHF | 1JJV281F72F779003 | NONE | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123626 | 2001 | FRUHF | 1JJV281F52F779016 | NONE | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123630 | 2001 | FRUHF | 1JJV281F72F779020 | NONE | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123632 | 2001 | FRUHF | 1JJV281F02F779022 | NONE | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123635 | 2001 | FRUHF | 1JJV281F62F779025 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123636 | 2001 | FRUHF | 1JJV281F82F779026 | NONE | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123640 | 2001 | FRUHF | 1JJV281FX2F779030 | NONE | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123648 | 2001 | FRUHF | 1JJV281F42F779038 | NONE | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123649 | 2001 | FRUHF | 1JJV281F62F779039 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123650 | 2001 | FRUHF | 1JJV281F22F779040 | NONE | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123652 | 2001 | FRUHF | 1JJV281F62F779042 | NONE | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123654 | 2001 | FRUHF | 1JJV281FX2F779044 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123655 | 2001 | FRUHF | 1JJV281F12F779045 | NONE | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123661 | 2001 | FRUHF | 1JJV281F72F779051 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123662 | 2001 | FRUHF | 1JJV281F92F779052 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123664 | 2001 | FRUHF | 1JJV281F22F779054 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123666 | 2001 | FRUHF | 1JJV281F62F779056 | NONE | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123668 | 2001 | FRUHF | 1JJV281FX2F779058 | NONE | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123672 | 2001 | FRUHF | 1JJV281F12F779062 | NONE | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123673 | 2001 | FRUHF | 1JJV281F32F779063 | NONE | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123676 | 2001 | FRUHF | 1JJV281F92F779066 | NONE | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123686 | 2001 | FRUHF | 1JJV281F72F779076 | NONE | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123693 | 2001 | FRUHF | 1JJV281F92F779083 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123695 | 2001 | FRUHF | 1JJV281F22F779085 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123697 | 2001 | FRUHF | 1JJV281F62F779087 | NONE | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123698 | 2001 | FRUHF | 1JJV281F82F779088 | NONE | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123699 | 2001 | FRUHF | 1JJV281FX2F779089 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123700 | 2001 | FRUHF | 1JJV281F62F779090 | NONE | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123701 | 2001 | FRUHF | 1JJV281F82F779091 | NONE | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123702 | 2001 | FRUHF | 1JJV281FX2F779092 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123703 | 2001 | FRUHF | 1JJV281F12F779093 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123710 | 2001 | FRUHF | 1JJV281F52F779100 | NONE | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123716 | 2001 | FRUHF | 1JJV281F62F779106 | NONE | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123719 | 2001 | FRUHF | 1JJV281F1F779109 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123720 | 2001 | FRUHF | 1JJV281F32F779110 | NONE | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123724 | 2001 | FRUHF | 1JJV281F52F779114 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123730 | 2001 | FRUHF | 1JJV281F02F779120 | NONE | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123736 | 2001 | FRUHF | 1JJV281F52F779126 | NONE | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123739 | 2001 | FRUHF | 1JJV281F72F779129 | NONE | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123740 | 2001 | FRUHF | 1JJV281F32F779130 | NONE | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123744 | 2001 | FRUHF | 1JJV281F02F779134 | NONE | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123745 | 2001 | FRUHF | 1JJV281F22F779135 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123746 | 2001 | FRUHF | 1JJV281F42F779136 | NONE | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123756 | 2001 | FRUHF | 1JJV281F72F779146 | NONE | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123757 | 2001 | FRUHF | 1JJV281F92F779147 | NONE | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123758 | 2001 | FRUHF | 1JJV281F02F779148 | NONE | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123760 | 2001 | FRUHF | 1JJV281F92F779150 | NONE | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123765 | 2001 | FRUHF | 1JJV281F82F779155 | NONE | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY123768 | 2001 | FRUHF | 1JJV281F32F779158 | NONE | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123769 | 2001 | FRUHF | 1JJV281F52F779159 | NONE | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123772 | 2001 | FRUHF | 1JJV281F52F779162 | NONE | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123775 | 2001 | FRUHF | 1JJV281F02F779165 | NONE | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123776 | 2001 | FRUHF | 1JJV281F22F779166 | NONE | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123777 | 2001 | FRUHF | 1JJV281F42F779167 | NONE | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123779 | 2003 | GRTDN | 1GRAA56193K246493 | P-SERIES | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123780 | 2003 | GRTDN | 1GRAA56103K246494 | P-SERIES | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123783 | 2003 | GRTDN | 1GRAA56163K246497 | P-SERIES | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123784 | 2003 | GRTDN | 1GRAA56183K246498 | P-SERIES | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123786 | 2003 | GRTDN | 1GRAA56123K246500 | P-SERIES | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123787 | 2003 | GRTDN | 1GRAA56143K246501 | P-SERIES | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123791 | 2003 | GRTDN | 1GRAA56113K246505 | P-SERIES | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123792 | 2003 | GRTDN | 1GRAA56133K246506 | P-SERIES | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123796 | 2003 | GRTDN | 1GRAA56153K246510 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123799 | 2003 | GRTDN | 1GRAA56103K246513 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123801 | 2003 | GRTDN | 1GRAA56143K246515 | P-SERIES | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123802 | 2003 | GRTDN | 1GRAA56163K246516 | P-SERIES | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123804 | 2003 | GRTDN | 1GRAA561X3K246518 | P-SERIES | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123809 | 2003 | GRTDN | 1GRAA56133K246523 | P-SERIES | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123810 | 2003 | GRTDN | 1GRAA56153K246524 | P-SERIES | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123811 | 2003 | GRTDN | 1GRAA56173K246525 | P-SERIES | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123812 | 2003 | GRTDN | 1GRAA56193K246526 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123814 | 2003 | GRTDN | 1GRAA56123K246528 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123816 | 2003 | GRTDN | 1GRAA56103K246530 | P-SERIES | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123819 | 2003 | GRTDN | 1GRAA56163K246533 | P-SERIES | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123822 | 2003 | GRTDN | 1GRAA56113K246536 | P-SERIES | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123823 | 2003 | GRTDN | 1GRAA56133K246537 | P-SERIES | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123824 | 2003 | GRTDN | 1GRAA56153K246538 | P-SERIES | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123825 | 2003 | GRTDN | 1GRAA56173K246539 | P-SERIES | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123829 | 2003 | GRTDN | 1GRAA56193K246543 | P-SERIES | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123830 | 2003 | GRTDN | 1GRAA56103K246544 | P-SERIES | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123832 | 2003 | GRTDN | 1GRAA56143K246546 | P-SERIES | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123834 | 2003 | GRTDN | 1GRAA56183K246548 | P-SERIES | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123835 | 2003 | GRTDN | 1GRAA561X3K246549 | P-SERIES | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123836 | 2003 | GRTDN | 1GRAA56163K246550 | P-SERIES | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123838 | 2003 | GRTDN | 1GRAA561X3K246552 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123839 | 2003 | GRTDN | 1GRAA56113K246553 | P-SERIES | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123840 | 2003 | GRTDN | 1GRAA56133K246554 | P-SERIES | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123842 | 2003 | GRTDN | 1GRAA56173K246556 | P-SERIES | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123843 | 2003 | GRTDN | 1GRAA56193K246557 | P-SERIES | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123845 | 2003 | GRTDN | 1GRAA56123K246559 | P-SERIES | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123847 | 2003 | GRTDN | 1GRAA56103K246561 | P-SERIES | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123849 | 2003 | GRTDN | 1GRAA56143K246563 | P-SERIES | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123850 | 2003 | GRTDN | 1GRAA56163K246564 | P-SERIES | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123851 | 2003 | GRTDN | 1GRAA56183K246565 | P-SERIES | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123852 | 2003 | GRTDN | 1GRAA561X3K246566 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123853 | 2003 | GRTDN | 1GRAA56113K246567 | P-SERIES | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123854 | 2003 | GRTDN | 1GRAA56133K246568 | P-SERIES | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123855 | 2003 | GRTDN | 1GRAA56153K246569 | P-SERIES | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123857 | 2003 | GRTDN | 1GRAA56133K246571 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123861 | 2003 | GRTDN | 1GRAA56103K246575 | P-SERIES | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123862 | 2003 | GRTDN | 1GRAA56123K246576 | P-SERIES | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123864 | 2003 | GRTDN | 1GRAA56163K246578 | P-SERIES | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123865 | 2003 | GRTDN | 1GRAA56183K246579 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123867 | 2003 | GRTDN | 1GRAA56163K246581 | P-SERIES | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123868 | 2003 | GRTDN | 1GRAA56183K246582 | P-SERIES | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123869 | 2003 | GRTDN | 1GRAA561X3K246583 | P-SERIES | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123872 | 2003 | GRTDN | 1GRAA56153K246586 | P-SERIES | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123873 | 2003 | GRTDN | 1GRAA56173K246587 | P-SERIES | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123874 | 2003 | GRTDN | 1GRAA56193K246588 | P-SERIES | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123878 | 2003 | GRTDN | 1GRAA56103K246592 | P-SERIES | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123879 | 2003 | GRTDN | 1GRAA56123K246593 | P-SERIES | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123881 | 2003 | GRTDN | 1GRAA56163K246595 | P-SERIES | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123883 | 2003 | GRTDN | 1GRAA561X3K246597 | P-SERIES | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123884 | 2003 | GRTDN | 1GRAA56113K246598 | P-SERIES | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123885 | 2003 | GRTDN | 1GRAA56133K246599 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123886 | 2003 | GRTDN | 1GRAA56163K246600 | P-SERIES | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123891 | 2003 | GRTDN | 1GRAA56153K246605 | P-SERIES | NY | Maybrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY123895 | 2003 | GRTDN | 1GRAA56123K246609 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123896 | 2003 | GRTDN | 1GRAA56193K246610 | P-SERIES | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123897 | 2003 | GRTDN | 1GRAA56103K246611 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123898 | 2003 | GRTDN | 1GRAA56123K246612 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123901 | 2003 | GRTDN | 1GRAA56183K246615 | P-SERIES | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123904 | 2003 | GRTDN | 1GRAA56133K246618 | P-SERIES | WA | Bellingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123905 | 2003 | GRTDN | 1GRAA56153K246619 | P-SERIES | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123906 | 2003 | GRTDN | 1GRAA56113K246620 | P-SERIES | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123909 | 2003 | GRTDN | 1GRAA56173K246623 | P-SERIES | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123911 | 2003 | GRTDN | 1GRAA56103K246625 | P-SERIES | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123913 | 2003 | GRTDN | 1GRAA56143K246627 | P-SERIES | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123915 | 2003 | GRTDN | 1GRAA56183K246629 | P-SERIES | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123917 | 2003 | GRTDN | 1GRAA56163K246631 | P-SERIES | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123918 | 2003 | GRTDN | 1GRAA56183K246632 | P-SERIES | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123919 | 2003 | GRTDN | 1GRAA561X3K246633 | P-SERIES | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123922 | 2003 | GRTDN | 1GRAA56153K246636 | P-SERIES | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123923 | 2003 | GRTDN | 1GRAA56173K246637 | P-SERIES | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123929 | 2003 | GRTDN | 1GRAA56123K246643 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123932 | 2003 | GRTDN | 1GRAA56183K246646 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123933 | 2003 | GRTDN | 1GRAA561X3K246647 | P-SERIES | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123935 | 2003 | GRTDN | 1GRAA56133K246649 | P-SERIES | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123937 | 2003 | GRTDN | 1GRAA56113K246651 | P-SERIES | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123939 | 2003 | GRTDN | 1GRAA56153K246653 | P-SERIES | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123940 | 2003 | GRTDN | 1GRAA56173K246654 | P-SERIES | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123942 | 2003 | GRTDN | 1GRAA56103K246656 | P-SERIES | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123943 | 2003 | GRTDN | 1GRAA56123K246657 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123945 | 2003 | GRTDN | 1GRAA56163K246659 | P-SERIES | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123946 | 2003 | GRTDN | 1GRAA56123K246660 | P-SERIES | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123948 | 2003 | GRTDN | 1GRAA56163K246662 | P-SERIES | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123950 | 2003 | GRTDN | 1GRAA561X3K246664 | P-SERIES | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123952 | 2003 | GRTDN | 1GRAA56133K246666 | P-SERIES | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123955 | 2003 | GRTDN | 1GRAA56193K246669 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123957 | 2003 | GRTDN | 1GRAA56173K246671 | P-SERIES | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123959 | 2003 | GRTDN | 1GRAA56103K246673 | P-SERIES | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123961 | 2003 | GRTDN | 1GRAA56143K246675 | P-SERIES | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123962 | 2003 | GRTDN | 1GRAA56163K246676 | P-SERIES | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123964 | 2003 | GRTDN | 1GRAA561X3K246678 | P-SERIES | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123967 | 2003 | GRTDN | 1GRAA561X3K246681 | P-SERIES | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123970 | 2003 | GRTDN | 1GRAA56153K246684 | P-SERIES | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123974 | 2003 | GRTDN | 1GRAA56123K246688 | P-SERIES | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123975 | 2003 | GRTDN | 1GRAA56143K246689 | P-SERIES | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123978 | 2003 | GRTDN | 1GRAA56143K246692 | P-SERIES | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123981 | 2003 | GRTDN | 1GRAA561X3K246695 | P-SERIES | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123983 | 2003 | GRTDN | 1GRAA56133K246697 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123985 | 2003 | GRTDN | 1GRAA56173K246699 | P-SERIES | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123988 | 2003 | GRTDN | 1GRAA56133K246702 | P-SERIES | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123989 | 2003 | GRTDN | 1GRAA56153K246703 | P-SERIES | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123990 | 2003 | GRTDN | 1GRAA56173K246704 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123992 | 2003 | GRTDN | 1GRAA56103K246706 | P-SERIES | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123996 | 2003 | GRTDN | 1GRAA56123K246710 | P-SERIES | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY123997 | 2003 | GRTDN | 1GRAA56143K246711 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124000 | 2003 | GRTDN | 1GRAA561X3K246714 | P-SERIES | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124001 | 2003 | GRTDN | 1GRAA56113K246715 | P-SERIES | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124004 | 2003 | GRTDN | 1GRAA56173K246718 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124008 | 2003 | GRTDN | 1GRAA56193K246722 | P-SERIES | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124010 | 2003 | GRTDN | 1GRAA56123K246724 | P-SERIES | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124011 | 2003 | GRTDN | 1GRAA56143K246725 | P-SERIES | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124015 | 2003 | GRTDN | 1GRAA56113K246729 | P-SERIES | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124018 | 2003 | GRTDN | 1GRAA56133K246732 | P-SERIES | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124020 | 2003 | GRTDN | 1GRAA56153K246734 | P-SERIES | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124021 | 2003 | GRTDN | 1GRAA56173K246735 | P-SERIES | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124024 | 2003 | GRTDN | 1GRAA56123K246738 | P-SERIES | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124027 | 2003 | GRTDN | 1GRAA56123K246741 | P-SERIES | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124030 | 2003 | GRTDN | 1GRAA56183K246744 | P-SERIES | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124031 | 2003 | GRTDN | 1GRAA561X3K246745 | P-SERIES | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124033 | 2003 | GRTDN | 1GRAA56133K246747 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124034 | 2003 | GRTDN | 1GRAA56153K246748 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124037 | 2003 | GRTDN | 1GRAA56153K246751 | P-SERIES | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124039 | 2003 | GRTDN | 1GRAA56193K246753 | P-SERIES | NJ | South Plainfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY124040 | 2003 | GRTDN | 1GRAA56103K246754 | P-SERIES | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124041 | 2003 | GRTDN | 1GRAA56123K246755 | P-SERIES | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124045 | 2003 | GRTDN | 1GRAA561X3K246759 | P-SERIES | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124052 | 2003 | GRTDN | 1GRAA56173K246766 | P-SERIES | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124054 | 2003 | GRTDN | 1GRAA56103K246768 | P-SERIES | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124055 | 2003 | GRTDN | 1GRAA56123K246769 | P-SERIES | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124057 | 2003 | GRTDN | 1GRAA56103K246771 | P-SERIES | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124058 | 2003 | GRTDN | 1GRAA56123K246772 | P-SERIES | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124059 | 2003 | GRTDN | 1GRAA56143K246773 | P-SERIES | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124060 | 2003 | GRTDN | 1GRAA56163K246774 | P-SERIES | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124061 | 2003 | GRTDN | 1GRAA56183K246775 | P-SERIES | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124064 | 2003 | GRTDN | 1GRAA56133K246778 | P-SERIES | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124065 | 2003 | GRTDN | 1GRAA56153K246779 | P-SERIES | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124069 | 2003 | GRTDN | 1GRAA56173K246783 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124072 | 2003 | GRTDN | 1GRAA56123K246786 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124073 | 2003 | GRTDN | 1GRAA56143K246787 | P-SERIES | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124074 | 2003 | GRTDN | 1GRAA56163K246788 | P-SERIES | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124075 | 2003 | GRTDN | 1GRAA56183K246789 | P-SERIES | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124077 | 2003 | GRTDN | 1GRAA56163K246791 | P-SERIES | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124078 | 2003 | GRTDN | 1GRAA56183K246792 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124079 | 2003 | GRTDN | 1GRAA561X3K246793 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124080 | 2003 | GRTDN | 1GRAA56113K246794 | P-SERIES | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124081 | 2003 | GRTDN | 1GRAA56133K246795 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124082 | 2003 | GRTDN | 1GRAA56153K246796 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124083 | 2003 | GRTDN | 1GRAA56173K246797 | P-SERIES | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124085 | 2003 | GRTDN | 1GRAA56103K246799 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124088 | 2003 | GRTDN | 1GRAA56173K246802 | P-SERIES | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124089 | 2003 | GRTDN | 1GRAA56193K246803 | P-SERIES | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124090 | 2003 | GRTDN | 1GRAA56103K246804 | P-SERIES | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124093 | 2003 | GRTDN | 1GRAA56163K246807 | P-SERIES | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124096 | 2003 | GRTDN | 1GRAA56163K246810 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124099 | 2003 | GRTDN | 1GRAA56113K246813 | P-SERIES | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124101 | 2003 | GRTDN | 1GRAA56153K246815 | P-SERIES | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124102 | 2003 | GRTDN | 1GRAA56173K246816 | P-SERIES | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124104 | 2003 | GRTDN | 1GRAA56103K246818 | P-SERIES | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124105 | 2003 | GRTDN | 1GRAA56123K246819 | P-SERIES | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124106 | 2003 | GRTDN | 1GRAA56193K246820 | P-SERIES | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124108 | 2003 | GRTDN | 1GRAA56123K246822 | P-SERIES | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124109 | 2003 | GRTDN | 1GRAA56143K246823 | P-SERIES | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124114 | 2003 | GRTDN | 1GRAA56133K246828 | P-SERIES | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124115 | 2003 | GRTDN | 1GRAA56153K246829 | P-SERIES | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124116 | 2003 | GRTDN | 1GRAA56113K246830 | P-SERIES | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124117 | 2003 | GRTDN | 1GRAA56133K246831 | P-SERIES | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124118 | 2003 | GRTDN | 1GRAA56153K246832 | P-SERIES | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124121 | 2003 | GRTDN | 1GRAA56103K246835 | P-SERIES | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124122 | 2003 | GRTDN | 1GRAA56123K246836 | P-SERIES | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124123 | 2003 | GRTDN | 1GRAA56143K246837 | P-SERIES | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124124 | 2003 | GRTDN | 1GRAA56163K246838 | P-SERIES | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124129 | 2003 | GRTDN | 1GRAA561X3K246843 | P-SERIES | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124130 | 2003 | GRTDN | 1GRAA56113K246844 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124131 | 2003 | GRTDN | 1GRAA56133K246845 | P-SERIES | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124132 | 2003 | GRTDN | 1GRAA56153K246846 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124133 | 2003 | GRTDN | 1GRAA56173K246847 | P-SERIES | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124134 | 2003 | GRTDN | 1GRAA56193K246848 | P-SERIES | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124135 | 2003 | GRTDN | 1GRAA56103K246849 | P-SERIES | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124136 | 2003 | GRTDN | 1GRAA56103K246850 | P-SERIES | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124139 | 2003 | GRTDN | 1GRAA56123K246853 | P-SERIES | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124141 | 2003 | GRTDN | 1GRAA56163K246855 | P-SERIES | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124142 | 2003 | GRTDN | 1GRAA56183K246856 | P-SERIES | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124144 | 2003 | GRTDN | 1GRAA56113K246858 | P-SERIES | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124145 | 2003 | GRTDN | 1GRAA56133K246859 | P-SERIES | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124147 | 2003 | GRTDN | 1GRAA56113K246861 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124150 | 2003 | GRTDN | 1GRAA56173K246864 | P-SERIES | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124151 | 2003 | GRTDN | 1GRAA56193K246865 | P-SERIES | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124152 | 2003 | GRTDN | 1GRAA56103K246866 | P-SERIES | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124155 | 2003 | GRTDN | 1GRAA56163K246869 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124156 | 2003 | GRTDN | 1GRAA56123K246870 | P-SERIES | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124159 | 2003 | GRTDN | 1GRAA56183K246873 | P-SERIES | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124160 | 2003 | GRTDN | 1GRAA561X3K246874 | P-SERIES | IN | Jeffersonville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY124165 | 2003 | GRTDN | 1GRAA56193K246879 | P-SERIES | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124168 | 2003 | GRTDN | 1GRAA56193K246882 | P-SERIES | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124170 | 2003 | GRTDN | 1GRAA56123K246884 | P-SERIES | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124171 | 2003 | GRTDN | 1GRAA56143K246885 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124172 | 2003 | GRTDN | 1GRAA56163K246886 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124173 | 2003 | GRTDN | 1GRAA56183K246887 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124175 | 2003 | GRTDN | 1GRAA56113K246889 | P-SERIES | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124178 | 2003 | GRTDN | 1GRAA56113K246892 | P-SERIES | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124180 | 2003 | GRTDN | 1GRAA56153K246894 | P-SERIES | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124183 | 2003 | GRTDN | 1GRAA56103K246897 | P-SERIES | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124184 | 2003 | GRTDN | 1GRAA56123K246898 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124185 | 2003 | GRTDN | 1GRAA56143K246899 | P-SERIES | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124187 | 2003 | GRTDN | 1GRAA56193K246901 | P-SERIES | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124188 | 2003 | GRTDN | 1GRAA56103K246902 | P-SERIES | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124190 | 2003 | GRTDN | 1GRAA56143K246904 | P-SERIES | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124191 | 2003 | GRTDN | 1GRAA56163K246905 | P-SERIES | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124192 | 2003 | GRTDN | 1GRAA56183K246906 | P-SERIES | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124193 | 2003 | GRTDN | 1GRAA561X3K246907 | P-SERIES | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124194 | 2003 | GRTDN | 1GRAA56113K246908 | P-SERIES | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124196 | 2003 | GRTDN | 1GRAA561X3K246910 | P-SERIES | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124197 | 2003 | GRTDN | 1GRAA56113K246911 | P-SERIES | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124198 | 2003 | GRTDN | 1GRAA56133K246912 | P-SERIES | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124200 | 2003 | GRTDN | 1GRAA56173K246914 | P-SERIES | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124201 | 2003 | GRTDN | 1GRAA56193K246915 | P-SERIES | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124202 | 2003 | GRTDN | 1GRAA56103K246916 | P-SERIES | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124204 | 2003 | GRTDN | 1GRAA56143K246918 | P-SERIES | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124208 | 2003 | GRTDN | 1GRAA56163K246922 | P-SERIES | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124211 | 2003 | GRTDN | 1GRAA56113K246925 | P-SERIES | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124214 | 2003 | GRTDN | 1GRAA56173K246928 | P-SERIES | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124215 | 2003 | GRTDN | 1GRAA56193K246929 | P-SERIES | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124216 | 2003 | GRTDN | 1GRAA56153K246930 | P-SERIES | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124217 | 2003 | GRTDN | 1GRAA56173K246931 | P-SERIES | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124218 | 2003 | GRTDN | 1GRAA56193K246932 | P-SERIES | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124219 | 2003 | GRTDN | 1GRAA56103K246933 | P-SERIES | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124220 | 2003 | GRTDN | 1GRAA56123K246934 | P-SERIES | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124221 | 2003 | GRTDN | 1GRAA56143K246935 | P-SERIES | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124224 | 2003 | GRTDN | 1GRAA561X3K246938 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124225 | 2003 | GRTDN | 1GRAA56113K246939 | P-SERIES | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124226 | 2003 | GRTDN | 1GRAA56183K246940 | P-SERIES | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124228 | 2003 | GRTDN | 1GRAA56113K246942 | P-SERIES | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124233 | 2003 | GRTDN | 1GRAA56103K246947 | P-SERIES | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124234 | 2003 | GRTDN | 1GRAA56123K246948 | P-SERIES | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124237 | 2003 | GRTDN | 1GRAA56123K246951 | P-SERIES | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124238 | 2003 | GRTDN | 1GRAA56143K246952 | P-SERIES | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124241 | 2003 | GRTDN | 1GRAA561X3K246955 | P-SERIES | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124242 | 2003 | GRTDN | 1GRAA56113K246956 | P-SERIES | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124243 | 2003 | GRTDN | 1GRAA56133K246957 | P-SERIES | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124244 | 2003 | GRTDN | 1GRAA56153K246958 | P-SERIES | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124246 | 2003 | GRTDN | 1GRAA56133K246960 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124247 | 2003 | GRTDN | 1GRAA56153K246961 | P-SERIES | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124249 | 2003 | GRTDN | 1GRAA56193K246963 | P-SERIES | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124250 | 2003 | GRTDN | 1GRAA56103K246964 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124251 | 2003 | GRTDN | 1GRAA56123K246965 | P-SERIES | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124253 | 2003 | GRTDN | 1GRAA56163K246967 | P-SERIES | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124254 | 2003 | GRTDN | 1GRAA56183K246968 | P-SERIES | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124257 | 2003 | GRTDN | 1GRAA56183K246971 | P-SERIES | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124258 | 2003 | GRTDN | 1GRAA561X3K246972 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124264 | 2003 | GRTDN | 1GRAA56103K246978 | P-SERIES | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124265 | 2003 | GRTDN | 1GRAA56123K246979 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124267 | 2003 | GRTDN | 1GRAA56103K246981 | P-SERIES | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124269 | 2003 | GRTDN | 1GRAA56143K246983 | P-SERIES | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124273 | 2003 | GRTDN | 1GRAA56113K246987 | P-SERIES | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124274 | 2003 | GRTDN | 1GRAA56133K246988 | P-SERIES | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124276 | 2003 | GRTDN | 1GRAA56113K246990 | P-SERIES | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124278 | 2003 | GRTDN | 1GRAA56153K246992 | P-SERIES | NY | Maspeth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124283 | 2003 | GRTDN | 1GRAA56103K248181 | P-SERIES | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124284 | 2003 | GRTDN | 1GRAA56123K248182 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124285 | 2003 | GRTDN | 1GRAA56143K248183 | P-SERIES | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124287 | 2003 | GRTDN | 1GRAA56183K248185 | P-SERIES | MS | Richland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY124288 | 2003 | GRTDN | 1GRAA561X3K248186 | P-SERIES | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124289 | 2003 | GRTDN | 1GRAA5611X3K248187 | P-SERIES | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124291 | 2003 | GRTDN | 1GRAA56153K248189 | P-SERIES | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124292 | 2003 | GRTDN | 1GRAA56113K248190 | P-SERIES | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124294 | 2003 | GRTDN | 1GRAA56153K248192 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124296 | 2003 | GRTDN | 1GRAA56193K248194 | P-SERIES | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124297 | 2003 | GRTDN | 1GRAA56103K248195 | P-SERIES | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124300 | 2003 | GRTDN | 1GRAA56163K248198 | P-SERIES | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124301 | 2003 | GRTDN | 1GRAA56183K248199 | P-SERIES | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124303 | 2003 | GRTDN | 1GRAA56123K248201 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124306 | 2003 | GRTDN | 1GRAA56183K248204 | P-SERIES | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124307 | 2003 | GRTDN | 1GRAA561X3K248205 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124308 | 2003 | GRTDN | 1GRAA56113K248206 | P-SERIES | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124309 | 2003 | GRTDN | 1GRAA56133K248207 | P-SERIES | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124311 | 2003 | GRTDN | 1GRAA56173K248209 | P-SERIES | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124314 | 2003 | GRTDN | 1GRAA56173K248212 | P-SERIES | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124318 | 2003 | GRTDN | 1GRAA56143K248216 | P-SERIES | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124319 | 2003 | GRTDN | 1GRAA56163K248217 | P-SERIES | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124322 | 2003 | GRTDN | 1GRAA56163K248220 | P-SERIES | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124323 | 2003 | GRTDN | 1GRAA56183K248221 | P-SERIES | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124324 | 2003 | GRTDN | 1GRAA561X3K248222 | P-SERIES | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124325 | 2003 | GRTDN | 1GRAA56113K248223 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124326 | 2003 | GRTDN | 1GRAA56133K248224 | P-SERIES | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124327 | 2003 | GRTDN | 1GRAA56153K248225 | P-SERIES | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124328 | 2003 | GRTDN | 1GRAA56173K248226 | P-SERIES | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124329 | 2003 | WABSH | 1JJV281W53L834275 | DVDBHPC | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124331 | 2003 | WABSH | 1JJV281W93L834277 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124332 | 2003 | WABSH | 1JJV281W03L834278 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124336 | 2003 | WABSH | 1JJV281W23L834282 | DVDBHPC | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124338 | 2003 | WABSH | 1JJV281W63L834284 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124339 | 2003 | WABSH | 1JJV281W83L834285 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124340 | 2003 | WABSH | 1JJV281WX3L834286 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124341 | 2003 | WABSH | 1JJV281W13L834287 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124342 | 2003 | WABSH | 1JJV281W33L834288 | DVDBHPC | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124343 | 2003 | WABSH | 1JJV281W53L834289 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124344 | 2003 | WABSH | 1JJV281W13L834290 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124348 | 2003 | WABSH | 1JJV281W93L834294 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124349 | 2003 | WABSH | 1JJV281W03L834295 | DVDBHPC | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124350 | 2003 | WABSH | 1JJV281W23L834296 | DVDBHPC | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124353 | 2003 | WABSH | 1JJV281W83L834299 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124356 | 2003 | WABSH | 1JJV281W43L834302 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124361 | 2003 | WABSH | 1JJV281W33L834307 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124362 | 2003 | WABSH | 1JJV281W53L834308 | DVDBHPC | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124363 | 2003 | WABSH | 1JJV281W73L834309 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124364 | 2003 | WABSH | 1JJV281W3L834310 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124365 | 2003 | WABSH | 1JJV281W53L834311 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124367 | 2003 | WABSH | 1JJV281W93L834313 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124368 | 2003 | WABSH | 1JJV281W03L834314 | DVDBHPC | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124369 | 2003 | WABSH | 1JJV281W23L834315 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124372 | 2003 | WABSH | 1JJV281W23L834318 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124373 | 2003 | WABSH | 1JJV281WX3L834319 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124375 | 2003 | WABSH | 1JJV281W83L834321 | DVDBHPC | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124376 | 2003 | WABSH | 1JJV281W13L834322 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124377 | 2003 | WABSH | 1JJV281W13L834323 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124378 | 2003 | WABSH | 1JJV281W33L834324 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124380 | 2003 | WABSH | 1JJV281W73L834326 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124381 | 2003 | WABSH | 1JJV281W93L834327 | DVDBHPC | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124382 | 2003 | WABSH | 1JJV281W03L834328 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124383 | 2003 | WABSH | 1JJV281W23L834329 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124390 | 2003 | WABSH | 1JJV281WX3L834336 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124391 | 2003 | WABSH | 1JJV281W13L834337 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124392 | 2003 | WABSH | 1JJV281W33L834338 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124393 | 2003 | WABSH | 1JJV281W53L834339 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124395 | 2003 | WABSH | 1JJV281W83L834341 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124396 | 2003 | WABSH | 1JJV281W53L834342 | DVDBHPC | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124397 | 2003 | WABSH | 1JJV281W73L834343 | DVDBHPC | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124398 | 2003 | WABSH | 1JJV281W93L834344 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124399 | 2003 | WABSH | 1JJV281W03L834345 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124409 | 2003 | WABSH | 1JJV281W33L834355 | DVDBHPC | PA | Bensalem |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY124459 | 2003 | WABSH | 1JJV281W33L834405 | DVDBHPC | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124463 | 2003 | WABSH | 1JJV281W03L834409 | DVDBHPC | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124468 | 2003 | WABSH | 1JJV281W43L834414 | DVDBHPC | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124470 | 2003 | WABSH | 1JJV281W83L834416 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124542 | 2003 | WABSH | 1JJV281W03L834488 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124546 | 2003 | WABSH | 1JJV281W33L834492 | DVDBHPC | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124574 | 2003 | WABSH | 1JJV281W33L834520 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124581 | 2003 | WABSH | 1JJV281W63L834527 | DVDBHPC | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124582 | 2003 | WABSH | 1JJV281W83L834528 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124589 | 2003 | WABSH | 1JJV281W53L834535 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124611 | 2003 | WABSH | 1JJV281W33L834557 | DVDBHPC | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY124631 | 2003 | WABSH | 1JJV281WX3L834577 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125000 | 2003 | WABSH | 1JJV281W73L860036 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125002 | 2003 | WABSH | 1JJV281W03L860038 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125004 | 2003 | WABSH | 1JJV281W03L860040 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125008 | 2003 | WABSH | 1JJV281W63L860044 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125009 | 2003 | WABSH | 1JJV281W83L860045 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125010 | 2003 | WABSH | 1JJV281WX3L860046 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125012 | 2003 | WABSH | 1JJV281W33L860048 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125016 | 2003 | WABSH | 1JJV281W53L860052 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125018 | 2003 | WABSH | 1JJV281W93L860054 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125020 | 2003 | WABSH | 1JJV281W23L860056 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125022 | 2003 | WABSH | 1JJV281W63L860058 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125023 | 2003 | WABSH | 1JJV281W83L860059 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125024 | 2003 | WABSH | 1JJV281W43L860060 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125025 | 2003 | WABSH | 1JJV281W63L860061 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125026 | 2003 | WABSH | 1JJV281W83L860062 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125027 | 2003 | WABSH | 1JJV281WX3L860063 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125028 | 2003 | WABSH | 1JJV281W13L860064 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125029 | 2003 | WABSH | 1JJV281W33L860065 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125030 | 2003 | WABSH | 1JJV281W53L860066 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125031 | 2003 | WABSH | 1JJV281W73L860067 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125032 | 2003 | WABSH | 1JJV281W93L860068 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125034 | 2003 | WABSH | 1JJV281W03L860070 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125036 | 2003 | WABSH | 1JJV281W03L860072 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125037 | 2003 | WABSH | 1JJV281W23L860073 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125038 | 2003 | WABSH | 1JJV281W43L860074 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125039 | 2003 | WABSH | 1JJV281W63L860075 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125041 | 2003 | WABSH | 1JJV281WX3L860077 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125043 | 2003 | WABSH | 1JJV281W33L860079 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125044 | 2003 | WABSH | 1JJV281WX3L860080 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125045 | 2003 | WABSH | 1JJV281W13L860081 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125046 | 2003 | WABSH | 1JJV281W33L860082 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125047 | 2003 | WABSH | 1JJV281W53L860083 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125048 | 2003 | WABSH | 1JJV281W73L860084 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125050 | 2003 | WABSH | 1JJV281W03L860086 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125051 | 2003 | WABSH | 1JJV281W23L860087 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125053 | 2003 | WABSH | 1JJV281W63L860089 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125056 | 2003 | WABSH | 1JJV281W63L860092 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125059 | 2003 | WABSH | 1JJV281W13L860095 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125060 | 2003 | WABSH | 1JJV281W33L860096 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125061 | 2003 | WABSH | 1JJV281W53L860097 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125062 | 2003 | WABSH | 1JJV281W73L860098 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125065 | 2003 | WABSH | 1JJV281W33L860101 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125068 | 2003 | WABSH | 1JJV281W93L860104 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125069 | 2003 | WABSH | 1JJV281W03L860105 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125074 | 2003 | WABSH | 1JJV281W43L860110 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125075 | 2003 | WABSH | 1JJV281W63L860111 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125076 | 2003 | WABSH | 1JJV281W83L860112 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125078 | 2003 | WABSH | 1JJV281W13L860114 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125079 | 2003 | WABSH | 1JJV281W33L860115 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125080 | 2003 | WABSH | 1JJV281W53L860116 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125082 | 2003 | WABSH | 1JJV281W93L860118 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125086 | 2003 | WABSH | 1JJV281W03L860122 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125088 | 2003 | WABSH | 1JJV281W43L860124 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125090 | 2003 | WABSH | 1JJV281W83L860126 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125092 | 2003 | WABSH | 1JJV281W13L860128 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125094 | 2003 | WABSH | 1JJV281WX3L860130 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125095 | 2003 | WABSH | 1JJV281W13L860131 | | IL | Wheeling |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY125096 | 2003 | WABSH | 1JJV281W33L860132 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125100 | 2003 | WABSH | 1JJV281W03L860136 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125101 | 2003 | WABSH | 1JJV281W23L860137 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125102 | 2003 | WABSH | 1JJV281W43L860138 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125103 | 2003 | WABSH | 1JJV281W63L860139 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125104 | 2003 | WABSH | 1JJV281W23L860140 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125106 | 2003 | WABSH | 1JJV281W63L860142 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125107 | 2003 | WABSH | 1JJV281W83L860143 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125108 | 2003 | WABSH | 1JJV281WX3L860144 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125109 | 2003 | WABSH | 1JJV281W13L860145 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125110 | 2003 | WABSH | 1JJV281W33L860146 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125113 | 2003 | WABSH | 1JJV281W93L860149 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125115 | 2003 | WABSH | 1JJV281W73L860151 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125116 | 2003 | WABSH | 1JJV281W93L860152 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125118 | 2003 | WABSH | 1JJV281W63L860154 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125120 | 2003 | WABSH | 1JJV281W63L860156 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125121 | 2003 | WABSH | 1JJV281W83L860157 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125127 | 2003 | WABSH | 1JJV281W33L860163 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125129 | 2003 | WABSH | 1JJV281W73L860165 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125130 | 2003 | WABSH | 1JJV281W93L860166 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125135 | 2003 | WABSH | 1JJV281W23L860171 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125136 | 2003 | WABSH | 1JJV281W43L860172 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125137 | 2003 | WABSH | 1JJV281W63L860173 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125140 | 2003 | WABSH | 1JJV281W13L860176 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125143 | 2003 | WABSH | 1JJV281W73L860179 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125146 | 2004 | WABSH | 1JJV281W54L860182 | N/A | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125147 | 2004 | WABSH | 1JJV281W74L860183 | N/A | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125149 | 2004 | WABSH | 1JJV281W04L860185 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125150 | 2004 | WABSH | 1JJV281W24L860186 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125151 | 2004 | WABSH | 1JJV281W44L860187 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125152 | 2004 | WABSH | 1JJV281W64L860188 | N/A | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125153 | 2004 | WABSH | 1JJV281W84L860189 | N/A | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125155 | 2004 | WABSH | 1JJV281W64L860191 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125156 | 2004 | WABSH | 1JJV281W84L860192 | N/A | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125157 | 2004 | WABSH | 1JJV281WX4L860193 | N/A | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125158 | 2004 | WABSH | 1JJV281W14L860194 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125161 | 2004 | WABSH | 1JJV281W74L860197 | N/A | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125164 | 2004 | WABSH | 1JJV281W34L860200 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125166 | 2004 | WABSH | 1JJV281W74L860202 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125169 | 2004 | WABSH | 1JJV281W24L860205 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125170 | 2004 | WABSH | 1JJV281W44L860206 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125171 | 2004 | WABSH | 1JJV281W64L860207 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125172 | 2004 | WABSH | 1JJV281W84L860208 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125174 | 2004 | WABSH | 1JJV281W64L860210 | N/A | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125176 | 2004 | WABSH | 1JJV281WX4L860212 | N/A | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125179 | 2004 | WABSH | 1JJV281W54L860215 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125180 | 2004 | WABSH | 1JJV281W74L860216 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125181 | 2004 | WABSH | 1JJV281W94L860217 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125182 | 2004 | WABSH | 1JJV281W04L860218 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125183 | 2004 | WABSH | 1JJV281W24L860219 | N/A | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125184 | 2004 | WABSH | 1JJV281W94L860220 | N/A | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125185 | 2004 | WABSH | 1JJV281W04L860221 | N/A | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125186 | 2004 | WABSH | 1JJV281W24L860222 | N/A | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125187 | 2004 | WABSH | 1JJV281W44L860223 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125188 | 2004 | WABSH | 1JJV281W64L860224 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125191 | 2004 | WABSH | 1JJV281W14L860227 | N/A | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125195 | 2004 | WABSH | 1JJV281W34L860231 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125196 | 2004 | WABSH | 1JJV281W54L860232 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125197 | 2004 | WABSH | 1JJV281W74L860233 | N/A | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125199 | 2004 | WABSH | 1JJV281W04L860235 | N/A | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125201 | 2004 | WABSH | 1JJV281W44L860237 | N/A | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125202 | 2004 | WABSH | 1JJV281W64L860238 | N/A | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125203 | 2004 | WABSH | 1JJV281W84L860239 | N/A | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125204 | 2004 | WABSH | 1JJV281W44L860240 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125205 | 2004 | WABSH | 1JJV281W64L860241 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125207 | 2004 | WABSH | 1JJV281WX4L860243 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125208 | 2004 | WABSH | 1JJV281W14L860244 | N/A | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125209 | 2004 | WABSH | 1JJV281W34L860245 | N/A | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125211 | 2004 | WABSH | 1JJV281W74L860247 | N/A | WI | Madison |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY125212 | 2004 | WABSH | 1JJV281W94L860248 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125213 | 2004 | WABSH | 1JJV281W04L860249 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125215 | 2004 | WABSH | 1JJV281W94L860251 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125216 | 2004 | WABSH | 1JJV281W04L860252 | N/A | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125217 | 2004 | WABSH | 1JJV281W24L860253 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125218 | 2004 | WABSH | 1JJV281W44L860254 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125222 | 2004 | WABSH | 1JJV281W14L860258 | N/A | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125224 | 2004 | WABSH | 1JJV281WX4L860260 | N/A | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125225 | 2004 | WABSH | 1JJV281W14L860261 | N/A | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125227 | 2004 | WABSH | 1JJV281W54L860263 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125232 | 2004 | WABSH | 1JJV281W44L860268 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125236 | 2004 | WABSH | 1JJV281W64L860272 | N/A | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125237 | 2004 | WABSH | 1JJV281W84L860273 | N/A | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125238 | 2004 | WABSH | 1JJV281WX4L860274 | N/A | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125240 | 2004 | WABSH | 1JJV281W34L860276 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125241 | 2004 | WABSH | 1JJV281W54L860277 | N/A | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125243 | 2004 | WABSH | 1JJV281W94L860279 | N/A | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125245 | 2004 | WABSH | 1JJV281W74L860281 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125247 | 2004 | WABSH | 1JJV281W04L860283 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125248 | 2004 | WABSH | 1JJV281W24L860284 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125249 | 2004 | WABSH | 1JJV281W44L860285 | N/A | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125250 | 2004 | WABSH | 1JJV281W64L860286 | N/A | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125251 | 2004 | WABSH | 1JJV281W84L860287 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125252 | 2004 | WABSH | 1JJV281WX4L860288 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125254 | 2004 | WABSH | 1JJV281W34L860290 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125255 | 2004 | WABSH | 1JJV281WX4L860291 | N/A | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125257 | 2004 | WABSH | 1JJV281W34L860293 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125258 | 2004 | WABSH | 1JJV281W54L860294 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125259 | 2004 | WABSH | 1JJV281W74L860295 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125260 | 2004 | WABSH | 1JJV281W94L860296 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125262 | 2004 | WABSH | 1JJV281W44L860298 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125263 | 2004 | WABSH | 1JJV281W44L860299 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125265 | 2004 | WABSH | 1JJV281W94L860301 | N/A | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125266 | 2004 | WABSH | 1JJV281W04L860302 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125267 | 2004 | WABSH | 1JJV281W24L860303 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125268 | 2004 | WABSH | 1JJV281W44L860304 | N/A | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125270 | 2004 | WABSH | 1JJV281W84L860306 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125271 | 2004 | WABSH | 1JJV281WX4L860307 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125273 | 2004 | WABSH | 1JJV281W34L860309 | N/A | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125275 | 2004 | WABSH | 1JJV281W14L860311 | N/A | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125276 | 2004 | WABSH | 1JJV281W34L860312 | N/A | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125277 | 2004 | WABSH | 1JJV281W54L860313 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125278 | 2004 | WABSH | 1JJV281W74L860314 | N/A | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125279 | 2004 | WABSH | 1JJV281W94L860315 | N/A | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125281 | 2004 | WABSH | 1JJV281W24L860317 | N/A | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125282 | 2004 | WABSH | 1JJV281W44L860318 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125283 | 2004 | WABSH | 1JJV281W64L860319 | N/A | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125286 | 2004 | WABSH | 1JJV281W84L860322 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125287 | 2004 | WABSH | 1JJV281W84L860323 | N/A | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125288 | 2004 | WABSH | 1JJV281WX4L860324 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125292 | 2004 | WABSH | 1JJV281W74L860328 | N/A | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125296 | 2004 | WABSH | 1JJV281W94L860332 | N/A | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125297 | 2004 | WABSH | 1JJV281W04L860333 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125300 | 2004 | WABSH | 1JJV281W34L870659 | N/A | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125302 | 2004 | WABSH | 1JJV281W14L870661 | N/A | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125303 | 2004 | WABSH | 1JJV281W34L870662 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125304 | 2004 | WABSH | 1JJV281W54L870663 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125305 | 2004 | WABSH | 1JJV281W74L870664 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125306 | 2004 | WABSH | 1JJV281W94L870665 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125307 | 2004 | WABSH | 1JJV281W04L870666 | N/A | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125308 | 2004 | WABSH | 1JJV281W24L870667 | N/A | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125309 | 2004 | WABSH | 1JJV281W44L870668 | N/A | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125310 | 2004 | WABSH | 1JJV281W64L870669 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125311 | 2004 | WABSH | 1JJV281W24L870670 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125314 | 2004 | WABSH | 1JJV281W84L870673 | N/A | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125315 | 2004 | WABSH | 1JJV281WX4L870674 | N/A | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125317 | 2004 | WABSH | 1JJV281W34L870676 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125318 | 2004 | WABSH | 1JJV281W54L870677 | N/A | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125319 | 2004 | WABSH | 1JJV281W74L870678 | N/A | IL | Chicago Heights |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY125320 | 2004 | WABSH | 1JJV281W94L870679 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125322 | 2004 | WABSH | 1JJV281W74L870681 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125324 | 2004 | WABSH | 1JJV281W04L870683 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125325 | 2004 | WABSH | 1JJV281W24L870684 | N/A | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125326 | 2004 | WABSH | 1JJV281W44L870685 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125327 | 2004 | WABSH | 1JJV281W64L870686 | N/A | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125328 | 2004 | WABSH | 1JJV281W84L870687 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125331 | 2004 | WABSH | 1JJV281W84L870690 | N/A | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125332 | 2004 | WABSH | 1JJV281WX4L870691 | N/A | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125334 | 2004 | WABSH | 1JJV281W34L870693 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125335 | 2004 | WABSH | 1JJV281W54L870694 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125336 | 2004 | WABSH | 1JJV281W74L870695 | N/A | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125337 | 2004 | WABSH | 1JJV281W94L870696 | N/A | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125338 | 2004 | WABSH | 1JJV281W04L870697 | N/A | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125339 | 2004 | WABSH | 1JJV281W24L870698 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125340 | 2004 | WABSH | 1JJV281W44L870699 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125341 | 2004 | WABSH | 1JJV281W94L870700 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125342 | 2004 | WABSH | 1JJV281W94L870701 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125344 | 2004 | WABSH | 1JJV281W04L870703 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125345 | 2004 | WABSH | 1JJV281W44L870704 | N/A | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125346 | 2004 | WABSH | 1JJV281W64L870705 | N/A | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125347 | 2004 | WABSH | 1JJV281W84L870706 | N/A | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125348 | 2004 | WABSH | 1JJV281WX4L870707 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125349 | 2004 | WABSH | 1JJV281W14L870708 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125350 | 2004 | WABSH | 1JJV281W34L870709 | N/A | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125351 | 2004 | WABSH | 1JJV281WX4L870710 | N/A | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125352 | 2004 | WABSH | 1JJV281W14L870711 | N/A | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125353 | 2004 | WABSH | 1JJV281W34L870712 | N/A | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125354 | 2004 | WABSH | 1JJV281W54L870713 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125355 | 2004 | WABSH | 1JJV281W74L870714 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125356 | 2004 | WABSH | 1JJV281W94L870715 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125357 | 2004 | WABSH | 1JJV281W04L870716 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125358 | 2004 | WABSH | 1JJV281W24L870717 | N/A | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125361 | 2004 | WABSH | 1JJV281W24L870720 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125362 | 2004 | WABSH | 1JJV281W44L870721 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125363 | 2004 | WABSH | 1JJV281W64L870722 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125365 | 2004 | WABSH | 1JJV281WX4L870724 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125366 | 2004 | WABSH | 1JJV281W14L870725 | N/A | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125369 | 2004 | WABSH | 1JJV281W74L870728 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125370 | 2004 | WABSH | 1JJV281W94L870729 | N/A | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125371 | 2004 | WABSH | 1JJV281W54L870730 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125372 | 2004 | WABSH | 1JJV281W74L870731 | N/A | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125373 | 2004 | WABSH | 1JJV281W94L870732 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125375 | 2004 | WABSH | 1JJV281W24L870734 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125376 | 2004 | WABSH | 1JJV281W44L870735 | N/A | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125377 | 2004 | WABSH | 1JJV281W64L870736 | N/A | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125378 | 2004 | WABSH | 1JJV281W84L870737 | N/A | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125379 | 2004 | WABSH | 1JJV281WX4L870738 | N/A | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125381 | 2004 | WABSH | 1JJV281W84L870740 | N/A | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125382 | 2004 | WABSH | 1JJV281W04L870741 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125383 | 2004 | WABSH | 1JJV281W14L870742 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125384 | 2004 | WABSH | 1JJV281W34L870743 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125385 | 2004 | WABSH | 1JJV281W54L870744 | N/A | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125386 | 2004 | WABSH | 1JJV281W74L870745 | N/A | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125387 | 2004 | WABSH | 1JJV281W94L870746 | N/A | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125389 | 2004 | WABSH | 1JJV281W94L870748 | N/A | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125390 | 2004 | WABSH | 1JJV281W44L870749 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125391 | 2004 | WABSH | 1JJV281W04L870750 | N/A | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125392 | 2004 | WABSH | 1JJV281W24L870751 | N/A | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125396 | 2004 | WABSH | 1JJV281WX4L870755 | N/A | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125397 | 2004 | WABSH | 1JJV281W14L870756 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125398 | 2004 | WABSH | 1JJV281W34L870757 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125402 | 2004 | WABSH | 1JJV281W54L870761 | N/A | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125404 | 2004 | WABSH | 1JJV281W94L870763 | N/A | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125405 | 2004 | WABSH | 1JJV281W04L870764 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125406 | 2004 | WABSH | 1JJV281W24L870765 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125407 | 2004 | WABSH | 1JJV281W44L870766 | N/A | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125409 | 2004 | WABSH | 1JJV281W84L870768 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125411 | 2004 | WABSH | 1JJV281W64L870770 | N/A | MD | Hagerstown |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY125412 | 2004 | WABSH | 1JJV281W84L870771 | N/A | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125413 | 2004 | WABSH | 1JJV281WX4L870772 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125414 | 2004 | WABSH | 1JJV281W14L870773 | N/A | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125415 | 2004 | WABSH | 1JJV281W34L870774 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125416 | 2004 | WABSH | 1JJV281W54L870775 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125418 | 2004 | WABSH | 1JJV281W94L870777 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125419 | 2004 | WABSH | 1JJV281W04L870778 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125420 | 2004 | WABSH | 1JJV281W24L870779 | N/A | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125423 | 2004 | WABSH | 1JJV281W94L870782 | N/A | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125424 | 2004 | WABSH | 1JJV281W44L870783 | N/A | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125425 | 2004 | WABSH | 1JJV281W64L870784 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125426 | 2004 | WABSH | 1JJV281W84L870785 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125428 | 2004 | WABSH | 1JJV281W14L870787 | N/A | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125429 | 2004 | WABSH | 1JJV281W34L870788 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125430 | 2004 | WABSH | 1JJV281W54L870789 | N/A | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125431 | 2004 | WABSH | 1JJV281W14L870790 | N/A | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125432 | 2004 | WABSH | 1JJV281W34L870791 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125433 | 2004 | WABSH | 1JJV281W54L870792 | N/A | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125434 | 2004 | WABSH | 1JJV281W74L870793 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125437 | 2004 | WABSH | 1JJV281W24L870796 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125438 | 2004 | WABSH | 1JJV281W44L870797 | N/A | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125439 | 2004 | WABSH | 1JJV281W64L870798 | N/A | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125440 | 2004 | WABSH | 1JJV281W84L870799 | N/A | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125442 | 2004 | WABSH | 1JJV281W24L870801 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125444 | 2004 | WABSH | 1JJV281W64L870803 | N/A | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125446 | 2004 | WABSH | 1JJV281WX4L870805 | N/A | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125447 | 2004 | WABSH | 1JJV281W14L870806 | N/A | AZ | Lake Havasu City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125449 | 2004 | WABSH | 1JJV281W54L870808 | N/A | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125450 | 2004 | WABSH | 1JJV281W74L870809 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125451 | 2004 | WABSH | 1JJV281W34L870810 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125452 | 2004 | WABSH | 1JJV281W54L870811 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125453 | 2004 | WABSH | 1JJV281W74L870812 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125454 | 2004 | WABSH | 1JJV281W94L870813 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125457 | 2004 | WABSH | 1JJV281W44L870816 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125459 | 2004 | WABSH | 1JJV281W84L870818 | N/A | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125460 | 2004 | WABSH | 1JJV281WX4L870819 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125461 | 2004 | WABSH | 1JJV281W64L870820 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125462 | 2004 | WABSH | 1JJV281W84L870821 | N/A | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125463 | 2004 | WABSH | 1JJV281WX4L870822 | N/A | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125464 | 2004 | WABSH | 1JJV281W14L870823 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125465 | 2004 | WABSH | 1JJV281W34L870824 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125466 | 2004 | WABSH | 1JJV281W54L870825 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125469 | 2004 | WABSH | 1JJV281W04L870828 | N/A | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125475 | 2004 | WABSH | 1JJV281W04L870834 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125477 | 2004 | WABSH | 1JJV281WX4L870836 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125479 | 2004 | WABSH | 1JJV281W34L870838 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125480 | 2004 | WABSH | 1JJV281W54L870839 | N/A | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125481 | 2004 | WABSH | 1JJV281W14L870840 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125485 | 2004 | WABSH | 1JJV281W94L870844 | N/A | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125486 | 2004 | WABSH | 1JJV281W04L870845 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125487 | 2004 | WABSH | 1JJV281W24L870846 | N/A | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125488 | 2004 | WABSH | 1JJV281W44L870847 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125489 | 2004 | WABSH | 1JJV281W64L870848 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125490 | 2004 | WABSH | 1JJV281W84L870849 | N/A | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125491 | 2004 | WABSH | 1JJV281W44L870850 | N/A | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125492 | 2004 | WABSH | 1JJV281W64L870851 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125496 | 2004 | WABSH | 1JJV281W34L870855 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125497 | 2004 | WABSH | 1JJV281W54L870856 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125500 | 2004 | WABSH | 1JJV281W04L870859 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125501 | 2004 | WABSH | 1JJV281W74L870860 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125502 | 2004 | WABSH | 1JJV281W94L870861 | N/A | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125503 | 2004 | WABSH | 1JJV281W04L870862 | N/A | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125505 | 2004 | WABSH | 1JJV281W44L870864 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125507 | 2004 | WABSH | 1JJV281W84L870866 | N/A | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125508 | 2004 | WABSH | 1JJV281WX4L870867 | N/A | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125509 | 2004 | WABSH | 1JJV281W14L870868 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125510 | 2004 | WABSH | 1JJV281W34L870869 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125511 | 2004 | WABSH | 1JJV281WX4L870870 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125514 | 2004 | WABSH | 1JJV281W54L870873 | N/A | FL | Ocala |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY125515 | 2004 | WABSH | 1JJV281W74L870874 | N/A | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125516 | 2004 | WABSH | 1JJV281W94L870875 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125517 | 2004 | WABSH | 1JJV281W04L870876 | N/A | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125520 | 2004 | WABSH | 1JJV281W64L870879 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125521 | 2004 | WABSH | 1JJV281W24L870880 | N/A | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125522 | 2004 | WABSH | 1JJV281W44L870881 | N/A | FL | Fort Myers |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125523 | 2004 | WABSH | 1JJV281W64L870882 | N/A | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125524 | 2004 | WABSH | 1JJV281W84L870883 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125525 | 2004 | WABSH | 1JJV281WX4L870884 | N/A | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125527 | 2004 | WABSH | 1JJV281W34L870886 | N/A | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125528 | 2004 | WABSH | 1JJV281W54L870887 | N/A | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125529 | 2004 | WABSH | 1JJV281W74L870888 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125531 | 2004 | WABSH | 1JJV281W04L870890 | N/A | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125534 | 2004 | WABSH | 1JJV281W04L870893 | N/A | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125536 | 2004 | WABSH | 1JJV281W44L883242 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125537 | 2004 | WABSH | 1JJV281W44L883243 | N/A | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125538 | 2004 | WABSH | 1JJV281W64L883244 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125539 | 2004 | WABSH | 1JJV281W84L883245 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125540 | 2004 | WABSH | 1JJV281WX4L883246 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125543 | 2004 | WABSH | 1JJV281W54L883249 | N/A | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125544 | 2004 | WABSH | 1JJV281W14L883250 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125545 | 2004 | WABSH | 1JJV281W34L883251 | N/A | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125547 | 2004 | WABSH | 1JJV281W74L883253 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125548 | 2004 | WABSH | 1JJV281W94L883254 | N/A | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125551 | 2004 | WABSH | 1JJV281W44L883257 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125552 | 2004 | WABSH | 1JJV281W64L883258 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125554 | 2004 | WABSH | 1JJV281W64L883260 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125555 | 2004 | WABSH | 1JJV281W64L883261 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125556 | 2004 | WABSH | 1JJV281W84L883262 | N/A | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125557 | 2004 | WABSH | 1JJV281WX4L883263 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125559 | 2004 | WABSH | 1JJV281W34L883265 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125561 | 2004 | WABSH | 1JJV281W74L883267 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125562 | 2004 | WABSH | 1JJV281W94L883268 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125563 | 2004 | WABSH | 1JJV281W04L883269 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125564 | 2004 | WABSH | 1JJV281W74L883270 | N/A | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125565 | 2004 | WABSH | 1JJV281W24L883271 | N/A | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125567 | 2004 | WABSH | 1JJV281W24L883273 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125568 | 2004 | WABSH | 1JJV281W44L883274 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125570 | 2004 | WABSH | 1JJV281W44L883276 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125574 | 2004 | WABSH | 1JJV281W4X4L883280 | N/A | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125575 | 2004 | WABSH | 1JJV281W14L883281 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125576 | 2004 | WABSH | 1JJV281W34L883282 | N/A | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125577 | 2004 | WABSH | 1JJV281W54L883283 | N/A | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125578 | 2004 | WABSH | 1JJV281W74L883284 | N/A | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125579 | 2004 | WABSH | 1JJV281W94L883285 | N/A | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125580 | 2004 | WABSH | 1JJV281W04L883286 | N/A | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125581 | 2004 | WABSH | 1JJV281W24L883287 | N/A | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125582 | 2004 | WABSH | 1JJV281W44L883288 | N/A | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125583 | 2004 | WABSH | 1JJV281W64L883289 | N/A | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125584 | 2004 | WABSH | 1JJV281W24L883290 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125585 | 2004 | WABSH | 1JJV281W44L883291 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125586 | 2004 | WABSH | 1JJV281W64L883292 | N/A | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125590 | 2004 | WABSH | 1JJV281W34L883296 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125591 | 2004 | WABSH | 1JJV281W54L883297 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125592 | 2004 | WABSH | 1JJV281W74L883298 | N/A | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125594 | 2004 | WABSH | 1JJV281W14L883300 | N/A | MA | West Springfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125595 | 2004 | WABSH | 1JJV281W34L883301 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125596 | 2004 | WABSH | 1JJV281W54L883302 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125597 | 2004 | WABSH | 1JJV281W74L883303 | N/A | Quebec | Quebec City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125598 | 2004 | WABSH | 1JJV281W94L883304 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125599 | 2004 | WABSH | 1JJV281W04L883305 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125601 | 2004 | WABSH | 1JJV281W44L883307 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125602 | 2004 | WABSH | 1JJV281W64L883308 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125604 | 2004 | WABSH | 1JJV281W44L883310 | N/A | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125606 | 2004 | WABSH | 1JJV281W84L883312 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125607 | 2004 | WABSH | 1JJV281WX4L883313 | N/A | LA | New Orleans |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125608 | 2004 | WABSH | 1JJV281W14L883314 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125609 | 2004 | WABSH | 1JJV281W34L883315 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125615 | 2004 | WABSH | 1JJV281W94L883321 | N/A | WA | Spokane |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY125616 | 2004 | WABSH | 1JJV281W04L883322 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125618 | 2004 | WABSH | 1JJV281W44L883324 | N/A | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125622 | 2004 | WABSH | 1JJV281W14L883328 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125623 | 2004 | WABSH | 1JJV281W34L883329 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125624 | 2004 | WABSH | 1JJV281WX4L883330 | N/A | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125625 | 2004 | WABSH | 1JJV281W14L883331 | N/A | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125626 | 2004 | WABSH | 1JJV281W34L883332 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125627 | 2004 | WABSH | 1JJV281W54L883333 | N/A | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125628 | 2004 | WABSH | 1JJV281W74L883334 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125630 | 2004 | WABSH | 1JJV281W04L883336 | N/A | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125631 | 2004 | WABSH | 1JJV281W24L883337 | N/A | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125632 | 2004 | WABSH | 1JJV281W44L883338 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125633 | 2004 | WABSH | 1JJV281W64L883339 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125637 | 2004 | WABSH | 1JJV281W4L883343 | N/A | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125638 | 2004 | WABSH | 1JJV281W44L883344 | N/A | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125639 | 2004 | WABSH | 1JJV281W14L883345 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125640 | 2004 | WABSH | 1JJV281W34L883346 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125641 | 2004 | WABSH | 1JJV281W54L883347 | N/A | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125642 | 2004 | WABSH | 1JJV281W74L883348 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125643 | 2004 | WABSH | 1JJV281W94L883349 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125644 | 2004 | WABSH | 1JJV281W54L883350 | N/A | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125648 | 2004 | WABSH | 1JJV281W24L883354 | N/A | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125650 | 2004 | WABSH | 1JJV281W64L883356 | N/A | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125651 | 2004 | WABSH | 1JJV281W84L883357 | N/A | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125652 | 2004 | WABSH | 1JJV281W44L883358 | N/A | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125655 | 2004 | WABSH | 1JJV281WX4L883361 | N/A | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125660 | 2004 | WABSH | 1JJV281W64L883366 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125665 | 2004 | WABSH | 1JJV281W24L883371 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125666 | 2004 | WABSH | 1JJV281W44L883372 | N/A | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125667 | 2004 | WABSH | 1JJV281W64L883373 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125668 | 2004 | WABSH | 1JJV281W84L883374 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125669 | 2004 | WABSH | 1JJV281WX4L883375 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125671 | 2004 | WABSH | 1JJV281W34L883377 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125673 | 2004 | WABSH | 1JJV281W74L883379 | N/A | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125674 | 2004 | WABSH | 1JJV281W34L883380 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125677 | 2004 | WABSH | 1JJV281W94L883383 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125679 | 2004 | WABSH | 1JJV281W24L883385 | N/A | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125680 | 2004 | WABSH | 1JJV281W44L883386 | N/A | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125681 | 2004 | WABSH | 1JJV281W64L883387 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125683 | 2004 | WABSH | 1JJV281W4L883389 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125684 | 2004 | WABSH | 1JJV281W64L883390 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125685 | 2004 | WABSH | 1JJV281W84L883391 | N/A | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125686 | 2004 | WABSH | 1JJV281WX4L883392 | N/A | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125689 | 2004 | WABSH | 1JJV281W54L883395 | N/A | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125690 | 2004 | WABSH | 1JJV281W74L883396 | N/A | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125691 | 2004 | WABSH | 1JJV281W94L883397 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125692 | 2004 | WABSH | 1JJV281W04L883398 | N/A | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125695 | 2004 | WABSH | 1JJV281W74L883401 | N/A | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125696 | 2004 | WABSH | 1JJV281W94L883402 | N/A | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125697 | 2004 | WABSH | 1JJV281W24L883403 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125698 | 2004 | WABSH | 1JJV281W24L883404 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125699 | 2004 | WABSH | 1JJV281W44L883405 | N/A | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125700 | 2004 | WABSH | 1JJV281W64L883406 | N/A | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125701 | 2004 | WABSH | 1JJV281W84L883407 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125702 | 2004 | WABSH | 1JJV281WX4L883408 | N/A | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125704 | 2004 | WABSH | 1JJV281W04L883410 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125705 | 2004 | WABSH | 1JJV281WX4L883411 | N/A | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125706 | 2004 | WABSH | 1JJV281W14L883412 | N/A | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125707 | 2004 | WABSH | 1JJV281W34L883413 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125708 | 2004 | WABSH | 1JJV281W54L883414 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125709 | 2004 | WABSH | 1JJV281W74L883415 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125711 | 2004 | WABSH | 1JJV281W04L883417 | N/A | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125712 | 2004 | WABSH | 1JJV281W24L883418 | N/A | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125713 | 2004 | WABSH | 1JJV281W44L883419 | N/A | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125714 | 2004 | WABSH | 1JJV281W04L883420 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125715 | 2004 | WABSH | 1JJV281W24L883421 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125716 | 2004 | WABSH | 1JJV281W44L883422 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125718 | 2004 | WABSH | 1JJV281W84L883424 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125720 | 2004 | WABSH | 1JJV281W14L883426 | N/A | NY | Tonawanda |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY125721 | 2004 | WABSH | 1JJV281W34L883427 | N/A | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125722 | 2004 | WABSH | 1JJV281W54L883428 | N/A | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125726 | 2004 | WABSH | 1JJV281W74L883432 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125728 | 2004 | WABSH | 1JJV281W04L883434 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125729 | 2004 | WABSH | 1JJV281W24L883435 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125732 | 2004 | WABSH | 1JJV281W84L883438 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125733 | 2004 | WABSH | 1JJV281WX4L883439 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125734 | 2004 | WABSH | 1JJV281W64L883440 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125735 | 2004 | WABSH | 1JJV281W84L883441 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125736 | 2004 | WABSH | 1JJV281WX4L883442 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125738 | 2004 | WABSH | 1JJV281W34L883444 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125739 | 2004 | WABSH | 1JJV281W54L883445 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125742 | 2004 | WABSH | 1JJV281W04L883448 | N/A | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125743 | 2004 | WABSH | 1JJV281W24L883449 | N/A | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125745 | 2004 | WABSH | 1JJV281W04L883451 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125747 | 2004 | WABSH | 1JJV281W44L883453 | N/A | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125748 | 2004 | WABSH | 1JJV281W64L883454 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125750 | 2004 | WABSH | 1JJV281WX4L883456 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125751 | 2004 | WABSH | 1JJV281W14L883457 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125752 | 2004 | WABSH | 1JJV281W34L883458 | N/A | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125753 | 2004 | WABSH | 1JJV281W54L883459 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125755 | 2004 | WABSH | 1JJV281W34L883461 | N/A | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125756 | 2004 | WABSH | 1JJV281W54L883462 | N/A | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125757 | 2004 | WABSH | 1JJV281W74L883463 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125758 | 2004 | WABSH | 1JJV281W94L883464 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125759 | 2004 | WABSH | 1JJV281W04L883465 | N/A | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125760 | 2004 | WABSH | 1JJV281W24L883466 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125762 | 2004 | WABSH | 1JJV281W64L883468 | N/A | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125763 | 2004 | WABSH | 1JJV281W84L883469 | N/A | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125764 | 2004 | WABSH | 1JJV281W44L883470 | N/A | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125767 | 2004 | WABSH | 1JJV281W34L883473 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125768 | 2004 | WABSH | 1JJV281W14L883474 | N/A | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125769 | 2004 | WABSH | 1JJV281W34L883475 | N/A | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125772 | 2004 | WABSH | 1JJV281W94L883478 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125774 | 2004 | WABSH | 1JJV281W74L883480 | N/A | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125775 | 2004 | WABSH | 1JJV281W94L883481 | N/A | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125776 | 2004 | WABSH | 1JJV281W04L883482 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125777 | 2004 | WABSH | 1JJV281W24L883483 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125780 | 2004 | WABSH | 1JJV281W84L883486 | N/A | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125781 | 2004 | WABSH | 1JJV281WX4L883487 | N/A | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125783 | 2004 | WABSH | 1JJV281W34L883489 | N/A | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125786 | 2004 | WABSH | 1JJV281W94L883492 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125787 | 2004 | WABSH | 1JJV281W54L883493 | N/A | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125790 | 2004 | WABSH | 1JJV281W04L883496 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125792 | 2004 | WABSH | 1JJV281W44L883498 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125796 | 2004 | WABSH | 1JJV281W24L883502 | N/A | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125797 | 2004 | WABSH | 1JJV281W44L883503 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125799 | 2004 | WABSH | 1JJV281W84L883505 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125800 | 2004 | WABSH | 1JJV281WX4L883506 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125801 | 2004 | WABSH | 1JJV281W14L883507 | N/A | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125803 | 2004 | WABSH | 1JJV281W54L883509 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125805 | 2004 | WABSH | 1JJV281W34L883511 | N/A | PA | Milton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125806 | 2004 | WABSH | 1JJV281W54L883512 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125807 | 2004 | WABSH | 1JJV281W74L883513 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125808 | 2004 | WABSH | 1JJV281W94L883514 | N/A | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125809 | 2004 | WABSH | 1JJV281W04L883515 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125810 | 2004 | WABSH | 1JJV281W24L883516 | N/A | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125811 | 2004 | WABSH | 1JJV281W44L883517 | N/A | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125812 | 2004 | WABSH | 1JJV281W64L883518 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125813 | 2004 | WABSH | 1JJV281W84L883519 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125816 | 2004 | WABSH | 1JJV281W84L883522 | N/A | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125818 | 2004 | WABSH | 1JJV281W14L883524 | N/A | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125819 | 2004 | WABSH | 1JJV281W34L883525 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125820 | 2004 | WABSH | 1JJV281W54L883526 | N/A | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125822 | 2004 | WABSH | 1JJV281W94L883528 | N/A | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125824 | 2004 | WABSH | 1JJV281W74L883530 | N/A | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125825 | 2004 | WABSH | 1JJV281W94L883531 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125826 | 2004 | WABSH | 1JJV281W04L883532 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125827 | 2004 | WABSH | 1JJV281W24L883533 | N/A | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY125828 | 2004 | WABSH | 1JJV281W44L883534 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125829 | 2004 | WABSH | 1JJV281W64L883535 | N/A | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125830 | 2004 | WABSH | 1JJV281W84L883536 | N/A | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125831 | 2004 | WABSH | 1JJV281WX4L883537 | N/A | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125832 | 2004 | WABSH | 1JJV281W14L883538 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125833 | 2004 | WABSH | 1JJV281W34L883539 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125835 | 2004 | WABSH | 1JJV281W14L883541 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125836 | 2004 | WABSH | 1JJV281W34L883542 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125837 | 2004 | WABSH | 1JJV281W54L883543 | N/A | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125838 | 2004 | WABSH | 1JJV281W74L883544 | N/A | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125839 | 2004 | WABSH | 1JJV281W94L883545 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125840 | 2004 | WABSH | 1JJV281W04L883546 | N/A | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125841 | 2004 | WABSH | 1JJV281W24L883547 | N/A | TX | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125842 | 2004 | WABSH | 1JJV281W44L883548 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125843 | 2004 | WABSH | 1JJV281W64L883549 | N/A | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125844 | 2004 | WABSH | 1JJV281W24L883550 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125845 | 2004 | WABSH | 1JJV281W44L883551 | N/A | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125846 | 2004 | WABSH | 1JJV281W64L883552 | N/A | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125847 | 2004 | WABSH | 1JJV281W84L883553 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125848 | 2004 | WABSH | 1JJV281WX4L883554 | N/A | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125851 | 2004 | WABSH | 1JJV281W54L883557 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125852 | 2004 | WABSH | 1JJV281W74L883558 | N/A | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125853 | 2004 | WABSH | 1JJV281W94L883559 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125854 | 2004 | WABSH | 1JJV281W54L883560 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125855 | 2004 | WABSH | 1JJV281W74L883561 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125856 | 2004 | WABSH | 1JJV281W94L883562 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125857 | 2004 | WABSH | 1JJV281W04L883563 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125858 | 2004 | WABSH | 1JJV281W24L883564 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125860 | 2004 | WABSH | 1JJV281W64L883566 | N/A | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125861 | 2004 | WABSH | 1JJV281W84L883567 | N/A | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125862 | 2004 | WABSH | 1JJV281WX4L883568 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125863 | 2004 | WABSH | 1JJV281W14L883569 | N/A | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125866 | 2004 | WABSH | 1JJV281W14L883572 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125867 | 2004 | WABSH | 1JJV281W34L883573 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125869 | 2004 | WABSH | 1JJV281W74L883575 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125871 | 2004 | WABSH | 1JJV281W04L883577 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125874 | 2004 | WABSH | 1JJV281W04L883580 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125875 | 2004 | WABSH | 1JJV281W24L883581 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125876 | 2004 | WABSH | 1JJV281W44L883582 | N/A | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125877 | 2004 | WABSH | 1JJV281W64L883583 | N/A | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125879 | 2004 | WABSH | 1JJV281WX4L883585 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125880 | 2004 | WABSH | 1JJV281W14L883586 | N/A | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125881 | 2004 | WABSH | 1JJV281W34L883587 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125882 | 2004 | WABSH | 1JJV281W54L883588 | N/A | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125884 | 2004 | WABSH | 1JJV281W34L883590 | N/A | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125885 | 2004 | WABSH | 1JJV281W54L883591 | N/A | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125887 | 2004 | WABSH | 1JJV281W94L883593 | N/A | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125889 | 2004 | WABSH | 1JJV281W04L883595 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125891 | 2004 | WABSH | 1JJV281W64L883597 | N/A | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125892 | 2004 | WABSH | 1JJV281W84L883598 | N/A | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125893 | 2004 | WABSH | 1JJV281WX4L883599 | N/A | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125895 | 2004 | WABSH | 1JJV281W64L883601 | N/A | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125896 | 2004 | WABSH | 1JJV281W84L883602 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125897 | 2004 | WABSH | 1JJV281WX4L883603 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125898 | 2004 | WABSH | 1JJV281WX4L883604 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125899 | 2004 | WABSH | 1JJV281W14L883605 | N/A | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125900 | 2004 | WABSH | 1JJV281W34L883606 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125902 | 2004 | WABSH | 1JJV281W74L883608 | N/A | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125903 | 2004 | WABSH | 1JJV281W94L883609 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125905 | 2004 | WABSH | 1JJV281W74L883611 | N/A | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125906 | 2004 | WABSH | 1JJV281W94L883612 | N/A | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125908 | 2004 | WABSH | 1JJV281W24L883614 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125909 | 2004 | WABSH | 1JJV281W44L883615 | N/A | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125911 | 2004 | WABSH | 1JJV281W84L883617 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125912 | 2004 | WABSH | 1JJV281WX4L883618 | N/A | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125914 | 2004 | WABSH | 1JJV281W84L883620 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125915 | 2004 | WABSH | 1JJV281WX4L883621 | N/A | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125916 | 2004 | WABSH | 1JJV281W14L883622 | N/A | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125918 | 2004 | WABSH | 1JJV281W54L883624 | N/A | CO | Aurora |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY125919 | 2004 | WABSH | 1JJV281W74L883625 | N/A | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125920 | 2004 | WABSH | 1JJV281W94L883626 | N/A | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125922 | 2004 | WABSH | 1JJV281W44L883628 | N/A | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125923 | 2004 | WABSH | 1JJV281W64L883629 | N/A | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125924 | 2004 | WABSH | 1JJV281W04L883630 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125926 | 2004 | WABSH | 1JJV281W44L883632 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125927 | 2004 | WABSH | 1JJV281W64L883633 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125930 | 2004 | WABSH | 1JJV281W14L883636 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125931 | 2004 | WABSH | 1JJV281W34L883637 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125934 | 2004 | WABSH | 1JJV281W34L883640 | N/A | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125940 | 2004 | WABSH | 1JJV281W44L883646 | N/A | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125941 | 2004 | WABSH | 1JJV281W64L883647 | N/A | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125942 | 2004 | WABSH | 1JJV281W84L883648 | N/A | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125943 | 2004 | WABSH | 1JJV281WX4L883649 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125946 | 2004 | WABSH | 1JJV281WX4L883652 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125947 | 2004 | WABSH | 1JJV281W14L883653 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125948 | 2004 | WABSH | 1JJV281W34L883654 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125949 | 2004 | WABSH | 1JJV281W54L883655 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125951 | 2004 | WABSH | 1JJV281W94L883657 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125952 | 2004 | WABSH | 1JJV281W04L883658 | N/A | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125953 | 2004 | WABSH | 1JJV281W24L883659 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125954 | 2004 | WABSH | 1JJV281W94L883660 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125955 | 2004 | WABSH | 1JJV281W44L883661 | N/A | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125957 | 2004 | WABSH | 1JJV281W44L883663 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125963 | 2004 | WABSH | 1JJV281W54L883669 | N/A | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125965 | 2004 | WABSH | 1JJV281W34L883671 | N/A | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125967 | 2004 | WABSH | 1JJV281W74L883673 | N/A | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125968 | 2004 | WABSH | 1JJV281W94L883674 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125972 | 2004 | WABSH | 1JJV281W64L883678 | N/A | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125973 | 2004 | WABSH | 1JJV281W84L883679 | N/A | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125974 | 2004 | WABSH | 1JJV281W44L883680 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125975 | 2004 | WABSH | 1JJV281W64L883681 | N/A | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125976 | 2004 | WABSH | 1JJV281W84L883682 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125977 | 2004 | WABSH | 1JJV281WX4L883683 | N/A | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125979 | 2004 | WABSH | 1JJV281W34L883685 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125980 | 2004 | WABSH | 1JJV281W54L883686 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125981 | 2004 | WABSH | 1JJV281W74L883687 | N/A | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125982 | 2004 | WABSH | 1JJV281W94L883688 | N/A | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125984 | 2004 | WABSH | 1JJV281W74L883690 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125985 | 2004 | WABSH | 1JJV281W94L883691 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125986 | 2004 | WABSH | 1JJV281W04L883692 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125987 | 2004 | WABSH | 1JJV281W24L883693 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125988 | 2004 | WABSH | 1JJV281W44L883694 | N/A | WA | Union Gap |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125990 | 2004 | WABSH | 1JJV281W84L883696 | N/A | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125991 | 2004 | WABSH | 1JJV281WX4L883697 | N/A | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125992 | 2004 | WABSH | 1JJV281W14L883698 | N/A | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125993 | 2004 | WABSH | 1JJV281W34L883699 | N/A | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125995 | 2004 | WABSH | 1JJV281W84L883701 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125996 | 2004 | WABSH | 1JJV281WX4L883702 | N/A | MT | Missoula |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125998 | 2004 | WABSH | 1JJV281W34L883704 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY125999 | 2004 | WABSH | 1JJV281W54L883705 | N/A | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126002 | 2004 | WABSH | 1JJV281W04L883708 | N/A | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126003 | 2004 | WABSH | 1JJV281W24L883709 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126005 | 2004 | WABSH | 1JJV281W44L883711 | N/A | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126010 | 2004 | WABSH | 1JJV281WX4L883716 | N/A | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126011 | 2004 | WABSH | 1JJV281W14L883717 | N/A | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126012 | 2004 | WABSH | 1JJV281W34L883718 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126013 | 2004 | WABSH | 1JJV281W54L883719 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126014 | 2004 | WABSH | 1JJV281W14L883720 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126016 | 2004 | WABSH | 1JJV281W54L883722 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126017 | 2004 | WABSH | 1JJV281W74L883723 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126018 | 2004 | WABSH | 1JJV281W94L883724 | N/A | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126019 | 2004 | WABSH | 1JJV281W04L883725 | N/A | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126020 | 2004 | WABSH | 1JJV281W24L883726 | N/A | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126021 | 2004 | WABSH | 1JJV281W44L883727 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126022 | 2004 | WABSH | 1JJV281W64L883728 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126026 | 2004 | WABSH | 1JJV281W34L883732 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126027 | 2004 | WABSH | 1JJV281WX4L883733 | N/A | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126029 | 2004 | WABSH | 1JJV281W34L883735 | N/A | TX | El Paso |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY126032 | 2004 | WABSH | 1JJV281W94L883738 | N/A | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126035 | 2004 | WABSH | 1JJV281W94L883741 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126036 | 2004 | WABSH | 1JJV281W04L883742 | N/A | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126040 | 2004 | WABSH | 1JJV281W84L883746 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126041 | 2004 | WABSH | 1JJV281WX4L883747 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126043 | 2004 | WABSH | 1JJV281W34L883749 | N/A | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126044 | 2004 | WABSH | 1JJV281WX4L883750 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126045 | 2004 | WABSH | 1JJV281W14L883751 | N/A | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126046 | 2004 | WABSH | 1JJV281W34L883752 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126048 | 2004 | WABSH | 1JJV281W74L883754 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126049 | 2004 | WABSH | 1JJV281W94L883755 | N/A | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126050 | 2004 | WABSH | 1JJV281W04L883756 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126051 | 2004 | WABSH | 1JJV281W24L883757 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126053 | 2004 | WABSH | 1JJV281W64L883759 | N/A | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126054 | 2004 | WABSH | 1JJV281W24L883760 | N/A | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126055 | 2004 | WABSH | 1JJV281W44L883761 | N/A | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126056 | 2004 | WABSH | 1JJV281W64L883762 | N/A | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126057 | 2004 | WABSH | 1JJV281W84L883763 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126061 | 2004 | WABSH | 1JJV281W54L883767 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126063 | 2004 | WABSH | 1JJV281W94L883769 | N/A | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126064 | 2004 | WABSH | 1JJV281W54L883770 | N/A | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126065 | 2004 | WABSH | 1JJV281W74L883771 | N/A | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126066 | 2004 | WABSH | 1JJV281W94L883772 | N/A | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126068 | 2004 | WABSH | 1JJV281W24L883774 | N/A | NC | Winston-Salem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126069 | 2004 | WABSH | 1JJV281W44L883775 | N/A | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126071 | 2004 | WABSH | 1JJV281W84L883777 | N/A | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126072 | 2004 | WABSH | 1JJV281WX4L883778 | N/A | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126073 | 2004 | WABSH | 1JJV281W14L883779 | N/A | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126074 | 2004 | WABSH | 1JJV281W84L883780 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126075 | 2004 | WABSH | 1JJV281WX4L883781 | N/A | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126076 | 2004 | WABSH | 1JJV281W14L883782 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126078 | 2004 | WABSH | 1JJV281W54L883784 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126081 | 2004 | WABSH | 1JJV281W04L883787 | N/A | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126083 | 2004 | WABSH | 1JJV281W44L883789 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126085 | 2004 | WABSH | 1JJV281W24L883791 | N/A | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126086 | 2004 | WABSH | 1JJV281W44L883792 | N/A | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126087 | 2004 | WABSH | 1JJV281W64L883793 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126088 | 2004 | WABSH | 1JJV281W84L883794 | N/A | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126090 | 2004 | WABSH | 1JJV281W14L883796 | N/A | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126091 | 2004 | WABSH | 1JJV281W34L883797 | N/A | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126092 | 2004 | WABSH | 1JJV281W54L883798 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126093 | 2004 | WABSH | 1JJV281W74L883799 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126094 | 2004 | WABSH | 1JJV281WX4L883800 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126096 | 2004 | WABSH | 1JJV281W34L883802 | N/A | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126097 | 2004 | WABSH | 1JJV281W54L883803 | N/A | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126098 | 2004 | WABSH | 1JJV281W74L883804 | N/A | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126100 | 2004 | WABSH | 1JJV281W04L883806 | N/A | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126103 | 2004 | WABSH | 1JJV281W64L883809 | N/A | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126105 | 2004 | WABSH | 1JJV281W44L883811 | N/A | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126106 | 2004 | WABSH | 1JJV281W64L883812 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126108 | 2004 | WABSH | 1JJV281WX4L883814 | N/A | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126109 | 2004 | WABSH | 1JJV281W14L883815 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126110 | 2004 | WABSH | 1JJV281W34L883816 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126111 | 2004 | WABSH | 1JJV281W54L883817 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126112 | 2004 | WABSH | 1JJV281W74L883818 | N/A | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126113 | 2004 | WABSH | 1JJV281W94L883819 | N/A | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126116 | 2004 | WABSH | 1JJV281W94L883822 | N/A | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126117 | 2004 | WABSH | 1JJV281W04L883823 | N/A | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126118 | 2004 | WABSH | 1JJV281W24L883824 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126119 | 2004 | WABSH | 1JJV281W44L883825 | N/A | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126120 | 2004 | WABSH | 1JJV281W64L883826 | N/A | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126121 | 2004 | WABSH | 1JJV281W84L883827 | N/A | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126122 | 2004 | WABSH | 1JJV281WX4L883828 | N/A | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126123 | 2004 | WABSH | 1JJV281W14L883829 | N/A | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126125 | 2004 | WABSH | 1JJV281W14L883831 | N/A | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126126 | 2004 | WABSH | 1JJV281W14L883832 | N/A | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126127 | 2004 | WABSH | 1JJV281W34L883833 | N/A | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126128 | 2004 | WABSH | 1JJV281W54L883834 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126130 | 2004 | WABSH | 1JJV281W94L883836 | N/A | AZ | Phoenix |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY126133 | 2004 | WABSH | 1JJV281W44L883839 | N/A | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126136 | 2004 | GRTDN | 1GRAA56104K257271 | | PA | Shippensburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126137 | 2004 | GRTDN | 1GRAA56124K257272 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126138 | 2004 | GRTDN | 1GRAA56144K257273 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126141 | 2004 | GRTDN | 1GRAA561X4K257276 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126142 | 2004 | GRTDN | 1GRAA56114K257277 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126145 | 2004 | GRTDN | 1GRAA56114K257280 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126146 | 2004 | GRTDN | 1GRAA56134K257281 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126150 | 2004 | GRTDN | 1GRAA56104K257285 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126152 | 2004 | GRTDN | 1GRAA56144K257287 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126153 | 2004 | GRTDN | 1GRAA56164K257288 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126154 | 2004 | GRTDN | 1GRAA56184K257289 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126156 | 2004 | GRTDN | 1GRAA56164K257291 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126162 | 2004 | GRTDN | 1GRAA56174K257297 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126166 | 2004 | GRTDN | 1GRAA56154K257301 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126168 | 2004 | GRTDN | 1GRAA56194K257303 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126170 | 2004 | GRTDN | 1GRAA56124K257305 | | CA | Willows |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126171 | 2004 | GRTDN | 1GRAA56144K257306 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126172 | 2004 | GRTDN | 1GRAA56164K257307 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126173 | 2004 | GRTDN | 1GRAA56184K257308 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126174 | 2004 | GRTDN | 1GRAA561X4K257309 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126176 | 2004 | GRTDN | 1GRAA56184K257311 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126180 | 2004 | GRTDN | 1GRAA56154K257315 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126182 | 2004 | GRTDN | 1GRAA56194K257317 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126183 | 2004 | GRTDN | 1GRAA56104K257318 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126186 | 2004 | GRTDN | 1GRAA56104K257321 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126191 | 2004 | GRTDN | 1GRAA561X4K257326 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126194 | 2004 | GRTDN | 1GRAA56154K257329 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126198 | 2004 | GRTDN | 1GRAA56174K257333 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126202 | 2004 | GRTDN | 1GRAA56144K257337 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126203 | 2004 | GRTDN | 1GRAA56164K257338 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126204 | 2004 | GRTDN | 1GRAA56184K257339 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126206 | 2004 | GRTDN | 1GRAA56164K257341 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126208 | 2004 | GRTDN | 1GRAA561X4K257343 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126209 | 2004 | GRTDN | 1GRAA56114K257344 | | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126210 | 2004 | GRTDN | 1GRAA56134K257345 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126211 | 2004 | GRTDN | 1GRAA56154K257346 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126212 | 2004 | GRTDN | 1GRAA56174K257347 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126214 | 2004 | GRTDN | 1GRAA56104K257349 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126215 | 2004 | GRTDN | 1GRAA56174K257350 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126216 | 2004 | GRTDN | 1GRAA56194K257351 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126217 | 2004 | GRTDN | 1GRAA56104K257352 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126218 | 2004 | GRTDN | 1GRAA56124K257353 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126219 | 2004 | GRTDN | 1GRAA56144K257354 | | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126221 | 2004 | GRTDN | 1GRAA56184K257356 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126222 | 2004 | GRTDN | 1GRAA561X4K257357 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126224 | 2004 | GRTDN | 1GRAA56134K257359 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126225 | 2004 | GRTDN | 1GRAA561X4K257360 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126227 | 2004 | GRTDN | 1GRAA56134K257362 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126228 | 2004 | GRTDN | 1GRAA56154K257363 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126232 | 2004 | GRTDN | 1GRAA56124K257367 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126233 | 2004 | GRTDN | 1GRAA56144K257368 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126234 | 2004 | GRTDN | 1GRAA56164K257369 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126237 | 2004 | GRTDN | 1GRAA56164K257372 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126238 | 2004 | GRTDN | 1GRAA56184K257373 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126239 | 2004 | GRTDN | 1GRAA561X4K257374 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126241 | 2004 | GRTDN | 1GRAA56134K257376 | | NY | Maspeth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126243 | 2004 | GRTDN | 1GRAA56174K257378 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126245 | 2004 | GRTDN | 1GRAA56104K257380 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126246 | 2004 | GRTDN | 1GRAA56174K257381 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126247 | 2004 | GRTDN | 1GRAA56194K257382 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126248 | 2004 | GRTDN | 1GRAA56104K257383 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126249 | 2004 | GRTDN | 1GRAA56124K257384 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126251 | 2004 | GRTDN | 1GRAA56164K257386 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126253 | 2004 | GRTDN | 1GRAA561X4K257388 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126254 | 2004 | GRTDN | 1GRAA56114K257389 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126255 | 2004 | GRTDN | 1GRAA56184K257390 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126258 | 2004 | GRTDN | 1GRAA56134K257393 | | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126259 | 2004 | GRTDN | 1GRAA56154K257394 | | NC | Charlotte |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY126262 | 2004 | GRTDN | 1GRAA56104K257397 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126265 | 2004 | GRTDN | 1GRAA56174K257400 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126266 | 2004 | GRTDN | 1GRAA56194K257401 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126271 | 2004 | GRTDN | 1GRAA56184K257406 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126272 | 2004 | GRTDN | 1GRAA561X4K257407 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126273 | 2004 | GRTDN | 1GRAA56114K257408 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126274 | 2004 | GRTDN | 1GRAA56134K257409 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126275 | 2004 | GRTDN | 1GRAA561X4K257410 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126278 | 2004 | GRTDN | 1GRAA56154K257413 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126279 | 2004 | GRTDN | 1GRAA56174K257414 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126281 | 2004 | GRTDN | 1GRAA56104K257415 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126282 | 2004 | GRTDN | 1GRAA56124K257417 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126285 | 2004 | GRTDN | 1GRAA56124K257420 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126288 | 2004 | GRTDN | 1GRAA56184K257423 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126289 | 2004 | GRTDN | 1GRAA561X4K257424 | | WY | Evansville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126291 | 2004 | GRTDN | 1GRAA56134K257426 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126292 | 2004 | GRTDN | 1GRAA56154K257427 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126293 | 2004 | GRTDN | 1GRAA56174K257428 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126294 | 2004 | GRTDN | 1GRAA56194K257429 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126295 | 2004 | GRTDN | 1GRAA56154K257430 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126296 | 2004 | GRTDN | 1GRAA56174K257431 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126297 | 2004 | GRTDN | 1GRAA56194K257432 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126300 | 2004 | GRTDN | 1GRAA56144K257435 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126303 | 2004 | GRTDN | 1GRAA561X4K257438 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126304 | 2004 | GRTDN | 1GRAA56114K257439 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126305 | 2004 | GRTDN | 1GRAA56184K257440 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126306 | 2004 | GRTDN | 1GRAA561X4K257441 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126307 | 2004 | GRTDN | 1GRAA56114K257442 | | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126308 | 2004 | GRTDN | 1GRAA56134K257443 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126310 | 2004 | GRTDN | 1GRAA56174K257445 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126311 | 2004 | GRTDN | 1GRAA56194K257446 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126315 | 2004 | GRTDN | 1GRAA56104K257450 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126316 | 2004 | GRTDN | 1GRAA56124K257451 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126317 | 2004 | GRTDN | 1GRAA56144K257452 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126318 | 2004 | GRTDN | 1GRAA56164K257453 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126319 | 2004 | GRTDN | 1GRAA56184K257454 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126320 | 2004 | GRTDN | 1GRAA561X4K257455 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126322 | 2004 | GRTDN | 1GRAA56134K257457 | | NJ | Mercerville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126323 | 2004 | GRTDN | 1GRAA56154K257458 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126325 | 2004 | GRTDN | 1GRAA56134K257460 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126326 | 2004 | GRTDN | 1GRAA56154K257461 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126327 | 2004 | GRTDN | 1GRAA56174K257462 | | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126328 | 2004 | GRTDN | 1GRAA56194K257463 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126329 | 2004 | GRTDN | 1GRAA56104K257464 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126330 | 2004 | GRTDN | 1GRAA56124K257465 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126331 | 2004 | GRTDN | 1GRAA56144K257466 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126332 | 2004 | GRTDN | 1GRAA56164K257467 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126333 | 2004 | GRTDN | 1GRAA56184K257468 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126334 | 2004 | GRTDN | 1GRAA561X4K257469 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126337 | 2004 | GRTDN | 1GRAA561X4K257472 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126340 | 2004 | GRTDN | 1GRAA56154K257475 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126341 | 2004 | GRTDN | 1GRAA56174K257476 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126342 | 2004 | GRTDN | 1GRAA56194K257477 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126343 | 2004 | GRTDN | 1GRAA56104K257478 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126344 | 2004 | GRTDN | 1GRAA56124K257479 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126345 | 2004 | GRTDN | 1GRAA56194K257480 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126346 | 2004 | GRTDN | 1GRAA56104K257481 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126347 | 2004 | GRTDN | 1GRAA56124K257482 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126349 | 2004 | GRTDN | 1GRAA56164K257484 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126350 | 2004 | GRTDN | 1GRAA56184K257485 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126351 | 2004 | GRTDN | 1GRAA561X4K257486 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126352 | 2004 | GRTDN | 1GRAA56114K257487 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126353 | 2004 | GRTDN | 1GRAA56134K257488 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126354 | 2004 | GRTDN | 1GRAA56154K257489 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126356 | 2004 | GRTDN | 1GRAA56134K257491 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126357 | 2004 | GRTDN | 1GRAA56154K257492 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126358 | 2004 | GRTDN | 1GRAA56174K257493 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126359 | 2004 | GRTDN | 1GRAA56194K257494 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126360 | 2004 | GRTDN | 1GRAA56104K257495 | | NY | Tonawanda |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY126362 | 2004 | GRTDN | 1GRAA56144K257497 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126363 | 2004 | GRTDN | 1GRAA56164K257498 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126364 | 2004 | GRTDN | 1GRAA56184K257499 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126365 | 2004 | GRTDN | 1GRAA56104K257500 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126367 | 2004 | GRTDN | 1GRAA56144K257502 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126368 | 2004 | GRTDN | 1GRAA56164K257503 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126369 | 2004 | GRTDN | 1GRAA56184K257504 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126370 | 2004 | GRTDN | 1GRAA561X4K257505 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126371 | 2004 | GRTDN | 1GRAA56114K257506 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126372 | 2004 | GRTDN | 1GRAA56134K257507 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126373 | 2004 | GRTDN | 1GRAA56154K257508 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126374 | 2004 | GRTDN | 1GRAA56174K257509 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126375 | 2004 | GRTDN | 1GRAA56134K257510 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126376 | 2004 | GRTDN | 1GRAA56154K257511 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126377 | 2004 | GRTDN | 1GRAA56174K257512 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126378 | 2004 | GRTDN | 1GRAA56194K257513 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126381 | 2004 | GRTDN | 1GRAA56144K257516 | | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126382 | 2004 | GRTDN | 1GRAA56164K257517 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126384 | 2004 | GRTDN | 1GRAA561X4K257519 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126385 | 2004 | GRTDN | 1GRAA56164K257520 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126386 | 2004 | GRTDN | 1GRAA56184K257521 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126387 | 2004 | GRTDN | 1GRAA561X4K257522 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126388 | 2004 | GRTDN | 1GRAA56114K257523 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126389 | 2004 | GRTDN | 1GRAA56134K257524 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126391 | 2004 | GRTDN | 1GRAA56174K257526 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126393 | 2004 | GRTDN | 1GRAA56104K257528 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126395 | 2004 | GRTDN | 1GRAA56194K257530 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126396 | 2004 | GRTDN | 1GRAA56104K257531 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126399 | 2004 | GRTDN | 1GRAA56164K257534 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126400 | 2004 | GRTDN | 1GRAA56184K257535 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126401 | 2004 | GRTDN | 1GRAA561X4K257536 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126402 | 2004 | GRTDN | 1GRAA56114K257537 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126403 | 2004 | GRTDN | 1GRAA56134K257538 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126404 | 2004 | GRTDN | 1GRAA56154K257539 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126405 | 2004 | GRTDN | 1GRAA56114K257540 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126406 | 2004 | GRTDN | 1GRAA56134K257541 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126408 | 2004 | GRTDN | 1GRAA56174K257543 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126411 | 2004 | GRTDN | 1GRAA56124K257546 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126413 | 2004 | GRTDN | 1GRAA56164K257548 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126415 | 2004 | GRTDN | 1GRAA56144K257550 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126416 | 2004 | GRTDN | 1GRAA56164K257551 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126418 | 2004 | GRTDN | 1GRAA561X4K257553 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126419 | 2004 | GRTDN | 1GRAA56114K257554 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126420 | 2004 | GRTDN | 1GRAA56134K257555 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126421 | 2004 | GRTDN | 1GRAA56154K257556 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126422 | 2004 | GRTDN | 1GRAA56174K257557 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126423 | 2004 | GRTDN | 1GRAA56194K257558 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126424 | 2004 | GRTDN | 1GRAA56104K257559 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126427 | 2004 | GRTDN | 1GRAA56104K257562 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126428 | 2004 | GRTDN | 1GRAA56124K257563 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126431 | 2004 | GRTDN | 1GRAA56184K257566 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126432 | 2004 | GRTDN | 1GRAA561X4K257567 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126433 | 2004 | GRTDN | 1GRAA56114K257568 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126434 | 2004 | GRTDN | 1GRAA56134K257569 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126436 | 2004 | GRTDN | 1GRAA56114K257571 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126437 | 2004 | GRTDN | 1GRAA56134K257572 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126438 | 2004 | GRTDN | 1GRAA56154K257573 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126439 | 2004 | GRTDN | 1GRAA56174K257574 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126441 | 2004 | GRTDN | 1GRAA56104K257576 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126442 | 2004 | GRTDN | 1GRAA56124K257577 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126443 | 2004 | GRTDN | 1GRAA56144K257578 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126445 | 2004 | GRTDN | 1GRAA56124K257580 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126447 | 2004 | GRTDN | 1GRAA56164K257582 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126448 | 2004 | GRTDN | 1GRAA56184K257583 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126449 | 2004 | GRTDN | 1GRAA561X4K257584 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126450 | 2004 | GRTDN | 1GRAA56114K257585 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126451 | 2004 | GRTDN | 1GRAA56134K257586 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126452 | 2004 | GRTDN | 1GRAA56154K257587 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126453 | 2004 | GRTDN | 1GRAA56174K257588 | | IN | Indianapolis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY126454 | 2004 | GRTDN | 1GRAA56194K257589 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126456 | 2004 | GRTDN | 1GRAA56174K257591 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126457 | 2004 | GRTDN | 1GRAA56194K257592 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126458 | 2004 | GRTDN | 1GRAA56104K257593 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126459 | 2004 | GRTDN | 1GRAA56124K257594 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126460 | 2004 | GRTDN | 1GRAA56144K257595 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126461 | 2004 | GRTDN | 1GRAA56164K257596 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126463 | 2004 | GRTDN | 1GRAA561X4K257598 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126464 | 2004 | GRTDN | 1GRAA56114K257599 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126467 | 2004 | GRTDN | 1GRAA56184K257602 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126468 | 2004 | GRTDN | 1GRAA561X4K257603 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126469 | 2004 | GRTDN | 1GRAA56114K257604 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126470 | 2004 | GRTDN | 1GRAA56134K257605 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126471 | 2004 | GRTDN | 1GRAA56154K257606 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126472 | 2004 | GRTDN | 1GRAA56174K257607 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126474 | 2004 | GRTDN | 1GRAA56104K257609 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126475 | 2004 | GRTDN | 1GRAA56174K257610 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126477 | 2004 | GRTDN | 1GRAA56104K257612 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126479 | 2004 | GRTDN | 1GRAA56144K257614 | | MD | Elkridge |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126481 | 2004 | GRTDN | 1GRAA56184K257616 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126482 | 2004 | GRTDN | 1GRAA561X4K257617 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126483 | 2004 | GRTDN | 1GRAA56114K257618 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126486 | 2004 | GRTDN | 1GRAA56114K257621 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126487 | 2004 | GRTDN | 1GRAA56134K257622 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126488 | 2004 | GRTDN | 1GRAA56154K257623 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126489 | 2004 | GRTDN | 1GRAA56174K257624 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126493 | 2004 | GRTDN | 1GRAA56144K257628 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126496 | 2004 | GRTDN | 1GRAA56144K257631 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126497 | 2004 | GRTDN | 1GRAA56164K257632 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126498 | 2004 | GRTDN | 1GRAA56184K257633 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126500 | 2004 | GRTDN | 1GRAA56114K257635 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126502 | 2004 | GRTDN | 1GRAA56154K257637 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126503 | 2004 | GRTDN | 1GRAA56174K257638 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126504 | 2004 | GRTDN | 1GRAA56194K257639 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126505 | 2004 | GRTDN | 1GRAA56154K257640 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126506 | 2004 | GRTDN | 1GRAA56174K257641 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126508 | 2004 | GRTDN | 1GRAA56104K257643 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126509 | 2004 | GRTDN | 1GRAA56124K257644 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126511 | 2004 | GRTDN | 1GRAA56164K257646 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126512 | 2004 | GRTDN | 1GRAA56184K257647 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126513 | 2004 | GRTDN | 1GRAA561X4K257648 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126514 | 2004 | GRTDN | 1GRAA56114K257649 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126515 | 2004 | GRTDN | 1GRAA56184K257650 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126518 | 2004 | GRTDN | 1GRAA56134K257653 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126520 | 2004 | GRTDN | 1GRAA56174K257655 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126521 | 2004 | GRTDN | 1GRAA56194K257656 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126522 | 2004 | GRTDN | 1GRAA56104K257657 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126527 | 2004 | GRTDN | 1GRAA56144K257662 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126528 | 2004 | GRTDN | 1GRAA56164K257663 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126529 | 2004 | GRTDN | 1GRAA56184K257664 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126530 | 2004 | GRTDN | 1GRAA561X4K257665 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126531 | 2004 | GRTDN | 1GRAA56114K257666 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126533 | 2004 | GRTDN | 1GRAA56154K257668 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126534 | 2004 | GRTDN | 1GRAA56174K257669 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126535 | 2004 | GRTDN | 1GRAA56134K257670 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126536 | 2004 | GRTDN | 1GRAA56154K257671 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126537 | 2004 | GRTDN | 1GRAA56174K257672 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126539 | 2004 | GRTDN | 1GRAA56104K257674 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126540 | 2004 | GRTDN | 1GRAA56124K257675 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126541 | 2004 | GRTDN | 1GRAA56144K257676 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126542 | 2004 | GRTDN | 1GRAA56164K257677 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126545 | 2004 | GRTDN | 1GRAA56164K257680 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126546 | 2004 | GRTDN | 1GRAA56184K257681 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126547 | 2004 | GRTDN | 1GRAA561X4K257682 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126549 | 2004 | GRTDN | 1GRAA56134K257684 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126551 | 2004 | GRTDN | 1GRAA56174K257686 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126552 | 2004 | GRTDN | 1GRAA56194K257687 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126553 | 2004 | GRTDN | 1GRAA56104K257688 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126554 | 2004 | GRTDN | 1GRAA56124K257689 | | TN | Memphis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY126555 | 2004 | GRTDN | 1GRAA56194K257690 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126558 | 2004 | GRTDN | 1GRAA56144K257693 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126559 | 2004 | GRTDN | 1GRAA56164K257694 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126560 | 2004 | GRTDN | 1GRAA56184K257695 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126561 | 2004 | GRTDN | 1GRAA561X4K257696 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126562 | 2004 | GRTDN | 1GRAA56114K257697 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126563 | 2004 | GRTDN | 1GRAA56134K257698 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126567 | 2004 | GRTDN | 1GRAA56114K257702 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126570 | 2004 | GRTDN | 1GRAA56174K257705 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126571 | 2004 | GRTDN | 1GRAA56194K257706 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126572 | 2004 | GRTDN | 1GRAA56104K257707 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126573 | 2004 | GRTDN | 1GRAA56124K257708 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126575 | 2004 | GRTDN | 1GRAA56104K257710 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126576 | 2004 | GRTDN | 1GRAA56124K257711 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126577 | 2004 | GRTDN | 1GRAA56144K257712 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126578 | 2004 | GRTDN | 1GRAA56164K257713 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126580 | 2004 | GRTDN | 1GRAA561X4K257715 | | CA | Eureka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126581 | 2004 | GRTDN | 1GRAA56114K257716 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126582 | 2004 | GRTDN | 1GRAA56134K257717 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126583 | 2004 | GRTDN | 1GRAA56154K257718 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126584 | 2004 | GRTDN | 1GRAA56174K257719 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126585 | 2004 | GRTDN | 1GRAA56134K257720 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126587 | 2004 | GRTDN | 1GRAA56174K257722 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126588 | 2004 | GRTDN | 1GRAA56194K257723 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126589 | 2004 | GRTDN | 1GRAA56104K257724 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126590 | 2004 | GRTDN | 1GRAA56124K257725 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126591 | 2004 | GRTDN | 1GRAA56144K257726 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126593 | 2004 | GRTDN | 1GRAA56184K257728 | | LA | Monroe |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126594 | 2004 | GRTDN | 1GRAA561X4K257729 | | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126595 | 2004 | GRTDN | 1GRAA56164K257730 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126596 | 2004 | GRTDN | 1GRAA56184K257731 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126598 | 2004 | GRTDN | 1GRAA56114K257733 | | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126599 | 2004 | GRTDN | 1GRAA56134K257734 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126600 | 2004 | GRTDN | 1GRAA56154K257735 | | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126601 | 2004 | GRTDN | 1GRAA56174K257736 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126602 | 2004 | GRTDN | 1GRAA56194K257737 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126605 | 2004 | GRTDN | 1GRAA56194K257740 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126606 | 2004 | GRTDN | 1GRAA56104K257741 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126607 | 2004 | GRTDN | 1GRAA56124K257742 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126608 | 2004 | GRTDN | 1GRAA56144K257743 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126609 | 2004 | GRTDN | 1GRAA56164K257744 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126612 | 2004 | GRTDN | 1GRAA56114K257747 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126613 | 2004 | GRTDN | 1GRAA56134K257748 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126614 | 2004 | GRTDN | 1GRAA56154K257749 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126615 | 2004 | GRTDN | 1GRAA56114K257750 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126617 | 2004 | GRTDN | 1GRAA56154K257752 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126619 | 2004 | GRTDN | 1GRAA56194K257754 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126620 | 2004 | GRTDN | 1GRAA56104K257755 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126623 | 2004 | GRTDN | 1GRAA56164K257758 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126624 | 2004 | GRTDN | 1GRAA56184K257759 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126625 | 2004 | GRTDN | 1GRAA56144K257760 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126626 | 2004 | GRTDN | 1GRAA56164K257761 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126627 | 2004 | GRTDN | 1GRAA56184K257762 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126629 | 2004 | GRTDN | 1GRAA56114K257764 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126630 | 2004 | GRTDN | 1GRAA56134K257765 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126631 | 2004 | GRTDN | 1GRAA56154K257766 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126632 | 2004 | GRTDN | 1GRAA56174K257767 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126634 | 2004 | GRTDN | 1GRAA56104K257769 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126636 | 2004 | GRTDN | 1GRAA56194K257771 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126637 | 2004 | GRTDN | 1GRAA56104K257772 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126638 | 2004 | GRTDN | 1GRAA56124K257773 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126639 | 2004 | GRTDN | 1GRAA56144K257774 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126641 | 2004 | GRTDN | 1GRAA56184K257776 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126643 | 2004 | GRTDN | 1GRAA56114K257778 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126645 | 2004 | GRTDN | 1GRAA561X4K257780 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126646 | 2004 | GRTDN | 1GRAA56114K257781 | | PA | Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126648 | 2004 | GRTDN | 1GRAA56154K257783 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126649 | 2004 | GRTDN | 1GRAA56174K257784 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126650 | 2004 | GRTDN | 1GRAA56194K257785 | | NY | Glenmont |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY126651 | 2004 | GRTDN | 1GRAA56104K257786 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126652 | 2004 | GRTDN | 1GRAA56124K257787 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126653 | 2004 | GRTDN | 1GRAA56144K257788 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126655 | 2004 | GRTDN | 1GRAA56124K257790 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126657 | 2004 | GRTDN | 1GRAA56164K257792 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126658 | 2004 | GRTDN | 1GRAA56184K257793 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126660 | 2004 | GRTDN | 1GRAA56114K257795 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126661 | 2004 | GRTDN | 1GRAA56134K257796 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126662 | 2004 | GRTDN | 1GRAA56154K257797 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126665 | 2004 | GRTDN | 1GRAA56114K257800 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126666 | 2004 | GRTDN | 1GRAA56134K257801 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126667 | 2004 | GRTDN | 1GRAA56154K257802 | | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126668 | 2004 | GRTDN | 1GRAA56174K257803 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126671 | 2004 | GRTDN | 1GRAA56124K257806 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126672 | 2004 | GRTDN | 1GRAA56144K257807 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126673 | 2004 | GRTDN | 1GRAA56164K257808 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126674 | 2004 | GRTDN | 1GRAA56184K257809 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126676 | 2004 | GRTDN | 1GRAA56164K257811 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126677 | 2004 | GRTDN | 1GRAA56184K257812 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126678 | 2004 | GRTDN | 1GRAA561X4K257813 | | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126679 | 2004 | GRTDN | 1GRAA56114K257814 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126680 | 2004 | GRTDN | 1GRAA56134K257815 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126681 | 2004 | GRTDN | 1GRAA56154K257816 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126682 | 2004 | GRTDN | 1GRAA56174K257817 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126683 | 2004 | GRTDN | 1GRAA56194K257818 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126684 | 2004 | GRTDN | 1GRAA56104K257819 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126687 | 2004 | GRTDN | 1GRAA56104K257822 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126688 | 2004 | GRTDN | 1GRAA56124K257823 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126689 | 2004 | GRTDN | 1GRAA56144K257824 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126692 | 2004 | GRTDN | 1GRAA561X4K257827 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126693 | 2004 | GRTDN | 1GRAA56114K257828 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126694 | 2004 | GRTDN | 1GRAA56134K257829 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126695 | 2004 | GRTDN | 1GRAA561X4K257830 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126696 | 2004 | GRTDN | 1GRAA56114K257831 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126699 | 2004 | GRTDN | 1GRAA56174K257834 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126700 | 2004 | GRTDN | 1GRAA56194K257835 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126702 | 2004 | GRTDN | 1GRAA56124K257837 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126707 | 2004 | GRTDN | 1GRAA56164K257842 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126708 | 2004 | GRTDN | 1GRAA56184K257843 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126709 | 2004 | GRTDN | 1GRAA561X4K257844 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126711 | 2004 | GRTDN | 1GRAA56134K257846 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126712 | 2004 | GRTDN | 1GRAA56154K257847 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126713 | 2004 | GRTDN | 1GRAA56174K257848 | | AZ | Nogales |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126714 | 2004 | GRTDN | 1GRAA56194K257849 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126717 | 2004 | GRTDN | 1GRAA56194K257852 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126718 | 2004 | GRTDN | 1GRAA56104K257853 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126719 | 2004 | GRTDN | 1GRAA56124K257854 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126721 | 2004 | GRTDN | 1GRAA56164K257856 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126723 | 2004 | GRTDN | 1GRAA561X4K257858 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126724 | 2004 | GRTDN | 1GRAA56114K257859 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126725 | 2004 | GRTDN | 1GRAA56184K257860 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126727 | 2004 | GRTDN | 1GRAA56114K257862 | | CA | Calexico |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126728 | 2004 | GRTDN | 1GRAA56134K257863 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126729 | 2004 | GRTDN | 1GRAA56154K257864 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126730 | 2004 | GRTDN | 1GRAA56174K257865 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126732 | 2004 | GRTDN | 1GRAA56104K257867 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126733 | 2004 | GRTDN | 1GRAA56124K257868 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126736 | 2004 | STGHT | 1DW1A28114S707901 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126743 | 2004 | STGHT | 1DW1A28144S707908 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126760 | 2004 | STGHT | 1DW1A28144S707925 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126776 | 2004 | STGHT | 1DW1A28124S707941 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126778 | 2004 | STGHT | 1DW1A28164S707943 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126785 | 2004 | STGHT | 1DW1A28134S707950 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126786 | 2004 | STGHT | 1DW1A28154S707951 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126789 | 2004 | STGHT | 1DW1A28104S707954 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126791 | 2004 | STGHT | 1DW1A28144S707956 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126792 | 2004 | STGHT | 1DW1A28164S707957 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126796 | 2004 | STGHT | 1DW1A28184S707961 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126800 | 2004 | STGHT | 1DW1A28154S707965 | | TX | Dallas |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY126805 | 2004 | STGHT | 1DW1A28194S707970 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126813 | 2004 | STGHT | 1DW1A28134S707978 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126814 | 2004 | STGHT | 1DW1A28154S707979 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126815 | 2004 | STGHT | 1DW1A28114S707980 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126819 | 2004 | STGHT | 1DW1A28194S707984 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126821 | 2004 | STGHT | 1DW1A28124S707986 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126830 | 2004 | STGHT | 1DW1A28134S707995 | | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126832 | 2004 | STGHT | 1DW1A28174S707997 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126833 | 2004 | STGHT | 1DW1A28194S707998 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126834 | 2004 | STGHT | 1DW1A28104S707999 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126835 | 2004 | WABSH | 1JJV281W04L900281 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126836 | 2004 | WABSH | 1JJV281W24L900282 | N/A | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126837 | 2004 | WABSH | 1JJV281W44L900283 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126838 | 2004 | WABSH | 1JJV281W64L900284 | N/A | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126839 | 2004 | WABSH | 1JJV281W84L900285 | N/A | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126840 | 2004 | WABSH | 1JJV281WX4L900286 | N/A | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126841 | 2004 | WABSH | 1JJV281W14L900287 | N/A | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126842 | 2004 | WABSH | 1JJV281W34L900288 | N/A | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126843 | 2004 | WABSH | 1JJV281W54L900289 | N/A | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126844 | 2004 | WABSH | 1JJV281W14L900290 | N/A | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126845 | 2004 | WABSH | 1JJV281W34L900291 | N/A | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126846 | 2004 | WABSH | 1JJV281W54L900292 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126847 | 2004 | WABSH | 1JJV281W74L900293 | N/A | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126849 | 2004 | WABSH | 1JJV281W04L900295 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126851 | 2004 | WABSH | 1JJV281W44L900297 | N/A | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126852 | 2004 | WABSH | 1JJV281W64L900298 | N/A | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126853 | 2004 | WABSH | 1JJV281W84L900299 | N/A | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126856 | 2004 | WABSH | 1JJV281W44L900302 | N/A | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126857 | 2004 | WABSH | 1JJV281W64L900303 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126859 | 2004 | WABSH | 1JJV281WX4L900305 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126860 | 2004 | WABSH | 1JJV281W14L900306 | N/A | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126862 | 2004 | WABSH | 1JJV281W54L900308 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126863 | 2004 | WABSH | 1JJV281W74L900309 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126865 | 2004 | WABSH | 1JJV281W54L900311 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126867 | 2004 | WABSH | 1JJV281W94L900313 | N/A | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126868 | 2004 | WABSH | 1JJV281W04L900314 | N/A | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126869 | 2004 | WABSH | 1JJV281W24L900315 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126870 | 2004 | WABSH | 1JJV281W44L900316 | N/A | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126873 | 2004 | WABSH | 1JJV281WX4L900319 | N/A | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126874 | 2004 | WABSH | 1JJV281W64L900320 | N/A | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126875 | 2004 | WABSH | 1JJV281W84L900321 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126877 | 2004 | WABSH | 1JJV281W14L900323 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126878 | 2004 | WABSH | 1JJV281W34L900324 | N/A | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126879 | 2004 | WABSH | 1JJV281W54L900325 | N/A | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126880 | 2004 | WABSH | 1JJV281W74L900326 | N/A | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126882 | 2004 | WABSH | 1JJV281W04L900328 | N/A | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126885 | 2004 | WABSH | 1JJV281W04L900331 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126888 | 2004 | WABSH | 1JJV281W84L900334 | N/A | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126889 | 2004 | WABSH | 1JJV281W84L900335 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126890 | 2004 | WABSH | 1JJV281WX4L900336 | N/A | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126891 | 2004 | WABSH | 1JJV281W14L900337 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126895 | 2004 | WABSH | 1JJV281W34L900341 | N/A | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126897 | 2004 | WABSH | 1JJV281W74L900343 | N/A | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126898 | 2004 | WABSH | 1JJV281W94L900344 | N/A | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126899 | 2004 | WABSH | 1JJV281W04L900345 | N/A | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126900 | 2004 | WABSH | 1JJV281W24L900346 | N/A | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126901 | 2004 | WABSH | 1JJV281W44L900347 | N/A | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126902 | 2004 | WABSH | 1JJV281W64L900348 | N/A | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126903 | 2004 | WABSH | 1JJV281W84L900349 | N/A | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126905 | 2004 | WABSH | 1JJV281W64L900351 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126908 | 2004 | WABSH | 1JJV281W14L900354 | N/A | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126909 | 2004 | WABSH | 1JJV281W34L900355 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126910 | 2004 | WABSH | 1JJV281W54L900356 | N/A | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126911 | 2004 | WABSH | 1JJV281W74L900357 | N/A | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126912 | 2004 | WABSH | 1JJV281W94L900358 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126913 | 2004 | WABSH | 1JJV281W04L900359 | N/A | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126914 | 2004 | WABSH | 1JJV281W94L900360 | N/A | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126915 | 2004 | WABSH | 1JJV281W94L900361 | N/A | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126916 | 2004 | WABSH | 1JJV281W04L900362 | N/A | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY126917 | 2004 | WABSH | 1JJV281W24L900363 | N/A | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126918 | 2004 | WABSH | 1JJV281W44L900364 | N/A | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126919 | 2004 | WABSH | 1JJV281W64L900365 | N/A | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126920 | 2004 | WABSH | 1JJV281W84L900366 | N/A | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126921 | 2004 | WABSH | 1JJV281WX4L900367 | N/A | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126922 | 2004 | WABSH | 1JJV281W14L900368 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126923 | 2004 | WABSH | 1JJV281W34L900369 | N/A | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126924 | 2004 | WABSH | 1JJV281WX4L900370 | N/A | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126925 | 2004 | WABSH | 1JJV281W14L900371 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126926 | 2004 | WABSH | 1JJV281W34L900372 | N/A | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126927 | 2004 | WABSH | 1JJV281W54L900373 | N/A | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126928 | 2004 | WABSH | 1JJV281W74L900374 | N/A | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126930 | 2004 | WABSH | 1JJV281W04L900376 | N/A | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126931 | 2004 | WABSH | 1JJV281W24L900377 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126932 | 2004 | WABSH | 1JJV281W44L900378 | N/A | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126933 | 2004 | WABSH | 1JJV281W64L900379 | N/A | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126934 | 2004 | WABSH | 1JJV281W24L900380 | N/A | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126936 | 2004 | WABSH | 1JJV281W64L900382 | N/A | MI | Norway |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126937 | 2004 | WABSH | 1JJV281W84L900383 | N/A | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126938 | 2004 | WABSH | 1JJV281WX4L900384 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126939 | 2004 | WABSH | 1JJV281W14L900385 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126940 | 2004 | WABSH | 1JJV281W34L900386 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126941 | 2004 | WABSH | 1JJV281W54L900387 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126943 | 2004 | WABSH | 1JJV281W94L900389 | N/A | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126944 | 2004 | WABSH | 1JJV281W54L900390 | N/A | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126946 | 2004 | WABSH | 1JJV281W94L900392 | N/A | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126948 | 2004 | WABSH | 1JJV281W24L900394 | N/A | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126949 | 2004 | WABSH | 1JJV281W44L900395 | N/A | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126950 | 2004 | WABSH | 1JJV281W64L900396 | N/A | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126951 | 2004 | WABSH | 1JJV281W84L900397 | N/A | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126952 | 2004 | WABSH | 1JJV281WX4L900398 | N/A | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126955 | 2004 | WABSH | 1JJV281W64L900401 | N/A | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126956 | 2004 | WABSH | 1JJV281W84L900402 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126958 | 2004 | WABSH | 1JJV281W14L900404 | N/A | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126959 | 2004 | WABSH | 1JJV281W34L900405 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126961 | 2004 | WABSH | 1JJV281W74L900407 | N/A | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126962 | 2004 | WABSH | 1JJV281W94L900408 | N/A | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126963 | 2004 | WABSH | 1JJV281W04L900409 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126964 | 2004 | WABSH | 1JJV281W74L900410 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126965 | 2004 | WABSH | 1JJV281W04L900411 | N/A | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126966 | 2004 | WABSH | 1JJV281W04L900412 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126967 | 2004 | WABSH | 1JJV281W24L900413 | N/A | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126968 | 2004 | WABSH | 1JJV281W44L900414 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126969 | 2004 | WABSH | 1JJV281W64L900415 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126970 | 2004 | WABSH | 1JJV281W84L900416 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126972 | 2004 | WABSH | 1JJV281W14L900418 | N/A | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126973 | 2004 | WABSH | 1JJV281W34L900419 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126974 | 2004 | WABSH | 1JJV281WX4L900420 | N/A | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126975 | 2004 | WABSH | 1JJV281W14L900421 | N/A | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126976 | 2004 | WABSH | 1JJV281W34L900422 | N/A | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126977 | 2004 | WABSH | 1JJV281W54L900423 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126978 | 2004 | WABSH | 1JJV281W74L900424 | N/A | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126979 | 2004 | WABSH | 1JJV281W94L900425 | N/A | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126980 | 2004 | WABSH | 1JJV281W04L900426 | N/A | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126981 | 2004 | WABSH | 1JJV281W24L900427 | N/A | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126982 | 2004 | WABSH | 1JJV281W44L900428 | N/A | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126983 | 2004 | WABSH | 1JJV281W64L900429 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126984 | 2004 | WABSH | 1JJV281W24L900430 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126985 | 2004 | WABSH | 1JJV281W44L900431 | N/A | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126986 | 2004 | WABSH | 1JJV281W64L900432 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126988 | 2004 | WABSH | 1JJV281WX4L900434 | N/A | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126989 | 2004 | WABSH | 1JJV281W14L900435 | N/A | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126993 | 2004 | WABSH | 1JJV281W94L900439 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126996 | 2004 | WABSH | 1JJV281W94L900442 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126998 | 2004 | WABSH | 1JJV281W24L900444 | N/A | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY126999 | 2004 | WABSH | 1JJV281W44L900445 | N/A | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127000 | 2004 | WABSH | 1JJV281W64L900446 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127001 | 2004 | WABSH | 1JJV281W84L900447 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127002 | 2004 | WABSH | 1JJV281WX4L900448 | N/A | GA | Thomasville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127003 | 2004 | WABSH | 1JJV281W14L900449 | N/A | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127004 | 2004 | WABSH | 1JJV281W84L900450 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127005 | 2004 | WABSH | 1JJV281WX4L900451 | N/A | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127006 | 2004 | WABSH | 1JJV281W14L900452 | N/A | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127007 | 2004 | WABSH | 1JJV281W34L900453 | N/A | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127008 | 2004 | WABSH | 1JJV281W54L900454 | N/A | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127009 | 2004 | WABSH | 1JJV281W74L900455 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127012 | 2004 | WABSH | 1JJV281W24L900458 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127013 | 2004 | WABSH | 1JJV281W44L900459 | N/A | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127014 | 2004 | WABSH | 1JJV281W04L900460 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127015 | 2004 | WABSH | 1JJV281W24L900461 | N/A | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127016 | 2004 | WABSH | 1JJV281W44L900462 | N/A | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127019 | 2004 | WABSH | 1JJV281WX4L900465 | N/A | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127020 | 2004 | WABSH | 1JJV281W14L900466 | N/A | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127021 | 2004 | WABSH | 1JJV281W34L900467 | N/A | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127022 | 2004 | WABSH | 1JJV281W54L900468 | N/A | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127023 | 2004 | WABSH | 1JJV281W74L900469 | N/A | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127024 | 2004 | WABSH | 1JJV281W34L900470 | N/A | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127025 | 2004 | WABSH | 1JJV281W54L900471 | N/A | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127026 | 2004 | WABSH | 1JJV281W74L900472 | N/A | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127027 | 2004 | WABSH | 1JJV281W94L900473 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127028 | 2004 | WABSH | 1JJV281W04L900474 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127029 | 2004 | WABSH | 1JJV281W24L900475 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127030 | 2004 | WABSH | 1JJV281W44L900476 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127031 | 2004 | WABSH | 1JJV281W64L900477 | N/A | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127032 | 2004 | WABSH | 1JJV281W84L900478 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127033 | 2004 | WABSH | 1JJV281WX4L900479 | N/A | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127034 | 2004 | WABSH | 1JJV281W64L900480 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127035 | 2004 | WABSH | 1JJV281W84L900481 | N/A | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127036 | 2004 | WABSH | 1JJV281WX4L900482 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127039 | 2004 | WABSH | 1JJV281W54L900485 | N/A | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127042 | 2004 | WABSH | 1JJV281W04L900488 | N/A | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127044 | 2004 | WABSH | 1JJV281W94L900490 | N/A | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127045 | 2004 | WABSH | 1JJV281W04L900491 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127046 | 2004 | WABSH | 1JJV281W24L900492 | N/A | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127047 | 2004 | WABSH | 1JJV281W44L900493 | N/A | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127048 | 2004 | WABSH | 1JJV281W64L900494 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127049 | 2004 | WABSH | 1JJV281W84L900495 | N/A | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127050 | 2004 | WABSH | 1JJV281WX4L900496 | N/A | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127052 | 2004 | WABSH | 1JJV281W34L900498 | N/A | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127056 | 2004 | WABSH | 1JJV281W14L900502 | N/A | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127057 | 2004 | WABSH | 1JJV281W34L900503 | N/A | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127058 | 2004 | WABSH | 1JJV281W54L900504 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127059 | 2004 | WABSH | 1JJV281W74L900505 | N/A | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127060 | 2004 | WABSH | 1JJV281W94L900506 | N/A | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127061 | 2004 | WABSH | 1JJV281W04L900507 | N/A | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127062 | 2004 | WABSH | 1JJV281W24L900508 | N/A | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127063 | 2004 | WABSH | 1JJV281W44L900509 | N/A | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127064 | 2004 | WABSH | 1JJV281W04L900510 | N/A | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127065 | 2004 | WABSH | 1JJV281W24L900511 | N/A | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127068 | 2004 | WABSH | 1JJV281W84L900514 | N/A | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127070 | 2004 | WABSH | 1JJV281W14L900516 | N/A | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127072 | 2004 | WABSH | 1JJV281W54L900518 | N/A | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127078 | 2004 | WABSH | 1JJV281W04L900524 | N/A | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127079 | 2004 | WABSH | 1JJV281W24L900525 | N/A | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127080 | 2004 | WABSH | 1JJV281W44L900526 | N/A | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127081 | 2004 | WABSH | 1JJV281W64L900527 | N/A | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127082 | 2004 | WABSH | 1JJV281W84L900528 | N/A | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127083 | 2004 | WABSH | 1JJV281WX4L900529 | N/A | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127084 | 2004 | WABSH | 1JJV281W64L900530 | N/A | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127085 | 2005 | WABSH | 1JJV281W95L912883 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127087 | 2005 | WABSH | 1JJV281W25L912885 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127088 | 2005 | WABSH | 1JJV281W45L912886 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127090 | 2005 | WABSH | 1JJV281W85L912888 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127094 | 2005 | WABSH | 1JJV281WX5L912892 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127095 | 2005 | WABSH | 1JJV281W15L912893 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127096 | 2005 | WABSH | 1JJV281W35L912894 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127097 | 2005 | WABSH | 1JJV281W55L912895 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127098 | 2005 | WABSH | 1JJV281W75L912896 | | TN | Nashville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127101 | 2005 | WABSH | 1JJV281W25L912899 | | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127102 | 2005 | WABSH | 1JJV281W55L912900 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127103 | 2005 | WABSH | 1JJV281W75L912901 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127104 | 2005 | WABSH | 1JJV281W95L912902 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127105 | 2005 | WABSH | 1JJV281W05L912903 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127107 | 2005 | WABSH | 1JJV281W65L912905 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127108 | 2005 | WABSH | 1JJV281W65L912906 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127109 | 2005 | WABSH | 1JJV281W85L912907 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127110 | 2005 | WABSH | 1JJV281WX5L912908 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127111 | 2005 | WABSH | 1JJV281W15L912909 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127113 | 2005 | WABSH | 1JJV281WX5L912911 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127114 | 2005 | WABSH | 1JJV281W15L912912 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127116 | 2005 | WABSH | 1JJV281W55L912914 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127117 | 2005 | WABSH | 1JJV281W75L912915 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127119 | 2005 | WABSH | 1JJV281W05L912917 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127120 | 2005 | WABSH | 1JJV281W2L912918 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127122 | 2005 | WABSH | 1JJV281W05L912920 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127124 | 2005 | WABSH | 1JJV281W45L912922 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127126 | 2005 | WABSH | 1JJV281W85L912924 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127127 | 2005 | WABSH | 1JJV281WX5L912925 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127128 | 2005 | WABSH | 1JJV281W15L912926 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127129 | 2005 | WABSH | 1JJV281W35L912927 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127130 | 2005 | WABSH | 1JJV281W55L912928 | | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127131 | 2005 | WABSH | 1JJV281W75L912929 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127132 | 2005 | WABSH | 1JJV281W35L912930 | | MI | Gaylord |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127133 | 2005 | WABSH | 1JJV281W55L912931 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127135 | 2005 | WABSH | 1JJV281W95L912933 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127136 | 2005 | WABSH | 1JJV281W05L912934 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127138 | 2005 | WABSH | 1JJV281W45L912936 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127139 | 2005 | WABSH | 1JJV281W65L912937 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127142 | 2005 | WABSH | 1JJV281W25L912940 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127143 | 2005 | WABSH | 1JJV281W85L912941 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127144 | 2005 | WABSH | 1JJV281WX5L912942 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127145 | 2005 | WABSH | 1JJV281W15L912943 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127146 | 2005 | WABSH | 1JJV281W35L912944 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127147 | 2005 | WABSH | 1JJV281W55L912945 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127148 | 2005 | WABSH | 1JJV281W75L912946 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127149 | 2005 | WABSH | 1JJV281W95L912947 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127150 | 2005 | WABSH | 1JJV281W05L912948 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127151 | 2005 | WABSH | 1JJV281W25L912949 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127153 | 2005 | WABSH | 1JJV281W05L912951 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127154 | 2005 | WABSH | 1JJV281W25L912952 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127156 | 2005 | WABSH | 1JJV281W65L912954 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127157 | 2005 | WABSH | 1JJV281W85L912955 | | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127159 | 2005 | WABSH | 1JJV281W15L912957 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127160 | 2005 | WABSH | 1JJV281W35L912958 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127161 | 2005 | WABSH | 1JJV281W55L912959 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127163 | 2005 | WABSH | 1JJV281W35L912961 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127164 | 2005 | WABSH | 1JJV281W55L912962 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127165 | 2005 | WABSH | 1JJV281W75L912963 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127167 | 2005 | WABSH | 1JJV281W05L912965 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127169 | 2005 | WABSH | 1JJV281W45L912967 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127170 | 2005 | WABSH | 1JJV281W65L912968 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127171 | 2005 | WABSH | 1JJV281W85L912969 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127172 | 2005 | WABSH | 1JJV281W45L912970 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127173 | 2005 | WABSH | 1JJV281W65L912971 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127175 | 2005 | WABSH | 1JJV281WX5L912973 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127176 | 2005 | WABSH | 1JJV281W15L912974 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127177 | 2005 | WABSH | 1JJV281W35L912975 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127178 | 2005 | WABSH | 1JJV281W55L912976 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127180 | 2005 | WABSH | 1JJV281W95L912978 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127181 | 2005 | WABSH | 1JJV281W05L912979 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127183 | 2005 | WABSH | 1JJV281W95L912981 | | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127184 | 2005 | WABSH | 1JJV281W05L912982 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127186 | 2005 | WABSH | 1JJV281W45L912984 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127187 | 2005 | WABSH | 1JJV281W65L912985 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127188 | 2005 | WABSH | 1JJV281W85L912986 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127189 | 2005 | WABSH | 1JJV281WX5L912987 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127190 | 2005 | WABSH | 1JJV281W15L912988 | | TX | Fort Worth |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127191 | 2005 | WABSH | 1JJV281W35L912989 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127192 | 2005 | WABSH | 1JJV281WX5L912990 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127193 | 2005 | WABSH | 1JJV281W15L912991 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127194 | 2005 | WABSH | 1JJV281W35L912992 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127195 | 2005 | WABSH | 1JJV281W55L912993 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127196 | 2005 | WABSH | 1JJV281W75L912994 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127197 | 2005 | WABSH | 1JJV281W95L912995 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127199 | 2005 | WABSH | 1JJV281W25L912997 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127200 | 2005 | WABSH | 1JJV281W45L912998 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127201 | 2005 | WABSH | 1JJV281W65L912999 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127202 | 2005 | WABSH | 1JJV281W75L913000 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127203 | 2005 | WABSH | 1JJV281W95L913001 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127204 | 2005 | WABSH | 1JJV281W05L913002 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127205 | 2005 | WABSH | 1JJV281W25L913003 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127207 | 2005 | WABSH | 1JJV281W65L913005 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127208 | 2005 | WABSH | 1JJV281W85L913006 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127209 | 2005 | WABSH | 1JJV281WX5L913007 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127210 | 2005 | WABSH | 1JJV281W15L913008 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127211 | 2005 | WABSH | 1JJV281W35L913009 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127212 | 2005 | WABSH | 1JJV281WX5L913010 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127213 | 2005 | WABSH | 1JJV281W15L913011 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127214 | 2005 | WABSH | 1JJV281W35L913012 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127215 | 2005 | WABSH | 1JJV281W55L913013 | | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127216 | 2005 | WABSH | 1JJV281W75L913014 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127217 | 2005 | WABSH | 1JJV281W95L913015 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127218 | 2005 | WABSH | 1JJV281W05L913016 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127219 | 2005 | WABSH | 1JJV281W25L913017 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127220 | 2005 | WABSH | 1JJV281W45L913018 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127221 | 2005 | WABSH | 1JJV281W65L913019 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127222 | 2005 | WABSH | 1JJV281W25L913020 | | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127223 | 2005 | WABSH | 1JJV281W45L913021 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127228 | 2005 | WABSH | 1JJV281W35L913026 | | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127229 | 2005 | WABSH | 1JJV281W55L913027 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127230 | 2005 | WABSH | 1JJV281W75L913028 | | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127231 | 2005 | WABSH | 1JJV281W95L913029 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127232 | 2005 | WABSH | 1JJV281W55L913030 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127234 | 2005 | WABSH | 1JJV281W95L913032 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127235 | 2005 | WABSH | 1JJV281W05L913033 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127237 | 2005 | WABSH | 1JJV281W45L913035 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127238 | 2005 | WABSH | 1JJV281W65L913036 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127239 | 2005 | WABSH | 1JJV281W85L913037 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127240 | 2005 | WABSH | 1JJV281WX5L913038 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127241 | 2005 | WABSH | 1JJV281W15L913039 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127242 | 2005 | WABSH | 1JJV281W35L913040 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127243 | 2005 | WABSH | 1JJV281WX5L913041 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127244 | 2005 | WABSH | 1JJV281W15L913042 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127245 | 2005 | WABSH | 1JJV281W35L913043 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127246 | 2005 | WABSH | 1JJV281W55L913044 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127247 | 2005 | WABSH | 1JJV281W75L913045 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127248 | 2005 | WABSH | 1JJV281W95L913046 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127249 | 2005 | WABSH | 1JJV281W05L913047 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127250 | 2005 | WABSH | 1JJV281W25L913048 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127251 | 2005 | WABSH | 1JJV281W45L913049 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127252 | 2005 | WABSH | 1JJV281W05L913050 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127253 | 2005 | WABSH | 1JJV281W25L913051 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127254 | 2005 | WABSH | 1JJV281W45L913052 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127255 | 2005 | WABSH | 1JJV281W65L913053 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127256 | 2005 | WABSH | 1JJV281W85L913054 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127257 | 2005 | WABSH | 1JJV281WX5L913055 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127258 | 2005 | WABSH | 1JJV281W15L913056 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127259 | 2005 | WABSH | 1JJV281W35L913057 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127260 | 2005 | WABSH | 1JJV281W55L913058 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127261 | 2005 | WABSH | 1JJV281W75L913059 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127262 | 2005 | WABSH | 1JJV281W35L913060 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127263 | 2005 | WABSH | 1JJV281W55L913061 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127264 | 2005 | WABSH | 1JJV281W75L913062 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127265 | 2005 | WABSH | 1JJV281W95L913063 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127267 | 2005 | WABSH | 1JJV281W25L913065 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127268 | 2005 | WABSH | 1JJV281W45L913066 | | IL | Hodgkins |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127269 | 2005 | WABSH | 1JJV281W65L913067 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127271 | 2005 | WABSH | 1JJV281WX5L913069 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127272 | 2005 | WABSH | 1JJV281W65L913070 | | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127273 | 2005 | WABSH | 1JJV281W85L913071 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127274 | 2005 | WABSH | 1JJV281WX5L913072 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127275 | 2005 | WABSH | 1JJV281W15L913073 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127276 | 2005 | WABSH | 1JJV281W35L913074 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127277 | 2005 | WABSH | 1JJV281W55L913075 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127278 | 2005 | WABSH | 1JJV281W75L913076 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127280 | 2005 | WABSH | 1JJV281W05L913078 | | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127281 | 2005 | WABSH | 1JJV281W25L913079 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127282 | 2005 | WABSH | 1JJV281W95L913080 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127283 | 2005 | WABSH | 1JJV281W05L913081 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127284 | 2005 | WABSH | 1JJV281W25L913082 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127285 | 2005 | WABSH | 1JJV281W45L913083 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127287 | 2005 | WABSH | 1JJV281W85L913085 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127288 | 2005 | WABSH | 1JJV281WX5L913086 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127289 | 2005 | WABSH | 1JJV281W15L913087 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127291 | 2005 | WABSH | 1JJV281W55L913089 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127292 | 2005 | WABSH | 1JJV281W15L913090 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127293 | 2005 | WABSH | 1JJV281W35L913091 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127294 | 2005 | WABSH | 1JJV281W55L913092 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127297 | 2005 | WABSH | 1JJV281W05L913095 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127298 | 2005 | WABSH | 1JJV281W25L913096 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127299 | 2005 | WABSH | 1JJV281W45L913097 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127300 | 2005 | WABSH | 1JJV281W65L913098 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127301 | 2005 | WABSH | 1JJV281W35L913099 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127304 | 2005 | WABSH | 1JJV281W45L913102 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127306 | 2005 | WABSH | 1JJV281W85L913104 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127307 | 2005 | WABSH | 1JJV281WX5L913105 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127308 | 2005 | WABSH | 1JJV281W15L913106 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127309 | 2005 | WABSH | 1JJV281W35L913107 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127310 | 2005 | WABSH | 1JJV281W55L913108 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127312 | 2005 | WABSH | 1JJV281W35L913110 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127313 | 2005 | WABSH | 1JJV281W55L913111 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127314 | 2005 | WABSH | 1JJV281W75L913112 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127315 | 2005 | WABSH | 1JJV281W95L913113 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127316 | 2005 | WABSH | 1JJV281W05L913114 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127318 | 2005 | WABSH | 1JJV281W45L913116 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127319 | 2005 | WABSH | 1JJV281W65L913117 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127320 | 2005 | WABSH | 1JJV281W85L913118 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127321 | 2005 | WABSH | 1JJV281W45L913119 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127323 | 2005 | WABSH | 1JJV281W85L913121 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127324 | 2005 | WABSH | 1JJV281WX5L913122 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127325 | 2005 | WABSH | 1JJV281W15L913123 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127326 | 2005 | WABSH | 1JJV281W35L913124 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127327 | 2005 | WABSH | 1JJV281W55L913125 | | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127328 | 2005 | WABSH | 1JJV281W75L913126 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127329 | 2005 | WABSH | 1JJV281W95L913127 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127330 | 2005 | WABSH | 1JJV281W05L913128 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127331 | 2005 | WABSH | 1JJV281W25L913129 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127333 | 2005 | WABSH | 1JJV281W05L913131 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127334 | 2005 | WABSH | 1JJV281W25L913132 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127335 | 2005 | WABSH | 1JJV281W45L913133 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127336 | 2005 | WABSH | 1JJV281W65L913134 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127338 | 2005 | WABSH | 1JJV281WX5L913136 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127339 | 2005 | WABSH | 1JJV281W15L913137 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127340 | 2005 | WABSH | 1JJV281W35L913138 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127341 | 2005 | WABSH | 1JJV281W55L913139 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127342 | 2005 | WABSH | 1JJV281W15L913140 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127343 | 2005 | WABSH | 1JJV281W35L913141 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127345 | 2005 | WABSH | 1JJV281W75L913143 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127348 | 2005 | WABSH | 1JJV281W25L913146 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127349 | 2005 | WABSH | 1JJV281W45L913147 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127350 | 2005 | WABSH | 1JJV281W65L913148 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127351 | 2005 | WABSH | 1JJV281W85L913149 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127352 | 2005 | WABSH | 1JJV281W35L913150 | | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127354 | 2005 | WABSH | 1JJV281W85L913152 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127355 | 2005 | WABSH | 1JJV281WX5L913153 | | IL | Montgomery |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127358 | 2005 | WABSH | 1JJV281W55L913156 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127359 | 2005 | WABSH | 1JJV281W75L913157 | | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127360 | 2005 | WABSH | 1JJV281W95L913158 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127361 | 2005 | WABSH | 1JJV281W05L913159 | | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127362 | 2005 | WABSH | 1JJV281W75L913160 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127363 | 2005 | WABSH | 1JJV281W95L913161 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127364 | 2005 | WABSH | 1JJV281W05L913162 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127365 | 2005 | WABSH | 1JJV281W25L913163 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127367 | 2005 | WABSH | 1JJV281W65L913165 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127368 | 2005 | WABSH | 1JJV281W85L913166 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127370 | 2005 | WABSH | 1JJV281W15L913168 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127371 | 2005 | WABSH | 1JJV281W35L913169 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127374 | 2005 | WABSH | 1JJV281W35L913172 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127375 | 2005 | WABSH | 1JJV281W55L913173 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127376 | 2005 | WABSH | 1JJV281W75L913174 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127378 | 2005 | WABSH | 1JJV281W05L913176 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127379 | 2005 | WABSH | 1JJV281W25L913177 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127380 | 2005 | WABSH | 1JJV281W45L913178 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127381 | 2005 | WABSH | 1JJV281W65L913179 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127382 | 2005 | WABSH | 1JJV281W25L913180 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127383 | 2005 | WABSH | 1JJV281W45L913181 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127384 | 2005 | WABSH | 1JJV281W65L913182 | | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127385 | 2005 | WABSH | 1JJV281W85L913183 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127389 | 2005 | WABSH | 1JJV281W55L913187 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127390 | 2005 | WABSH | 1JJV281W75L913188 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127391 | 2005 | WABSH | 1JJV281W95L913189 | | WA | Bellingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127392 | 2005 | WABSH | 1JJV281W55L913190 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127393 | 2005 | WABSH | 1JJV281W75L913191 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127394 | 2005 | WABSH | 1JJV281W95L913192 | | PQ | Sherbrooke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127395 | 2005 | WABSH | 1JJV281W05L913193 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127396 | 2005 | WABSH | 1JJV281W25L913194 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127397 | 2005 | WABSH | 1JJV281W45L913195 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127398 | 2005 | WABSH | 1JJV281W65L913196 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127399 | 2005 | WABSH | 1JJV281W85L913197 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127400 | 2005 | WABSH | 1JJV281WX5L913198 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127401 | 2005 | WABSH | 1JJV281W15L913199 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127403 | 2005 | WABSH | 1JJV281W65L913201 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127404 | 2005 | WABSH | 1JJV281W85L913202 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127405 | 2005 | WABSH | 1JJV281WX5L913203 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127406 | 2005 | WABSH | 1JJV281W15L913204 | | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127408 | 2005 | WABSH | 1JJV281W55L913206 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127409 | 2005 | WABSH | 1JJV281W75L913207 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127410 | 2005 | WABSH | 1JJV281W95L913208 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127411 | 2005 | WABSH | 1JJV281W05L913209 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127412 | 2005 | WABSH | 1JJV281W75L913210 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127414 | 2005 | WABSH | 1JJV281W05L913212 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127415 | 2005 | WABSH | 1JJV281W25L913213 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127416 | 2005 | WABSH | 1JJV281W45L913214 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127417 | 2005 | WABSH | 1JJV281W65L913215 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127418 | 2005 | WABSH | 1JJV281W85L913216 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127419 | 2005 | WABSH | 1JJV281WX5L913217 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127422 | 2005 | WABSH | 1JJV281WX5L913220 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127423 | 2005 | WABSH | 1JJV281W15L913221 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127424 | 2005 | WABSH | 1JJV281W35L913222 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127425 | 2005 | WABSH | 1JJV281W55L913223 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127426 | 2005 | WABSH | 1JJV281W75L913224 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127430 | 2005 | WABSH | 1JJV281W45L913228 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127431 | 2005 | WABSH | 1JJV281W65L913229 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127433 | 2005 | WABSH | 1JJV281W45L913231 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127434 | 2005 | WABSH | 1JJV281W65L913232 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127435 | 2005 | WABSH | 1JJV281W85L913233 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127436 | 2005 | WABSH | 1JJV281WX5L913234 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127437 | 2005 | WABSH | 1JJV281W15L913235 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127438 | 2005 | WABSH | 1JJV281W35L913236 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127439 | 2005 | WABSH | 1JJV281W55L913237 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127440 | 2005 | WABSH | 1JJV281W75L913238 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127442 | 2005 | WABSH | 1JJV281W05L913240 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127443 | 2005 | WABSH | 1JJV281W75L913241 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127444 | 2005 | WABSH | 1JJV281W95L913242 | | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127445 | 2005 | WABSH | 1JJV281W05L913243 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127447 | 2005 | WABSH | 1JJV281W45L913245 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127448 | 2005 | WABSH | 1JJV281W65L913246 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127449 | 2005 | WABSH | 1JJV281W85L913247 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127450 | 2005 | WABSH | 1JJV281WX5L913248 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127451 | 2005 | WABSH | 1JJV281W15L913249 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127453 | 2005 | WABSH | 1JJV281WX5L913251 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127454 | 2005 | WABSH | 1JJV281W15L913252 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127455 | 2005 | WABSH | 1JJV281W35L913253 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127456 | 2005 | WABSH | 1JJV281W55L913254 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127457 | 2005 | WABSH | 1JJV281W75L913255 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127458 | 2005 | WABSH | 1JJV281W95L913256 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127459 | 2005 | WABSH | 1JJV281W05L913257 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127460 | 2005 | WABSH | 1JJV281W25L913258 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127461 | 2005 | WABSH | 1JJV281W45L913259 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127462 | 2005 | WABSH | 1JJV281W05L913260 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127463 | 2005 | WABSH | 1JJV281W25L913261 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127464 | 2005 | WABSH | 1JJV281W45L913262 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127465 | 2005 | WABSH | 1JJV281W65L913263 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127466 | 2005 | WABSH | 1JJV281W85L913264 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127467 | 2005 | WABSH | 1JJV281WX5L913265 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127468 | 2005 | WABSH | 1JJV281W15L913266 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127469 | 2005 | WABSH | 1JJV281W35L913267 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127470 | 2005 | WABSH | 1JJV281W55L913268 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127471 | 2005 | WABSH | 1JJV281W75L913269 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127473 | 2005 | WABSH | 1JJV281W55L913271 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127474 | 2005 | WABSH | 1JJV281W75L913272 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127475 | 2005 | WABSH | 1JJV281W95L913273 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127476 | 2005 | WABSH | 1JJV281W05L913274 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127477 | 2005 | WABSH | 1JJV281W25L913275 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127478 | 2005 | WABSH | 1JJV281W45L913276 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127479 | 2005 | WABSH | 1JJV281W65L913277 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127480 | 2005 | WABSH | 1JJV281W85L913278 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127481 | 2005 | WABSH | 1JJV281WX5L913279 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127482 | 2005 | WABSH | 1JJV281W65L913280 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127483 | 2005 | WABSH | 1JJV281W85L913281 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127484 | 2005 | WABSH | 1JJV281WX5L913282 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127486 | 2005 | WABSH | 1JJV281W35L913284 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127487 | 2005 | WABSH | 1JJV281W55L913285 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127488 | 2005 | WABSH | 1JJV281W75L913286 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127489 | 2005 | WABSH | 1JJV281W95L913287 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127490 | 2005 | WABSH | 1JJV281W05L913288 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127491 | 2005 | WABSH | 1JJV281W25L913289 | | NY | Buffalo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127492 | 2005 | WABSH | 1JJV281W95L913290 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127493 | 2005 | WABSH | 1JJV281W05L913291 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127494 | 2005 | WABSH | 1JJV281W25L913292 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127495 | 2005 | WABSH | 1JJV281W45L913293 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127496 | 2005 | WABSH | 1JJV281W65L913294 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127497 | 2005 | WABSH | 1JJV281W85L913295 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127498 | 2005 | WABSH | 1JJV281WX5L913296 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127500 | 2005 | WABSH | 1JJV281W35L913298 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127501 | 2005 | WABSH | 1JJV281W55L913299 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127503 | 2005 | WABSH | 1JJV281WX5L913301 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127506 | 2005 | WABSH | 1JJV281W35L913304 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127509 | 2005 | WABSH | 1JJV281W05L913307 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127510 | 2005 | WABSH | 1JJV281W25L913308 | | SC | Florence |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127511 | 2005 | WABSH | 1JJV281W45L913309 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127512 | 2005 | WABSH | 1JJV281W05L913310 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127513 | 2005 | WABSH | 1JJV281W25L913311 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127515 | 2005 | WABSH | 1JJV281W65L913313 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127516 | 2005 | WABSH | 1JJV281W85L913314 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127517 | 2005 | WABSH | 1JJV281WX5L913315 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127518 | 2005 | WABSH | 1JJV281W15L913316 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127519 | 2005 | WABSH | 1JJV281W35L913317 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127520 | 2005 | WABSH | 1JJV281W55L913318 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127521 | 2005 | WABSH | 1JJV281W75L913319 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127522 | 2005 | WABSH | 1JJV281W35L913320 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127523 | 2005 | WABSH | 1JJV281W55L913321 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127524 | 2005 | WABSH | 1JJV281W75L913322 | | RI | Cumberland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127525 | 2005 | WABSH | 1JJV281W95L913323 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127526 | 2005 | WABSH | 1JJV281W05L913324 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127527 | 2005 | WABSH | 1JJV281W25L913325 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127528 | 2005 | WABSH | 1JJV281W45L913326 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127530 | 2005 | WABSH | 1JJV281W85L913328 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127531 | 2005 | WABSH | 1JJV281WX5L913329 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127532 | 2005 | WABSH | 1JJV281W65L913330 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127533 | 2005 | WABSH | 1JJV281W85L913331 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127534 | 2005 | WABSH | 1JJV281WX5L913332 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127535 | 2005 | WABSH | 1JJV281W15L913333 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127536 | 2005 | WABSH | 1JJV281W35L913334 | | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127537 | 2005 | WABSH | 1JJV281W55L913335 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127539 | 2005 | WABSH | 1JJV281W95L913337 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127541 | 2005 | WABSH | 1JJV281W25L913339 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127542 | 2005 | WABSH | 1JJV281W95L913340 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127543 | 2005 | WABSH | 1JJV281W05L913341 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127544 | 2005 | WABSH | 1JJV281W25L913342 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127546 | 2005 | WABSH | 1JJV281W65L913344 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127547 | 2005 | WABSH | 1JJV281W85L913345 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127549 | 2005 | WABSH | 1JJV281W15L913347 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127550 | 2005 | WABSH | 1JJV281W35L913348 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127551 | 2005 | WABSH | 1JJV281W55L913349 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127552 | 2005 | WABSH | 1JJV281W35L913350 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127553 | 2005 | WABSH | 1JJV281W35L913351 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127554 | 2005 | WABSH | 1JJV281W55L913352 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127555 | 2005 | WABSH | 1JJV281W75L913353 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127557 | 2005 | WABSH | 1JJV281W05L913355 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127559 | 2005 | WABSH | 1JJV281W45L913357 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127560 | 2005 | WABSH | 1JJV281W65L913358 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127561 | 2005 | WABSH | 1JJV281W85L913359 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127562 | 2005 | WABSH | 1JJV281W45L913360 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127563 | 2005 | WABSH | 1JJV281W65L913361 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127564 | 2005 | WABSH | 1JJV281W85L913362 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127567 | 2005 | WABSH | 1JJV281W35L913365 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127569 | 2005 | WABSH | 1JJV281W75L913367 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127570 | 2005 | WABSH | 1JJV281W95L913368 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127571 | 2005 | WABSH | 1JJV281W05L913369 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127572 | 2005 | WABSH | 1JJV281W95L913370 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127575 | 2005 | WABSH | 1JJV281W25L913373 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127578 | 2005 | WABSH | 1JJV281W85L913376 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127579 | 2005 | WABSH | 1JJV281WX5L913377 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127580 | 2005 | WABSH | 1JJV281W15L913378 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127581 | 2005 | WABSH | 1JJV281W35L913379 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127582 | 2005 | WABSH | 1JJV281WX5L913380 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127583 | 2005 | WABSH | 1JJV281W15L913381 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127584 | 2005 | WABSH | 1JJV281W35L913382 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127588 | 2005 | WABSH | 1JJV281W05L913386 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127589 | 2005 | WABSH | 1JJV281W25L913387 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127590 | 2005 | WABSH | 1JJV281W45L913388 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127591 | 2005 | WABSH | 1JJV281W65L913389 | | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127592 | 2005 | WABSH | 1JJV281W25L913390 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127593 | 2005 | WABSH | 1JJV281W45L913391 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127596 | 2005 | WABSH | 1JJV281WX5L913394 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127599 | 2005 | WABSH | 1JJV281W55L913397 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127600 | 2005 | WABSH | 1JJV281W75L913398 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127601 | 2005 | WABSH | 1JJV281W95L913399 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127602 | 2005 | WABSH | 1JJV281W15L913400 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127604 | 2005 | WABSH | 1JJV281W55L913402 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127605 | 2005 | WABSH | 1JJV281W75L913403 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127606 | 2005 | WABSH | 1JJV281W95L913404 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127608 | 2005 | WABSH | 1JJV281W25L913406 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127611 | 2005 | WABSH | 1JJV281W85L913409 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127612 | 2005 | WABSH | 1JJV281W45L913410 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127613 | 2005 | WABSH | 1JJV281W65L913411 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127615 | 2005 | WABSH | 1JJV281WX5L913413 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127616 | 2005 | WABSH | 1JJV281W15L913414 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127617 | 2005 | WABSH | 1JJV281W45L913415 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127619 | 2005 | WABSH | 1JJV281W75L913417 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127622 | 2005 | WABSH | 1JJV281W75L913420 | | OH | Akron |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127623 | 2005 | WABSH | 1JJV281W95L913421 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127624 | 2005 | WABSH | 1JJV281W05L913422 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127625 | 2005 | WABSH | 1JJV281W25L913423 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127626 | 2005 | WABSH | 1JJV281W45L913424 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127627 | 2005 | WABSH | 1JJV281W65L913425 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127628 | 2005 | WABSH | 1JJV281W85L913426 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127630 | 2005 | WABSH | 1JJV281W15L913428 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127631 | 2005 | WABSH | 1JJV281W35L913429 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127632 | 2005 | WABSH | 1JJV281WX5L913430 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127633 | 2005 | WABSH | 1JJV281W15L913431 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127635 | 2005 | WABSH | 1JJV281W55L913433 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127637 | 2005 | WABSH | 1JJV281W95L913435 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127638 | 2005 | WABSH | 1JJV281W05L913436 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127639 | 2005 | WABSH | 1JJV281W25L913437 | | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127640 | 2005 | WABSH | 1JJV281W45L913438 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127641 | 2005 | WABSH | 1JJV281W65L913439 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127642 | 2005 | WABSH | 1JJV281W25L913440 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127643 | 2005 | WABSH | 1JJV281W45L913441 | | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127644 | 2005 | WABSH | 1JJV281W65L913442 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127645 | 2005 | WABSH | 1JJV281W85L913443 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127646 | 2005 | WABSH | 1JJV281WX5L913444 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127647 | 2005 | WABSH | 1JJV281W15L913445 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127648 | 2005 | WABSH | 1JJV281W35L913446 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127650 | 2005 | WABSH | 1JJV281W75L913448 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127651 | 2005 | WABSH | 1JJV281W95L913449 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127652 | 2005 | WABSH | 1JJV281W55L913450 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127653 | 2005 | WABSH | 1JJV281W75L913451 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127654 | 2005 | WABSH | 1JJV281W95L913452 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127655 | 2005 | WABSH | 1JJV281W05L913453 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127657 | 2005 | WABSH | 1JJV281WX5L913455 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127658 | 2005 | WABSH | 1JJV281W65L913456 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127659 | 2005 | WABSH | 1JJV281W85L913457 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127660 | 2005 | WABSH | 1JJV281WX5L913458 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127663 | 2005 | WABSH | 1JJV281W45L913461 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127664 | 2005 | WABSH | 1JJV281W15L913462 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127665 | 2005 | WABSH | 1JJV281W35L913463 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127666 | 2005 | WABSH | 1JJV281W55L913464 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127667 | 2005 | WABSH | 1JJV281W75L913465 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127668 | 2005 | WABSH | 1JJV281W95L913466 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127670 | 2005 | WABSH | 1JJV281W25L913468 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127673 | 2005 | WABSH | 1JJV281W25L913471 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127674 | 2005 | WABSH | 1JJV281W45L913472 | | Saskatchewan | Regina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127675 | 2005 | WABSH | 1JJV281W65L913473 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127676 | 2005 | WABSH | 1JJV281W85L913474 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127677 | 2005 | WABSH | 1JJV281WX5L913475 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127678 | 2005 | WABSH | 1JJV281W15L913476 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127679 | 2005 | WABSH | 1JJV281W35L913477 | | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127680 | 2005 | WABSH | 1JJV281W55L913478 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127681 | 2005 | WABSH | 1JJV281W75L913479 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127683 | 2005 | WABSH | 1JJV281W55L913481 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127684 | 2005 | WABSH | 1JJV281W75L913482 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127686 | 2005 | WABSH | 1JJV281W05L913484 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127687 | 2005 | WABSH | 1JJV281W25L913485 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127688 | 2005 | WABSH | 1JJV281W45L913486 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127690 | 2005 | WABSH | 1JJV281W85L913488 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127691 | 2005 | WABSH | 1JJV281WX5L913489 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127692 | 2005 | WABSH | 1JJV281W65L913490 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127693 | 2005 | WABSH | 1JJV281W85L913491 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127694 | 2005 | WABSH | 1JJV281WX5L913492 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127695 | 2005 | WABSH | 1JJV281W15L913493 | | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127696 | 2005 | WABSH | 1JJV281W35L913494 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127698 | 2005 | WABSH | 1JJV281W75L913496 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127699 | 2005 | WABSH | 1JJV281W95L913497 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127700 | 2005 | WABSH | 1JJV281W05L913498 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127702 | 2005 | WABSH | 1JJV281W55L913500 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127703 | 2005 | WABSH | 1JJV281W75L913501 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127704 | 2005 | WABSH | 1JJV281W95L913502 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127707 | 2005 | WABSH | 1JJV281W45L913505 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127708 | 2005 | WABSH | 1JJV281W65L913506 | | NV | Sparks |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127709 | 2005 | WABSH | 1JJV281W85L913507 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127710 | 2005 | WABSH | 1JJV281WX5L913508 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127711 | 2005 | WABSH | 1JJV281W15L913509 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127712 | 2005 | WABSH | 1JJV281W85L913510 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127714 | 2005 | WABSH | 1JJV281W15L913512 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127715 | 2005 | WABSH | 1JJV281W35L913513 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127716 | 2005 | WABSH | 1JJV281W55L913514 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127717 | 2005 | WABSH | 1JJV281W75L913515 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127719 | 2005 | WABSH | 1JJV281W05L913517 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127720 | 2005 | WABSH | 1JJV281W25L913518 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127721 | 2005 | WABSH | 1JJV281W45L913519 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127722 | 2005 | WABSH | 1JJV281W05L913520 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127723 | 2005 | WABSH | 1JJV281W25L913521 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127724 | 2005 | WABSH | 1JJV281W45L913522 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127725 | 2005 | WABSH | 1JJV281W65L913523 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127726 | 2005 | WABSH | 1JJV281W85L913524 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127727 | 2005 | WABSH | 1JJV281WX5L913525 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127728 | 2005 | WABSH | 1JJV281W15L913526 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127730 | 2005 | WABSH | 1JJV281W55L913528 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127731 | 2005 | WABSH | 1JJV281W75L913529 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127733 | 2005 | WABSH | 1JJV281W05L913531 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127734 | 2005 | WABSH | 1JJV281W75L913532 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127735 | 2005 | WABSH | 1JJV281W95L913533 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127736 | 2005 | WABSH | 1JJV281W05L913534 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127737 | 2005 | WABSH | 1JJV281W25L913535 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127738 | 2005 | WABSH | 1JJV281W45L913536 | | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127739 | 2005 | WABSH | 1JJV281W65L913537 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127740 | 2005 | WABSH | 1JJV281W85L913538 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127741 | 2005 | WABSH | 1JJV281WX5L913539 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127742 | 2005 | WABSH | 1JJV281W65L913540 | | IL | Danville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127743 | 2005 | WABSH | 1JJV281W85L913541 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127744 | 2005 | WABSH | 1JJV281WX5L913542 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127745 | 2005 | WABSH | 1JJV281W15L913543 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127746 | 2005 | WABSH | 1JJV281W35L913544 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127748 | 2005 | WABSH | 1JJV281W75L913546 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127749 | 2005 | WABSH | 1JJV281W95L913547 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127750 | 2005 | WABSH | 1JJV281W05L913548 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127751 | 2005 | WABSH | 1JJV281W25L913549 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127752 | 2005 | WABSH | 1JJV281W95L913550 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127754 | 2005 | WABSH | 1JJV281W25L913552 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127756 | 2005 | WABSH | 1JJV281W65L913554 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127757 | 2005 | WABSH | 1JJV281W85L913555 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127758 | 2005 | WABSH | 1JJV281WX5L913556 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127759 | 2005 | WABSH | 1JJV281W15L913557 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127760 | 2005 | WABSH | 1JJV281W35L913558 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127761 | 2005 | WABSH | 1JJV281W55L913559 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127763 | 2005 | WABSH | 1JJV281W35L913561 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127764 | 2005 | WABSH | 1JJV281W55L913562 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127769 | 2005 | WABSH | 1JJV281W45L913567 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127770 | 2005 | WABSH | 1JJV281W65L913568 | | UT | Beaver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127771 | 2005 | WABSH | 1JJV281W85L913569 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127773 | 2005 | WABSH | 1JJV281W45L913571 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127774 | 2005 | WABSH | 1JJV281W85L913572 | | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127775 | 2005 | WABSH | 1JJV281WX5L913573 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127776 | 2005 | WABSH | 1JJV281W15L913574 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127777 | 2005 | WABSH | 1JJV281W35L913575 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127778 | 2005 | WABSH | 1JJV281W55L913576 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127779 | 2005 | WABSH | 1JJV281W75L913577 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127780 | 2005 | WABSH | 1JJV281W95L913578 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127781 | 2005 | WABSH | 1JJV281W05L913579 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127784 | 2005 | WABSH | 1JJV281W05L913582 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127785 | 2005 | WABSH | 1JJV281W25L913583 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127786 | 2005 | WABSH | 1JJV281W45L913584 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127787 | 2005 | WABSH | 1JJV281W65L913585 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127788 | 2005 | WABSH | 1JJV281W85L913586 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127789 | 2005 | WABSH | 1JJV281WX5L913587 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127790 | 2005 | WABSH | 1JJV281W15L913588 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127791 | 2005 | WABSH | 1JJV281W35L913589 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127793 | 2005 | WABSH | 1JJV281W15L913591 | | NJ | South Plainfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127795 | 2005 | WABSH | 1JJV281W55L913593 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127797 | 2005 | WABSH | 1JJV281W95L913595 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127799 | 2005 | WABSH | 1JJV281W25L913597 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127800 | 2005 | WABSH | 1JJV281W45L913598 | | NC | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127801 | 2005 | WABSH | 1JJV281W65L913599 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127803 | 2005 | WABSH | 1JJV281W05L913601 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127804 | 2005 | WABSH | 1JJV281W25L913602 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127806 | 2005 | WABSH | 1JJV281W65L913604 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127807 | 2005 | WABSH | 1JJV281W85L913605 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127808 | 2005 | WABSH | 1JJV281WX5L913606 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127809 | 2005 | WABSH | 1JJV281W15L913607 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127810 | 2005 | WABSH | 1JJV281W35L913608 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127811 | 2005 | WABSH | 1JJV281W55L913609 | | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127812 | 2005 | WABSH | 1JJV281W15L913610 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127813 | 2005 | WABSH | 1JJV281W35L913611 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127814 | 2005 | WABSH | 1JJV281W55L913612 | | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127815 | 2005 | WABSH | 1JJV281W75L913613 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127816 | 2005 | WABSH | 1JJV281W95L913614 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127817 | 2005 | WABSH | 1JJV281W05L913615 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127819 | 2005 | WABSH | 1JJV281W45L913617 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127820 | 2005 | WABSH | 1JJV281W65L913618 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127821 | 2005 | WABSH | 1JJV281W85L913619 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127822 | 2005 | WABSH | 1JJV281W45L913620 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127823 | 2005 | WABSH | 1JJV281W65L913621 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127824 | 2005 | WABSH | 1JJV281W85L913622 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127825 | 2005 | WABSH | 1JJV281WX5L913623 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127827 | 2005 | WABSH | 1JJV281W35L913625 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127829 | 2005 | WABSH | 1JJV281W75L913627 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127830 | 2005 | WABSH | 1JJV281W95L913628 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127831 | 2005 | WABSH | 1JJV281W05L913629 | | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127832 | 2005 | WABSH | 1JJV281W75L913630 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127834 | 2005 | WABSH | 1JJV281W05L913632 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127837 | 2005 | WABSH | 1JJV281W65L913635 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127841 | 2005 | WABSH | 1JJV281W35L913639 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127842 | 2005 | WABSH | 1JJV281WX5L913640 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127843 | 2005 | WABSH | 1JJV281W15L913641 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127844 | 2005 | WABSH | 1JJV281W35L913642 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127845 | 2005 | WABSH | 1JJV281W55L913643 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127847 | 2005 | WABSH | 1JJV281W95L913645 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127848 | 2005 | WABSH | 1JJV281W05L913646 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127849 | 2005 | WABSH | 1JJV281W25L913647 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127850 | 2005 | WABSH | 1JJV281W45L913648 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127851 | 2005 | WABSH | 1JJV281W65L913649 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127852 | 2005 | WABSH | 1JJV281W25L913650 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127853 | 2005 | WABSH | 1JJV281W45L913651 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127854 | 2005 | WABSH | 1JJV281W65L913652 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127855 | 2005 | WABSH | 1JJV281W85L913653 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127856 | 2005 | WABSH | 1JJV281WX5L913654 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127857 | 2005 | WABSH | 1JJV281W15L913655 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127858 | 2005 | WABSH | 1JJV281W35L913656 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127859 | 2005 | WABSH | 1JJV281W55L913657 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127861 | 2005 | WABSH | 1JJV281W95L913659 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127862 | 2005 | WABSH | 1JJV281W55L913660 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127863 | 2005 | WABSH | 1JJV281W75L913661 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127865 | 2005 | WABSH | 1JJV281W05L913663 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127866 | 2005 | WABSH | 1JJV281W25L913664 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127867 | 2005 | WABSH | 1JJV281W45L913665 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127868 | 2005 | WABSH | 1JJV281W65L913666 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127869 | 2005 | WABSH | 1JJV281W85L913667 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127870 | 2005 | WABSH | 1JJV281WX5L913668 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127871 | 2005 | WABSH | 1JJV281W15L913669 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127872 | 2005 | WABSH | 1JJV281W85L913670 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127873 | 2005 | WABSH | 1JJV281W15L913671 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127874 | 2005 | WABSH | 1JJV281W15L913672 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127875 | 2005 | WABSH | 1JJV281W35L913673 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127876 | 2005 | WABSH | 1JJV281W55L913674 | | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127877 | 2005 | WABSH | 1JJV281W75L913675 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127878 | 2005 | WABSH | 1JJV281W95L913676 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127879 | 2005 | WABSH | 1JJV281W05L913677 | | CA | Tracy |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127882 | 2005 | WABSH | 1JJV281W05L913680 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127883 | 2005 | WABSH | 1JJV281W25L913681 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127884 | 2005 | WABSH | 1JJV281W45L913682 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127885 | 2005 | GRTDN | 1GRAA56175K270603 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127887 | 2005 | GRTDN | 1GRAA56105K270605 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127888 | 2005 | GRTDN | 1GRAA56125K270606 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127889 | 2005 | GRTDN | 1GRAA56145K270607 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127890 | 2005 | GRTDN | 1GRAA56165K270608 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127891 | 2005 | GRTDN | 1GRAA56185K270609 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127892 | 2005 | GRTDN | 1GRAA56145K270610 | | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127893 | 2005 | GRTDN | 1GRAA56165K270611 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127894 | 2005 | GRTDN | 1GRAA56185K270612 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127895 | 2005 | GRTDN | 1GRAA561X5K270613 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127896 | 2005 | GRTDN | 1GRAA56115K270614 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127897 | 2005 | GRTDN | 1GRAA56135K270615 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127899 | 2005 | GRTDN | 1GRAA56175K270617 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127900 | 2005 | GRTDN | 1GRAA56195K270618 | | AZ | Flagstaff |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127901 | 2005 | GRTDN | 1GRAA56105K270619 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127903 | 2005 | GRTDN | 1GRAA56195K270621 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127905 | 2005 | GRTDN | 1GRAA56125K270623 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127906 | 2005 | GRTDN | 1GRAA56145K270624 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127908 | 2005 | GRTDN | 1GRAA56185K270626 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127909 | 2005 | GRTDN | 1GRAA561X5K270627 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127910 | 2005 | GRTDN | 1GRAA56115K270628 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127911 | 2005 | GRTDN | 1GRAA56135K270629 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127912 | 2005 | GRTDN | 1GRAA561X5K270630 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127913 | 2005 | GRTDN | 1GRAA56115K270631 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127914 | 2005 | GRTDN | 1GRAA56135K270632 | | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127915 | 2005 | GRTDN | 1GRAA56155K270633 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127916 | 2005 | GRTDN | 1GRAA56175K270634 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127917 | 2005 | GRTDN | 1GRAA56195K270635 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127919 | 2005 | GRTDN | 1GRAA56125K270637 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127920 | 2005 | GRTDN | 1GRAA56145K270638 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127923 | 2005 | GRTDN | 1GRAA56145K270641 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127924 | 2005 | GRTDN | 1GRAA56165K270642 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127926 | 2005 | GRTDN | 1GRAA561X5K270644 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127928 | 2005 | GRTDN | 1GRAA56135K270646 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127930 | 2005 | GRTDN | 1GRAA56175K270648 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127932 | 2005 | GRTDN | 1GRAA56155K270650 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127933 | 2005 | GRTDN | 1GRAA56175K270651 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127935 | 2005 | GRTDN | 1GRAA56105K270653 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127936 | 2005 | GRTDN | 1GRAA56125K270654 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127937 | 2005 | GRTDN | 1GRAA56145K270655 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127938 | 2005 | GRTDN | 1GRAA56165K270656 | | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127939 | 2005 | GRTDN | 1GRAA56185K270657 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127940 | 2005 | GRTDN | 1GRAA561X5K270658 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127941 | 2005 | GRTDN | 1GRAA56115K270659 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127942 | 2005 | GRTDN | 1GRAA56185K270660 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127947 | 2005 | GRTDN | 1GRAA56175K270665 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127954 | 2005 | GRTDN | 1GRAA56145K270672 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127956 | 2005 | GRTDN | 1GRAA56185K270674 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127958 | 2005 | GRTDN | 1GRAA56115K270676 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127960 | 2005 | GRTDN | 1GRAA56155K270678 | | UT | Beaver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127961 | 2005 | GRTDN | 1GRAA56175K270679 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127962 | 2005 | GRTDN | 1GRAA56135K270680 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127963 | 2005 | GRTDN | 1GRAA56155K270681 | | NV | Elko |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127965 | 2005 | GRTDN | 1GRAA56195K270683 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127966 | 2005 | GRTDN | 1GRAA56105K270684 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127967 | 2005 | GRTDN | 1GRAA56125K270685 | | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127968 | 2005 | GRTDN | 1GRAA56145K270686 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127969 | 2005 | GRTDN | 1GRAA56165K270687 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127970 | 2005 | GRTDN | 1GRAA56185K270688 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127971 | 2005 | GRTDN | 1GRAA561X5K270689 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127972 | 2005 | GRTDN | 1GRAA56165K270690 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127973 | 2005 | GRTDN | 1GRAA56185K270691 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127974 | 2005 | GRTDN | 1GRAA561X5K270692 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127975 | 2005 | GRTDN | 1GRAA56115K270693 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127977 | 2005 | GRTDN | 1GRAA56155K270695 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127978 | 2005 | GRTDN | 1GRAA56175K270696 | | NY | Deer Park |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY127979 | 2005 | GRTDN | 1GRAA56195K270697 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127980 | 2005 | GRTDN | 1GRAA56105K270698 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127982 | 2005 | GRTDN | 1GRAA56155K270700 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127983 | 2005 | GRTDN | 1GRAA56175K270701 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127984 | 2005 | GRTDN | 1GRAA56195K270702 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127986 | 2005 | GRTDN | 1GRAA56115K271004 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127987 | 2005 | GRTDN | 1GRAA56135K271005 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127988 | 2005 | GRTDN | 1GRAA56155K271006 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127989 | 2005 | GRTDN | 1GRAA56175K271007 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127990 | 2005 | GRTDN | 1GRAA56195K271008 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127991 | 2005 | GRTDN | 1GRAA56105K271009 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127992 | 2005 | GRTDN | 1GRAA56175K271010 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127994 | 2005 | GRTDN | 1GRAA56105K271012 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127995 | 2005 | GRTDN | 1GRAA56125K271013 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127997 | 2005 | GRTDN | 1GRAA56165K271015 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127998 | 2005 | GRTDN | 1GRAA56185K271016 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY127999 | 2005 | GRTDN | 1GRAA561X5K271017 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128000 | 2005 | GRTDN | 1GRAA56115K271018 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128002 | 2005 | GRTDN | 1GRAA561X5K271020 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128003 | 2005 | GRTDN | 1GRAA56115K271021 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128004 | 2005 | GRTDN | 1GRAA56135K271022 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128005 | 2006 | WABSH | 1JJV281W56L958065 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128006 | 2006 | WABSH | 1JJV281W76L958066 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128007 | 2006 | WABSH | 1JJV281W96L958067 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128008 | 2006 | WABSH | 1JJV281W06L958068 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128009 | 2006 | WABSH | 1JJV281W26L958069 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128010 | 2006 | WABSH | 1JJV281W96L958070 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128011 | 2006 | WABSH | 1JJV281W06L958071 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128012 | 2006 | WABSH | 1JJV281W26L958072 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128013 | 2006 | WABSH | 1JJV281W46L958073 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128014 | 2006 | WABSH | 1JJV281W66L958074 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128016 | 2006 | WABSH | 1JJV281WX6L958076 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128017 | 2006 | WABSH | 1JJV281W16L958077 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128018 | 2006 | WABSH | 1JJV281W36L958078 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128019 | 2006 | WABSH | 1JJV281W56L958079 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128020 | 2006 | WABSH | 1JJV281W16L958080 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128021 | 2006 | WABSH | 1JJV281W36L958081 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128022 | 2006 | WABSH | 1JJV281W56L958082 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128023 | 2006 | WABSH | 1JJV281W76L958083 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128024 | 2006 | WABSH | 1JJV281W96L958084 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128025 | 2006 | WABSH | 1JJV281W06L958085 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128026 | 2006 | WABSH | 1JJV281W26L958086 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128027 | 2006 | WABSH | 1JJV281W46L958087 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128028 | 2006 | WABSH | 1JJV281W66L958088 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128029 | 2006 | WABSH | 1JJV281W86L958089 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128030 | 2006 | WABSH | 1JJV281W46L958090 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128031 | 2006 | WABSH | 1JJV281W66L958091 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128032 | 2006 | WABSH | 1JJV281W86L958092 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128033 | 2006 | WABSH | 1JJV281WX6L958093 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128034 | 2006 | WABSH | 1JJV281W16L958094 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128035 | 2006 | WABSH | 1JJV281W36L958095 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128036 | 2006 | WABSH | 1JJV281W56L958096 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128037 | 2006 | WABSH | 1JJV281W76L958097 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128038 | 2006 | WABSH | 1JJV281W96L958098 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128039 | 2006 | WABSH | 1JJV281W06L958099 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128040 | 2006 | WABSH | 1JJV281W36L958100 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128041 | 2006 | WABSH | 1JJV281W56L958101 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128044 | 2006 | WABSH | 1JJV281W06L958104 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128045 | 2006 | WABSH | 1JJV281W26L958105 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128046 | 2006 | WABSH | 1JJV281W46L958106 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128047 | 2006 | WABSH | 1JJV281W66L958107 | | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128048 | 2006 | WABSH | 1JJV281W86L958108 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128049 | 2006 | WABSH | 1JJV281WX6L958109 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128051 | 2006 | WABSH | 1JJV281W86L958111 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128053 | 2006 | WABSH | 1JJV281W16L958113 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128054 | 2006 | WABSH | 1JJV281W36L958114 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128055 | 2006 | WABSH | 1JJV281W56L958115 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128056 | 2006 | WABSH | 1JJV281W76L958116 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128057 | 2006 | WABSH | 1JJV281W96L958117 | | OH | Copley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128058 | 2006 | WABSH | 1JJV281W06L958118 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128059 | 2006 | WABSH | 1JJV281W26L958119 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128060 | 2006 | WABSH | 1JJV281W96L958120 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128061 | 2006 | WABSH | 1JJV281W06L958121 | | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128062 | 2006 | WABSH | 1JJV281W26L958122 | | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128063 | 2006 | WABSH | 1JJV281W46L958123 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128064 | 2006 | WABSH | 1JJV281W66L958124 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128065 | 2006 | WABSH | 1JJV281W86L958125 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128066 | 2006 | WABSH | 1JJV281WX6L958126 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128067 | 2006 | WABSH | 1JJV281W16L958127 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128068 | 2006 | WABSH | 1JJV281W36L958128 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128069 | 2006 | WABSH | 1JJV281W56L958129 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128070 | 2006 | WABSH | 1JJV281W16L958130 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128071 | 2006 | WABSH | 1JJV281W36L958131 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128072 | 2006 | WABSH | 1JJV281W56L958132 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128073 | 2006 | WABSH | 1JJV281W76L958133 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128074 | 2006 | WABSH | 1JJV281W96L958134 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128075 | 2006 | WABSH | 1JJV281W06L958135 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128076 | 2006 | WABSH | 1JJV281W26L958136 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128077 | 2006 | WABSH | 1JJV281W46L958137 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128078 | 2006 | WABSH | 1JJV281W66L958138 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128079 | 2006 | WABSH | 1JJV281W86L958139 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128080 | 2006 | WABSH | 1JJV281W46L958140 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128081 | 2006 | WABSH | 1JJV281W66L958141 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128083 | 2006 | WABSH | 1JJV281WX6L958143 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128084 | 2006 | WABSH | 1JJV281W16L958144 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128085 | 2006 | WABSH | 1JJV281W36L958145 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128087 | 2006 | WABSH | 1JJV281W76L958147 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128088 | 2006 | WABSH | 1JJV281W96L958148 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128089 | 2006 | WABSH | 1JJV281W06L958149 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128090 | 2006 | WABSH | 1JJV281W76L958150 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128091 | 2006 | WABSH | 1JJV281W96L958151 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128092 | 2006 | WABSH | 1JJV281W06L958152 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128093 | 2006 | WABSH | 1JJV281W26L958153 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128094 | 2006 | WABSH | 1JJV281W46L958154 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128095 | 2006 | WABSH | 1JJV281W66L958155 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128097 | 2006 | WABSH | 1JJV281WX6L958157 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128098 | 2006 | WABSH | 1JJV281W16L958158 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128100 | 2006 | WABSH | 1JJV281WX6L958160 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128101 | 2006 | WABSH | 1JJV281W16L958161 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128103 | 2006 | WABSH | 1JJV281W56L958163 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128105 | 2006 | WABSH | 1JJV281W96L958165 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128106 | 2006 | WABSH | 1JJV281W06L958166 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128107 | 2006 | WABSH | 1JJV281W26L958167 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128108 | 2006 | WABSH | 1JJV281W46L958168 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128110 | 2006 | WABSH | 1JJV281W26L958170 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128111 | 2006 | WABSH | 1JJV281W46L958171 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128112 | 2006 | WABSH | 1JJV281W66L958172 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128113 | 2006 | WABSH | 1JJV281W86L958173 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128114 | 2006 | WABSH | 1JJV281WX6L958174 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128115 | 2006 | WABSH | 1JJV281W16L958175 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128116 | 2006 | WABSH | 1JJV281W36L958176 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128117 | 2006 | WABSH | 1JJV281W56L958177 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128118 | 2006 | WABSH | 1JJV281W76L958178 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128119 | 2006 | WABSH | 1JJV281W96L958179 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128120 | 2006 | WABSH | 1JJV281W06L958180 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128121 | 2006 | WABSH | 1JJV281W76L958181 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128122 | 2006 | WABSH | 1JJV281W96L958182 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128126 | 2006 | WABSH | 1JJV281W66L958186 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128127 | 2006 | WABSH | 1JJV281W86L958187 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128128 | 2006 | WABSH | 1JJV281WX6L958188 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128129 | 2006 | WABSH | 1JJV281W16L958189 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128130 | 2006 | WABSH | 1JJV281W86L958190 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128131 | 2006 | WABSH | 1JJV281WX6L958191 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128132 | 2006 | WABSH | 1JJV281W16L958192 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128133 | 2006 | WABSH | 1JJV281W36L958193 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128134 | 2006 | WABSH | 1JJV281W56L958194 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128135 | 2006 | WABSH | 1JJV281W76L958195 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128136 | 2006 | WABSH | 1JJV281W96L958196 | | IL | Wheeling |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128137 | 2006 | WABSH | 1JJV281W06L958197 | | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128138 | 2006 | WABSH | 1JJV281W26L958198 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128139 | 2006 | WABSH | 1JJV281W46L958199 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128142 | 2006 | WABSH | 1JJV281W06L958202 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128143 | 2006 | WABSH | 1JJV281W26L958203 | | GA | Richmond Hill |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128144 | 2006 | WABSH | 1JJV281W46L958204 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128145 | 2006 | WABSH | 1JJV281W66L958205 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128146 | 2006 | WABSH | 1JJV281W86L958206 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128147 | 2006 | WABSH | 1JJV281WX6L958207 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128148 | 2006 | WABSH | 1JJV281W16L958208 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128149 | 2006 | WABSH | 1JJV281W36L958209 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128150 | 2006 | WABSH | 1JJV281W36L958210 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128151 | 2006 | WABSH | 1JJV281W56L958211 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128152 | 2006 | WABSH | 1JJV281W36L958212 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128153 | 2006 | WABSH | 1JJV281W56L958213 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128154 | 2006 | WABSH | 1JJV281W76L958214 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128155 | 2006 | WABSH | 1JJV281W96L958215 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128157 | 2006 | WABSH | 1JJV281W26L958217 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128158 | 2006 | WABSH | 1JJV281W46L958218 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128159 | 2006 | WABSH | 1JJV281W66L958219 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128160 | 2006 | WABSH | 1JJV281W26L958220 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128161 | 2006 | WABSH | 1JJV281W46L958221 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128162 | 2006 | WABSH | 1JJV281W66L958222 | | MI | Gaylord |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128163 | 2006 | WABSH | 1JJV281W86L958223 | | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128164 | 2006 | WABSH | 1JJV281WX6L958224 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128165 | 2006 | WABSH | 1JJV281W16L958225 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128166 | 2006 | WABSH | 1JJV281W36L958226 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128167 | 2006 | WABSH | 1JJV281W56L958227 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128168 | 2006 | WABSH | 1JJV281W76L958228 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128169 | 2006 | WABSH | 1JJV281W96L958229 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128170 | 2006 | WABSH | 1JJV281W56L958230 | | MI | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128171 | 2006 | WABSH | 1JJV281W76L958231 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128173 | 2006 | WABSH | 1JJV281W06L958233 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128174 | 2006 | WABSH | 1JJV281W26L958234 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128177 | 2006 | WABSH | 1JJV281W86L958237 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128178 | 2006 | WABSH | 1JJV281WX6L958238 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128179 | 2006 | WABSH | 1JJV281W16L958239 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128180 | 2006 | WABSH | 1JJV281W86L958240 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128181 | 2006 | WABSH | 1JJV281WX6L958241 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128182 | 2006 | WABSH | 1JJV281W16L958242 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128183 | 2006 | WABSH | 1JJV281W36L958243 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128184 | 2006 | WABSH | 1JJV281W56L958244 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128185 | 2006 | WABSH | 1JJV281W76L958245 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128186 | 2006 | WABSH | 1JJV281W96L958246 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128187 | 2006 | WABSH | 1JJV281W06L958247 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128188 | 2006 | WABSH | 1JJV281W26L958248 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128189 | 2006 | WABSH | 1JJV281W46L958249 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128190 | 2006 | WABSH | 1JJV281W06L958250 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128191 | 2006 | WABSH | 1JJV281W26L958251 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128192 | 2006 | WABSH | 1JJV281W46L958252 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128195 | 2006 | WABSH | 1JJV281WX6L958255 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128196 | 2006 | WABSH | 1JJV281W16L958256 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128198 | 2006 | WABSH | 1JJV281W56L958258 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128199 | 2006 | WABSH | 1JJV281W76L958259 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128201 | 2006 | WABSH | 1JJV281W56L958261 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128202 | 2006 | WABSH | 1JJV281W76L958262 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128203 | 2006 | WABSH | 1JJV281W96L958263 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128204 | 2006 | WABSH | 1JJV281W06L958264 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128205 | 2006 | WABSH | 1JJV281W26L958265 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128206 | 2006 | WABSH | 1JJV281W46L958266 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128207 | 2006 | WABSH | 1JJV281W66L958267 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128209 | 2006 | WABSH | 1JJV281W06L958269 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128210 | 2006 | WABSH | 1JJV281W66L958270 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128211 | 2006 | WABSH | 1JJV281W86L958271 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128212 | 2006 | WABSH | 1JJV281WX6L958272 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128213 | 2006 | WABSH | 1JJV281W16L958273 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128214 | 2006 | WABSH | 1JJV281W36L958274 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128215 | 2006 | WABSH | 1JJV281W56L958275 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128216 | 2006 | WABSH | 1JJV281W76L958276 | | IL | Montgomery |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128217 | 2006 | WABSH | 1JJV281W96L958277 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128218 | 2006 | WABSH | 1JJV281W06L958278 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128219 | 2006 | WABSH | 1JJV281W26L958279 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128220 | 2006 | WABSH | 1JJV281W96L958280 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128222 | 2006 | WABSH | 1JJV281W26L958282 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128223 | 2006 | WABSH | 1JJV281W46L958283 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128224 | 2006 | WABSH | 1JJV281W66L958284 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128225 | 2006 | WABSH | 1JJV281W86L958285 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128226 | 2006 | WABSH | 1JJV281WX6L958286 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128227 | 2006 | WABSH | 1JJV281W16L958287 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128228 | 2006 | WABSH | 1JJV281W36L958288 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128229 | 2006 | WABSH | 1JJV281W56L958289 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128230 | 2006 | WABSH | 1JJV281W16L958290 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128232 | 2006 | WABSH | 1JJV281W56L958292 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128233 | 2006 | WABSH | 1JJV281W76L958293 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128234 | 2006 | WABSH | 1JJV281W96L958294 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128235 | 2006 | WABSH | 1JJV281W06L958295 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128236 | 2006 | WABSH | 1JJV281W26L958296 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128237 | 2006 | WABSH | 1JJV281W46L958297 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128238 | 2006 | WABSH | 1JJV281W66L958298 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128240 | 2006 | WABSH | 1JJV281W06L958300 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128241 | 2006 | WABSH | 1JJV281W26L958301 | | TX | Abilene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128242 | 2006 | WABSH | 1JJV281W46L958302 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128243 | 2006 | WABSH | 1JJV281W66L958303 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128244 | 2006 | WABSH | 1JJV281W86L958304 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128246 | 2006 | WABSH | 1JJV281W16L958306 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128248 | 2006 | WABSH | 1JJV281W56L958308 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128249 | 2006 | WABSH | 1JJV281W76L958309 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128250 | 2006 | WABSH | 1JJV281W36L958310 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128251 | 2006 | WABSH | 1JJV281W56L958311 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128252 | 2006 | WABSH | 1JJV281W76L958312 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128253 | 2006 | WABSH | 1JJV281W96L958313 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128254 | 2006 | WABSH | 1JJV281W06L958314 | | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128255 | 2006 | WABSH | 1JJV281W26L958315 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128256 | 2006 | WABSH | 1JJV281W46L958316 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128257 | 2006 | WABSH | 1JJV281W66L958317 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128259 | 2006 | WABSH | 1JJV281W6L958319 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128260 | 2006 | WABSH | 1JJV281W66L958320 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128261 | 2006 | WABSH | 1JJV281W86L958321 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128262 | 2006 | WABSH | 1JJV281WX6L958322 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128263 | 2006 | WABSH | 1JJV281W16L958323 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128265 | 2006 | WABSH | 1JJV281W56L958325 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128266 | 2006 | WABSH | 1JJV281W76L958326 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128267 | 2006 | WABSH | 1JJV281W96L958327 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128268 | 2006 | WABSH | 1JJV281W06L958328 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128269 | 2006 | WABSH | 1JJV281W26L958329 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128270 | 2006 | WABSH | 1JJV281W96L958330 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128272 | 2006 | WABSH | 1JJV281W26L958332 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128273 | 2006 | WABSH | 1JJV281W46L958333 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128274 | 2006 | WABSH | 1JJV281W66L958334 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128275 | 2006 | WABSH | 1JJV281W86L958335 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128276 | 2006 | WABSH | 1JJV281WX6L958336 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128277 | 2006 | WABSH | 1JJV281W16L958337 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128278 | 2006 | WABSH | 1JJV281W36L958338 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128279 | 2006 | WABSH | 1JJV281W56L958339 | | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128280 | 2006 | WABSH | 1JJV281W16L958340 | | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128281 | 2006 | WABSH | 1JJV281W36L958341 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128282 | 2006 | WABSH | 1JJV281W56L958342 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128283 | 2006 | WABSH | 1JJV281W76L958343 | | NE | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128285 | 2006 | WABSH | 1JJV281W06L958345 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128286 | 2006 | WABSH | 1JJV281W26L958346 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128287 | 2006 | WABSH | 1JJV281W46L958347 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128288 | 2006 | WABSH | 1JJV281W66L958348 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128289 | 2006 | WABSH | 1JJV281W86L958349 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128291 | 2006 | WABSH | 1JJV281W16L958351 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128292 | 2006 | WABSH | 1JJV281W86L958352 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128293 | 2006 | WABSH | 1JJV281WX6L958353 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128296 | 2006 | WABSH | 1JJV281W56L958356 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128297 | 2006 | WABSH | 1JJV281W76L958357 | | GA | Marietta |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128298 | 2006 | WABSH | 1JJV281W96L958358 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128299 | 2006 | WABSH | 1JJV281W06L958359 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128301 | 2006 | WABSH | 1JJV281W96L958361 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128302 | 2006 | WABSH | 1JJV281W06L958362 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128303 | 2006 | WABSH | 1JJV281W26L958363 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128304 | 2006 | WABSH | 1JJV281W46L958364 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128306 | 2006 | WABSH | 1JJV281W86L958366 | | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128307 | 2006 | WABSH | 1JJV281WX6L958367 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128308 | 2006 | WABSH | 1JJV281W16L958368 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128309 | 2006 | WABSH | 1JJV281W36L958369 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128310 | 2006 | WABSH | 1JJV281WX6L958370 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128311 | 2006 | WABSH | 1JJV281W16L958371 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128312 | 2006 | WABSH | 1JJV281W36L958372 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128313 | 2006 | WABSH | 1JJV281W56L958373 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128314 | 2006 | WABSH | 1JJV281W76L958374 | | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128316 | 2006 | WABSH | 1JJV281W06L958376 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128319 | 2006 | WABSH | 1JJV281W66L958379 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128320 | 2006 | WABSH | 1JJV281W26L958380 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128321 | 2006 | WABSH | 1JJV281W46L958381 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128323 | 2006 | WABSH | 1JJV281W86L958383 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128325 | 2006 | WABSH | 1JJV281W56L974301 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128326 | 2006 | WABSH | 1JJV281W76L974302 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128327 | 2006 | WABSH | 1JJV281W96L974303 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128328 | 2006 | WABSH | 1JJV281W06L974304 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128329 | 2006 | WABSH | 1JJV281W26L974305 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128330 | 2006 | WABSH | 1JJV281W46L974306 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128331 | 2006 | WABSH | 1JJV281W66L974307 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128332 | 2006 | WABSH | 1JJV281W86L974308 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128333 | 2006 | WABSH | 1JJV281WX6L974309 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128334 | 2006 | WABSH | 1JJV281W66L974310 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128335 | 2006 | WABSH | 1JJV281W86L974311 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128336 | 2006 | WABSH | 1JJV281WX6L974312 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128337 | 2006 | WABSH | 1JJV281W36L987659 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128338 | 2006 | WABSH | 1JJV281WX6L987660 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128340 | 2006 | WABSH | 1JJV281W36L987662 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128341 | 2006 | WABSH | 1JJV281W56L987663 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128342 | 2006 | WABSH | 1JJV281W76L987664 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128343 | 2006 | WABSH | 1JJV281W96L987665 | | MI | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128344 | 2006 | WABSH | 1JJV281W06L987666 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128345 | 2006 | WABSH | 1JJV281W26L987667 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128346 | 2006 | WABSH | 1JJV281W46L987668 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128347 | 2006 | WABSH | 1JJV281W66L987669 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128348 | 2006 | WABSH | 1JJV281W26L987670 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128350 | 2006 | WABSH | 1JJV281W66L987672 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128351 | 2006 | WABSH | 1JJV281W86L987673 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128352 | 2006 | WABSH | 1JJV281WX6L987674 | | AZ | Nogales |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128353 | 2006 | WABSH | 1JJV281W16L987675 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128354 | 2006 | WABSH | 1JJV281W36L987676 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128355 | 2006 | WABSH | 1JJV281W56L987677 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128356 | 2006 | WABSH | 1JJV281W76L987678 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128358 | 2006 | WABSH | 1JJV281W56L987680 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128359 | 2006 | WABSH | 1JJV281W76L987681 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128360 | 2006 | WABSH | 1JJV281W96L987682 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128362 | 2006 | WABSH | 1JJV281W26L987684 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128363 | 2006 | WABSH | 1JJV281W46L987685 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128364 | 2006 | WABSH | 1JJV281W66L987686 | | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128365 | 2006 | WABSH | 1JJV281W86L987687 | | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128366 | 2006 | WABSH | 1JJV281WX6L987688 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128367 | 2006 | WABSH | 1JJV281W16L987689 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128368 | 2006 | WABSH | 1JJV281W86L987690 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128369 | 2006 | WABSH | 1JJV281WX6L987691 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128370 | 2006 | WABSH | 1JJV281W16L987692 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128371 | 2006 | WABSH | 1JJV281W36L987693 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128372 | 2006 | WABSH | 1JJV281W56L987694 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128373 | 2006 | WABSH | 1JJV281W76L987695 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128374 | 2006 | WABSH | 1JJV281W96L987696 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128375 | 2006 | WABSH | 1JJV281W06L987697 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128376 | 2006 | WABSH | 1JJV281W26L987698 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128377 | 2006 | WABSH | 1JJV281W46L987699 | | CA | Sun Valley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128378 | 2006 | WABSH | 1JJV281W76L987700 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128379 | 2006 | WABSH | 1JJV281W96L987701 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128380 | 2006 | WABSH | 1JJV281W06L987702 | | WA | Bellingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128381 | 2006 | WABSH | 1JJV281W26L987703 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128382 | 2006 | WABSH | 1JJV281W46L987704 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128384 | 2006 | WABSH | 1JJV281W86L987706 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128385 | 2006 | WABSH | 1JJV281WX6L987707 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128386 | 2006 | WABSH | 1JJV281W16L987708 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128387 | 2006 | WABSH | 1JJV281W36L987709 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128388 | 2006 | WABSH | 1JJV281WX6L987710 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128389 | 2006 | WABSH | 1JJV281W16L987711 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128390 | 2006 | WABSH | 1JJV281W36L987712 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128391 | 2006 | WABSH | 1JJV281W56L987713 | | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128392 | 2006 | WABSH | 1JJV281W76L987714 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128394 | 2006 | WABSH | 1JJV281W06L987716 | | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128395 | 2006 | WABSH | 1JJV281W26L987717 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128396 | 2006 | WABSH | 1JJV281W46L987718 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128397 | 2006 | WABSH | 1JJV281W66L987719 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128398 | 2006 | WABSH | 1JJV281W26L987720 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128399 | 2006 | WABSH | 1JJV281W46L987721 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128400 | 2006 | WABSH | 1JJV281W66L987722 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128401 | 2006 | WABSH | 1JJV281W86L987723 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128402 | 2006 | WABSH | 1JJV281WX6L987724 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128403 | 2006 | WABSH | 1JJV281W16L987725 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128404 | 2006 | WABSH | 1JJV281W36L987726 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128405 | 2006 | WABSH | 1JJV281W56L987727 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128406 | 2006 | WABSH | 1JJV281W76L987728 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128407 | 2006 | WABSH | 1JJV281W96L987729 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128408 | 2006 | WABSH | 1JJV281W56L987730 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128409 | 2006 | WABSH | 1JJV281W76L987731 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128410 | 2006 | WABSH | 1JJV281W96L987732 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128412 | 2006 | WABSH | 1JJV281W26L987734 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128413 | 2006 | WABSH | 1JJV281W46L987735 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128414 | 2006 | WABSH | 1JJV281W66L987736 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128415 | 2006 | WABSH | 1JJV281W86L987737 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128416 | 2006 | WABSH | 1JJV281WX6L987738 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128417 | 2006 | WABSH | 1JJV281W16L987739 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128419 | 2006 | WABSH | 1JJV281WX6L987741 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128420 | 2006 | WABSH | 1JJV281W16L987742 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128421 | 2006 | WABSH | 1JJV281W36L987743 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128422 | 2006 | WABSH | 1JJV281W56L987744 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128423 | 2006 | WABSH | 1JJV281W76L987745 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128424 | 2006 | WABSH | 1JJV281W96L987746 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128426 | 2006 | WABSH | 1JJV281W26L987748 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128427 | 2006 | WABSH | 1JJV281W46L987749 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128428 | 2006 | WABSH | 1JJV281W06L987750 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128429 | 2006 | WABSH | 1JJV281W26L987751 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128430 | 2006 | WABSH | 1JJV281W46L987752 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128431 | 2006 | WABSH | 1JJV281W66L987753 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128432 | 2006 | WABSH | 1JJV281W86L987754 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128433 | 2006 | WABSH | 1JJV281WX6L987755 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128434 | 2006 | WABSH | 1JJV281W16L987756 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128435 | 2006 | WABSH | 1JJV281W36L987757 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128436 | 2006 | WABSH | 1JJV281W56L987758 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128437 | 2006 | WABSH | 1JJV281W76L987759 | | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128438 | 2006 | WABSH | 1JJV281W36L987760 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128439 | 2006 | WABSH | 1JJV281W56L987761 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128440 | 2006 | WABSH | 1JJV281W76L987762 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128441 | 2006 | WABSH | 1JJV281W96L987763 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128443 | 2006 | WABSH | 1JJV281W26L987765 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128445 | 2006 | WABSH | 1JJV281W66L987767 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128446 | 2006 | WABSH | 1JJV281W86L987768 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128448 | 2006 | WABSH | 1JJV281W66L987770 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128449 | 2006 | WABSH | 1JJV281W86L987771 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128450 | 2006 | WABSH | 1JJV281WX6L987772 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128451 | 2006 | WABSH | 1JJV281W16L987773 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128452 | 2006 | WABSH | 1JJV281W36L987774 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128453 | 2006 | WABSH | 1JJV281W56L987775 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128455 | 2006 | WABSH | 1JJV281W96L987777 | | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128456 | 2006 | WABSH | 1JJV281W06L987778 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128457 | 2006 | WABSH | 1JJV281W26L987779 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128458 | 2006 | WABSH | 1JJV281W96L987780 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128460 | 2006 | WABSH | 1JJV281J26L987782 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128461 | 2006 | WABSH | 1JJV281J46L987783 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128462 | 2006 | WABSH | 1JJV281J66L987784 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128463 | 2006 | WABSH | 1JJV281J86L987785 | | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128464 | 2006 | WABSH | 1JJV281X06L987786 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128465 | 2006 | WABSH | 1JJV281W16L987787 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128466 | 2006 | WABSH | 1JJV281W36L987788 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128467 | 2006 | WABSH | 1JJV281W56L987789 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128468 | 2006 | WABSH | 1JJV281W16L987790 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128469 | 2006 | WABSH | 1JJV281J36L987791 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128470 | 2006 | WABSH | 1JJV281W56L987792 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128471 | 2006 | WABSH | 1JJV281J76L987793 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128472 | 2006 | WABSH | 1JJV281W96L987794 | | NY | Maspeth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128473 | 2006 | WABSH | 1JJV281J06L987795 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128474 | 2006 | WABSH | 1JJV281J26L987796 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128475 | 2006 | WABSH | 1JJV281J46L987797 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128476 | 2006 | WABSH | 1JJV281J66L987798 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128478 | 2006 | WABSH | 1JJV281J06L987800 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128479 | 2006 | WABSH | 1JJV281J26L987801 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128481 | 2006 | WABSH | 1JJV281J86L987803 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128482 | 2006 | WABSH | 1JJV281J86L987804 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128483 | 2006 | WABSH | 1JJV281X6L987805 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128484 | 2006 | WABSH | 1JJV281J16L987806 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128485 | 2006 | WABSH | 1JJV281J36L987807 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128486 | 2006 | WABSH | 1JJV281W56L987808 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128487 | 2006 | WABSH | 1JJV281J76L987809 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128488 | 2006 | WABSH | 1JJV281J36L987810 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128489 | 2006 | WABSH | 1JJV281W56L987811 | | WV | Asbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128490 | 2006 | WABSH | 1JJV281J76L987812 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128491 | 2006 | WABSH | 1JJV281W96L987813 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128492 | 2006 | WABSH | 1JJV281J06L987814 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128493 | 2006 | WABSH | 1JJV281J26L987815 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128494 | 2006 | WABSH | 1JJV281J46L987816 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128495 | 2006 | WABSH | 1JJV281J66L987817 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128496 | 2006 | WABSH | 1JJV281J86L987818 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128497 | 2006 | WABSH | 1JJV281X6L987819 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128498 | 2006 | WABSH | 1JJV281J66L987820 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128500 | 2006 | WABSH | 1JJV281X6L987822 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128501 | 2006 | WABSH | 1JJV281J16L987823 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128502 | 2006 | WABSH | 1JJV281J36L987824 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128503 | 2006 | WABSH | 1JJV281J56L987825 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128505 | 2006 | WABSH | 1JJV281W96L987827 | | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128506 | 2006 | WABSH | 1JJV281J06L987828 | | MD | Elkridge |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128507 | 2006 | WABSH | 1JJV281J26L987829 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128510 | 2006 | WABSH | 1JJV281J26L987832 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128511 | 2006 | WABSH | 1JJV281J46L987833 | | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128513 | 2006 | WABSH | 1JJV281J86L987835 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128514 | 2006 | WABSH | 1JJV281X6L987836 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128515 | 2006 | WABSH | 1JJV281J16L987837 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128517 | 2006 | WABSH | 1JJV281W56L987839 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128518 | 2006 | WABSH | 1JJV281J16L987840 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128519 | 2006 | WABSH | 1JJV281J36L987841 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128520 | 2006 | WABSH | 1JJV281J56L987842 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128521 | 2006 | WABSH | 1JJV281J76L987843 | | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128522 | 2006 | WABSH | 1JJV281W96L987844 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128523 | 2006 | WABSH | 1JJV281J06L987845 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128525 | 2006 | WABSH | 1JJV281J46L987847 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128526 | 2006 | WABSH | 1JJV281J66L987848 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128527 | 2006 | WABSH | 1JJV281J86L987849 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128528 | 2006 | WABSH | 1JJV281J46L987850 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128529 | 2006 | WABSH | 1JJV281J66L987851 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128530 | 2006 | WABSH | 1JJV281J86L987852 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128531 | 2006 | WABSH | 1JJV281X6L987853 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128534 | 2006 | WABSH | 1JJV281J56L987856 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128535 | 2006 | WABSH | 1JJV281J76L987857 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128536 | 2006 | WABSH | 1JJV281W96L987858 | | ID | Pocatello |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128537 | 2006 | WABSH | 1JJV281W06L987859 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128539 | 2006 | WABSH | 1JJV281W96L987861 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128541 | 2006 | WABSH | 1JJV281W26L987863 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128542 | 2006 | WABSH | 1JJV281W46L987864 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128544 | 2006 | WABSH | 1JJV281W86L987866 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128545 | 2006 | WABSH | 1JJV281WX6L987867 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128546 | 2006 | WABSH | 1JJV281W16L987868 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128547 | 2006 | WABSH | 1JJV281W36L987869 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128548 | 2006 | WABSH | 1JJV281WX6L987870 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128550 | 2006 | WABSH | 1JJV281W36L987872 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128551 | 2006 | WABSH | 1JJV281W56L987873 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128552 | 2006 | WABSH | 1JJV281W76L987874 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128553 | 2006 | WABSH | 1JJV281W96L987875 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128554 | 2006 | WABSH | 1JJV281W06L987876 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128555 | 2006 | WABSH | 1JJV281W26L987877 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128556 | 2006 | WABSH | 1JJV281W46L987878 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128557 | 2006 | WABSH | 1JJV281W66L987879 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128558 | 2006 | WABSH | 1JJV281W26L987880 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128560 | 2006 | WABSH | 1JJV281W66L987882 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128561 | 2006 | WABSH | 1JJV281W86L987883 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128562 | 2006 | WABSH | 1JJV281WX6L987884 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128563 | 2006 | WABSH | 1JJV281W16L987885 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128564 | 2006 | WABSH | 1JJV281W36L987886 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128565 | 2006 | WABSH | 1JJV281W56L987887 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128566 | 2006 | WABSH | 1JJV281W76L987888 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128567 | 2006 | WABSH | 1JJV281W96L987889 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128568 | 2006 | WABSH | 1JJV281W56L987890 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128569 | 2006 | WABSH | 1JJV281W76L987891 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128570 | 2006 | WABSH | 1JJV281W96L987892 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128571 | 2006 | WABSH | 1JJV281W06L987893 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128572 | 2006 | WABSH | 1JJV281W26L987894 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128573 | 2006 | WABSH | 1JJV281W46L987895 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128574 | 2006 | WABSH | 1JJV281W66L987896 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128575 | 2006 | WABSH | 1JJV281W86L987897 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128576 | 2006 | WABSH | 1JJV281WX6L987898 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128577 | 2006 | WABSH | 1JJV281W16L987899 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128578 | 2006 | WABSH | 1JJV281W46L987900 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128580 | 2006 | WABSH | 1JJV281W86L987902 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128581 | 2006 | WABSH | 1JJV281WX6L987903 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128582 | 2006 | WABSH | 1JJV281W16L987904 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128583 | 2006 | WABSH | 1JJV281W36L987905 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128585 | 2006 | WABSH | 1JJV281W76L987907 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128586 | 2006 | WABSH | 1JJV281W96L987908 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128587 | 2006 | WABSH | 1JJV281W06L987909 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128588 | 2006 | WABSH | 1JJV281W76L987910 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128590 | 2006 | WABSH | 1JJV281W06L987912 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128591 | 2006 | WABSH | 1JJV281W26L987913 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128592 | 2006 | WABSH | 1JJV281W46L987914 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128593 | 2006 | WABSH | 1JJV281W66L987915 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128594 | 2006 | WABSH | 1JJV281W86L987916 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128595 | 2006 | WABSH | 1JJV281WX6L987917 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128596 | 2006 | WABSH | 1JJV281W16L987918 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128597 | 2006 | WABSH | 1JJV281W36L987919 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128598 | 2006 | WABSH | 1JJV281WX6L987920 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128599 | 2006 | WABSH | 1JJV281W16L987921 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128600 | 2006 | WABSH | 1JJV281W36L987922 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128601 | 2006 | WABSH | 1JJV281W56L987923 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128603 | 2006 | WABSH | 1JJV281W96L987925 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128604 | 2006 | WABSH | 1JJV281W06L987926 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128605 | 2006 | WABSH | 1JJV281W26L987927 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128606 | 2006 | WABSH | 1JJV281W46L987928 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128607 | 2006 | WABSH | 1JJV281W66L987929 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128608 | 2006 | WABSH | 1JJV281W26L987930 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128609 | 2006 | WABSH | 1JJV281W46L987931 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128610 | 2006 | WABSH | 1JJV281W66L987932 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128611 | 2006 | WABSH | 1JJV281W86L987933 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128613 | 2006 | WABSH | 1JJV281W16L987935 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128614 | 2006 | WABSH | 1JJV281W36L987936 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128615 | 2006 | WABSH | 1JJV281W56L987937 | | CA | Santa Maria |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128616 | 2006 | WABSH | 1JJV281W76L987938 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128617 | 2006 | WABSH | 1JJV281W96L987939 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128618 | 2006 | WABSH | 1JJV281W56L987940 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128619 | 2006 | WABSH | 1JJV281W76L987941 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128620 | 2006 | WABSH | 1JJV281W96L987942 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128622 | 2006 | WABSH | 1JJV281W26L987944 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128623 | 2006 | WABSH | 1JJV281W46L987945 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128624 | 2006 | WABSH | 1JJV281W66L987946 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128625 | 2006 | WABSH | 1JJV281W86L987947 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128626 | 2006 | WABSH | 1JJV281WX6L987948 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128627 | 2006 | WABSH | 1JJV281W16L987949 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128628 | 2006 | WABSH | 1JJV281W86L987950 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128629 | 2006 | WABSH | 1JJV281WX6L987951 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128630 | 2006 | WABSH | 1JJV281W16L987952 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128631 | 2006 | WABSH | 1JJV281W36L987953 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128632 | 2006 | WABSH | 1JJV281W56L987954 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128633 | 2006 | WABSH | 1JJV281W76L987955 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128634 | 2006 | WABSH | 1JJV281W96L987956 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128635 | 2006 | WABSH | 1JJV281W06L987957 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128636 | 2006 | WABSH | 1JJV281W26L987958 | | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128637 | 2006 | WABSH | 1JJV281W46L987959 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128638 | 2006 | WABSH | 1JJV281W06L987960 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128639 | 2006 | WABSH | 1JJV281W26L987961 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128640 | 2006 | WABSH | 1JJV281W46L987962 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128641 | 2006 | WABSH | 1JJV281W66L987963 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128642 | 2006 | WABSH | 1JJV281W86L987964 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128643 | 2006 | WABSH | 1JJV281WX6L987965 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128644 | 2006 | WABSH | 1JJV281W16L987966 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128645 | 2006 | WABSH | 1JJV281W36L987967 | | MI | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128646 | 2006 | WABSH | 1JJV281W56L987968 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128647 | 2006 | WABSH | 1JJV281W76L987969 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128648 | 2006 | WABSH | 1JJV281W36L987970 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128650 | 2006 | WABSH | 1JJV281W76L987972 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128652 | 2006 | WABSH | 1JJV281W06L987974 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128653 | 2006 | WABSH | 1JJV281W26L987975 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128654 | 2006 | WABSH | 1JJV281W46L987976 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128655 | 2006 | WABSH | 1JJV281W66L987977 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128656 | 2006 | WABSH | 1JJV281W86L987978 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128657 | 2006 | WABSH | 1JJV281WX6L987979 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128658 | 2006 | WABSH | 1JJV281W66L987980 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128659 | 2006 | WABSH | 1JJV281W86L987981 | | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128661 | 2006 | WABSH | 1JJV281W16L987983 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128663 | 2006 | WABSH | 1JJV281W56L987985 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128664 | 2006 | WABSH | 1JJV281W76L987986 | | Ontario | Niagara on the Lake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128665 | 2006 | WABSH | 1JJV281W96L987987 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128666 | 2006 | WABSH | 1JJV281W06L987988 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128667 | 2006 | WABSH | 1JJV281W26L987989 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128668 | 2006 | WABSH | 1JJV281W96L987990 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128669 | 2006 | WABSH | 1JJV281W06L987991 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128670 | 2006 | WABSH | 1JJV281W26L987992 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128671 | 2006 | WABSH | 1JJV281W46L987993 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128672 | 2006 | WABSH | 1JJV281W66L987994 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128673 | 2006 | WABSH | 1JJV281W86L987995 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128674 | 2006 | WABSH | 1JJV281WX6L987996 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128675 | 2006 | WABSH | 1JJV281W16L987997 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128676 | 2006 | WABSH | 1JJV281W36L987998 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128677 | 2006 | WABSH | 1JJV281W56L987999 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128678 | 2006 | WABSH | 1JJV281W66L988000 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128679 | 2006 | WABSH | 1JJV281W86L988001 | | VA | Christiansburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128680 | 2006 | WABSH | 1JJV281WX6L988002 | | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128681 | 2006 | WABSH | 1JJV281W16L988003 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128682 | 2006 | WABSH | 1JJV281W36L988004 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128683 | 2006 | WABSH | 1JJV281W56L988005 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128684 | 2006 | WABSH | 1JJV281W76L988006 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128685 | 2006 | WABSH | 1JJV281W96L988007 | | MD | Elkridge |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128686 | 2006 | WABSH | 1JJV281W06L988008 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128687 | 2006 | WABSH | 1JJV281W26L988009 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128688 | 2006 | WABSH | 1JJV281W96L988010 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128690 | 2006 | WABSH | 1JJV281W26L988012 | | NY | Tonawanda |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128691 | 2006 | WABSH | 1JJV281W46L988013 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128692 | 2006 | WABSH | 1JJV281W66L988014 | | MI | Norway |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128693 | 2006 | WABSH | 1JJV281W86L988015 | | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128695 | 2006 | WABSH | 1JJV281W16L988017 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128696 | 2006 | WABSH | 1JJV281W36L988018 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128697 | 2006 | WABSH | 1JJV281W56L988019 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128698 | 2006 | WABSH | 1JJV281W16L988020 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128699 | 2006 | WABSH | 1JJV281W36L988021 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128701 | 2006 | WABSH | 1JJV281W76L988023 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128702 | 2006 | WABSH | 1JJV281W96L988024 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128704 | 2006 | WABSH | 1JJV281W26L988026 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128705 | 2006 | WABSH | 1JJV281W46L988027 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128706 | 2006 | WABSH | 1JJV281W66L988028 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128708 | 2006 | WABSH | 1JJV281W46L988030 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128709 | 2006 | WABSH | 1JJV281W66L988031 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128710 | 2006 | WABSH | 1JJV281W86L988032 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128711 | 2006 | WABSH | 1JJV281WX6L988033 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128712 | 2006 | WABSH | 1JJV281W16L988034 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128713 | 2006 | WABSH | 1JJV281W36L988035 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128715 | 2006 | WABSH | 1JJV281W76L988037 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128716 | 2006 | WABSH | 1JJV281W96L988038 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128717 | 2006 | WABSH | 1JJV281W06L988039 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128718 | 2006 | WABSH | 1JJV281W76L988040 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128719 | 2006 | WABSH | 1JJV281W96L988041 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128720 | 2006 | WABSH | 1JJV281W06L988042 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128721 | 2006 | WABSH | 1JJV281W26L988043 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128722 | 2006 | WABSH | 1JJV281W46L988044 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128724 | 2006 | WABSH | 1JJV281W86L988046 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128726 | 2006 | WABSH | 1JJV281W16L988048 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128727 | 2006 | WABSH | 1JJV281W36L988049 | | TX | Corpus Christi |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128728 | 2006 | WABSH | 1JJV281WX6L988050 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128729 | 2006 | WABSH | 1JJV281W96L988052 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128731 | 2006 | WABSH | 1JJV281W56L988053 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128732 | 2006 | WABSH | 1JJV281W76L988054 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128733 | 2006 | WABSH | 1JJV281W96L988055 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128734 | 2006 | WABSH | 1JJV281W06L988056 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128735 | 2006 | WABSH | 1JJV281W26L988057 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128736 | 2006 | WABSH | 1JJV281W46L988058 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128737 | 2006 | WABSH | 1JJV281W66L988059 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128738 | 2006 | WABSH | 1JJV281W26L988060 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128739 | 2006 | WABSH | 1JJV281W46L988061 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128740 | 2006 | WABSH | 1JJV281W66L988062 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128741 | 2006 | WABSH | 1JJV281W86L988063 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128742 | 2006 | WABSH | 1JJV281WX6L988064 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128743 | 2006 | WABSH | 1JJV281W16L988065 | | UT | Beaver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128744 | 2006 | WABSH | 1JJV281W36L988066 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128745 | 2006 | WABSH | 1JJV281W56L988067 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128746 | 2006 | WABSH | 1JJV281W76L988068 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128747 | 2006 | WABSH | 1JJV281W96L988069 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128748 | 2006 | WABSH | 1JJV281W56L988070 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128749 | 2006 | WABSH | 1JJV281W76L988071 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128751 | 2006 | WABSH | 1JJV281W06L988073 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128752 | 2006 | WABSH | 1JJV281W26L988074 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128754 | 2006 | WABSH | 1JJV281W66L988076 | | TX | Abilene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128755 | 2006 | WABSH | 1JJV281W86L988077 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128756 | 2006 | WABSH | 1JJV281WX6L988078 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128757 | 2006 | WABSH | 1JJV281W16L988079 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128758 | 2006 | WABSH | 1JJV281W86L988080 | | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128759 | 2006 | WABSH | 1JJV281WX6L988081 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128760 | 2006 | WABSH | 1JJV281W16L988082 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128761 | 2006 | WABSH | 1JJV281W36L988083 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128762 | 2006 | WABSH | 1JJV281W56L988084 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128764 | 2006 | WABSH | 1JJV281W96L988086 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128766 | 2006 | WABSH | 1JJV281W26L988088 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128767 | 2006 | WABSH | 1JJV281W46L988089 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128768 | 2006 | WABSH | 1JJV281W06L988090 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128769 | 2006 | WABSH | 1JJV281W26L988091 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128770 | 2006 | WABSH | 1JJV281W46L988092 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128771 | 2006 | WABSH | 1JJV281W66L988093 | | IL | Wheeling |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128772 | 2006 | WABSH | 1JJV281W86L988094 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128774 | 2006 | WABSH | 1JJV281W16L988096 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128775 | 2006 | WABSH | 1JJV281W36L988097 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128776 | 2006 | WABSH | 1JJV281W56L988098 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128777 | 2006 | WABSH | 1JJV281W76L988099 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128778 | 2006 | WABSH | 1JJV281WX6L988100 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128779 | 2006 | WABSH | 1JJV281W16L988101 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128780 | 2006 | WABSH | 1JJV281W36L988102 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128781 | 2006 | WABSH | 1JJV281W56L988103 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128782 | 2006 | WABSH | 1JJV281W76L988104 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128783 | 2006 | WABSH | 1JJV281W96L988105 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128784 | 2006 | WABSH | 1JJV281W06L988106 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128785 | 2006 | WABSH | 1JJV281W26L988107 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128786 | 2006 | WABSH | 1JJV281W46L988108 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128787 | 2006 | WABSH | 1JJV281W66L988109 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128788 | 2006 | WABSH | 1JJV281W26L988110 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128789 | 2006 | WABSH | 1JJV281W46L988111 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128790 | 2006 | WABSH | 1JJV281W66L988112 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128791 | 2006 | WABSH | 1JJV281W86L988113 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128792 | 2006 | WABSH | 1JJV281WX6L988114 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128793 | 2006 | WABSH | 1JJV281W16L988115 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128794 | 2006 | WABSH | 1JJV281W36L988116 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128795 | 2006 | WABSH | 1JJV281W56L988117 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128796 | 2006 | WABSH | 1JJV281W76L988118 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128797 | 2006 | WABSH | 1JJV281W96L988119 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128798 | 2006 | WABSH | 1JJV281W56L988120 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128799 | 2006 | WABSH | 1JJV281W76L988121 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128800 | 2006 | WABSH | 1JJV281W96L988122 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128802 | 2006 | WABSH | 1JJV281W26L988124 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128803 | 2006 | WABSH | 1JJV281W46L988125 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128804 | 2006 | WABSH | 1JJV281W66L988126 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128806 | 2006 | WABSH | 1JJV281WX6L988128 | | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128807 | 2006 | WABSH | 1JJV281W16L988129 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128808 | 2006 | WABSH | 1JJV281W86L988130 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128809 | 2006 | WABSH | 1JJV281WX6L988131 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128811 | 2006 | WABSH | 1JJV281W36L988133 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128812 | 2006 | WABSH | 1JJV281W56L988134 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128813 | 2006 | WABSH | 1JJV281W76L988135 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128814 | 2006 | WABSH | 1JJV281W96L988136 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128815 | 2006 | WABSH | 1JJV281W06L988137 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128816 | 2006 | WABSH | 1JJV281W26L988138 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128817 | 2006 | WABSH | 1JJV281W46L988139 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128818 | 2006 | WABSH | 1JJV281W06L988140 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128819 | 2006 | WABSH | 1JJV281W26L988141 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128820 | 2006 | WABSH | 1JJV281W46L988142 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128821 | 2006 | WABSH | 1JJV281W66L988143 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128822 | 2006 | WABSH | 1JJV281W86L988144 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128823 | 2006 | WABSH | 1JJV281WX6L988145 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128825 | 2006 | WABSH | 1JJV281W36L988147 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128827 | 2006 | WABSH | 1JJV281W76L988149 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128828 | 2006 | WABSH | 1JJV281W36L988150 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128829 | 2006 | WABSH | 1JJV281W56L988151 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128830 | 2006 | WABSH | 1JJV281W76L988152 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128831 | 2006 | WABSH | 1JJV281W96L988153 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128833 | 2006 | WABSH | 1JJV281W26L988155 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128834 | 2006 | WABSH | 1JJV281W46L988156 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128835 | 2006 | WABSH | 1JJV281W66L988157 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128836 | 2006 | WABSH | 1JJV281W86L988158 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128837 | 2006 | WABSH | 1JJV281WX6L988159 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128838 | 2006 | WABSH | 1JJV281W66L988160 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128839 | 2006 | WABSH | 1JJV281W86L988161 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128840 | 2006 | WABSH | 1JJV281WX6L988162 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128841 | 2006 | WABSH | 1JJV281W16L988163 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128842 | 2006 | WABSH | 1JJV281W36L988164 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128843 | 2006 | WABSH | 1JJV281W56L988165 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128844 | 2006 | WABSH | 1JJV281W76L988166 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128845 | 2006 | WABSH | 1JJV281W96L988167 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128846 | 2006 | WABSH | 1JJV281W06L988168 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128847 | 2006 | WABSH | 1JJV281W26L988169 | | OH | Copley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128848 | 2006 | WABSH | 1JJV281W96L988170 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128849 | 2006 | WABSH | 1JJV281W06L988171 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128850 | 2006 | WABSH | 1JJV281W26L988172 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128851 | 2006 | WABSH | 1JJV281W46L988173 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128852 | 2006 | WABSH | 1JJV281W66L988174 | | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128853 | 2006 | WABSH | 1JJV281W86L988175 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128855 | 2006 | WABSH | 1JJV281W16L988177 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128857 | 2006 | WABSH | 1JJV281W56L988179 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128858 | 2006 | WABSH | 1JJV281W16L988180 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128860 | 2006 | WABSH | 1JJV281W56L988182 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128861 | 2006 | WABSH | 1JJV281W76L988183 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128862 | 2006 | WABSH | 1JJV281W96L988184 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128863 | 2006 | WABSH | 1JJV281W06L988185 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128864 | 2006 | WABSH | 1JJV281W26L988186 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128865 | 2006 | WABSH | 1JJV281W46L988187 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128867 | 2006 | WABSH | 1JJV281W86L988189 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128868 | 2006 | WABSH | 1JJV281W46L988190 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128869 | 2006 | WABSH | 1JJV281W66L988191 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128870 | 2006 | WABSH | 1JJV281W86L988192 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128871 | 2006 | WABSH | 1JJV281WX6L988193 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128872 | 2006 | WABSH | 1JJV281W16L988194 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128873 | 2006 | WABSH | 1JJV281W36L988195 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128874 | 2006 | WABSH | 1JJV281W56L988196 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128875 | 2006 | WABSH | 1JJV281W76L988197 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128876 | 2006 | WABSH | 1JJV281W96L988198 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128877 | 2006 | WABSH | 1JJV281W06L988199 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128878 | 2006 | WABSH | 1JJV281W36L988200 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128879 | 2006 | WABSH | 1JJV281W56L988201 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128880 | 2006 | WABSH | 1JJV281W76L988202 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128881 | 2006 | WABSH | 1JJV281W96L988203 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128882 | 2006 | WABSH | 1JJV281W06L988204 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128883 | 2006 | WABSH | 1JJV281W26L988205 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128884 | 2006 | WABSH | 1JJV281W46L988206 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128887 | 2006 | WABSH | 1JJV281WX6L988209 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128888 | 2006 | WABSH | 1JJV281W66L988210 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128889 | 2006 | WABSH | 1JJV281W86L988211 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128890 | 2006 | WABSH | 1JJV281W46L988212 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128891 | 2006 | WABSH | 1JJV281W16L988213 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128892 | 2006 | WABSH | 1JJV281W36L988214 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128893 | 2006 | WABSH | 1JJV281W56L988215 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128894 | 2006 | WABSH | 1JJV281W76L988216 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128895 | 2006 | WABSH | 1JJV281W96L988217 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128896 | 2006 | WABSH | 1JJV281W06L988218 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128897 | 2006 | WABSH | 1JJV281W26L988219 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128898 | 2006 | WABSH | 1JJV281W96L988220 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128899 | 2006 | WABSH | 1JJV281W06L988221 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128900 | 2006 | WABSH | 1JJV281W26L988222 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128901 | 2006 | WABSH | 1JJV281W46L988223 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128902 | 2006 | WABSH | 1JJV281W66L988224 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128903 | 2006 | WABSH | 1JJV281W86L988225 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128904 | 2006 | WABSH | 1JJV281WX6L988226 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128905 | 2006 | WABSH | 1JJV281W16L988227 | | LA | Monroe |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128906 | 2006 | WABSH | 1JJV281W36L988228 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128907 | 2006 | WABSH | 1JJV281W56L988229 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128908 | 2006 | WABSH | 1JJV281W16L988230 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128909 | 2006 | WABSH | 1JJV281W36L988231 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128910 | 2006 | WABSH | 1JJV281W56L988232 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128911 | 2006 | WABSH | 1JJV281W76L988233 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128912 | 2006 | WABSH | 1JJV281W96L988234 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128913 | 2006 | WABSH | 1JJV281W06L988235 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128914 | 2006 | WABSH | 1JJV281W26L988236 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128915 | 2006 | WABSH | 1JJV281W46L988237 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128916 | 2006 | WABSH | 1JJV281W66L988238 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128917 | 2006 | WABSH | 1JJV281W86L988239 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128918 | 2006 | WABSH | 1JJV281W46L988240 | | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128919 | 2006 | WABSH | 1JJV281W66L988241 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128920 | 2006 | WABSH | 1JJV281W86L988242 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128921 | 2006 | WABSH | 1JJV281WX6L988243 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY128922 | 2006 | WABSH | 1JJV281W16L988244 | | TN | Nashville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY128923 | 2006 | WABSH | 1JJV281W36L988245 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129100 | 2000 | STRCK | 1S11E8280YE452269 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129410 | 2005 | GRTDN | 1GRAA56125K264286 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129471 | 2007 | WABSH | 1JJV281W37L988246 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129472 | 2007 | WABSH | 1JJV281W57L988247 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129473 | 2007 | WABSH | 1JJV281W77L988248 | | VT | Bellows Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129474 | 2007 | WABSH | 1JJV281W97L988249 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129475 | 2007 | WABSH | 1JJV281W57L988250 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129477 | 2007 | WABSH | 1JJV281W97L988252 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129478 | 2007 | WABSH | 1JJV281W07L988253 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129479 | 2007 | WABSH | 1JJV281W27L988254 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129480 | 2007 | WABSH | 1JJV281W47L988255 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129481 | 2007 | WABSH | 1JJV281W67L988256 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129483 | 2007 | WABSH | 1JJV281W7X7L988258 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129484 | 2007 | WABSH | 1JJV281W17L988259 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129485 | 2007 | WABSH | 1JJV281W87L988260 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129486 | 2007 | WABSH | 1JJV281WX7L988261 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129487 | 2007 | WABSH | 1JJV281W17L988262 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129488 | 2007 | WABSH | 1JJV281W37L988263 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129489 | 2007 | WABSH | 1JJV281W57L988264 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129490 | 2007 | WABSH | 1JJV281W77L988265 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129491 | 2007 | WABSH | 1JJV281W97L988266 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129492 | 2007 | WABSH | 1JJV281W07L988267 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129493 | 2007 | WABSH | 1JJV281W27L988268 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129494 | 2007 | WABSH | 1JJV281W47L988269 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129495 | 2007 | WABSH | 1JJV281W07L988270 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129496 | 2007 | WABSH | 1JJV281W27L988271 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129497 | 2007 | WABSH | 1JJV281W47L988272 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129498 | 2007 | WABSH | 1JJV281W67L988273 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129499 | 2007 | WABSH | 1JJV281W87L988274 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129500 | 2007 | WABSH | 1JJV281WX7L988275 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129501 | 2007 | WABSH | 1JJV281W17L988276 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129502 | 2007 | WABSH | 1JJV281W37L988277 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129503 | 2007 | WABSH | 1JJV281W57L988278 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129504 | 2007 | WABSH | 1JJV281W77L988279 | | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129505 | 2007 | WABSH | 1JJV281W37L988280 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129506 | 2007 | WABSH | 1JJV281W57L988281 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129507 | 2007 | WABSH | 1JJV281W77L988282 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129508 | 2007 | WABSH | 1JJV281W97L988283 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129509 | 2007 | WABSH | 1JJV281W07L988284 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129510 | 2007 | WABSH | 1JJV281W27L988285 | | WA | Bellingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129511 | 2007 | WABSH | 1JJV281W47L988286 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129512 | 2007 | WABSH | 1JJV281W67L988287 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129513 | 2007 | WABSH | 1JJV281W87L988288 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129514 | 2007 | WABSH | 1JJV281WX7L988289 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129515 | 2007 | WABSH | 1JJV281W67L988290 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129516 | 2007 | WABSH | 1JJV281W87L988291 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129517 | 2007 | WABSH | 1JJV281WX7L988292 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129518 | 2007 | WABSH | 1JJV281W17L988293 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129519 | 2007 | WABSH | 1JJV281W37L988294 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129520 | 2007 | WABSH | 1JJV281W57L988295 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129521 | 2007 | WABSH | 1JJV281W77L988296 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129522 | 2007 | WABSH | 1JJV281W97L988297 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129523 | 2007 | WABSH | 1JJV281W07L988298 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129524 | 2007 | WABSH | 1JJV281W27L988299 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129525 | 2007 | WABSH | 1JJV281W57L988300 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129526 | 2007 | WABSH | 1JJV281W77L988301 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129527 | 2007 | WABSH | 1JJV281W97L988302 | | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129528 | 2007 | WABSH | 1JJV281W07L988303 | | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129529 | 2007 | WABSH | 1JJV281W27L988304 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129530 | 2007 | WABSH | 1JJV281W47L988305 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129531 | 2007 | WABSH | 1JJV281W67L988306 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129532 | 2007 | WABSH | 1JJV281W87L988307 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129533 | 2007 | WABSH | 1JJV281WX7L988308 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129534 | 2007 | WABSH | 1JJV281W17L988309 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129535 | 2007 | WABSH | 1JJV281W87L988310 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129536 | 2007 | WABSH | 1JJV281WX7L988311 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129537 | 2007 | WABSH | 1JJV281W17L988312 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129538 | 2007 | WABSH | 1JJV281W37L988313 | | PA | Bethlehem |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY129539 | 2007 | WABSH | 1JJV281W57L988314 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129542 | 2007 | WABSH | 1JJV281W07L988317 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129543 | 2007 | WABSH | 1JJV281W27L988318 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129544 | 2007 | WABSH | 1JJV281W47L988319 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129545 | 2007 | WABSH | 1JJV281W07L988320 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129546 | 2007 | WABSH | 1JJV281W27L988321 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129547 | 2007 | WABSH | 1JJV281W47L988322 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129548 | 2007 | WABSH | 1JJV281W67L988323 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129549 | 2007 | WABSH | 1JJV281W87L988324 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129550 | 2007 | WABSH | 1JJV281WX7L988325 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129551 | 2007 | WABSH | 1JJV281W17L988326 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129552 | 2007 | WABSH | 1JJV281W37L988327 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129553 | 2007 | WABSH | 1JJV281W57L988328 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129554 | 2007 | WABSH | 1JJV281W77L988329 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129555 | 2007 | WABSH | 1JJV281W37L988330 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129556 | 2007 | WABSH | 1JJV281W57L988331 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129557 | 2007 | WABSH | 1JJV281W77L988332 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129558 | 2007 | WABSH | 1JJV281W97L988333 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129559 | 2007 | WABSH | 1JJV281W07L988334 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129560 | 2007 | WABSH | 1JJV281W27L988335 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129561 | 2007 | WABSH | 1JJV281W47L988336 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129562 | 2007 | WABSH | 1JJV281W67L988337 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129563 | 2007 | WABSH | 1JJV281W87L988338 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129564 | 2007 | WABSH | 1JJV281WX7L988339 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129565 | 2007 | WABSH | 1JJV281W67L988340 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129566 | 2007 | WABSH | 1JJV281WX6L988341 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129567 | 2007 | WABSH | 1JJV281WX7L988342 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129568 | 2007 | WABSH | 1JJV281W17L988343 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129569 | 2007 | WABSH | 1JJV281W37L988344 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129570 | 2007 | WABSH | 1JJV281W57L988345 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129571 | 2007 | WABSH | 1JJV281W77L988346 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129572 | 2007 | WABSH | 1JJV281W97L988347 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129573 | 2007 | WABSH | 1JJV281W07L988348 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129574 | 2007 | WABSH | 1JJV281W27L988349 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129575 | 2007 | WABSH | 1JJV281W97L988350 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129576 | 2007 | WABSH | 1JJV281W07L988351 | | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129577 | 2007 | WABSH | 1JJV281W27L988352 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129578 | 2007 | WABSH | 1JJV281W47L988353 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129579 | 2007 | WABSH | 1JJV281W67L988354 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129580 | 2007 | WABSH | 1JJV281W87L988355 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129581 | 2007 | WABSH | 1JJV281WX7L988356 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129582 | 2007 | WABSH | 1JJV281W17L988357 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129584 | 2007 | WABSH | 1JJV281W57L988359 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129585 | 2007 | WABSH | 1JJV281W17L988360 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129586 | 2007 | WABSH | 1JJV281W37L988361 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129587 | 2007 | WABSH | 1JJV281W57L988362 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129588 | 2007 | WABSH | 1JJV281W77L988363 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129590 | 2007 | WABSH | 1JJV281W07L988365 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129591 | 2007 | WABSH | 1JJV281W27L988366 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129593 | 2007 | WABSH | 1JJV281W67L988368 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129594 | 2007 | WABSH | 1JJV281W87L988369 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129595 | 2007 | WABSH | 1JJV281W47L988370 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129596 | 2007 | WABSH | 1JJV281W67L988371 | | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129597 | 2007 | WABSH | 1JJV281W87L988372 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129598 | 2007 | WABSH | 1JJV281WX7L988373 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129600 | 2007 | WABSH | 1JJV281W37L988375 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129601 | 2007 | WABSH | 1JJV281W57L988376 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129602 | 2007 | WABSH | 1JJV281W77L988377 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129603 | 2007 | WABSH | 1JJV281W97L988378 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129604 | 2007 | WABSH | 1JJV281W07L988379 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129605 | 2007 | WABSH | 1JJV281W77L988380 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129606 | 2007 | WABSH | 1JJV281W97L988381 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129607 | 2007 | WABSH | 1JJV281W07L988382 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129608 | 2007 | WABSH | 1JJV281W27L988383 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129609 | 2007 | WABSH | 1JJV281W47L988384 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129610 | 2007 | WABSH | 1JJV281W67L988385 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129611 | 2007 | WABSH | 1JJV281W87L988386 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129612 | 2007 | WABSH | 1JJV281WX7L988387 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129614 | 2007 | WABSH | 1JJV281W37L988389 | | WI | Oak Creek |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY129616 | 2007 | WABSH | 1JJV281W17L988391 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129617 | 2007 | WABSH | 1JJV281W37L988392 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129618 | 2007 | WABSH | 1JJV281W57L988393 | | LA | New Orleans |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129619 | 2007 | WABSH | 1JJV281W77L988394 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129620 | 2007 | WABSH | 1JJV281W97L988395 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129621 | 2007 | WABSH | 1JJV281W07L988396 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129622 | 2007 | WABSH | 1JJV281W27L988397 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129623 | 2007 | WABSH | 1JJV281W47L988398 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129624 | 2007 | WABSH | 1JJV281W67L988399 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129626 | 2007 | WABSH | 1JJV281W07L988401 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129627 | 2007 | WABSH | 1JJV281W27L988402 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129628 | 2007 | WABSH | 1JJV281W47L988403 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129629 | 2007 | WABSH | 1JJV281W67L988404 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129630 | 2007 | WABSH | 1JJV281W87L988405 | | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129631 | 2007 | WABSH | 1JJV281WX7L988406 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129632 | 2007 | WABSH | 1JJV281W17L988407 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129633 | 2007 | WABSH | 1JJV281W37L988408 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129634 | 2007 | WABSH | 1JJV281W57L988409 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129635 | 2007 | WABSH | 1JJV281W17L988410 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129636 | 2007 | WABSH | 1JJV281W37L988411 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129638 | 2007 | WABSH | 1JJV281W77L988413 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129639 | 2007 | WABSH | 1JJV281W97L988414 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129640 | 2007 | WABSH | 1JJV281W07L988415 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129641 | 2007 | WABSH | 1JJV281W27L988416 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129642 | 2007 | WABSH | 1JJV281W47L988417 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129643 | 2007 | WABSH | 1JJV281W67L988418 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129645 | 2007 | WABSH | 1JJV281W47L988420 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129646 | 2007 | WABSH | 1JJV281W67L988421 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129648 | 2007 | WABSH | 1JJV281WX7L988423 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129649 | 2007 | WABSH | 1JJV281W17L988424 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129650 | 2007 | WABSH | 1JJV281W37L988425 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129651 | 2007 | WABSH | 1JJV281W57L988426 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129652 | 2007 | WABSH | 1JJV281W77L988427 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129653 | 2007 | WABSH | 1JJV281W97L988428 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129654 | 2007 | WABSH | 1JJV281W07L988429 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129655 | 2007 | WABSH | 1JJV281W77L988430 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129656 | 2007 | WABSH | 1JJV281W97L988431 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129657 | 2007 | WABSH | 1JJV281W07L988432 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129658 | 2007 | WABSH | 1JJV281W27L988433 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129659 | 2007 | WABSH | 1JJV281W47L988434 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129660 | 2007 | WABSH | 1JJV281W67L988435 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129661 | 2007 | WABSH | 1JJV281W87L988436 | | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129663 | 2007 | WABSH | 1JJV281W17L988438 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129664 | 2007 | WABSH | 1JJV281W37L988439 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129665 | 2007 | WABSH | 1JJV281WX7L988440 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129666 | 2007 | WABSH | 1JJV281W17L988441 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129668 | 2007 | WABSH | 1JJV281W57L988443 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129669 | 2007 | WABSH | 1JJV281W77L988444 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129670 | 2007 | WABSH | 1JJV281W97L988445 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129671 | 2007 | WABSH | 1JJV281W07L988446 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129672 | 2007 | WABSH | 1JJV281W27L988447 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129673 | 2007 | WABSH | 1JJV281W47L988448 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129674 | 2007 | WABSH | 1JJV281W67L988449 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129675 | 2007 | WABSH | 1JJV281W27L988450 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129676 | 2007 | WABSH | 1JJV281W47L988451 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129677 | 2007 | WABSH | 1JJV281W67L988452 | | OR | Roseburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129678 | 2007 | WABSH | 1JJV281W87L988453 | | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129679 | 2007 | WABSH | 1JJV281WX7L988454 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129681 | 2007 | WABSH | 1JJV281W37L988456 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129682 | 2007 | WABSH | 1JJV281W57L988457 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129683 | 2007 | WABSH | 1JJV281W77L988458 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129684 | 2007 | WABSH | 1JJV281W97L988459 | | NC | Wilmington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129685 | 2007 | WABSH | 1JJV281W57L988460 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129686 | 2007 | WABSH | 1JJV281W77L988461 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129687 | 2007 | WABSH | 1JJV281W97L988462 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129689 | 2007 | WABSH | 1JJV281W27L988464 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129690 | 2007 | WABSH | 1JJV281W47L988465 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129691 | 2007 | WABSH | 1JJV281W67L988466 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129692 | 2007 | WABSH | 1JJV281W87L988467 | | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY129693 | 2007 | WABSH | 1JJV281WX7L988468 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129694 | 2007 | WABSH | 1JJV281W17L988469 | | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129695 | 2007 | WABSH | 1JJV281W87L988470 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129696 | 2007 | WABSH | 1JJV281WX7L988471 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129697 | 2007 | WABSH | 1JJV281W17L988472 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129698 | 2007 | WABSH | 1JJV281W37L988473 | | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129700 | 2007 | WABSH | 1JJV281W77L988475 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129702 | 2007 | WABSH | 1JJV281W07L988477 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129703 | 2007 | WABSH | 1JJV281W27L988478 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129704 | 2007 | WABSH | 1JJV281W47L988479 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129705 | 2007 | WABSH | 1JJV281W07L988480 | | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129706 | 2007 | WABSH | 1JJV281W27L988481 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129707 | 2007 | WABSH | 1JJV281W47L988482 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129708 | 2007 | WABSH | 1JJV281W67L988483 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129709 | 2007 | WABSH | 1JJV281W87L988484 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129710 | 2007 | WABSH | 1JJV281WX7L988485 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129711 | 2007 | WABSH | 1JJV281W17L988486 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129712 | 2007 | WABSH | 1JJV281W37L988487 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129713 | 2007 | WABSH | 1JJV281W57L988488 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129714 | 2007 | WABSH | 1JJV281W77L988489 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129715 | 2007 | WABSH | 1JJV281W37L988490 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129717 | 2007 | WABSH | 1JJV281W77L988492 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129718 | 2007 | WABSH | 1JJV281W97L988493 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129719 | 2007 | WABSH | 1JJV281W07L988494 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129720 | 2007 | WABSH | 1JJV281W27L988495 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129721 | 2007 | WABSH | 1JJV281W47L988496 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129722 | 2007 | WABSH | 1JJV281W67L988497 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129723 | 2007 | WABSH | 1JJV281W87L988498 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129725 | 2007 | WABSH | 1JJV281W27L988500 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129726 | 2007 | WABSH | 1JJV281W47L988501 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129727 | 2007 | WABSH | 1JJV281W67L988502 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129728 | 2007 | WABSH | 1JJV281W87L988503 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129729 | 2007 | WABSH | 1JJV281WX7L988504 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129730 | 2007 | WABSH | 1JJV281W17L988505 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129731 | 2007 | WABSH | 1JJV281W37L988506 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129732 | 2007 | WABSH | 1JJV281W57L988507 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129733 | 2007 | WABSH | 1JJV281W77L988508 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129734 | 2007 | WABSH | 1JJV281W97L988509 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129735 | 2007 | WABSH | 1JJV281W57L988510 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129736 | 2007 | WABSH | 1JJV281W77L988511 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129737 | 2007 | WABSH | 1JJV281W97L988512 | | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129738 | 2007 | WABSH | 1JJV281W07L988513 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129739 | 2007 | WABSH | 1JJV281W27L988514 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129740 | 2007 | WABSH | 1JJV281W47L988515 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129741 | 2007 | WABSH | 1JJV281W67L988516 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129742 | 2007 | WABSH | 1JJV281W87L988517 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129743 | 2007 | WABSH | 1JJV281WX7L988518 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129744 | 2007 | WABSH | 1JJV281W17L988519 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129745 | 2007 | WABSH | 1JJV281W87L988520 | | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129746 | 2007 | WABSH | 1JJV281WX7L988521 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129747 | 2007 | WABSH | 1JJV281W17L988522 | | TX | Abilene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129748 | 2007 | WABSH | 1JJV281W37L988523 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129749 | 2007 | WABSH | 1JJV281W57L988524 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129750 | 2007 | WABSH | 1JJV281W77L988525 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129751 | 2007 | WABSH | 1JJV281W97L988526 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129752 | 2007 | WABSH | 1JJV281W07L988527 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129753 | 2007 | WABSH | 1JJV281W27L988528 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129754 | 2007 | WABSH | 1JJV281W47L988529 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129755 | 2007 | WABSH | 1JJV281W07L988530 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129756 | 2007 | WABSH | 1JJV281W27L988531 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129757 | 2007 | WABSH | 1JJV281W47L988532 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129758 | 2007 | WABSH | 1JJV281W67L988533 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129760 | 2007 | WABSH | 1JJV281WX7L988535 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129761 | 2007 | WABSH | 1JJV281W17L988536 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129762 | 2007 | WABSH | 1JJV281W37L988537 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129763 | 2007 | WABSH | 1JJV281W57L988538 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129764 | 2007 | WABSH | 1JJV281W17L988539 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129765 | 2007 | WABSH | 1JJV281W37L988540 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129766 | 2007 | WABSH | 1JJV281W57L988541 | | MS | Richland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY129767 | 2007 | WABSH | 1JJV281W77L988542 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129768 | 2007 | WABSH | 1JJV281W97L988543 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129769 | 2007 | WABSH | 1JJV281W07L988544 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129770 | 2007 | WABSH | 1JJV281W27L988545 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129771 | 2007 | WABSH | 1JJV281W47L988546 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129772 | 2007 | WABSH | 1JJV281W67L988547 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129773 | 2007 | WABSH | 1JJV281W87L988548 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129774 | 2007 | WABSH | 1JJV281WX7L988549 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129775 | 2007 | WABSH | 1JJV281W67L988550 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129776 | 2007 | WABSH | 1JJV281W87L988551 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129777 | 2007 | WABSH | 1JJV281WX7L988552 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129778 | 2007 | WABSH | 1JJV281W17L988553 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129779 | 2007 | WABSH | 1JJV281W37L988554 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129780 | 2007 | WABSH | 1JJV281W57L988555 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129781 | 2007 | WABSH | 1JJV281W77L988556 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129782 | 2007 | WABSH | 1JJV281W97L988557 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129783 | 2007 | WABSH | 1JJV281W07L988558 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129784 | 2007 | WABSH | 1JJV281W27L988559 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129785 | 2007 | WABSH | 1JJV281W97L988560 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129786 | 2007 | WABSH | 1JJV281W07L988561 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129787 | 2007 | WABSH | 1JJV281W27L988562 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129788 | 2007 | WABSH | 1JJV281W47L988563 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129789 | 2007 | WABSH | 1JJV281W67L988564 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129790 | 2007 | WABSH | 1JJV281W87L988565 | | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129791 | 2007 | WABSH | 1JJV281WX7L988566 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129792 | 2007 | WABSH | 1JJV281W17L988567 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129793 | 2007 | WABSH | 1JJV281W37L988568 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129794 | 2007 | WABSH | 1JJV281W57L988569 | | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129796 | 2007 | WABSH | 1JJV281W37L988571 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129798 | 2007 | WABSH | 1JJV281W77L988573 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129799 | 2007 | WABSH | 1JJV281W97L988574 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129800 | 2007 | WABSH | 1JJV281W07L988575 | | UT | Beaver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129801 | 2007 | WABSH | 1JJV281W27L988576 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129803 | 2007 | WABSH | 1JJV281W67L988578 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129805 | 2007 | WABSH | 1JJV281W47L988580 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129806 | 2007 | WABSH | 1JJV281W67L988581 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129807 | 2007 | WABSH | 1JJV281W87L988582 | | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129808 | 2007 | WABSH | 1JJV281WX7L988583 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129809 | 2007 | WABSH | 1JJV281W17L988584 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129810 | 2007 | WABSH | 1JJV281W37L988585 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129811 | 2007 | WABSH | 1JJV281W57L988586 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129812 | 2007 | WABSH | 1JJV281W77L988587 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129813 | 2007 | WABSH | 1JJV281W97L988588 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129814 | 2007 | WABSH | 1JJV281W07L988589 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129815 | 2007 | WABSH | 1JJV281W77L988590 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129816 | 2007 | WABSH | 1JJV281W97L988591 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129817 | 2007 | WABSH | 1JJV281W07L988592 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129818 | 2007 | WABSH | 1JJV281W27L988593 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129819 | 2007 | WABSH | 1JJV281W47L988594 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129820 | 2007 | WABSH | 1JJV281W67L988595 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129821 | 2007 | WABSH | 1JJV281W87L988596 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129823 | 2007 | WABSH | 1JJV281W17L988598 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129824 | 2007 | WABSH | 1JJV281W37L988599 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129825 | 2007 | WABSH | 1JJV281W67L988600 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129826 | 2007 | WABSH | 1JJV281W87L988601 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129827 | 2007 | WABSH | 1JJV281WX7L988602 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129828 | 2007 | WABSH | 1JJV281W17L988603 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129829 | 2007 | WABSH | 1JJV281W37L988604 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129830 | 2007 | WABSH | 1JJV281W57L988605 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129831 | 2007 | WABSH | 1JJV281W77L988606 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129832 | 2007 | WABSH | 1JJV281W97L988607 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129833 | 2007 | WABSH | 1JJV281W07L988608 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129834 | 2007 | WABSH | 1JJV281W27L988609 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129835 | 2007 | WABSH | 1JJV281W97L988610 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129836 | 2007 | WABSH | 1JJV281W07L988611 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129837 | 2007 | WABSH | 1JJV281W27L988612 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129838 | 2007 | WABSH | 1JJV281W47L988613 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129840 | 2007 | WABSH | 1JJV281W87L988615 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129841 | 2007 | WABSH | 1JJV281WX7L988616 | | MI | Birch Run |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY129842 | 2007 | WABSH | 1JJV281W17L988617 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129843 | 2007 | WABSH | 1JJV281W37L988618 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129844 | 2007 | WABSH | 1JJV281W57L988619 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129845 | 2007 | WABSH | 1JJV281W17L988620 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129846 | 2007 | WABSH | 1JJV281W37L988621 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129847 | 2007 | WABSH | 1JJV281W57L988622 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129848 | 2007 | WABSH | 1JJV281W77L988623 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129849 | 2007 | WABSH | 1JJV281W97L988624 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129850 | 2007 | WABSH | 1JJV281W07L988625 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129851 | 2007 | WABSH | 1JJV281W27L988626 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129853 | 2007 | WABSH | 1JJV281W67L988628 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129854 | 2007 | WABSH | 1JJV281W87L988629 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129855 | 2007 | WABSH | 1JJV281W47L988630 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129857 | 2007 | WABSH | 1JJV281W87L988632 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129858 | 2007 | WABSH | 1JJV281WX7L988633 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129859 | 2007 | WABSH | 1JJV281W17L988634 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129860 | 2007 | WABSH | 1JJV281W37L988635 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129861 | 2007 | WABSH | 1JJV281W57L988636 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129862 | 2007 | WABSH | 1JJV281W77L988637 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129863 | 2007 | WABSH | 1JJV281W97L988638 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129864 | 2007 | WABSH | 1JJV281W07L988639 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129865 | 2007 | WABSH | 1JJV281W77L988640 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129867 | 2007 | WABSH | 1JJV281W07L988642 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129868 | 2007 | WABSH | 1JJV281W27L988643 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129869 | 2007 | WABSH | 1JJV281W47L988644 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129871 | 2007 | WABSH | 1JJV281W87L988646 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129872 | 2007 | WABSH | 1JJV281WX7L988647 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129873 | 2007 | WABSH | 1JJV281W17L988648 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129874 | 2007 | WABSH | 1JJV281W37L988649 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129875 | 2007 | WABSH | 1JJV281WX7L988650 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129876 | 2007 | WABSH | 1JJV281W17L988651 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129877 | 2007 | WABSH | 1JJV281W37L988652 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129878 | 2007 | WABSH | 1JJV281W57L988653 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129879 | 2007 | WABSH | 1JJV281W77L988654 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129880 | 2007 | WABSH | 1JJV281W97L988655 | | NC | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129881 | 2007 | WABSH | 1JJV281W07L988656 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129882 | 2007 | WABSH | 1JJV281W27L988657 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129883 | 2007 | WABSH | 1JJV281W47L988658 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129884 | 2007 | WABSH | 1JJV281W67L988659 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129885 | 2007 | WABSH | 1JJV281W27L988660 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129886 | 2007 | WABSH | 1JJV281W66L988661 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129887 | 2007 | WABSH | 1JJV281W67L988662 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129888 | 2007 | WABSH | 1JJV281W87L988663 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129889 | 2007 | WABSH | 1JJV281WX7L988664 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129890 | 2007 | WABSH | 1JJV281W17L988665 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129891 | 2007 | WABSH | 1JJV281W37L988666 | | MT | Missoula |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129892 | 2007 | WABSH | 1JJV281W57L988667 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129893 | 2007 | WABSH | 1JJV281W77L988668 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129894 | 2007 | WABSH | 1JJV281W97L988669 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129895 | 2007 | WABSH | 1JJV281W57L988670 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129896 | 2007 | WABSH | 1JJV281W77L988671 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129897 | 2007 | WABSH | 1JJV281W97L988672 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129898 | 2007 | WABSH | 1JJV281W07L988673 | | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129899 | 2007 | WABSH | 1JJV281W27L988674 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129900 | 2007 | WABSH | 1JJV281W47L988675 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129901 | 2007 | WABSH | 1JJV281W67L988676 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129903 | 2007 | WABSH | 1JJV281WX7L988678 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129904 | 2007 | WABSH | 1JJV281W17L988679 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129905 | 2007 | WABSH | 1JJV281W87L988680 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129907 | 2007 | WABSH | 1JJV281W17L988682 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129908 | 2007 | WABSH | 1JJV281W37L988683 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129909 | 2007 | WABSH | 1JJV281W57L988684 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129910 | 2007 | WABSH | 1JJV281W77L988685 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129911 | 2007 | WABSH | 1JJV281W97L988686 | | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129912 | 2007 | WABSH | 1JJV281W07L988687 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129913 | 2007 | WABSH | 1JJV281W27L988688 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129914 | 2007 | WABSH | 1JJV281W47L988689 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129915 | 2007 | WABSH | 1JJV281W07L988690 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129916 | 2007 | WABSH | 1JJV281W27L988691 | | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY129917 | 2007 | WABSH | 1JJV281W47L988692 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129918 | 2007 | WABSH | 1JJV281W67L988693 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129919 | 2007 | WABSH | 1JJV281W87L988694 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129920 | 2007 | WABSH | 1JJV281WX7L988695 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129921 | 2007 | WABSH | 1JJV281W17L988696 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129922 | 2007 | WABSH | 1JJV281W37L988697 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129924 | 2007 | WABSH | 1JJV281W77L988699 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129925 | 2007 | WABSH | 1JJV281WX7L988700 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129926 | 2007 | WABSH | 1JJV281W17L988701 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129927 | 2007 | WABSH | 1JJV281W37L988702 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129928 | 2007 | WABSH | 1JJV281W57L988703 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129929 | 2007 | WABSH | 1JJV281W77L988704 | | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129930 | 2007 | WABSH | 1JJV281W97L988705 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129931 | 2007 | WABSH | 1JJV281W07L988706 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129933 | 2007 | WABSH | 1JJV281W47L988708 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129934 | 2007 | WABSH | 1JJV281W67L988709 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129935 | 2007 | WABSH | 1JJV281W27L988710 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129936 | 2007 | WABSH | 1JJV281W47L988711 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129938 | 2007 | WABSH | 1JJV281W87L988713 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129939 | 2007 | WABSH | 1JJV281WX7L988714 | | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129940 | 2007 | WABSH | 1JJV281W17L988715 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129941 | 2007 | WABSH | 1JJV281W37L988716 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129942 | 2007 | WABSH | 1JJV281W57L988717 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129943 | 2007 | WABSH | 1JJV281W77L988718 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129944 | 2007 | WABSH | 1JJV281W97L988719 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129946 | 2007 | WABSH | 1JJV281W77L988721 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129947 | 2007 | WABSH | 1JJV281W97L988722 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129948 | 2007 | WABSH | 1JJV281W07L988723 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129949 | 2007 | WABSH | 1JJV281W27L988724 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129950 | 2007 | WABSH | 1JJV281W47L988725 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129951 | 2007 | WABSH | 1JJV281W67L988726 | | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129952 | 2007 | WABSH | 1JJV281W87L988727 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129953 | 2007 | WABSH | 1JJV281WX7L988728 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129954 | 2007 | WABSH | 1JJV281W17L988729 | | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129955 | 2007 | WABSH | 1JJV281W87L988730 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129956 | 2007 | WABSH | 1JJV281WX7L988731 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129957 | 2007 | WABSH | 1JJV281W17L988732 | | CA | Willows |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129958 | 2007 | WABSH | 1JJV281W37L988733 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129959 | 2007 | WABSH | 1JJV281W57L988734 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129960 | 2007 | WABSH | 1JJV281W77L988735 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129961 | 2007 | WABSH | 1JJV281W97L988736 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129962 | 2007 | WABSH | 1JJV281W07L988737 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129965 | 2007 | WABSH | 1JJV281W07L988740 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY129966 | 2007 | WABSH | 1JJV281W27L988741 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130184 | 2007 | WABSH | 1JJV281W07L046087 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130441 | 2007 | WABSH | 1JJV281W07L050852 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130442 | 2007 | WABSH | 1JJV281W27L050853 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130443 | 2007 | WABSH | 1JJV281W47L050854 | | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130444 | 2007 | WABSH | 1JJV281W67L050855 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130445 | 2007 | WABSH | 1JJV281W87L050856 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130446 | 2007 | WABSH | 1JJV281WX7L050857 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130448 | 2007 | WABSH | 1JJV281W37L050859 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130449 | 2007 | WABSH | 1JJV281WX7L050860 | | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130450 | 2007 | WABSH | 1JJV281W17L050861 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130452 | 2007 | WABSH | 1JJV281W57L050863 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130453 | 2007 | WABSH | 1JJV281W77L050864 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130454 | 2007 | WABSH | 1JJV281W97L050865 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130455 | 2007 | WABSH | 1JJV281W07L050866 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130456 | 2007 | WABSH | 1JJV281W27L050867 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130458 | 2007 | WABSH | 1JJV281W67L050869 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130460 | 2007 | WABSH | 1JJV281W47L050871 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130461 | 2007 | WABSH | 1JJV281W67L050872 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130463 | 2007 | WABSH | 1JJV281WX7L050874 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130464 | 2007 | WABSH | 1JJV281W17L050875 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130466 | 2007 | WABSH | 1JJV281W57L050877 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130467 | 2007 | WABSH | 1JJV281W77L050878 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130468 | 2007 | WABSH | 1JJV281W97L050879 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130470 | 2007 | WABSH | 1JJV281W77L050881 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130473 | 2007 | WABSH | 1JJV281W27L050884 | | TN | Nashville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY130475 | 2007 | WABSH | 1JJV281W67L050886 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130476 | 2007 | WABSH | 1JJV281W87L050887 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130477 | 2007 | WABSH | 1JJV281WX7L050888 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130479 | 2007 | WABSH | 1JJV281W87L050890 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130481 | 2007 | WABSH | 1JJV281W17L050892 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130482 | 2007 | WABSH | 1JJV281W37L050893 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130483 | 2007 | WABSH | 1JJV281W57L050894 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130484 | 2007 | WABSH | 1JJV281W77L050895 | | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130485 | 2007 | WABSH | 1JJV281W97L050896 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130491 | 2007 | WABSH | 1JJV281W07L050902 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130492 | 2007 | WABSH | 1JJV281W27L050903 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130493 | 2007 | WABSH | 1JJV281W47L050904 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130494 | 2007 | WABSH | 1JJV281W67L050905 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130495 | 2007 | WABSH | 1JJV281W87L050906 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130496 | 2007 | WABSH | 1JJV281WX7L050907 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130500 | 2007 | WABSH | 1JJV281W17L050911 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130503 | 2007 | WABSH | 1JJV281W77L050914 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130504 | 2007 | WABSH | 1JJV281W97L050915 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130505 | 2007 | WABSH | 1JJV281W07L050916 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130506 | 2007 | WABSH | 1JJV281W27L050917 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130508 | 2007 | WABSH | 1JJV281W67L050919 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130509 | 2007 | WABSH | 1JJV281W27L050920 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130510 | 2007 | WABSH | 1JJV281W47L050921 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130512 | 2007 | WABSH | 1JJV281W87L050923 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130513 | 2007 | WABSH | 1JJV281WX7L050924 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130514 | 2007 | WABSH | 1JJV281W17L050925 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130515 | 2007 | WABSH | 1JJV281W37L050926 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130516 | 2007 | WABSH | 1JJV281W57L050927 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130517 | 2007 | WABSH | 1JJV281W77L050928 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130518 | 2007 | WABSH | 1JJV281W97L050929 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130520 | 2007 | WABSH | 1JJV281W77L050931 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130525 | 2007 | WABSH | 1JJV281W67L050936 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130526 | 2007 | WABSH | 1JJV281W87L050937 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130528 | 2007 | WABSH | 1JJV281W17L050939 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130529 | 2007 | WABSH | 1JJV281W87L050940 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130530 | 2007 | WABSH | 1JJV281WX7L050941 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130535 | 2007 | WABSH | 1JJV281W97L050946 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130536 | 2007 | WABSH | 1JJV281W07L050947 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130537 | 2007 | WABSH | 1JJV281W27L050948 | | AZ | Flagstaff |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130538 | 2007 | WABSH | 1JJV281W47L050949 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130542 | 2007 | WABSH | 1JJV281W67L050953 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130545 | 2007 | WABSH | 1JJV281W17L050956 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130546 | 2007 | WABSH | 1JJV281W37L050957 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130547 | 2007 | WABSH | 1JJV281W57L050958 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130548 | 2007 | WABSH | 1JJV281W77L050959 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130551 | 2007 | WABSH | 1JJV281W77L050962 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130552 | 2007 | WABSH | 1JJV281W97L050963 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130554 | 2007 | WABSH | 1JJV281W27L050965 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130556 | 2007 | WABSH | 1JJV281W67L050967 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130558 | 2007 | WABSH | 1JJV281WX7L050969 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130559 | 2007 | WABSH | 1JJV281W67L050970 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130560 | 2007 | WABSH | 1JJV281W87L050971 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130562 | 2007 | WABSH | 1JJV281W17L050973 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130564 | 2007 | WABSH | 1JJV281W57L050975 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130565 | 2007 | WABSH | 1JJV281W77L050976 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130568 | 2007 | WABSH | 1JJV281W27L050979 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130571 | 2007 | WABSH | 1JJV281W27L050982 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130572 | 2007 | WABSH | 1JJV281W47L050983 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130573 | 2007 | WABSH | 1JJV281W67L050984 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130575 | 2007 | WABSH | 1JJV281WX7L050986 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130577 | 2007 | WABSH | 1JJV281W37L050988 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130580 | 2007 | WABSH | 1JJV281W37L050991 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130581 | 2007 | WABSH | 1JJV281W57L050992 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130582 | 2007 | WABSH | 1JJV281W77L050993 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130583 | 2007 | WABSH | 1JJV281W97L050994 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130584 | 2007 | WABSH | 1JJV281W07L050995 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130585 | 2007 | WABSH | 1JJV281W27L050996 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130586 | 2007 | WABSH | 1JJV281W47L050997 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130587 | 2007 | WABSH | 1JJV281W67L050998 | | MS | Richland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY130588 | 2007 | WABSH | 1JJV281W87L050999 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130589 | 2007 | WABSH | 1JJV281W97L051000 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130590 | 2007 | WABSH | 1JJV281W07L051001 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130591 | 2007 | WABSH | 1JJV281W27L051002 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130593 | 2007 | WABSH | 1JJV281W67L051004 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130597 | 2007 | WABSH | 1JJV281W37L051008 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130598 | 2007 | WABSH | 1JJV281W57L051009 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130601 | 2007 | WABSH | 1JJV281W57L051012 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130602 | 2007 | WABSH | 1JJV281W77L051013 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130603 | 2007 | WABSH | 1JJV281W97L051014 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130605 | 2007 | WABSH | 1JJV281W27L051016 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130608 | 2008 | WABSH | 1JJV281WX8L108774 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130610 | 2008 | WABSH | 1JJV281W38L108776 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130611 | 2008 | WABSH | 1JJV281W58L108777 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130612 | 2008 | WABSH | 1JJV281W78L108778 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130613 | 2008 | WABSH | 1JJV281W98L108779 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130614 | 2008 | WABSH | 1JJV281W58L108780 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130615 | 2008 | WABSH | 1JJV281W78L108781 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130616 | 2008 | WABSH | 1JJV281W98L108782 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130617 | 2008 | WABSH | 1JJV281W08L108783 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130618 | 2008 | WABSH | 1JJV281W28L108784 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130620 | 2008 | WABSH | 1JJV281W68L108786 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130621 | 2008 | WABSH | 1JJV281W88L108787 | | AZ | Flagstaff |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130622 | 2008 | WABSH | 1JJV281WX8L108788 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130624 | 2008 | WABSH | 1JJV281W38L108790 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130625 | 2008 | WABSH | 1JJV281WX8L108791 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130626 | 2008 | WABSH | 1JJV281W18L108792 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130627 | 2008 | WABSH | 1JJV281W38L108793 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130629 | 2008 | WABSH | 1JJV281W78L108795 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130630 | 2008 | WABSH | 1JJV281W98L108796 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130633 | 2008 | WABSH | 1JJV281W48L108799 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130634 | 2008 | WABSH | 1JJV281W8L108800 | | PQ | Sherbrooke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130635 | 2008 | WABSH | 1JJV281W98L108801 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130638 | 2008 | WABSH | 1JJV281W48L108804 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130640 | 2008 | WABSH | 1JJV281W88L108806 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130641 | 2008 | WABSH | 1JJV281WX8L108807 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130642 | 2008 | WABSH | 1JJV281W18L108808 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130644 | 2008 | WABSH | 1JJV281WX8L108810 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130646 | 2008 | WABSH | 1JJV281W38L108812 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130647 | 2008 | WABSH | 1JJV281W58L108813 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130649 | 2008 | WABSH | 1JJV281W98L108815 | | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130650 | 2008 | WABSH | 1JJV281W08L108816 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130654 | 2008 | WABSH | 1JJV281W28L108820 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130655 | 2008 | WABSH | 1JJV281W48L108821 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130656 | 2008 | WABSH | 1JJV281W68L108822 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130657 | 2008 | WABSH | 1JJV281W88L108823 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130660 | 2008 | WABSH | 1JJV281W38L108826 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130664 | 2008 | WABSH | 1JJV281W58L108830 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130667 | 2008 | WABSH | 1JJV281W08L108833 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130669 | 2008 | WABSH | 1JJV281W48L108835 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130670 | 2008 | WABSH | 1JJV281W68L108836 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130674 | 2008 | WABSH | 1JJV281W38L108840 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130675 | 2008 | WABSH | 1JJV281WX8L108841 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130681 | 2008 | WABSH | 1JJV281W08L108847 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130682 | 2008 | WABSH | 1JJV281W28L108848 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130683 | 2008 | WABSH | 1JJV281W48L108849 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130684 | 2008 | WABSH | 1JJV281W08L108850 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130687 | 2008 | WABSH | 1JJV281W68L108853 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130688 | 2008 | WABSH | 1JJV281W88L108854 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130690 | 2008 | WABSH | 1JJV281W18L108856 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130692 | 2008 | WABSH | 1JJV281W58L108858 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130693 | 2008 | WABSH | 1JJV281W78L108859 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130695 | 2008 | WABSH | 1JJV281W58L108861 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130698 | 2008 | WABSH | 1JJV281W08L108864 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130699 | 2008 | WABSH | 1JJV281W28L108865 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130701 | 2008 | WABSH | 1JJV281W68L108867 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130702 | 2008 | WABSH | 1JJV281W88L108868 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130703 | 2008 | WABSH | 1JJV281WX8L108869 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130705 | 2008 | WABSH | 1JJV281W88L108871 | | OR | Portland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY130706 | 2008 | WABSH | 1JJV281WX8L108872 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130707 | 2008 | WABSH | 1JJV281W18L108873 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130708 | 2008 | WABSH | 1JJV281W38L108874 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130709 | 2008 | WABSH | 1JJV281W58L108875 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130710 | 2008 | WABSH | 1JJV281W78L108876 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130711 | 2008 | WABSH | 1JJV281W98L108877 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130712 | 2008 | WABSH | 1JJV281W08L108878 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130714 | 2008 | WABSH | 1JJV281W98L108880 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130715 | 2008 | WABSH | 1JJV281W08L108881 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130717 | 2008 | WABSH | 1JJV281W48L108883 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130718 | 2008 | WABSH | 1JJV281W68L108884 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130719 | 2008 | WABSH | 1JJV281W88L108885 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130720 | 2008 | WABSH | 1JJV281W38L108886 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130722 | 2008 | WABSH | 1JJV281W38L108888 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130723 | 2008 | WABSH | 1JJV281W58L108889 | | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130725 | 2008 | WABSH | 1JJV281W38L108891 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130726 | 2008 | WABSH | 1JJV281W58L108892 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130727 | 2008 | WABSH | 1JJV281W78L108893 | | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130731 | 2008 | WABSH | 1JJV281W48L108897 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130732 | 2008 | WABSH | 1JJV281W68L108898 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130733 | 2008 | WABSH | 1JJV281W88L108899 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130734 | 2008 | WABSH | 1JJV281W08L108900 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130735 | 2008 | WABSH | 1JJV281W28L108901 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130737 | 2008 | WABSH | 1JJV281W68L108903 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130739 | 2008 | WABSH | 1JJV281WX8L108905 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130740 | 2008 | WABSH | 1JJV281W18L108906 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130741 | 2008 | WABSH | 1JJV281W38L108907 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130743 | 2008 | WABSH | 1JJV281W78L108909 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130744 | 2008 | WABSH | 1JJV281W38L108910 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130745 | 2008 | WABSH | 1JJV281W58L108911 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130747 | 2008 | WABSH | 1JJV281W98L108913 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130748 | 2008 | WABSH | 1JJV281W08L108914 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130749 | 2008 | WABSH | 1JJV281W28L108915 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130750 | 2008 | WABSH | 1JJV281W48L108916 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130752 | 2008 | WABSH | 1JJV281W48L108918 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130754 | 2008 | WABSH | 1JJV281W68L108920 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130755 | 2008 | WABSH | 1JJV281W88L108921 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130757 | 2008 | WABSH | 1JJV281W18L108923 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130759 | 2008 | WABSH | 1JJV281W58L108925 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130760 | 2008 | WABSH | 1JJV281W78L108926 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130761 | 2008 | WABSH | 1JJV281W98L108927 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130762 | 2008 | WABSH | 1JJV281W08L108928 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130763 | 2008 | WABSH | 1JJV281W28L108929 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130764 | 2008 | WABSH | 1JJV281W98L108930 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130765 | 2008 | WABSH | 1JJV281W08L108931 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130767 | 2008 | WABSH | 1JJV281W48L108933 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130769 | 2008 | WABSH | 1JJV281W88L108935 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130770 | 2008 | WABSH | 1JJV281WX8L108936 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130772 | 2008 | WABSH | 1JJV281W38L108938 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130773 | 2008 | WABSH | 1JJV281W58L108939 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130774 | 2008 | WABSH | 1JJV281W18L108940 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130776 | 2008 | WABSH | 1JJV281W58L108942 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130777 | 2008 | WABSH | 1JJV281W78L108943 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130779 | 2008 | WABSH | 1JJV281W08L108945 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130780 | 2008 | WABSH | 1JJV281W28L108946 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130781 | 2008 | WABSH | 1JJV281W48L108947 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130783 | 2008 | WABSH | 1JJV281W88L108949 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130784 | 2008 | WABSH | 1JJV281W48L108950 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130785 | 2008 | WABSH | 1JJV281W68L108951 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130787 | 2008 | WABSH | 1JJV281WX8L108953 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130788 | 2008 | WABSH | 1JJV281W18L108954 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130789 | 2008 | WABSH | 1JJV281W38L108955 | | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130790 | 2008 | WABSH | 1JJV281W58L108956 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130791 | 2008 | WABSH | 1JJV281W78L108957 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130792 | 2008 | WABSH | 1JJV281W98L108958 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130793 | 2008 | WABSH | 1JJV281W08L108959 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130794 | 2008 | WABSH | 1JJV281W78L108960 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130795 | 2008 | WABSH | 1JJV281W98L108961 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130796 | 2008 | WABSH | 1JJV281W08L108962 | | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY130797 | 2008 | WABSH | 1JJV281W28L108963 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130798 | 2008 | WABSH | 1JJV281W48L108964 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130799 | 2008 | WABSH | 1JJV281W68L108965 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130800 | 2008 | WABSH | 1JJV281W88L108966 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130801 | 2008 | WABSH | 1JJV281WX8L108967 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130802 | 2008 | WABSH | 1JJV281W18L108968 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130805 | 2008 | WABSH | 1JJV281W18L108971 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130807 | 2008 | WABSH | 1JJV281W58L108973 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130809 | 2008 | WABSH | 1JJV281W98L108975 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130811 | 2008 | WABSH | 1JJV281W28L108977 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130812 | 2008 | WABSH | 1JJV281W48L108978 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130814 | 2008 | WABSH | 1JJV281W28L108980 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130816 | 2008 | WABSH | 1JJV281W68L108982 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130819 | 2008 | WABSH | 1JJV281W18L108985 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130820 | 2008 | WABSH | 1JJV281W38L108986 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130821 | 2008 | WABSH | 1JJV281W58L108987 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130822 | 2008 | WABSH | 1JJV281W78L108988 | | CA | Willows |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130824 | 2008 | WABSH | 1JJV281W58L108990 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130825 | 2008 | WABSH | 1JJV281W78L108991 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130827 | 2008 | WABSH | 1JJV281W08L108993 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130828 | 2008 | WABSH | 1JJV281W28L108994 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130830 | 2008 | WABSH | 1JJV281W68L108996 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130831 | 2008 | WABSH | 1JJV281W88L108997 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130833 | 2008 | WABSH | 1JJV281W18L108999 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130834 | 2008 | WABSH | 1JJV281W08L109000 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130835 | 2008 | WABSH | 1JJV281W48L109001 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130837 | 2008 | WABSH | 1JJV281W88L109003 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130839 | 2008 | WABSH | 1JJV281W18L109005 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130841 | 2008 | WABSH | 1JJV281W58L109007 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130845 | 2008 | WABSH | 1JJV281W78L109011 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130846 | 2008 | WABSH | 1JJV281W98L109012 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130847 | 2008 | WABSH | 1JJV281W08L109013 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130848 | 2008 | WABSH | 1JJV281W28L109014 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130849 | 2008 | WABSH | 1JJV281W48L109015 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130851 | 2008 | WABSH | 1JJV281W88L109017 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130852 | 2008 | WABSH | 1JJV281WX8L109018 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130855 | 2008 | WABSH | 1JJV281WX8L109021 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130856 | 2008 | WABSH | 1JJV281W18L109022 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130858 | 2008 | WABSH | 1JJV281W58L109024 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130860 | 2008 | WABSH | 1JJV281W98L109026 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130861 | 2008 | WABSH | 1JJV281W08L109027 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130862 | 2008 | WABSH | 1JJV281W28L109028 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130863 | 2008 | WABSH | 1JJV281W48L109029 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130865 | 2008 | WABSH | 1JJV281W08L109031 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130868 | 2008 | WABSH | 1JJV281W88L109034 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130869 | 2008 | WABSH | 1JJV281WX8L109035 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130871 | 2008 | WABSH | 1JJV281W38L109037 | | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130873 | 2008 | WABSH | 1JJV281W78L109039 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130874 | 2008 | WABSH | 1JJV281W38L109040 | | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130876 | 2008 | WABSH | 1JJV281W78L109042 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130877 | 2008 | WABSH | 1JJV281W98L109043 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130878 | 2008 | WABSH | 1JJV281W08L109044 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130879 | 2008 | WABSH | 1JJV281W28L109045 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130881 | 2008 | WABSH | 1JJV281W08L109047 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130882 | 2008 | WABSH | 1JJV281W88L109048 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130883 | 2008 | WABSH | 1JJV281WX8L109049 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130884 | 2008 | WABSH | 1JJV281W68L109050 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130885 | 2008 | WABSH | 1JJV281W88L109051 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130886 | 2008 | WABSH | 1JJV281WX8L109052 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130888 | 2008 | WABSH | 1JJV281W38L109054 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130890 | 2008 | WABSH | 1JJV281W78L109056 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130891 | 2008 | WABSH | 1JJV281W98L109057 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130892 | 2008 | WABSH | 1JJV281W08L109058 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130893 | 2008 | WABSH | 1JJV281W28L109059 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130894 | 2008 | WABSH | 1JJV281W98L109060 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130895 | 2008 | WABSH | 1JJV281W08L109061 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130897 | 2008 | WABSH | 1JJV281W48L109063 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130898 | 2008 | WABSH | 1JJV281W68L109064 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130899 | 2008 | WABSH | 1JJV281W88L109065 | | IL | Chicago Heights |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY130902 | 2008 | WABSH | 1JJV281W38L109068 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130904 | 2008 | WABSH | 1JJV281W18L109070 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130905 | 2008 | WABSH | 1JJV281W38L109071 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130907 | 2008 | WABSH | 1JJV281W78L109073 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130908 | 2008 | WABSH | 1JJV281W98L109074 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130909 | 2008 | WABSH | 1JJV281W08L109075 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130918 | 2008 | WABSH | 1JJV281W18L109084 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130919 | 2008 | WABSH | 1JJV281W38L109085 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130920 | 2008 | WABSH | 1JJV281W58L109086 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130922 | 2008 | WABSH | 1JJV281W98L109088 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130923 | 2008 | WABSH | 1JJV281W08L109089 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130924 | 2008 | WABSH | 1JJV281W78L109090 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130926 | 2008 | WABSH | 1JJV281W08L109092 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130927 | 2008 | WABSH | 1JJV281W28L109093 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130928 | 2008 | WABSH | 1JJV281W48L109094 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130929 | 2008 | WABSH | 1JJV281W68L109095 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130933 | 2008 | WABSH | 1JJV281W38L109099 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130934 | 2008 | WABSH | 1JJV281W68L109100 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130935 | 2008 | WABSH | 1JJV281W88L109101 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130937 | 2008 | WABSH | 1JJV281W18L109103 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130938 | 2008 | WABSH | 1JJV281W38L109104 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130939 | 2008 | WABSH | 1JJV281W58L109105 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130940 | 2008 | WABSH | 1JJV281W78L109106 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130941 | 2008 | WABSH | 1JJV281W98L109107 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130942 | 2008 | WABSH | 1JJV281W08L109108 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130943 | 2008 | WABSH | 1JJV281W28L109109 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130944 | 2008 | WABSH | 1JJV281W98L109110 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130946 | 2008 | WABSH | 1JJV281W28L109112 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130947 | 2008 | WABSH | 1JJV281W48L109113 | | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130948 | 2008 | WABSH | 1JJV281W68L109114 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130949 | 2008 | WABSH | 1JJV281W88L109115 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130950 | 2008 | WABSH | 1JJV281WX8L109116 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130951 | 2008 | WABSH | 1JJV281W18L109117 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130954 | 2008 | WABSH | 1JJV281W18L109120 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130955 | 2008 | WABSH | 1JJV281W38L109121 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130956 | 2008 | WABSH | 1JJV281W58L109122 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130957 | 2008 | WABSH | 1JJV281W78L109123 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130958 | 2008 | WABSH | 1JJV281W98L109124 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130959 | 2008 | WABSH | 1JJV281W08L109125 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130960 | 2008 | WABSH | 1JJV281W28L109126 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130961 | 2008 | WABSH | 1JJV281W48L109127 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130962 | 2008 | WABSH | 1JJV281W68L109128 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130963 | 2008 | WABSH | 1JJV281W88L109129 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130964 | 2008 | WABSH | 1JJV281W48L109130 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130965 | 2008 | WABSH | 1JJV281W68L109131 | | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130968 | 2008 | WABSH | 1JJV281W18L109134 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130969 | 2008 | WABSH | 1JJV281W38L109135 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130970 | 2008 | WABSH | 1JJV281W58L109136 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130971 | 2008 | WABSH | 1JJV281W78L109137 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130973 | 2008 | WABSH | 1JJV281W08L109139 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130974 | 2008 | WABSH | 1JJV281W78L109140 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130975 | 2008 | WABSH | 1JJV281W98L109141 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130976 | 2008 | WABSH | 1JJV281W08L109142 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130977 | 2008 | WABSH | 1JJV281W28L109143 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130978 | 2008 | WABSH | 1JJV281W48L109144 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130979 | 2008 | WABSH | 1JJV281W68L109145 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130980 | 2008 | WABSH | 1JJV281W88L109146 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130981 | 2008 | WABSH | 1JJV281WX8L109147 | | WY | Cheyenne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130982 | 2008 | WABSH | 1JJV281W18L109148 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130983 | 2008 | WABSH | 1JJV281W38L109149 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130984 | 2008 | WABSH | 1JJV281WX8L109150 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130985 | 2008 | WABSH | 1JJV281W18L109151 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130986 | 2008 | WABSH | 1JJV281W38L109152 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130987 | 2008 | WABSH | 1JJV281W58L109153 | | MA | West Springfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130988 | 2008 | WABSH | 1JJV281W78L109154 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130991 | 2008 | WABSH | 1JJV281W28L109157 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130993 | 2008 | WABSH | 1JJV281WX8L109159 | | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130994 | 2008 | WABSH | 1JJV281W28L109160 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130995 | 2008 | WABSH | 1JJV281W48L109161 | | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY130997 | 2008 | WABSH | 1JJV281W88L109163 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY130999 | 2008 | WABSH | 1JJV281W58L109165 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131001 | 2008 | WABSH | 1JJV281W98L109167 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131003 | 2008 | WABSH | 1JJV281W98L109169 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131004 | 2008 | WABSH | 1JJV281W58L109170 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131005 | 2008 | WABSH | 1JJV281W78L109171 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131006 | 2008 | WABSH | 1JJV281W98L109172 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131008 | 2008 | WABSH | 1JJV281W28L109174 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131009 | 2008 | WABSH | 1JJV281W48L109175 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131011 | 2008 | WABSH | 1JJV281W88L109177 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131013 | 2008 | WABSH | 1JJV281W18L109179 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131015 | 2008 | WABSH | 1JJV281WX8L109181 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131018 | 2008 | WABSH | 1JJV281W58L109184 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131019 | 2008 | WABSH | 1JJV281W78L109185 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131020 | 2008 | WABSH | 1JJV281W98L109186 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131022 | 2008 | WABSH | 1JJV281W28L109188 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131023 | 2008 | WABSH | 1JJV281W48L109189 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131024 | 2008 | WABSH | 1JJV281W08L109190 | | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131025 | 2008 | WABSH | 1JJV281W28L109191 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131026 | 2008 | WABSH | 1JJV281W48L109192 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131027 | 2008 | WABSH | 1JJV281W68L109193 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131029 | 2008 | WABSH | 1JJV281WX8L109195 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131030 | 2008 | WABSH | 1JJV281W18L109196 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131032 | 2008 | WABSH | 1JJV281W58L109198 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131033 | 2008 | WABSH | 1JJV281W78L109199 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131035 | 2008 | WABSH | 1JJV281W18L109201 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131036 | 2008 | WABSH | 1JJV281W38L109202 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131038 | 2008 | WABSH | 1JJV281W78L109204 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131039 | 2008 | WABSH | 1JJV281W98L109205 | | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131040 | 2008 | WABSH | 1JJV281W08L109206 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131041 | 2008 | WABSH | 1JJV281W28L109207 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131042 | 2008 | WABSH | 1JJV281W48L109208 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131044 | 2008 | WABSH | 1JJV281W28L109210 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131045 | 2008 | WABSH | 1JJV281W48L109211 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131046 | 2008 | WABSH | 1JJV281W68L109212 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131048 | 2008 | WABSH | 1JJV281WX8L109214 | | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131049 | 2008 | WABSH | 1JJV281W18L109215 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131050 | 2008 | WABSH | 1JJV281W38L109216 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131051 | 2008 | WABSH | 1JJV281W58L109217 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131052 | 2008 | WABSH | 1JJV281W78L109218 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131055 | 2008 | WABSH | 1JJV281W78L109221 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131057 | 2008 | WABSH | 1JJV281W08L109223 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131058 | 2008 | WABSH | 1JJV281W28L109224 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131060 | 2008 | WABSH | 1JJV281W68L109226 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131061 | 2008 | WABSH | 1JJV281W88L109227 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131062 | 2008 | WABSH | 1JJV281WX8L109228 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131063 | 2008 | WABSH | 1JJV281W18L109229 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131064 | 2008 | WABSH | 1JJV281W88L109230 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131066 | 2008 | WABSH | 1JJV281W18L109232 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131067 | 2008 | WABSH | 1JJV281W38L109233 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131068 | 2008 | WABSH | 1JJV281W58L109234 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131069 | 2008 | WABSH | 1JJV281W78L109235 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131071 | 2008 | WABSH | 1JJV281W08L109237 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131072 | 2008 | WABSH | 1JJV281W28L109238 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131073 | 2008 | WABSH | 1JJV281W48L109239 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131074 | 2008 | WABSH | 1JJV281W08L109240 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131077 | 2008 | WABSH | 1JJV281W68L109243 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131079 | 2008 | WABSH | 1JJV281WX8L109245 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131080 | 2008 | WABSH | 1JJV281W18L109246 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131081 | 2008 | WABSH | 1JJV281W38L109247 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131083 | 2008 | WABSH | 1JJV281W78L109249 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131087 | 2008 | WABSH | 1JJV281W98L109253 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131089 | 2008 | WABSH | 1JJV281W28L109255 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131090 | 2008 | WABSH | 1JJV281W48L109256 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131091 | 2008 | WABSH | 1JJV281W68L109257 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131093 | 2008 | WABSH | 1JJV281WX8L109259 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131095 | 2008 | WABSH | 1JJV281W08L109261 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131096 | 2008 | WABSH | 1JJV281WX8L109262 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131097 | 2008 | WABSH | 1JJV281W18L109263 | | TX | Corpus Christi |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131099 | 2008 | WABSH | 1JJV281W58L109265 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131100 | 2008 | WABSH | 1JJV281W78L109266 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131102 | 2008 | WABSH | 1JJV281W08L109268 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131103 | 2008 | WABSH | 1JJV281W28L109269 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131104 | 2008 | WABSH | 1JJV281W98L109270 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131108 | 2008 | WABSH | 1JJV281W68L109274 | | WI | Portage |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131109 | 2008 | WABSH | 1JJV281W88L109275 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131110 | 2008 | WABSH | 1JJV281WX8L109276 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131111 | 2008 | WABSH | 1JJV281W18L109277 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131115 | 2008 | WABSH | 1JJV281W38L109281 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131116 | 2008 | WABSH | 1JJV281W58L109282 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131117 | 2008 | WABSH | 1JJV281W78L109283 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131118 | 2008 | WABSH | 1JJV281W98L109284 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131119 | 2008 | WABSH | 1JJV281W08L109285 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131120 | 2008 | WABSH | 1JJV281W28L109286 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131121 | 2008 | WABSH | 1JJV281W48L109287 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131122 | 2008 | WABSH | 1JJV281W68L109288 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131124 | 2008 | WABSH | 1JJV281W48L109290 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131125 | 2008 | WABSH | 1JJV281W68L109291 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131126 | 2008 | WABSH | 1JJV281W88L109292 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131127 | 2008 | WABSH | 1JJV281WX8L109293 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131128 | 2008 | WABSH | 1JJV281W18L109294 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131129 | 2008 | WABSH | 1JJV281W38L109295 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131130 | 2008 | WABSH | 1JJV281W58L109296 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131132 | 2008 | WABSH | 1JJV281W98L109298 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131133 | 2008 | WABSH | 1JJV281W08L109299 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131134 | 2008 | WABSH | 1JJV281W38L109300 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131135 | 2008 | WABSH | 1JJV281W58L109301 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131140 | 2008 | WABSH | 1JJV281W48L109306 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131141 | 2008 | WABSH | 1JJV281W68L109307 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131144 | 2008 | WABSH | 1JJV281W88L109310 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131145 | 2008 | WABSH | 1JJV281W88L109311 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131146 | 2008 | WABSH | 1JJV281WX8L109312 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131149 | 2008 | WABSH | 1JJV281W58L109315 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131150 | 2008 | WABSH | 1JJV281W78L109316 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131151 | 2008 | WABSH | 1JJV281W98L109317 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131153 | 2008 | WABSH | 1JJV281W28L109319 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131154 | 2008 | WABSH | 1JJV281W58L109320 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131158 | 2008 | WABSH | 1JJV281W68L109324 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131159 | 2008 | WABSH | 1JJV281W88L109325 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131160 | 2008 | WABSH | 1JJV281WX8L109326 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131161 | 2008 | WABSH | 1JJV281W18L109327 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131163 | 2008 | WABSH | 1JJV281W58L109329 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131164 | 2008 | WABSH | 1JJV281W18L109330 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131167 | 2008 | WABSH | 1JJV281W78L109333 | | PA | Dunmore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131168 | 2008 | WABSH | 1JJV281W98L109334 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131169 | 2008 | WABSH | 1JJV281W08L109335 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131170 | 2008 | WABSH | 1JJV281W28L109336 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131171 | 2008 | WABSH | 1JJV281W48L109337 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131172 | 2008 | WABSH | 1JJV281W68L109338 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131173 | 2008 | WABSH | 1JJV281W88L109339 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131174 | 2008 | WABSH | 1JJV281W48L109340 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131175 | 2008 | WABSH | 1JJV281W68L109341 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131177 | 2008 | WABSH | 1JJV281WX8L109343 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131178 | 2008 | WABSH | 1JJV281W18L109344 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131181 | 2008 | WABSH | 1JJV281W78L109347 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131182 | 2008 | WABSH | 1JJV281W98L109348 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131183 | 2008 | WABSH | 1JJV281W08L109349 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131184 | 2008 | WABSH | 1JJV281W78L109350 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131187 | 2008 | WABSH | 1JJV281W28L109353 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131189 | 2008 | WABSH | 1JJV281W68L109355 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131190 | 2008 | WABSH | 1JJV281W88L109356 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131191 | 2008 | WABSH | 1JJV281WX8L109357 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131192 | 2008 | WABSH | 1JJV281W18L109358 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131194 | 2008 | WABSH | 1JJV281W88L109360 | | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131195 | 2008 | WABSH | 1JJV281WX8L109374 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131196 | 2008 | WABSH | 1JJV281W18L109375 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131198 | 2008 | WABSH | 1JJV281W58L109377 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131200 | 2008 | WABSH | 1JJV281W98L109379 | | TN | Memphis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131201 | 2008 | WABSH | 1JJV281W58L109380 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131202 | 2008 | WABSH | 1JJV281W78L109381 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131203 | 2008 | WABSH | 1JJV281W98L109382 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131204 | 2008 | WABSH | 1JJV281W08L109383 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131206 | 2008 | WABSH | 1JJV281W48L109385 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131208 | 2008 | WABSH | 1JJV281W88L109387 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131210 | 2008 | WABSH | 1JJV281W18L109389 | | KS | Garden City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131211 | 2008 | WABSH | 1JJV281W88L109390 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131213 | 2008 | WABSH | 1JJV281W18L109392 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131214 | 2008 | WABSH | 1JJV281W38L109393 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131215 | 2008 | WABSH | 1JJV281W58L109394 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131216 | 2008 | WABSH | 1JJV281W78L109395 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131217 | 2008 | WABSH | 1JJV281W98L109396 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131218 | 2008 | WABSH | 1JJV281W08L109397 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131221 | 2008 | WABSH | 1JJV281W78L109400 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131222 | 2008 | WABSH | 1JJV281W98L109401 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131225 | 2008 | WABSH | 1JJV281W48L109404 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131227 | 2008 | WABSH | 1JJV281W88L109406 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131230 | 2008 | WABSH | 1JJV281W38L109409 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131231 | 2008 | WABSH | 1JJV281WX8L109410 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131233 | 2008 | WABSH | 1JJV281W38L109412 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131235 | 2008 | WABSH | 1JJV281W78L109414 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131236 | 2008 | WABSH | 1JJV281W98L109415 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131237 | 2008 | WABSH | 1JJV281W08L109416 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131240 | 2008 | WABSH | 1JJV281W68L109419 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131242 | 2008 | WABSH | 1JJV281W48L109421 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131243 | 2008 | WABSH | 1JJV281W68L109422 | | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131244 | 2008 | WABSH | 1JJV281W88L109423 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131248 | 2008 | WABSH | 1JJV281W58L109427 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131249 | 2008 | WABSH | 1JJV281W78L109428 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131250 | 2008 | WABSH | 1JJV281W98L109429 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131252 | 2008 | WABSH | 1JJV281W78L109431 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131253 | 2008 | WABSH | 1JJV281W98L109432 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131254 | 2008 | WABSH | 1JJV281W08L109433 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131255 | 2008 | WABSH | 1JJV281W28L109434 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131258 | 2008 | WABSH | 1JJV281W88L109437 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131259 | 2008 | WABSH | 1JJV281WX8L109438 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131260 | 2008 | WABSH | 1JJV281W18L109439 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131261 | 2008 | WABSH | 1JJV281W88L109440 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131262 | 2008 | WABSH | 1JJV281W58L109441 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131263 | 2008 | WABSH | 1JJV281W18L109442 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131264 | 2008 | WABSH | 1JJV281W38L109443 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131265 | 2008 | WABSH | 1JJV281W58L109444 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131266 | 2008 | WABSH | 1JJV281W78L109445 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131268 | 2008 | WABSH | 1JJV281W08L109447 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131270 | 2008 | WABSH | 1JJV281W48L109449 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131273 | 2008 | WABSH | 1JJV281W48L109452 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131274 | 2008 | WABSH | 1JJV281W68L109453 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131275 | 2008 | WABSH | 1JJV281W88L109454 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131276 | 2008 | WABSH | 1JJV281WX8L109455 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131277 | 2008 | WABSH | 1JJV281W18L109456 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131278 | 2008 | WABSH | 1JJV281W38L109457 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131279 | 2008 | WABSH | 1JJV281W58L109458 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131281 | 2008 | WABSH | 1JJV281W38L109460 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131282 | 2008 | WABSH | 1JJV281W58L109461 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131285 | 2008 | WABSH | 1JJV281W08L109464 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131287 | 2008 | WABSH | 1JJV281W08L109466 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131288 | 2008 | WABSH | 1JJV281W68L109467 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131289 | 2008 | WABSH | 1JJV281W88L109468 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131290 | 2008 | WABSH | 1JJV281WX8L109469 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131292 | 2008 | WABSH | 1JJV281W88L109471 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131293 | 2008 | WABSH | 1JJV281WX8L109472 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131295 | 2008 | WABSH | 1JJV281W38L109474 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131297 | 2008 | WABSH | 1JJV281W78L109476 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131299 | 2008 | WABSH | 1JJV281W08L109478 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131301 | 2008 | WABSH | 1JJV281W98L109480 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131304 | 2008 | WABSH | 1JJV281W48L109483 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131305 | 2008 | WABSH | 1JJV281W68L109484 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131306 | 2008 | WABSH | 1JJV281W88L109485 | | NY | Maybrook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131307 | 2008 | WABSH | 1JJV281WX8L109486 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131308 | 2008 | WABSH | 1JJV281W18L109487 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131310 | 2008 | WABSH | 1JJV281W58L109489 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131314 | 2008 | WABSH | 1JJV281W78L109493 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131315 | 2008 | WABSH | 1JJV281W98L109494 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131316 | 2008 | WABSH | 1JJV281W08L109495 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131317 | 2008 | WABSH | 1JJV281W28L109496 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131318 | 2008 | WABSH | 1JJV281W48L109497 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131319 | 2008 | WABSH | 1JJV281W68L109498 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131320 | 2008 | WABSH | 1JJV281W88L109499 | | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131321 | 2008 | WABSH | 1JJV281W08L109500 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131322 | 2008 | WABSH | 1JJV281W28L109501 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131323 | 2008 | WABSH | 1JJV281W48L109502 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131324 | 2008 | WABSH | 1JJV281W68L109503 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131326 | 2008 | WABSH | 1JJV281WX8L109505 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131327 | 2008 | WABSH | 1JJV281W18L109506 | | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131328 | 2008 | WABSH | 1JJV281W38L109507 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131329 | 2008 | WABSH | 1JJV281W58L109508 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131331 | 2008 | WABSH | 1JJV281W38L109510 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131332 | 2008 | WABSH | 1JJV281W58L109511 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131334 | 2008 | WABSH | 1JJV281W98L109513 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131335 | 2008 | WABSH | 1JJV281W08L109514 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131336 | 2008 | WABSH | 1JJV281W28L109515 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131337 | 2008 | WABSH | 1JJV281W48L109516 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131341 | 2008 | WABSH | 1JJV281W68L109520 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131342 | 2008 | WABSH | 1JJV281W88L109521 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131344 | 2008 | WABSH | 1JJV281W18L109523 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131345 | 2008 | WABSH | 1JJV281W38L109524 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131346 | 2008 | WABSH | 1JJV281W58L109525 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131347 | 2008 | WABSH | 1JJV281W78L109526 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131348 | 2008 | WABSH | 1JJV281W98L109527 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131349 | 2008 | WABSH | 1JJV281W08L109528 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131350 | 2008 | WABSH | 1JJV281W28L109529 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131351 | 2008 | WABSH | 1JJV281W98L109530 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131353 | 2008 | WABSH | 1JJV281W28L109532 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131354 | 2008 | WABSH | 1JJV281W48L109533 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131357 | 2008 | WABSH | 1JJV281WX8L109536 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131358 | 2008 | WABSH | 1JJV281W18L109537 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131359 | 2008 | WABSH | 1JJV281W38L109538 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131361 | 2008 | WABSH | 1JJV281W18L109540 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131362 | 2008 | WABSH | 1JJV281W38L109541 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131363 | 2008 | WABSH | 1JJV281W58L109542 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131364 | 2008 | WABSH | 1JJV281W78L109543 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131365 | 2008 | WABSH | 1JJV281W98L109544 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131366 | 2008 | WABSH | 1JJV281W08L109545 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131367 | 2008 | WABSH | 1JJV281W28L109546 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131370 | 2008 | WABSH | 1JJV281W88L109549 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131371 | 2008 | WABSH | 1JJV281WX8L109550 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131372 | 2008 | WABSH | 1JJV281W68L109551 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131373 | 2008 | WABSH | 1JJV281W88L109552 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131374 | 2008 | WABSH | 1JJV281WX8L109553 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131376 | 2008 | WABSH | 1JJV281W58L109555 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131377 | 2008 | WABSH | 1JJV281W78L109556 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131379 | 2008 | WABSH | 1JJV281W98L109558 | | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131380 | 2008 | WABSH | 1JJV281W08L109559 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131381 | 2008 | WABSH | 1JJV281W78L109560 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131383 | 2008 | WABSH | 1JJV281W08L109562 | | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131384 | 2008 | WABSH | 1JJV281W28L109563 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131385 | 2008 | WABSH | 1JJV281W48L109564 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131388 | 2008 | WABSH | 1JJV281WX8L109567 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131389 | 2008 | WABSH | 1JJV281W18L109568 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131390 | 2008 | WABSH | 1JJV281W38L109569 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131391 | 2008 | WABSH | 1JJV281WX8L109570 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131392 | 2008 | WABSH | 1JJV281W18L109571 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131393 | 2008 | WABSH | 1JJV281W38L109572 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131395 | 2008 | WABSH | 1JJV281W78L109574 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131396 | 2008 | WABSH | 1JJV281W98L109575 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131397 | 2008 | WABSH | 1JJV281W08L109576 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131398 | 2008 | WABSH | 1JJV281W28L109577 | | PA | Bethlehem |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131399 | 2008 | WABSH | 1JJV281W48L109578 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131400 | 2008 | WABSH | 1JJV281W68L109579 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131401 | 2008 | WABSH | 1JJV281W28L109580 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131402 | 2008 | WABSH | 1JJV281W48L109581 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131403 | 2008 | WABSH | 1JJV281W68L109582 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131404 | 2008 | WABSH | 1JJV281W88L109583 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131405 | 2008 | WABSH | 1JJV281WX8L109584 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131406 | 2008 | WABSH | 1JJV281W18L109585 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131408 | 2008 | WABSH | 1JJV281W58L109587 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131409 | 2008 | WABSH | 1JJV281W78L109588 | | KY | Waddy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131412 | 2008 | WABSH | 1JJV281W78L109591 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131413 | 2008 | WABSH | 1JJV281W98L109592 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131415 | 2008 | WABSH | 1JJV281W28L109594 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131417 | 2008 | WABSH | 1JJV281W68L109596 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131418 | 2008 | WABSH | 1JJV281W88L109597 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131419 | 2008 | WABSH | 1JJV281WX8L109598 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131421 | 2008 | WABSH | 1JJV281W48L109600 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131422 | 2008 | WABSH | 1JJV281W68L109601 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131423 | 2008 | WABSH | 1JJV281W88L109602 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131424 | 2008 | WABSH | 1JJV281WX8L109603 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131425 | 2008 | WABSH | 1JJV281W18L109604 | | PA | Shippensburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131426 | 2008 | WABSH | 1JJV281W38L109605 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131427 | 2008 | WABSH | 1JJV281W58L109606 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131428 | 2008 | WABSH | 1JJV281W78L109607 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131429 | 2008 | WABSH | 1JJV281W98L109608 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131431 | 2008 | WABSH | 1JJV281W78L109610 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131433 | 2008 | WABSH | 1JJV281W08L109612 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131434 | 2008 | WABSH | 1JJV281W28L109613 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131435 | 2008 | WABSH | 1JJV281W48L109614 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131436 | 2008 | WABSH | 1JJV281W68L109615 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131437 | 2008 | WABSH | 1JJV281W88L109616 | | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131438 | 2008 | WABSH | 1JJV281WX8L109617 | | VT | Bellows Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131439 | 2008 | WABSH | 1JJV281W18L109618 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131441 | 2008 | WABSH | 1JJV281W08L109620 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131442 | 2008 | WABSH | 1JJV281W18L109621 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131445 | 2008 | WABSH | 1JJV281W78L109624 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131448 | 2008 | WABSH | 1JJV281W28L109627 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131449 | 2008 | WABSH | 1JJV281W48L109628 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131452 | 2008 | WABSH | 1JJV281W48L109631 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131453 | 2008 | WABSH | 1JJV281W68L109632 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131454 | 2008 | WABSH | 1JJV281W88L109633 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131455 | 2008 | WABSH | 1JJV281WX8L109634 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131456 | 2008 | WABSH | 1JJV281W18L109635 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131458 | 2008 | WABSH | 1JJV281W58L109637 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131461 | 2008 | WABSH | 1JJV281W58L109640 | | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131463 | 2008 | WABSH | 1JJV281W98L109642 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131464 | 2008 | WABSH | 1JJV281W08L109643 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131465 | 2008 | WABSH | 1JJV281W28L109644 | | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131466 | 2008 | WABSH | 1JJV281W48L109645 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131467 | 2008 | WABSH | 1JJV281W68L109646 | | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131469 | 2008 | WABSH | 1JJV281WX8L109648 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131473 | 2008 | WABSH | 1JJV281W58L109652 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131475 | 2008 | WABSH | 1JJV281W58L109654 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131476 | 2008 | WABSH | 1JJV281W78L109655 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131477 | 2008 | WABSH | 1JJV281W98L109656 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131478 | 2008 | WABSH | 1JJV281W08L109657 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131480 | 2008 | WABSH | 1JJV281W48L109659 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131482 | 2008 | WABSH | 1JJV281W28L109661 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131483 | 2008 | WABSH | 1JJV281W48L109662 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131484 | 2008 | WABSH | 1JJV281W68L109663 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131487 | 2008 | WABSH | 1JJV281W18L109666 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131491 | 2008 | WABSH | 1JJV281W38L109670 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131493 | 2008 | WABSH | 1JJV281W78L109672 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131494 | 2008 | WABSH | 1JJV281W98L109673 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131495 | 2008 | WABSH | 1JJV281W08L109674 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131496 | 2008 | WABSH | 1JJV281W28L109675 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131497 | 2008 | WABSH | 1JJV281W48L109676 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131498 | 2008 | WABSH | 1JJV281W68L109677 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131499 | 2008 | WABSH | 1JJV281W88L109678 | | CA | Tracy |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131500 | 2008 | WABSH | 1JJV281WX8L109679 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131501 | 2008 | WABSH | 1JJV281W68L109680 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131502 | 2008 | WABSH | 1JJV281W88L109681 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131503 | 2008 | WABSH | 1JJV281WX8L109682 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131504 | 2008 | WABSH | 1JJV281W18L109683 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131505 | 2008 | WABSH | 1JJV281W38L109684 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131506 | 2008 | WABSH | 1JJV281W58L109685 | | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131507 | 2008 | WABSH | 1JJV281W78L109686 | | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131508 | 2008 | WABSH | 1JJV281W98L109687 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131509 | 2008 | WABSH | 1JJV281W08L109688 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131510 | 2008 | WABSH | 1JJV281W28L109689 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131514 | 2008 | WABSH | 1JJV281W48L109693 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131515 | 2008 | WABSH | 1JJV281W68L109694 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131516 | 2008 | WABSH | 1JJV281W88L109695 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131518 | 2008 | WABSH | 1JJV281W18L109697 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131519 | 2008 | WABSH | 1JJV281W38L109698 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131520 | 2008 | WABSH | 1JJV281W58L109699 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131521 | 2008 | WABSH | 1JJV281W88L109700 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131522 | 2008 | WABSH | 1JJV281WX8L109701 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131523 | 2008 | WABSH | 1JJV281W18L109702 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131524 | 2008 | WABSH | 1JJV281W38L109703 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131525 | 2008 | WABSH | 1JJV281W58L109704 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131526 | 2008 | WABSH | 1JJV281W78L109705 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131529 | 2008 | WABSH | 1JJV281W28L109708 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131530 | 2008 | WABSH | 1JJV281W48L109709 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131535 | 2008 | WABSH | 1JJV281W88L109714 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131536 | 2008 | WABSH | 1JJV281WX8L109715 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131538 | 2008 | WABSH | 1JJV281W38L109717 | | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131541 | 2008 | WABSH | 1JJV281W38L109720 | | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131542 | 2008 | WABSH | 1JJV281W58L109721 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131544 | 2008 | WABSH | 1JJV281W98L109723 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131545 | 2008 | WABSH | 1JJV281W08L109724 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131546 | 2008 | WABSH | 1JJV281W28L109725 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131548 | 2008 | WABSH | 1JJV281W68L109727 | | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131550 | 2008 | WABSH | 1JJV281WX8L109729 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131551 | 2008 | WABSH | 1JJV281W68L109730 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131553 | 2008 | WABSH | 1JJV281W88L109732 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131554 | 2008 | WABSH | 1JJV281W18L109733 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131555 | 2008 | WABSH | 1JJV281W38L109734 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131556 | 2008 | WABSH | 1JJV281W58L109735 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131557 | 2008 | WABSH | 1JJV281W78L109736 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131558 | 2008 | WABSH | 1JJV281W98L109737 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131560 | 2008 | WABSH | 1JJV281W28L109739 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131564 | 2008 | WABSH | 1JJV281W68L109743 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131565 | 2008 | WABSH | 1JJV281W68L109744 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131566 | 2008 | WABSH | 1JJV281W88L109745 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131567 | 2008 | WABSH | 1JJV281WX8L109746 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131568 | 2008 | WABSH | 1JJV281W18L109747 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131569 | 2008 | WABSH | 1JJV281W38L109748 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131570 | 2008 | WABSH | 1JJV281W58L109749 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131571 | 2008 | WABSH | 1JJV281W18L109750 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131572 | 2008 | WABSH | 1JJV281W38L109751 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131574 | 2008 | WABSH | 1JJV281W78L109753 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131576 | 2008 | WABSH | 1JJV281W08L109755 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131577 | 2008 | WABSH | 1JJV281W28L109756 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131578 | 2008 | WABSH | 1JJV281W48L109757 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131579 | 2008 | WABSH | 1JJV281W68L109758 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131580 | 2008 | WABSH | 1JJV281W88L109759 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131581 | 2008 | WABSH | 1JJV281W48L109760 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131582 | 2008 | WABSH | 1JJV281W68L109761 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131583 | 2008 | WABSH | 1JJV281W88L109762 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131584 | 2008 | WABSH | 1JJV281WX8L109763 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131586 | 2008 | WABSH | 1JJV281W38L109765 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131587 | 2008 | WABSH | 1JJV281W58L109766 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131588 | 2008 | WABSH | 1JJV281W78L109767 | | UT | Beaver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131589 | 2008 | WABSH | 1JJV281W98L109768 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131590 | 2008 | WABSH | 1JJV281W08L109769 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131591 | 2008 | WABSH | 1JJV281W78L109770 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131592 | 2008 | WABSH | 1JJV281W98L109771 | | IL | Hodgkins |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131595 | 2008 | WABSH | 1JJV281W48L109774 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131597 | 2008 | WABSH | 1JJV281W88L109776 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131598 | 2008 | WABSH | 1JJV281WX8L109777 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131599 | 2008 | WABSH | 1JJV281W18L109778 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131600 | 2008 | WABSH | 1JJV281W38L109779 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131601 | 2008 | WABSH | 1JJV281WX8L109780 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131602 | 2008 | WABSH | 1JJV281W18L109781 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131604 | 2008 | WABSH | 1JJV281W58L109783 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131606 | 2008 | WABSH | 1JJV281W88L109785 | | MI | Gaylord |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131607 | 2008 | WABSH | 1JJV281W08L109786 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131609 | 2008 | WABSH | 1JJV281W48L109788 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131610 | 2008 | WABSH | 1JJV281W68L109789 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131611 | 2008 | WABSH | 1JJV281W28L109790 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131612 | 2008 | WABSH | 1JJV281W48L109791 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131613 | 2008 | WABSH | 1JJV281W68L109792 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131614 | 2008 | WABSH | 1JJV281W88L109793 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131615 | 2008 | WABSH | 1JJV281WX8L109794 | | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131616 | 2008 | WABSH | 1JJV281W18L109795 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131618 | 2008 | WABSH | 1JJV281W58L109797 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131619 | 2008 | WABSH | 1JJV281W78L109798 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131620 | 2008 | WABSH | 1JJV281W98L109799 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131621 | 2008 | WABSH | 1JJV281W18L109800 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131623 | 2008 | WABSH | 1JJV281W58L109802 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131624 | 2008 | WABSH | 1JJV281W78L109803 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131628 | 2008 | WABSH | 1JJV281W48L109807 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131629 | 2008 | WABSH | 1JJV281W68L109808 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131630 | 2008 | WABSH | 1JJV281W88L109809 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131632 | 2008 | WABSH | 1JJV281W68L109811 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131633 | 2008 | WABSH | 1JJV281W88L109812 | | SD | Rapid City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131634 | 2008 | WABSH | 1JJV281WX8L109813 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131635 | 2008 | WABSH | 1JJV281W18L109814 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131636 | 2008 | WABSH | 1JJV281W38L109815 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131638 | 2008 | WABSH | 1JJV281W78L109817 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131639 | 2008 | WABSH | 1JJV281W98L109818 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131641 | 2008 | WABSH | 1JJV281W78L109820 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131642 | 2008 | WABSH | 1JJV281W98L109821 | | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131643 | 2008 | WABSH | 1JJV281W08L109822 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131644 | 2008 | WABSH | 1JJV281W28L109823 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131645 | 2008 | WABSH | 1JJV281W48L109824 | | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131646 | 2008 | WABSH | 1JJV281W68L109825 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131647 | 2008 | WABSH | 1JJV281W88L109826 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131650 | 2008 | WABSH | 1JJV281W38L109829 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131651 | 2008 | WABSH | 1JJV281WX8L109830 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131652 | 2008 | WABSH | 1JJV281W18L109831 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131653 | 2008 | WABSH | 1JJV281W38L109832 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131654 | 2008 | WABSH | 1JJV281W58L109833 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131655 | 2008 | WABSH | 1JJV281W78L109834 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131656 | 2008 | WABSH | 1JJV281W98L109835 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131658 | 2008 | WABSH | 1JJV281W28L109837 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131659 | 2008 | WABSH | 1JJV281W48L109838 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131660 | 2008 | WABSH | 1JJV281W68L109839 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131661 | 2008 | WABSH | 1JJV281W28L109840 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131662 | 2008 | WABSH | 1JJV281W48L109841 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131663 | 2008 | WABSH | 1JJV281W68L109842 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131664 | 2008 | WABSH | 1JJV281W88L109843 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131665 | 2008 | WABSH | 1JJV281WX8L109844 | | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131666 | 2008 | WABSH | 1JJV281W18L109845 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131667 | 2008 | WABSH | 1JJV281W38L109846 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131669 | 2008 | WABSH | 1JJV281W78L109848 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131670 | 2008 | WABSH | 1JJV281W98L109849 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131672 | 2008 | WABSH | 1JJV281W78L109851 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131673 | 2008 | WABSH | 1JJV281W98L109852 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131675 | 2008 | WABSH | 1JJV281W28L109854 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131676 | 2008 | WABSH | 1JJV281W48L109855 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131679 | 2008 | WABSH | 1JJV281WX8L109858 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131680 | 2008 | WABSH | 1JJV281W18L109859 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131681 | 2008 | WABSH | 1JJV281W08L109860 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131682 | 2008 | WABSH | 1JJV281WX8L109861 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131683 | 2008 | WABSH | 1JJV281W18L109862 | | TX | Houston |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131685 | 2008 | WABSH | 1JJV281W58L109864 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131686 | 2008 | WABSH | 1JJV281W78L109865 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131687 | 2008 | WABSH | 1JJV281W98L109866 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131688 | 2008 | WABSH | 1JJV281W08L109867 | | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131689 | 2008 | WABSH | 1JJV281W28L109868 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131690 | 2008 | WABSH | 1JJV281W48L109869 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131691 | 2008 | WABSH | 1JJV281W08L109870 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131692 | 2008 | WABSH | 1JJV281W28L109871 | | MI | Norway |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131693 | 2008 | WABSH | 1JJV281W48L109872 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131696 | 2008 | WABSH | 1JJV281WX8L109875 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131697 | 2008 | WABSH | 1JJV281W18L109876 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131698 | 2008 | WABSH | 1JJV281W38L109877 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131699 | 2008 | WABSH | 1JJV281W58L109878 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131700 | 2008 | WABSH | 1JJV281W78L109879 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131701 | 2008 | WABSH | 1JJV281W98L109880 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131703 | 2008 | WABSH | 1JJV281W78L109882 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131704 | 2008 | WABSH | 1JJV281W98L109883 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131705 | 2008 | WABSH | 1JJV281W08L109884 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131706 | 2008 | WABSH | 1JJV281W28L109885 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131707 | 2008 | WABSH | 1JJV281W48L109886 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131708 | 2008 | WABSH | 1JJV281W68L109887 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131709 | 2008 | WABSH | 1JJV281W88L109888 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131711 | 2008 | WABSH | 1JJV281W68L109890 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131712 | 2008 | WABSH | 1JJV281W88L109891 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131713 | 2008 | WABSH | 1JJV281WX8L109892 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131715 | 2008 | WABSH | 1JJV281W38L109894 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131716 | 2008 | WABSH | 1JJV281W58L109895 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131717 | 2008 | WABSH | 1JJV281W78L109896 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131718 | 2008 | WABSH | 1JJV281W98L109897 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131719 | 2008 | WABSH | 1JJV281W08L109898 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131721 | 2008 | WABSH | 1JJV281W58L109900 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131722 | 2008 | WABSH | 1JJV281W78L109901 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131723 | 2008 | WABSH | 1JJV281W98L109902 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131724 | 2008 | WABSH | 1JJV281W08L109903 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131725 | 2008 | WABSH | 1JJV281W28L109904 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131726 | 2008 | WABSH | 1JJV281W48L109905 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131727 | 2008 | WABSH | 1JJV281W68L109906 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131728 | 2008 | WABSH | 1JJV281W88L109907 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131729 | 2008 | WABSH | 1JJV281WX8L109908 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131730 | 2008 | WABSH | 1JJV281W18L109909 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131732 | 2008 | WABSH | 1JJV281W8L109911 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131733 | 2008 | WABSH | 1JJV281W18L109912 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131735 | 2008 | WABSH | 1JJV281W58L109914 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131738 | 2008 | WABSH | 1JJV281W08L109917 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131741 | 2008 | WABSH | 1JJV281W08L109920 | | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131742 | 2008 | WABSH | 1JJV281W28L109921 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131743 | 2008 | WABSH | 1JJV281W48L109922 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131744 | 2008 | WABSH | 1JJV281W68L109923 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131745 | 2008 | WABSH | 1JJV281W88L109924 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131746 | 2008 | WABSH | 1JJV281WX8L109925 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131749 | 2008 | WABSH | 1JJV281W58L109928 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131750 | 2008 | WABSH | 1JJV281W78L109929 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131752 | 2008 | WABSH | 1JJV281W58L109931 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131753 | 2008 | WABSH | 1JJV281W78L109932 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131755 | 2008 | WABSH | 1JJV281W08L109934 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131756 | 2008 | WABSH | 1JJV281W28L109935 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131761 | 2008 | WABSH | 1JJV281W68L109940 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131762 | 2008 | WABSH | 1JJV281W88L109941 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131765 | 2008 | WABSH | 1JJV281W38L109944 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131767 | 2009 | WABSH | 1JJV281W39L285832 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131768 | 2009 | WABSH | 1JJV281W59L285833 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131769 | 2009 | WABSH | 1JJV281W79L285834 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131770 | 2009 | WABSH | 1JJV281W99L285835 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131772 | 2009 | WABSH | 1JJV281W29L285837 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131774 | 2009 | WABSH | 1JJV281W69L285839 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131775 | 2009 | WABSH | 1JJV281W29L285840 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131777 | 2009 | WABSH | 1JJV281W69L285842 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131778 | 2009 | WABSH | 1JJV281W89L285843 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131779 | 2009 | WABSH | 1JJV281WX9L285844 | | IL | Chicago Heights |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131780 | 2009 | WABSH | 1JJV281W19L285845 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131781 | 2009 | WABSH | 1JJV281W39L285846 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131782 | 2009 | WABSH | 1JJV281W59L285847 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131783 | 2009 | WABSH | 1JJV281W79L285848 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131784 | 2009 | WABSH | 1JJV281W99L285849 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131785 | 2009 | WABSH | 1JJV281W59L285850 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131786 | 2009 | WABSH | 1JJV281W79L285851 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131787 | 2009 | WABSH | 1JJV281W99L285852 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131788 | 2009 | WABSH | 1JJV281W09L285853 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131790 | 2009 | WABSH | 1JJV281W49L285855 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131791 | 2009 | WABSH | 1JJV281W69L285856 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131792 | 2009 | WABSH | 1JJV281W89L285857 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131793 | 2009 | WABSH | 1JJV281WX9L285858 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131794 | 2009 | WABSH | 1JJV281W19L285859 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131795 | 2009 | WABSH | 1JJV281W89L285860 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131796 | 2009 | WABSH | 1JJV281WX9L285861 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131798 | 2009 | WABSH | 1JJV281W39L285863 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131801 | 2009 | WABSH | 1JJV281W99L285866 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131804 | 2009 | WABSH | 1JJV281W49L285869 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131805 | 2009 | WABSH | 1JJV281W09L285870 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131806 | 2009 | WABSH | 1JJV281W29L285871 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131807 | 2009 | WABSH | 1JJV281W49L285872 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131808 | 2009 | WABSH | 1JJV281W69L285873 | | NV | Elko |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131809 | 2009 | WABSH | 1JJV281W89L285874 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131811 | 2009 | WABSH | 1JJV281W19L285876 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131812 | 2009 | WABSH | 1JJV281W39L285877 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131813 | 2009 | WABSH | 1JJV281W59L285878 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131815 | 2009 | WABSH | 1JJV281W39L285880 | | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131817 | 2009 | WABSH | 1JJV281W79L285882 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131819 | 2009 | WABSH | 1JJV281W09L285884 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131820 | 2009 | WABSH | 1JJV281W29L285885 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131822 | 2009 | WABSH | 1JJV281W69L285887 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131823 | 2009 | WABSH | 1JJV281W89L285888 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131824 | 2009 | WABSH | 1JJV281WX9L285889 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131825 | 2009 | WABSH | 1JJV281W69L285890 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131826 | 2009 | WABSH | 1JJV281W89L285891 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131829 | 2009 | WABSH | 1JJV281W39L285894 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131830 | 2009 | WABSH | 1JJV281W59L285895 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131831 | 2009 | WABSH | 1JJV281W79L285896 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131833 | 2009 | WABSH | 1JJV281W09L285898 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131835 | 2009 | WABSH | 1JJV281W59L285900 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131836 | 2009 | WABSH | 1JJV281W79L285901 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131837 | 2009 | WABSH | 1JJV281W99L285902 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131838 | 2009 | WABSH | 1JJV281W09L285903 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131839 | 2009 | WABSH | 1JJV281W29L285904 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131840 | 2009 | WABSH | 1JJV281W49L285905 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131841 | 2009 | WABSH | 1JJV281W69L285906 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131842 | 2009 | WABSH | 1JJV281W89L285907 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131843 | 2009 | WABSH | 1JJV281WX9L285908 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131844 | 2009 | WABSH | 1JJV281W19L285909 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131845 | 2009 | WABSH | 1JJV281W89L285910 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131846 | 2009 | WABSH | 1JJV281WX9L285911 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131847 | 2014 | STGHT | 1DW1A2810EB436301 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131848 | 2014 | STGHT | 1DW1A2811EB457500 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131849 | 2014 | STGHT | 1DW1A2813EB457501 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131850 | 2014 | STGHT | 1DW1A2815EB457502 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131851 | 2014 | STGHT | 1DW1A2817EB457503 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131852 | 2014 | STGHT | 1DW1A2819EB457504 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131853 | 2014 | STGHT | 1DW1A2810EB457505 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131854 | 2014 | STGHT | 1DW1A2812EB457506 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131855 | 2014 | STGHT | 1DW1A2814EB457507 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131856 | 2014 | STGHT | 1DW1A2816EB457508 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131857 | 2014 | STGHT | 1DW1A2818EB457509 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131858 | 2014 | STGHT | 1DW1A2814EB457510 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131859 | 2014 | STGHT | 1DW1A2816EB457511 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131860 | 2014 | STGHT | 1DW1A2818EB457512 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131861 | 2014 | STGHT | 1DW1A281XEB457513 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131862 | 2014 | STGHT | 1DW1A2811EB457514 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131863 | 2014 | STGHT | 1DW1A2813EB457515 | | OH | Richfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131864 | 2014 | STGHT | 1DW1A2815EB457516 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131865 | 2014 | STGHT | 1DW1A2817EB457517 | | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131866 | 2014 | STGHT | 1DW1A2819EB457518 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131868 | 2014 | STGHT | 1DW1A2817EB457520 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131869 | 2014 | STGHT | 1DW1A2819EB457521 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131870 | 2014 | STGHT | 1DW1A2810EB457522 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131871 | 2014 | STGHT | 1DW1A2812EB457523 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131872 | 2014 | STGHT | 1DW1A2814EB457524 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131873 | 2014 | STGHT | 1DW1A2816EB457525 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131874 | 2014 | STGHT | 1DW1A2818EB457526 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131875 | 2014 | STGHT | 1DW1A281XEB457527 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131876 | 2014 | STGHT | 1DW1A2811EB457528 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131877 | 2014 | STGHT | 1DW1A2813EB457529 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131878 | 2014 | STGHT | 1DW1A281XEB457530 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131879 | 2014 | STGHT | 1DW1A2811EB457531 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131880 | 2014 | STGHT | 1DW1A2813EB457532 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131881 | 2014 | STGHT | 1DW1A2815EB457533 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131882 | 2014 | STGHT | 1DW1A2817EB457534 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131883 | 2014 | STGHT | 1DW1A2819EB457535 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131884 | 2014 | STGHT | 1DW1A2810EB457536 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131885 | 2014 | STGHT | 1DW1A2812EB457537 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131886 | 2014 | STGHT | 1DW1A2814EB457538 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131887 | 2014 | STGHT | 1DW1A2816EB457539 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131888 | 2014 | STGHT | 1DW1A2812EB457540 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131890 | 2014 | STGHT | 1DW1A2816EB457542 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131891 | 2014 | STGHT | 1DW1A2818EB457543 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131892 | 2014 | STGHT | 1DW1A281XEB457544 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131893 | 2014 | STGHT | 1DW1A2811EB457545 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131894 | 2014 | STGHT | 1DW1A2813EB457546 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131895 | 2014 | STGHT | 1DW1A2815EB457547 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131896 | 2014 | STGHT | 1DW1A2817EB457548 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131897 | 2014 | STGHT | 1DW1A2819EB457549 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131898 | 2014 | STGHT | 1DW1A2815EB457550 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131899 | 2014 | STGHT | 1DW1A2817EB457551 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131900 | 2014 | STGHT | 1DW1A2819EB457552 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131901 | 2014 | STGHT | 1DW1A2810EB457553 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131902 | 2014 | STGHT | 1DW1A2812EB457554 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131903 | 2014 | STGHT | 1DW1A2814EB457555 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131904 | 2014 | STGHT | 1DW1A2816EB457556 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131905 | 2014 | STGHT | 1DW1A2818EB457557 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131906 | 2014 | STGHT | 1DW1A281XEB457558 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131907 | 2014 | STGHT | 1DW1A2811EB457559 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131908 | 2014 | STGHT | 1DW1A2818EB457560 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131909 | 2014 | STGHT | 1DW1A281XEB457561 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131910 | 2014 | STGHT | 1DW1A2811EB457562 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131911 | 2014 | STGHT | 1DW1A2813EB457563 | | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131912 | 2014 | STGHT | 1DW1A2815EB457564 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131913 | 2014 | STGHT | 1DW1A2817EB457565 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131914 | 2014 | STGHT | 1DW1A2819EB457566 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131915 | 2014 | STGHT | 1DW1A2810EB457567 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131916 | 2014 | STGHT | 1DW1A2812EB457568 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131917 | 2014 | STGHT | 1DW1A2814EB457569 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131918 | 2014 | STGHT | 1DW1A2810EB457570 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131919 | 2014 | STGHT | 1DW1A2812EB457571 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131920 | 2014 | STGHT | 1DW1A2814EB457572 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131921 | 2014 | STGHT | 1DW1A2816EB457573 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131922 | 2014 | STGHT | 1DW1A2818EB457574 | | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131923 | 2014 | STGHT | 1DW1A281XEB457575 | | Saskatchewan | Regina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131924 | 2014 | STGHT | 1DW1A2811EB457576 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131925 | 2014 | STGHT | 1DW1A2813EB457577 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131926 | 2014 | STGHT | 1DW1A2815EB457578 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131927 | 2014 | STGHT | 1DW1A2817EB457579 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131928 | 2014 | STGHT | 1DW1A2813EB457580 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131929 | 2014 | STGHT | 1DW1A2815EB457581 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131930 | 2014 | STGHT | 1DW1A2817EB457582 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131931 | 2014 | STGHT | 1DW1A2819EB457583 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131932 | 2014 | STGHT | 1DW1A2810EB457584 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131933 | 2014 | STGHT | 1DW1A2812EB457585 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131934 | 2014 | STGHT | 1DW1A2814EB457586 | | AL | Mobile |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY131935 | 2014 | STGHT | 1DW1A2816EB457587 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131936 | 2014 | STGHT | 1DW1A2818EB457588 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131937 | 2014 | STGHT | 1DW1A281XEB457589 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131938 | 2014 | STGHT | 1DW1A2816EB457590 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131939 | 2014 | STGHT | 1DW1A2818EB457591 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131941 | 2014 | STGHT | 1DW1A2811EB457593 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131942 | 2014 | STGHT | 1DW1A2813EB457594 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131943 | 2014 | STGHT | 1DW1A2815EB457595 | | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131944 | 2014 | STGHT | 1DW1A2817EB457596 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131945 | 2014 | STGHT | 1DW1A2819EB457597 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131946 | 2014 | STGHT | 1DW1A2810EB457598 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131947 | 2014 | STGHT | 1DW1A2812EB457599 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131948 | 2014 | STGHT | 1DW1A2815EB457600 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131949 | 2014 | STGHT | 1DW1A2817EB457601 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131950 | 2014 | STGHT | 1DW1A2819EB457602 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131951 | 2014 | STGHT | 1DW1A2810EB457603 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131952 | 2014 | STGHT | 1DW1A2812EB457604 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131953 | 2014 | STGHT | 1DW1A2814EB457605 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131954 | 2014 | STGHT | 1DW1A2816EB457606 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131955 | 2014 | STGHT | 1DW1A2818EB457607 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131956 | 2014 | STGHT | 1DW1A281XEB457608 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131957 | 2014 | STGHT | 1DW1A2811EB457609 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131958 | 2014 | STGHT | 1DW1A2818EB457610 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131959 | 2014 | STGHT | 1DW1A281XEB457611 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131960 | 2014 | STGHT | 1DW1A2813EB457612 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131961 | 2014 | STGHT | 1DW1A2813EB457613 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131962 | 2014 | STGHT | 1DW1A2815EB457614 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131963 | 2014 | STGHT | 1DW1A2817EB457615 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131964 | 2014 | STGHT | 1DW1A2819EB457616 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131965 | 2014 | STGHT | 1DW1A2810EB457617 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131966 | 2014 | STGHT | 1DW1A2812EB457618 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131967 | 2014 | STGHT | 1DW1A2814EB457619 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131968 | 2014 | STGHT | 1DW1A2810EB457620 | | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131969 | 2014 | STGHT | 1DW1A2812EB457621 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131970 | 2014 | STGHT | 1DW1A2814EB457622 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131971 | 2014 | STGHT | 1DW1A2816EB457623 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131972 | 2014 | STGHT | 1DW1A2818EB457624 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131973 | 2014 | STGHT | 1DW1A281XEB457625 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131974 | 2014 | STGHT | 1DW1A2811EB457626 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131975 | 2014 | STGHT | 1DW1A2813EB457627 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131976 | 2014 | STGHT | 1DW1A2815EB457628 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131978 | 2014 | STGHT | 1DW1A2813EB457630 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131979 | 2014 | STGHT | 1DW1A2815EB457631 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131980 | 2014 | STGHT | 1DW1A2817EB457632 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131981 | 2014 | STGHT | 1DW1A2819EB457633 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131982 | 2014 | STGHT | 1DW1A2810EB457634 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131983 | 2014 | STGHT | 1DW1A2812EB457635 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131984 | 2014 | STGHT | 1DW1A2814EB457636 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131985 | 2014 | STGHT | 1DW1A2816EB457637 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131986 | 2014 | STGHT | 1DW1A2818EB457638 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131987 | 2014 | STGHT | 1DW1A281XEB457639 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131988 | 2014 | STGHT | 1DW1A2816EB457640 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131989 | 2014 | STGHT | 1DW1A2818EB457641 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131990 | 2014 | STGHT | 1DW1A281XEB457642 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131991 | 2014 | STGHT | 1DW1A2811EB457643 | | KY | Corbin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131992 | 2014 | STGHT | 1DW1A2813EB457644 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131993 | 2014 | STGHT | 1DW1A2815EB457645 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131994 | 2014 | STGHT | 1DW1A2817EB457646 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131995 | 2014 | STGHT | 1DW1A2819EB457647 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131996 | 2014 | STGHT | 1DW1A2810EB457648 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131997 | 2014 | STGHT | 1DW1A2812EB457649 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131998 | 2014 | STGHT | 1DW1A2819EB457650 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY131999 | 2014 | STGHT | 1DW1A2810EB457651 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132000 | 2014 | STGHT | 1DW1A2812EB457652 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132001 | 2014 | STGHT | 1DW1A2814EB457653 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132002 | 2014 | STGHT | 1DW1A2816EB457654 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132003 | 2014 | STGHT | 1DW1A2818EB457655 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132004 | 2014 | STGHT | 1DW1A281XEB457656 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132005 | 2014 | STGHT | 1DW1A2811EB457657 | | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132006 | 2014 | STGHT | 1DW1A2813EB457658 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132007 | 2014 | STGHT | 1DW1A2815EB457659 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132008 | 2014 | STGHT | 1DW1A2811EB457660 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132009 | 2014 | STGHT | 1DW1A2813EB457661 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132010 | 2014 | STGHT | 1DW1A2815EB457662 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132011 | 2014 | STGHT | 1DW1A2817EB457663 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132012 | 2014 | STGHT | 1DW1A2819EB457664 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132013 | 2014 | STGHT | 1DW1A2810EB457665 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132014 | 2014 | STGHT | 1DW1A2812EB457666 | | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132015 | 2014 | STGHT | 1DW1A2814EB457667 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132016 | 2014 | STGHT | 1DW1A2816EB457668 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132017 | 2014 | STGHT | 1DW1A2818EB457669 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132018 | 2014 | STGHT | 1DW1A2814EB457670 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132019 | 2014 | STGHT | 1DW1A2816EB457671 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132020 | 2014 | STGHT | 1DW1A2818EB457672 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132021 | 2014 | STGHT | 1DW1A2821XEB457673 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132022 | 2014 | STGHT | 1DW1A2811EB457674 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132023 | 2014 | STGHT | 1DW1A2813EB457675 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132024 | 2014 | STGHT | 1DW1A2815EB457676 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132025 | 2014 | STGHT | 1DW1A2817EB457677 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132026 | 2014 | STGHT | 1DW1A2819EB457678 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132027 | 2014 | STGHT | 1DW1A2810EB457679 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132028 | 2014 | STGHT | 1DW1A2817EB457680 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132029 | 2014 | STGHT | 1DW1A2819EB457681 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132030 | 2014 | STGHT | 1DW1A2810EB457682 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132031 | 2014 | STGHT | 1DW1A2812EB457683 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132032 | 2014 | STGHT | 1DW1A2814EB457684 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132033 | 2014 | STGHT | 1DW1A2816EB457685 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132034 | 2014 | STGHT | 1DW1A2818EB457686 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132035 | 2014 | STGHT | 1DW1A281XEB457687 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132036 | 2014 | STGHT | 1DW1A2811EB457688 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132037 | 2014 | STGHT | 1DW1A2813EB457689 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132038 | 2014 | STGHT | 1DW1A281X EB457690 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132039 | 2014 | STGHT | 1DW1A2811EB457691 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132040 | 2014 | STGHT | 1DW1A2813EB457692 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132041 | 2014 | STGHT | 1DW1A2815EB457693 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132042 | 2014 | STGHT | 1DW1A2817EB457694 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132043 | 2014 | STGHT | 1DW1A2819EB457695 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132044 | 2014 | STGHT | 1DW1A2810EB457696 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132045 | 2014 | STGHT | 1DW1A2812EB457697 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132046 | 2014 | STGHT | 1DW1A2814EB457698 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132047 | 2014 | STGHT | 1DW1A2816EB457699 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132048 | 2014 | STGHT | 1DW1A2819EB457700 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132049 | 2014 | STGHT | 1DW1A2810EB457701 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132050 | 2014 | STGHT | 1DW1A2812EB457702 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132051 | 2014 | STGHT | 1DW1A2814EB457703 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132052 | 2014 | STGHT | 1DW1A2816EB457704 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132053 | 2014 | STGHT | 1DW1A2818EB457705 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132054 | 2014 | STGHT | 1DW1A281X EB457706 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132055 | 2014 | STGHT | 1DW1A2811EB457707 | | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132056 | 2014 | STGHT | 1DW1A2813EB457708 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132057 | 2014 | STGHT | 1DW1A2815EB457709 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132058 | 2014 | STGHT | 1DW1A2811EB457710 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132059 | 2014 | STGHT | 1DW1A2813EB457711 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132060 | 2014 | STGHT | 1DW1A2815EB457712 | | CA | Eureka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132061 | 2014 | STGHT | 1DW1A2817EB457713 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132062 | 2014 | STGHT | 1DW1A2810EB457715 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132064 | 2014 | STGHT | 1DW1A2812EB457716 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132065 | 2014 | STGHT | 1DW1A2814EB457717 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132066 | 2014 | STGHT | 1DW1A2816EB457718 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132067 | 2014 | STGHT | 1DW1A2818EB457719 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132068 | 2014 | STGHT | 1DW1A2814EB457720 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132069 | 2014 | STGHT | 1DW1A2816EB457721 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132070 | 2014 | STGHT | 1DW1A2818EB457722 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132071 | 2014 | STGHT | 1DW1A2821XEB457723 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132072 | 2014 | STGHT | 1DW1A2811EB457724 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132073 | 2014 | STGHT | 1DW1A2813EB457725 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132074 | 2014 | STGHT | 1DW1A2815EB457726 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132075 | 2014 | STGHT | 1DW1A2817EB457727 | | MO | Saint Louis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132076 | 2014 | STGHT | 1DW1A2819EB457728 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132077 | 2014 | STGHT | 1DW1A2810EB457729 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132078 | 2014 | STGHT | 1DW1A2817EB457730 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132079 | 2014 | STGHT | 1DW1A2819EB457731 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132080 | 2014 | STGHT | 1DW1A2810EB457732 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132081 | 2014 | STGHT | 1DW1A2812EB457733 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132082 | 2014 | STGHT | 1DW1A2814EB457734 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132083 | 2014 | STGHT | 1DW1A2816EB457735 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132084 | 2014 | STGHT | 1DW1A2818EB457736 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132085 | 2014 | STGHT | 1DW1A281XEB457737 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132086 | 2014 | STGHT | 1DW1A2811EB457738 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132087 | 2014 | STGHT | 1DW1A2813EB457739 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132088 | 2014 | STGHT | 1DW1A281XEB457740 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132089 | 2014 | STGHT | 1DW1A2811EB457741 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132090 | 2014 | STGHT | 1DW1A2813EB457742 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132091 | 2014 | STGHT | 1DW1A2815EB457743 | | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132092 | 2014 | STGHT | 1DW1A2817EB457744 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132094 | 2014 | STGHT | 1DW1A2810EB457746 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132095 | 2014 | STGHT | 1DW1A2812EB457747 | | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132096 | 2014 | STGHT | 1DW1A2814EB457748 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132097 | 2014 | STGHT | 1DW1A2816EB457749 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132098 | 2014 | STGHT | 1DW1A2812EB457750 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132099 | 2014 | STGHT | 1DW1A2814EB457751 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132100 | 2014 | STGHT | 1DW1A2816EB457752 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132101 | 2014 | STGHT | 1DW1A2818EB457753 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132102 | 2014 | STGHT | 1DW1A281XEB457754 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132103 | 2014 | STGHT | 1DW1A2811EB457755 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132104 | 2014 | STGHT | 1DW1A2813EB457756 | | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132105 | 2014 | STGHT | 1DW1A2815EB457757 | | WA | East Wenatchee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132106 | 2014 | STGHT | 1DW1A2817EB457758 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132107 | 2014 | STGHT | 1DW1A2819EB457759 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132108 | 2014 | STGHT | 1DW1A2815EB457760 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132109 | 2014 | STGHT | 1DW1A2817EB457761 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132110 | 2014 | STGHT | 1DW1A2819EB457762 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132111 | 2014 | STGHT | 1DW1A2810EB457763 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132112 | 2014 | STGHT | 1DW1A2812EB457764 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132113 | 2014 | STGHT | 1DW1A2814EB457765 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132114 | 2014 | STGHT | 1DW1A2816EB457766 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132115 | 2014 | STGHT | 1DW1A2818EB457767 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132116 | 2014 | STGHT | 1DW1A281XEB457768 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132117 | 2014 | STGHT | 1DW1A2811EB457769 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132118 | 2014 | STGHT | 1DW1A2818EB457770 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132119 | 2014 | STGHT | 1DW1A281XEB457771 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132120 | 2014 | STGHT | 1DW1A2811EB457772 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132121 | 2014 | STGHT | 1DW1A2813EB457773 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132122 | 2014 | STGHT | 1DW1A2815EB457774 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132123 | 2014 | STGHT | 1DW1A2817EB457775 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132124 | 2014 | STGHT | 1DW1A2819EB457776 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132125 | 2014 | STGHT | 1DW1A2810EB457777 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132126 | 2014 | STGHT | 1DW1A2812EB457778 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132127 | 2014 | STGHT | 1DW1A2814EB457779 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132128 | 2014 | STGHT | 1DW1A2810EB457780 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132129 | 2014 | STGHT | 1DW1A2812EB457781 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132130 | 2014 | STGHT | 1DW1A2814EB457782 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132131 | 2014 | STGHT | 1DW1A2816EB457783 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132132 | 2014 | STGHT | 1DW1A2818EB457784 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132133 | 2014 | STGHT | 1DW1A281XEB457785 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132134 | 2014 | STGHT | 1DW1A2811EB457786 | | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132135 | 2014 | STGHT | 1DW1A2813EB457787 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132136 | 2014 | STGHT | 1DW1A2815EB457788 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132137 | 2014 | STGHT | 1DW1A2817EB457789 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132138 | 2014 | STGHT | 1DW1A2813EB457790 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132139 | 2014 | STGHT | 1DW1A2815EB457791 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132140 | 2014 | STGHT | 1DW1A2817EB457792 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132141 | 2014 | STGHT | 1DW1A2819EB457793 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132142 | 2014 | STGHT | 1DW1A2810EB457794 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132143 | 2014 | STGHT | 1DW1A2812EB457795 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132144 | 2014 | STGHT | 1DW1A2814EB457796 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132145 | 2014 | STGHT | 1DW1A2816EB457797 | | OK | Oklahoma City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132146 | 2014 | STGHT | 1DW1A2818EB457798 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132147 | 2014 | STGHT | 1DW1A281XEB457799 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132148 | 2014 | STGHT | 1DW1A2812EB457800 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132149 | 2014 | STGHT | 1DW1A2814EB457801 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132150 | 2014 | STGHT | 1DW1A2816EB457802 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132151 | 2014 | STGHT | 1DW1A2818EB457803 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132152 | 2014 | STGHT | 1DW1A281XEB457804 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132153 | 2014 | STGHT | 1DW1A2811EB457805 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132154 | 2014 | STGHT | 1DW1A2813EB457806 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132155 | 2014 | STGHT | 1DW1A2815EB457807 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132156 | 2014 | STGHT | 1DW1A2817EB457808 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132157 | 2014 | STGHT | 1DW1A2819EB457809 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132158 | 2014 | STGHT | 1DW1A2815EB457810 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132159 | 2014 | STGHT | 1DW1A2817EB457811 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132160 | 2014 | STGHT | 1DW1A2819EB457812 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132161 | 2014 | STGHT | 1DW1A2810EB457813 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132162 | 2014 | STGHT | 1DW1A2812EB457814 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132163 | 2014 | STGHT | 1DW1A2814EB457815 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132164 | 2014 | STGHT | 1DW1A2816EB457816 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132165 | 2014 | STGHT | 1DW1A2818EB457817 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132166 | 2014 | STGHT | 1DW1A281XEB457818 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132167 | 2014 | STGHT | 1DW1A2811EB457819 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132168 | 2014 | STGHT | 1DW1A2818EB457820 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132169 | 2014 | STGHT | 1DW1A281XEB457821 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132170 | 2014 | STGHT | 1DW1A2811EB457822 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132171 | 2014 | STGHT | 1DW1A2813EB457823 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132172 | 2014 | STGHT | 1DW1A2815EB457824 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132173 | 2014 | STGHT | 1DW1A2817EB457825 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132174 | 2014 | STGHT | 1DW1A2819EB457826 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132175 | 2014 | STGHT | 1DW1A2810EB457827 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132176 | 2014 | STGHT | 1DW1A2812EB457828 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132177 | 2014 | STGHT | 1DW1A2814EB457829 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132178 | 2014 | STGHT | 1DW1A2810EB457830 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132179 | 2014 | STGHT | 1DW1A2812EB457831 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132180 | 2014 | STGHT | 1DW1A2814EB457832 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132181 | 2014 | STGHT | 1DW1A2816EB457833 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132182 | 2014 | STGHT | 1DW1A2818EB457834 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132183 | 2014 | STGHT | 1DW1A281XEB457835 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132184 | 2014 | STGHT | 1DW1A2811EB457836 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132185 | 2014 | STGHT | 1DW1A2813EB457837 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132186 | 2014 | STGHT | 1DW1A2815EB457838 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132187 | 2014 | STGHT | 1DW1A2817EB457839 | | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132188 | 2014 | STGHT | 1DW1A2813EB457840 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132189 | 2014 | STGHT | 1DW1A2815EB457841 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132190 | 2014 | STGHT | 1DW1A2817EB457842 | | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132192 | 2014 | STGHT | 1DW1A2810EB457844 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132193 | 2014 | STGHT | 1DW1A2812EB457845 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132194 | 2014 | STGHT | 1DW1A2814EB457846 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132195 | 2014 | STGHT | 1DW1A2816EB457847 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132196 | 2014 | STGHT | 1DW1A2818EB457848 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132197 | 2014 | STGHT | 1DW1A281XEB457849 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132198 | 2014 | STGHT | 1DW1A2816EB457850 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132199 | 2014 | STGHT | 1DW1A2818EB457851 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132200 | 2014 | STGHT | 1DW1A281XEB457852 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132201 | 2014 | STGHT | 1DW1A2811EB457853 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132203 | 2014 | STGHT | 1DW1A2815EB457855 | | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132204 | 2014 | STGHT | 1DW1A2817EB457856 | | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132205 | 2014 | STGHT | 1DW1A2819EB457857 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132206 | 2014 | STGHT | 1DW1A2810EB457858 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132207 | 2014 | STGHT | 1DW1A2812EB457859 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132209 | 2014 | STGHT | 1DW1A2810EB457861 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132210 | 2014 | STGHT | 1DW1A2812EB457862 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132211 | 2014 | STGHT | 1DW1A2814EB457863 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132212 | 2014 | STGHT | 1DW1A2816EB457864 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132213 | 2014 | STGHT | 1DW1A281XEB457865 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132214 | 2014 | STGHT | 1DW1A2810EB457866 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132215 | 2014 | STGHT | 1DW1A2811EB457867 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132216 | 2014 | STGHT | 1DW1A2813EB457868 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132217 | 2014 | STGHT | 1DW1A2815EB457869 | | NM | Albuquerque |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132218 | 2014 | STGHT | 1DW1A2811EB457870 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132219 | 2014 | STGHT | 1DW1A2813EB457871 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132220 | 2014 | STGHT | 1DW1A2815EB457872 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132221 | 2014 | STGHT | 1DW1A2817EB457873 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132222 | 2014 | STGHT | 1DW1A2819EB457874 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132223 | 2014 | STGHT | 1DW1A2810EB457875 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132224 | 2014 | STGHT | 1DW1A2812EB457876 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132225 | 2014 | STGHT | 1DW1A2814EB457877 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132226 | 2014 | STGHT | 1DW1A2816EB457878 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132227 | 2014 | STGHT | 1DW1A2818EB457879 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132228 | 2014 | STGHT | 1DW1A2814EB457880 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132229 | 2014 | STGHT | 1DW1A2816EB457881 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132230 | 2014 | STGHT | 1DW1A2818EB457882 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132231 | 2014 | STGHT | 1DW1A281XEB457883 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132232 | 2014 | STGHT | 1DW1A2811EB457884 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132233 | 2014 | STGHT | 1DW1A2813EB457885 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132234 | 2014 | STGHT | 1DW1A2815EB457886 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132235 | 2014 | STGHT | 1DW1A2817EB457887 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132236 | 2014 | STGHT | 1DW1A2819EB457888 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132237 | 2014 | STGHT | 1DW1A2810EB457889 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132238 | 2014 | STGHT | 1DW1A2817EB457890 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132239 | 2014 | STGHT | 1DW1A2819EB457891 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132240 | 2014 | STGHT | 1DW1A2810EB457892 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132241 | 2014 | STGHT | 1DW1A2812EB457893 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132242 | 2014 | STGHT | 1DW1A2814EB457894 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132243 | 2014 | STGHT | 1DW1A2816EB457895 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132244 | 2014 | STGHT | 1DW1A2818EB457896 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132245 | 2014 | STGHT | 1DW1A281XEB457897 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132246 | 2014 | STGHT | 1DW1A2811EB457898 | | NC | Wilmington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132248 | 2014 | STGHT | 1DW1A2816EB457900 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132249 | 2014 | STGHT | 1DW1A2818EB457901 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132250 | 2014 | STGHT | 1DW1A281XEB457902 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132251 | 2014 | STGHT | 1DW1A2811EB457903 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132252 | 2014 | STGHT | 1DW1A2813EB457904 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132253 | 2014 | STGHT | 1DW1A2815EB457905 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132254 | 2014 | STGHT | 1DW1A2817EB457906 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132255 | 2014 | STGHT | 1DW1A2819EB457907 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132256 | 2014 | STGHT | 1DW1A2810EB457908 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132257 | 2014 | STGHT | 1DW1A2812EB457909 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132258 | 2014 | STGHT | 1DW1A2819EB457910 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132259 | 2014 | STGHT | 1DW1A2810EB457911 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132260 | 2014 | STGHT | 1DW1A2812EB457912 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132261 | 2014 | STGHT | 1DW1A2814EB457913 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132262 | 2014 | STGHT | 1DW1A2816EB457914 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132263 | 2014 | STGHT | 1DW1A2818EB457915 | | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132264 | 2014 | STGHT | 1DW1A281XEB457916 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132265 | 2014 | STGHT | 1DW1A2811EB457917 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132266 | 2014 | STGHT | 1DW1A2813EB457918 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132267 | 2014 | STGHT | 1DW1A2815EB457919 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132268 | 2014 | STGHT | 1DW1A2811EB457920 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132269 | 2014 | STGHT | 1DW1A2813EB457921 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132270 | 2014 | STGHT | 1DW1A2815EB457922 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132271 | 2014 | STGHT | 1DW1A2817EB457923 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132272 | 2014 | STGHT | 1DW1A2819EB457924 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132273 | 2014 | STGHT | 1DW1A2810EB457925 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132274 | 2014 | STGHT | 1DW1A2812EB457926 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132275 | 2014 | STGHT | 1DW1A2814EB457927 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132276 | 2014 | STGHT | 1DW1A2816EB457928 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132277 | 2014 | STGHT | 1DW1A2818EB457929 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132278 | 2014 | STGHT | 1DW1A2814EB457930 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132279 | 2014 | STGHT | 1DW1A2816EB457931 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132280 | 2014 | STGHT | 1DW1A2818EB457932 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132281 | 2014 | STGHT | 1DW1A281XEB457933 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132282 | 2014 | STGHT | 1DW1A2811EB457934 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132283 | 2014 | STGHT | 1DW1A2813EB457935 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132284 | 2014 | STGHT | 1DW1A2815EB457936 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132285 | 2014 | STGHT | 1DW1A2817EB457937 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132286 | 2014 | STGHT | 1DW1A2819EB457938 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132287 | 2014 | STGHT | 1DW1A2810EB457939 | | WI | Madison |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132288 | 2014 | STGHT | 1DW1A2817EB457940 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132289 | 2014 | STGHT | 1DW1A2819EB457941 | | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132290 | 2014 | STGHT | 1DW1A2810EB457942 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132291 | 2014 | STGHT | 1DW1A2812EB457943 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132292 | 2014 | STGHT | 1DW1A2814EB457944 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132293 | 2014 | STGHT | 1DW1A2816EB457945 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132294 | 2014 | STGHT | 1DW1A2818EB457946 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132295 | 2014 | STGHT | 1DW1A281XEB457947 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132297 | 2014 | STGHT | 1DW1A2813EB457949 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132298 | 2014 | STGHT | 1DW1A281XEB457950 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132299 | 2014 | STGHT | 1DW1A2811EB457951 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132300 | 2014 | STGHT | 1DW1A2813EB457952 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132301 | 2014 | STGHT | 1DW1A2815EB457953 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132302 | 2014 | STGHT | 1DW1A2817EB457954 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132303 | 2014 | STGHT | 1DW1A2819EB457955 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132304 | 2014 | STGHT | 1DW1A2810EB457956 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132305 | 2014 | STGHT | 1DW1A2812EB457957 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132306 | 2014 | STGHT | 1DW1A2814EB457958 | | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132307 | 2014 | STGHT | 1DW1A2816EB457959 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132308 | 2014 | STGHT | 1DW1A2812EB457960 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132309 | 2014 | STGHT | 1DW1A2814EB457961 | | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132310 | 2014 | STGHT | 1DW1A2816EB457962 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132311 | 2014 | STGHT | 1DW1A2818EB457963 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132312 | 2014 | STGHT | 1DW1A281XEB457964 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132313 | 2014 | STGHT | 1DW1A2811EB457965 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132314 | 2014 | STGHT | 1DW1A2813EB457966 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132315 | 2014 | STGHT | 1DW1A2815EB457967 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132316 | 2014 | STGHT | 1DW1A2817EB457968 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132317 | 2014 | STGHT | 1DW1A2819EB457969 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132318 | 2014 | STGHT | 1DW1A2815EB457970 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132319 | 2014 | STGHT | 1DW1A2817EB457971 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132320 | 2014 | STGHT | 1DW1A2819EB457972 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132321 | 2014 | STGHT | 1DW1A2810EB457973 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132322 | 2014 | STGHT | 1DW1A2812EB457974 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132323 | 2014 | STGHT | 1DW1A2814EB457975 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132324 | 2014 | STGHT | 1DW1A2816EB457976 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132325 | 2014 | STGHT | 1DW1A2818EB457977 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132326 | 2014 | STGHT | 1DW1A281XEB457978 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132327 | 2014 | STGHT | 1DW1A2811EB457979 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132328 | 2014 | STGHT | 1DW1A2818EB457980 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132329 | 2014 | STGHT | 1DW1A281XEB457981 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132330 | 2014 | STGHT | 1DW1A2811EB457982 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132331 | 2014 | STGHT | 1DW1A2813EB457983 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132332 | 2014 | STGHT | 1DW1A2815EB457984 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132333 | 2014 | STGHT | 1DW1A2817EB457985 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132334 | 2014 | STGHT | 1DW1A2819EB457986 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132335 | 2014 | STGHT | 1DW1A2810EB457987 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132336 | 2014 | STGHT | 1DW1A2812EB457988 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132337 | 2014 | STGHT | 1DW1A2814EB457989 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132338 | 2014 | STGHT | 1DW1A2810EB457990 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132339 | 2014 | STGHT | 1DW1A2812EB457991 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132340 | 2014 | STGHT | 1DW1A2814EB457992 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132341 | 2014 | STGHT | 1DW1A2816EB457993 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132342 | 2014 | STGHT | 1DW1A2818EB457994 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132343 | 2014 | STGHT | 1DW1A281XEB457995 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132344 | 2014 | STGHT | 1DW1A2811EB457996 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132345 | 2014 | STGHT | 1DW1A2813EB457997 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132346 | 2014 | STGHT | 1DW1A2815EB457998 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132347 | 2014 | STGHT | 1DW1A2817EB457999 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132348 | 2014 | STGHT | 1DW1A2818EB458000 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132349 | 2014 | STGHT | 1DW1A281XEB458001 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132350 | 2014 | STGHT | 1DW1A2811EB458002 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132351 | 2014 | STGHT | 1DW1A2813EB458003 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132352 | 2014 | STGHT | 1DW1A2815EB458004 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132353 | 2014 | STGHT | 1DW1A2817EB458005 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132354 | 2014 | STGHT | 1DW1A2819EB458006 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132355 | 2014 | STGHT | 1DW1A2810EB458007 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132356 | 2014 | STGHT | 1DW1A2812EB458008 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132357 | 2014 | STGHT | 1DW1A2814EB458009 | | NY | Maybrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132358 | 2014 | STGHT | 1DW1A2810EB458010 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132359 | 2014 | STGHT | 1DW1A2812EB458011 | | MI | Gaylord |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132360 | 2014 | STGHT | 1DW1A2814EB458012 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132361 | 2014 | STGHT | 1DW1A2816EB458013 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132362 | 2014 | STGHT | 1DW1A2818EB458014 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132363 | 2014 | STGHT | 1DW1A281XEB458015 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132364 | 2014 | STGHT | 1DW1A2811EB458016 | | MI | Norway |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132365 | 2014 | STGHT | 1DW1A2813EB458017 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132366 | 2014 | STGHT | 1DW1A2815EB458018 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132367 | 2014 | STGHT | 1DW1A2817EB458019 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132368 | 2014 | STGHT | 1DW1A2813EB458020 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132369 | 2014 | STGHT | 1DW1A2815EB458021 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132370 | 2014 | STGHT | 1DW1A2817EB458022 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132371 | 2014 | STGHT | 1DW1A2819EB458023 | | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132372 | 2014 | STGHT | 1DW1A2810EB458024 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132373 | 2014 | STGHT | 1DW1A2812EB458025 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132374 | 2014 | STGHT | 1DW1A2814EB458026 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132375 | 2014 | STGHT | 1DW1A2816EB458027 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132376 | 2014 | STGHT | 1DW1A2818EB458028 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132377 | 2014 | STGHT | 1DW1A281XEB458029 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132378 | 2014 | STGHT | 1DW1A2816EB458030 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132379 | 2014 | STGHT | 1DW1A2818EB458031 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132380 | 2014 | STGHT | 1DW1A281XEB458032 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132381 | 2014 | STGHT | 1DW1A2811EB458033 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132382 | 2014 | STGHT | 1DW1A2813EB458034 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132383 | 2014 | STGHT | 1DW1A2815EB458035 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132384 | 2014 | STGHT | 1DW1A2817EB458036 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132385 | 2014 | STGHT | 1DW1A2819EB458037 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132386 | 2014 | STGHT | 1DW1A2810EB458038 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132387 | 2014 | STGHT | 1DW1A2812EB458039 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132388 | 2014 | STGHT | 1DW1A2819EB458040 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132389 | 2014 | STGHT | 1DW1A2810EB458041 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132390 | 2014 | STGHT | 1DW1A2812EB458042 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132392 | 2014 | STGHT | 1DW1A2816EB458044 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132393 | 2014 | STGHT | 1DW1A2818EB458045 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132394 | 2014 | STGHT | 1DW1A281XEB458046 | | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132395 | 2014 | STGHT | 1DW1A2811EB458047 | | NC | Wilmington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132396 | 2014 | STGHT | 1DW1A2813EB458048 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132397 | 2014 | STGHT | 1DW1A2815EB458049 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132398 | 2014 | STGHT | 1DW1A2817EB458050 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132399 | 2014 | STGHT | 1DW1A2813EB458051 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132400 | 2014 | STGHT | 1DW1A2815EB458052 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132401 | 2014 | STGHT | 1DW1A2817EB458053 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132402 | 2014 | STGHT | 1DW1A2819EB458054 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132403 | 2014 | STGHT | 1DW1A2810EB458055 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132404 | 2014 | STGHT | 1DW1A2812EB458056 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132406 | 2014 | STGHT | 1DW1A2816EB458058 | | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132407 | 2014 | STGHT | 1DW1A2818EB458059 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132408 | 2014 | STGHT | 1DW1A2814EB458060 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132409 | 2014 | STGHT | 1DW1A2816EB458061 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132410 | 2014 | STGHT | 1DW1A2818EB458062 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132411 | 2014 | STGHT | 1DW1A281XEB458063 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132412 | 2014 | STGHT | 1DW1A2811EB458064 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132413 | 2014 | STGHT | 1DW1A2813EB458065 | | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132414 | 2014 | STGHT | 1DW1A2815EB458066 | | OR | Roseburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132415 | 2014 | STGHT | 1DW1A2817EB458067 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132416 | 2014 | STGHT | 1DW1A2819EB458068 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132417 | 2014 | STGHT | 1DW1A2810EB458069 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132418 | 2014 | STGHT | 1DW1A2817EB458070 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132419 | 2014 | STGHT | 1DW1A2819EB458071 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132420 | 2014 | STGHT | 1DW1A2810EB458072 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132421 | 2014 | STGHT | 1DW1A2812EB458073 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132422 | 2014 | STGHT | 1DW1A2814EB458074 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132423 | 2014 | STGHT | 1DW1A2816EB458075 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132424 | 2014 | STGHT | 1DW1A2818EB458076 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132426 | 2014 | STGHT | 1DW1A2811EB458078 | | PQ | Sherbrooke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132427 | 2014 | STGHT | 1DW1A2813EB458079 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132428 | 2014 | STGHT | 1DW1A281XEB458080 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132429 | 2014 | STGHT | 1DW1A2811EB458081 | | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132430 | 2014 | STGHT | 1DW1A2813EB458082 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132431 | 2014 | STGHT | 1DW1A2815EB458083 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132432 | 2014 | STGHT | 1DW1A2817EB458084 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132433 | 2014 | STGHT | 1DW1A2819EB458085 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132434 | 2014 | STGHT | 1DW1A2810EB458086 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132435 | 2014 | STGHT | 1DW1A2812EB458087 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132436 | 2014 | STGHT | 1DW1A2814EB458088 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132437 | 2014 | STGHT | 1DW1A2816EB458089 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132438 | 2014 | STGHT | 1DW1A2812EB458090 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132439 | 2014 | STGHT | 1DW1A2814EB458091 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132440 | 2014 | STGHT | 1DW1A2816EB458092 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132441 | 2014 | STGHT | 1DW1A2818EB458093 | | KY | Waddy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132442 | 2014 | STGHT | 1DW1A281XEB458094 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132443 | 2014 | STGHT | 1DW1A2811EB458095 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132444 | 2014 | STGHT | 1DW1A2813EB458096 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132445 | 2014 | STGHT | 1DW1A2815EB458097 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132446 | 2014 | STGHT | 1DW1A2817EB458098 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132447 | 2014 | STGHT | 1DW1A2819EB458099 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132448 | 2014 | STGHT | 1DW1A2811EB458100 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132449 | 2014 | STGHT | 1DW1A2813EB458101 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132450 | 2014 | STGHT | 1DW1A2815EB458102 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132451 | 2014 | STGHT | 1DW1A2817EB458103 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132452 | 2014 | STGHT | 1DW1A2819EB458104 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132453 | 2014 | STGHT | 1DW1A2810EB458105 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132454 | 2014 | STGHT | 1DW1A2812EB458106 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132455 | 2014 | STGHT | 1DW1A2814EB458107 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132456 | 2014 | STGHT | 1DW1A2816EB458108 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132457 | 2014 | STGHT | 1DW1A2818EB458109 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132458 | 2014 | STGHT | 1DW1A281XEB458110 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132459 | 2014 | STGHT | 1DW1A2816EB458111 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132461 | 2014 | STGHT | 1DW1A281XEB458113 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132462 | 2014 | STGHT | 1DW1A2811EB458114 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132463 | 2014 | STGHT | 1DW1A2813EB458115 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132464 | 2014 | STGHT | 1DW1A2815EB458116 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132465 | 2014 | STGHT | 1DW1A2817EB458117 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132466 | 2014 | STGHT | 1DW1A2819EB458118 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132467 | 2014 | STGHT | 1DW1A2810EB458119 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132468 | 2014 | STGHT | 1DW1A2817EB458120 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132469 | 2014 | STGHT | 1DW1A2819EB458121 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132470 | 2014 | STGHT | 1DW1A2810EB458122 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132471 | 2014 | STGHT | 1DW1A2812EB458123 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132472 | 2014 | STGHT | 1DW1A2814EB458124 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132473 | 2014 | STGHT | 1DW1A2816EB458125 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132474 | 2014 | STGHT | 1DW1A2818EB458126 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132476 | 2014 | STGHT | 1DW1A2811EB458128 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132477 | 2014 | STGHT | 1DW1A2813EB458129 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132478 | 2014 | STGHT | 1DW1A281XEB458130 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132479 | 2014 | STGHT | 1DW1A2811EB458131 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132480 | 2014 | STGHT | 1DW1A2813EB458132 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132481 | 2014 | STGHT | 1DW1A2815EB458133 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132482 | 2014 | STGHT | 1DW1A2817EB458134 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132483 | 2014 | STGHT | 1DW1A2819EB458135 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132484 | 2014 | STGHT | 1DW1A2810EB458136 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132485 | 2014 | STGHT | 1DW1A2812EB458137 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132486 | 2014 | STGHT | 1DW1A2814EB458138 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132487 | 2014 | STGHT | 1DW1A2816EB458139 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132488 | 2014 | STGHT | 1DW1A2812EB458140 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132489 | 2014 | STGHT | 1DW1A2814EB458141 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132490 | 2014 | STGHT | 1DW1A2816EB458142 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132491 | 2014 | STGHT | 1DW1A2818EB458143 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132492 | 2014 | STGHT | 1DW1A281XEB458144 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132493 | 2014 | STGHT | 1DW1A2811EB458145 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132494 | 2014 | STGHT | 1DW1A2813EB458146 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132495 | 2014 | STGHT | 1DW1A2815EB458147 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132496 | 2014 | STGHT | 1DW1A2817EB458148 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132497 | 2014 | STGHT | 1DW1A2819EB458149 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132498 | 2014 | STGHT | 1DW1A2815EB458150 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132499 | 2014 | STGHT | 1DW1A2817EB458151 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132500 | 2014 | STGHT | 1DW1A2819EB458152 | | MD | Hagerstown |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132501 | 2014 | STGHT | 1DW1A2810EB458153 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132502 | 2014 | STGHT | 1DW1A2812EB458154 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132503 | 2014 | STGHT | 1DW1A2814EB458155 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132504 | 2014 | STGHT | 1DW1A2816EB458156 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132505 | 2014 | STGHT | 1DW1A2818EB458157 | | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132506 | 2014 | STGHT | 1DW1A281XEB458158 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132507 | 2014 | STGHT | 1DW1A2811EB458159 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132508 | 2014 | STGHT | 1DW1A2818EB458160 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132509 | 2014 | STGHT | 1DW1A281XEB458161 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132510 | 2014 | STGHT | 1DW1A2811EB458162 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132511 | 2014 | STGHT | 1DW1A2813EB458163 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132512 | 2014 | STGHT | 1DW1A2815EB458164 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132513 | 2014 | STGHT | 1DW1A2817EB458165 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132514 | 2014 | STGHT | 1DW1A2819EB458166 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132515 | 2014 | STGHT | 1DW1A2810EB458167 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132516 | 2014 | STGHT | 1DW1A2812EB458168 | | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132517 | 2014 | STGHT | 1DW1A2814EB458169 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132518 | 2014 | STGHT | 1DW1A2810EB458170 | | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132519 | 2014 | STGHT | 1DW1A2812EB458171 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132520 | 2014 | STGHT | 1DW1A2814EB458172 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132521 | 2014 | STGHT | 1DW1A2816EB458173 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132522 | 2014 | STGHT | 1DW1A2818EB458174 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132523 | 2014 | STGHT | 1DW1A281XEB458175 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132524 | 2014 | STGHT | 1DW1A2811EB458176 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132525 | 2014 | STGHT | 1DW1A2813EB458177 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132526 | 2014 | STGHT | 1DW1A2815EB458178 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132527 | 2014 | STGHT | 1DW1A2817EB458179 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132528 | 2014 | STGHT | 1DW1A2813EB458180 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132529 | 2014 | STGHT | 1DW1A2815EB458181 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132530 | 2014 | STGHT | 1DW1A2817EB458182 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132531 | 2014 | STGHT | 1DW1A2819EB458183 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132532 | 2014 | STGHT | 1DW1A2810EB458184 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132534 | 2014 | STGHT | 1DW1A2814EB458186 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132535 | 2014 | STGHT | 1DW1A2816EB458187 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132536 | 2014 | STGHT | 1DW1A2818EB458188 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132537 | 2014 | STGHT | 1DW1A281XEB458189 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132538 | 2014 | STGHT | 1DW1A2816EB458190 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132539 | 2014 | STGHT | 1DW1A2818EB458191 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132540 | 2014 | STGHT | 1DW1A281XEB458192 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132541 | 2014 | STGHT | 1DW1A2811EB458193 | | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132542 | 2014 | STGHT | 1DW1A2813EB458194 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132543 | 2014 | STGHT | 1DW1A2815EB458195 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132544 | 2014 | STGHT | 1DW1A2817EB458196 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132545 | 2014 | STGHT | 1DW1A2819EB458197 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132546 | 2014 | STGHT | 1DW1A2810EB458198 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132547 | 2014 | STGHT | 1DW1A2812EB458199 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132548 | 2014 | STGHT | 1DW1A2815EB458200 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132549 | 2014 | STGHT | 1DW1A2817EB458201 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132550 | 2014 | STGHT | 1DW1A2819EB458202 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132551 | 2014 | STGHT | 1DW1A2810EB458203 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132552 | 2014 | STGHT | 1DW1A2812EB458204 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132553 | 2014 | STGHT | 1DW1A2814EB458205 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132554 | 2014 | STGHT | 1DW1A2816EB458206 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132555 | 2014 | STGHT | 1DW1A2818EB458207 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132557 | 2014 | STGHT | 1DW1A2811EB458209 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132558 | 2014 | STGHT | 1DW1A2818EB458210 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132559 | 2014 | STGHT | 1DW1A281XEB458211 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132560 | 2014 | STGHT | 1DW1A2811EB458212 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132561 | 2014 | STGHT | 1DW1A2813EB458213 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132562 | 2014 | STGHT | 1DW1A2815EB458214 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132563 | 2014 | STGHT | 1DW1A2817EB458215 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132564 | 2014 | STGHT | 1DW1A2819EB458216 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132565 | 2014 | STGHT | 1DW1A2810EB458217 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132566 | 2014 | STGHT | 1DW1A2812EB458218 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132567 | 2014 | STGHT | 1DW1A2814EB458219 | | FL | Fort Myers |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132568 | 2014 | STGHT | 1DW1A2810EB458220 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132569 | 2014 | STGHT | 1DW1A2812EB458221 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132570 | 2014 | STGHT | 1DW1A2814EB458222 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132571 | 2014 | STGHT | 1DW1A2816EB458223 | | TX | Houston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132572 | 2014 | STGHT | 1DW1A2818EB458224 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132573 | 2014 | STGHT | 1DW1A281XEB458225 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132574 | 2014 | STGHT | 1DW1A2811EB458226 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132575 | 2014 | STGHT | 1DW1A2813EB458227 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132576 | 2014 | STGHT | 1DW1A2815EB458228 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132577 | 2014 | STGHT | 1DW1A2817EB458229 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132578 | 2014 | STGHT | 1DW1A2813EB458230 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132579 | 2014 | STGHT | 1DW1A2815EB458231 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132580 | 2014 | STGHT | 1DW1A2817EB458232 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132581 | 2014 | STGHT | 1DW1A2819EB458233 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132582 | 2014 | STGHT | 1DW1A2810EB458234 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132583 | 2014 | STGHT | 1DW1A2812EB458235 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132584 | 2014 | STGHT | 1DW1A2814EB458236 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132585 | 2014 | STGHT | 1DW1A2816EB458237 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132586 | 2014 | STGHT | 1DW1A2818EB458238 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132587 | 2014 | STGHT | 1DW1A281XEB458239 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132588 | 2014 | STGHT | 1DW1A2816EB458240 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132589 | 2014 | STGHT | 1DW1A2818EB458241 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132590 | 2014 | STGHT | 1DW1A281XEB458242 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132591 | 2014 | STGHT | 1DW1A2811EB458243 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132592 | 2014 | STGHT | 1DW1A2813EB458244 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132593 | 2014 | STGHT | 1DW1A2815EB458245 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132594 | 2014 | STGHT | 1DW1A2817EB458246 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132595 | 2014 | STGHT | 1DW1A2819EB458247 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132596 | 2014 | STGHT | 1DW1A2810EB458248 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132597 | 2014 | STGHT | 1DW1A2812EB458249 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132598 | 2014 | STGHT | 1DW1A2819EB458250 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132599 | 2014 | STGHT | 1DW1A2810EB458251 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132600 | 2014 | STGHT | 1DW1A2812EB458252 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132601 | 2014 | STGHT | 1DW1A2814EB458253 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132602 | 2014 | STGHT | 1DW1A2816EB458254 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132603 | 2014 | STGHT | 1DW1A2818EB458255 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132604 | 2014 | STGHT | 1DW1A281XEB458256 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132605 | 2014 | STGHT | 1DW1A2811EB458257 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132606 | 2014 | STGHT | 1DW1A2813EB458258 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132607 | 2014 | STGHT | 1DW1A2815EB458259 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132608 | 2014 | STGHT | 1DW1A2811EB458260 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132609 | 2014 | STGHT | 1DW1A2813EB458261 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132610 | 2014 | STGHT | 1DW1A2815EB458262 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132611 | 2014 | STGHT | 1DW1A2817EB458263 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132612 | 2014 | STGHT | 1DW1A2819EB458264 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132613 | 2014 | STGHT | 1DW1A2810EB458265 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132614 | 2014 | STGHT | 1DW1A2812EB458266 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132615 | 2014 | STGHT | 1DW1A2814EB458267 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132616 | 2014 | STGHT | 1DW1A2816EB458268 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132617 | 2014 | STGHT | 1DW1A2818EB458269 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132618 | 2014 | STGHT | 1DW1A2814EB458270 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132619 | 2014 | STGHT | 1DW1A2816EB458271 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132621 | 2014 | STGHT | 1DW1A281XEB458273 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132622 | 2014 | STGHT | 1DW1A2811EB458274 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132623 | 2014 | STGHT | 1DW1A2813EB458275 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132624 | 2014 | STGHT | 1DW1A2815EB458276 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132625 | 2014 | STGHT | 1DW1A2817EB458277 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132627 | 2014 | STGHT | 1DW1A2810EB458279 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132628 | 2014 | STGHT | 1DW1A2817EB458280 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132629 | 2014 | STGHT | 1DW1A2819EB458281 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132630 | 2014 | STGHT | 1DW1A2810EB458282 | | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132631 | 2014 | STGHT | 1DW1A2812EB458283 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132632 | 2014 | STGHT | 1DW1A2814EB458284 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132633 | 2014 | STGHT | 1DW1A2816EB458285 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132634 | 2014 | STGHT | 1DW1A2818EB458286 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132635 | 2014 | STGHT | 1DW1A281XEB458287 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132636 | 2014 | STGHT | 1DW1A2811EB458288 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132637 | 2014 | STGHT | 1DW1A2813EB458289 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132638 | 2014 | STGHT | 1DW1A281XEB458290 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132639 | 2014 | STGHT | 1DW1A2811EB458291 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132640 | 2014 | STGHT | 1DW1A2813EB458292 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132641 | 2014 | STGHT | 1DW1A2815EB458293 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132642 | 2014 | STGHT | 1DW1A2817EB458294 | | LA | New Orleans |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132643 | 2014 | STGHT | 1DW1A2819EB458295 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132644 | 2014 | STGHT | 1DW1A2810EB458296 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132645 | 2014 | STGHT | 1DW1A2812EB458297 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132646 | 2014 | STGHT | 1DW1A2814EB458298 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132647 | 2014 | STGHT | 1DW1A2816EB458299 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132648 | 2014 | STGHT | 1DW1A2819EB458300 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132649 | 2014 | STGHT | 1DW1A2810EB458301 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132650 | 2014 | STGHT | 1DW1A2812EB458302 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132651 | 2014 | STGHT | 1DW1A2814EB458303 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132652 | 2014 | STGHT | 1DW1A2816EB458304 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132654 | 2014 | STGHT | 1DW1A281XEB458306 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132655 | 2014 | STGHT | 1DW1A2811EB458307 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132656 | 2014 | STGHT | 1DW1A2813EB458308 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132657 | 2014 | STGHT | 1DW1A2815EB458309 | | MI | Norway |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132658 | 2014 | STGHT | 1DW1A2811EB458310 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132659 | 2014 | STGHT | 1DW1A2813EB458311 | | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132660 | 2014 | STGHT | 1DW1A2815EB458312 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132661 | 2014 | STGHT | 1DW1A2817EB458313 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132662 | 2014 | STGHT | 1DW1A2819EB458314 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132663 | 2014 | STGHT | 1DW1A2810EB458315 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132664 | 2014 | STGHT | 1DW1A2812EB458316 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132665 | 2014 | STGHT | 1DW1A2814EB458317 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132666 | 2014 | STGHT | 1DW1A2816EB458318 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132667 | 2014 | STGHT | 1DW1A2818EB458319 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132668 | 2014 | STGHT | 1DW1A2814EB458320 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132670 | 2014 | STGHT | 1DW1A2818EB458322 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132671 | 2014 | STGHT | 1DW1A281XEB458323 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132672 | 2014 | STGHT | 1DW1A2811EB458324 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132673 | 2014 | STGHT | 1DW1A2813EB458325 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132674 | 2014 | STGHT | 1DW1A2815EB458326 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132675 | 2014 | STGHT | 1DW1A2817EB458327 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132676 | 2014 | STGHT | 1DW1A2819EB458328 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132677 | 2014 | STGHT | 1DW1A2810EB458329 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132678 | 2014 | STGHT | 1DW1A2817EB458330 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132679 | 2014 | STGHT | 1DW1A2819EB458331 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132680 | 2014 | STGHT | 1DW1A2810EB458332 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132681 | 2014 | STGHT | 1DW1A2812EB458333 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132682 | 2014 | STGHT | 1DW1A2814EB458334 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132683 | 2014 | STGHT | 1DW1A2816EB458335 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132684 | 2014 | STGHT | 1DW1A2818EB458336 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132685 | 2014 | STGHT | 1DW1A281XEB458337 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132686 | 2014 | STGHT | 1DW1A2811EB458338 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132687 | 2014 | STGHT | 1DW1A2813EB458339 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132688 | 2014 | STGHT | 1DW1A281XEB458340 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132689 | 2014 | STGHT | 1DW1A2811EB458341 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132690 | 2014 | STGHT | 1DW1A2813EB458342 | | NV | Elko |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132691 | 2012 | WABSH | 1JJV281D0CL720215 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132692 | 2015 | STGHT | 1DW1A2817FS620300 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132693 | 2015 | STGHT | 1DW1A2819FS620301 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132694 | 2015 | STGHT | 1DW1A2810FS620302 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132695 | 2015 | STGHT | 1DW1A2812FS620303 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132696 | 2015 | STGHT | 1DW1A2814FS620304 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132697 | 2015 | STGHT | 1DW1A2816FS620305 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132698 | 2015 | STGHT | 1DW1A2818FS620306 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132699 | 2015 | STGHT | 1DW1A281XFS620307 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132700 | 2015 | STGHT | 1DW1A2811FS620308 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132701 | 2015 | STGHT | 1DW1A2813FS620309 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132702 | 2015 | STGHT | 1DW1A281XFS620310 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132703 | 2015 | STGHT | 1DW1A2811FS620311 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132704 | 2015 | STGHT | 1DW1A2813FS620312 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132705 | 2015 | STGHT | 1DW1A2815FS620313 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132706 | 2015 | STGHT | 1DW1A2817FS620314 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132707 | 2015 | STGHT | 1DW1A2819FS620315 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132708 | 2015 | STGHT | 1DW1A2810FS620316 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132709 | 2015 | STGHT | 1DW1A2812FS620317 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132710 | 2015 | STGHT | 1DW1A2814FS620318 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132711 | 2015 | STGHT | 1DW1A2816FS620319 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132712 | 2015 | STGHT | 1DW1A2812FS620320 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132713 | 2015 | STGHT | 1DW1A2814FS620321 | | Ontario | Whitby |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132714 | 2015 | STGHT | 1DW1A2816FS620322 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132715 | 2015 | STGHT | 1DW1A2818FS620323 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132716 | 2015 | STGHT | 1DW1A281XFS620324 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132717 | 2015 | STGHT | 1DW1A2811FS620325 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132718 | 2015 | STGHT | 1DW1A2813FS620326 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132719 | 2015 | STGHT | 1DW1A2815FS620327 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132720 | 2015 | STGHT | 1DW1A2817FS620328 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132721 | 2015 | STGHT | 1DW1A2819FS620329 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132722 | 2015 | STGHT | 1DW1A2815FS620330 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132723 | 2015 | STGHT | 1DW1A2817FS620331 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132725 | 2015 | STGHT | 1DW1A2810FS620333 | | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132726 | 2015 | STGHT | 1DW1A2812FS620334 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132727 | 2015 | STGHT | 1DW1A2814FS620335 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132728 | 2015 | STGHT | 1DW1A2816FS620336 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132729 | 2015 | STGHT | 1DW1A2818FS620337 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132730 | 2015 | STGHT | 1DW1A281XFS620338 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132731 | 2015 | STGHT | 1DW1A2811FS620339 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132732 | 2015 | STGHT | 1DW1A2818FS620340 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132733 | 2015 | STGHT | 1DW1A281XFS620341 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132734 | 2015 | STGHT | 1DW1A2811FS620342 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132735 | 2015 | STGHT | 1DW1A2813FS620343 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132736 | 2015 | STGHT | 1DW1A2815FS620344 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132737 | 2015 | STGHT | 1DW1A2817FS620345 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132738 | 2015 | STGHT | 1DW1A2819FS620346 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132739 | 2015 | STGHT | 1DW1A2810FS620347 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132740 | 2015 | STGHT | 1DW1A2812FS620348 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132741 | 2015 | STGHT | 1DW1A2814FS620349 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132742 | 2015 | STGHT | 1DW1A2810FS620350 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132743 | 2015 | STGHT | 1DW1A2812FS620351 | | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132744 | 2015 | STGHT | 1DW1A2814FS620352 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132745 | 2015 | STGHT | 1DW1A2816FS620353 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132746 | 2015 | STGHT | 1DW1A2818FS620354 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132747 | 2015 | STGHT | 1DW1A281XFS620355 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132748 | 2015 | STGHT | 1DW1A2811FS620356 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132749 | 2015 | STGHT | 1DW1A2813FS620357 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132750 | 2015 | STGHT | 1DW1A2815FS620358 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132751 | 2015 | STGHT | 1DW1A2817FS620359 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132752 | 2015 | STGHT | 1DW1A2813FS620360 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132753 | 2015 | STGHT | 1DW1A2815FS620361 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132754 | 2015 | STGHT | 1DW1A2817FS620362 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132755 | 2015 | STGHT | 1DW1A2819FS620363 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132756 | 2015 | STGHT | 1DW1A2810FS620364 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132757 | 2015 | STGHT | 1DW1A2812FS620365 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132758 | 2015 | STGHT | 1DW1A2814FS620366 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132759 | 2015 | STGHT | 1DW1A2816FS620367 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132760 | 2015 | STGHT | 1DW1A2818FS620368 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132761 | 2015 | STGHT | 1DW1A281XFS620369 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132763 | 2015 | STGHT | 1DW1A2818FS620371 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132764 | 2015 | STGHT | 1DW1A281XFS620372 | | PA | Milton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132765 | 2015 | STGHT | 1DW1A2811FS620373 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132766 | 2015 | STGHT | 1DW1A2813FS620374 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132767 | 2015 | STGHT | 1DW1A2815FS620375 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132768 | 2015 | STGHT | 1DW1A2817FS620376 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132769 | 2015 | STGHT | 1DW1A2819FS620377 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132770 | 2015 | STGHT | 1DW1A2810FS620378 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132771 | 2015 | STGHT | 1DW1A2812FS620379 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132772 | 2015 | STGHT | 1DW1A2819FS620380 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132773 | 2015 | STGHT | 1DW1A2810FS620381 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132774 | 2015 | STGHT | 1DW1A2812FS620382 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132775 | 2015 | STGHT | 1DW1A2814FS620383 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132776 | 2015 | STGHT | 1DW1A2816FS620384 | | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132777 | 2015 | STGHT | 1DW1A2818FS620385 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132778 | 2015 | STGHT | 1DW1A281XFS620386 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132779 | 2015 | STGHT | 1DW1A2811FS620387 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132780 | 2015 | STGHT | 1DW1A2813FS620388 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132781 | 2015 | STGHT | 1DW1A2815FS620389 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132782 | 2015 | STGHT | 1DW1A2811FS620390 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132783 | 2015 | STGHT | 1DW1A2813FS620391 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132784 | 2015 | STGHT | 1DW1A2815FS620392 | | GA | Marietta |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132785 | 2015 | STGHT | 1DW1A2817FS620393 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132786 | 2015 | STGHT | 1DW1A2819FS620394 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132787 | 2015 | STGHT | 1DW1A2810FS620395 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132788 | 2015 | STGHT | 1DW1A2812FS620396 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132789 | 2015 | STGHT | 1DW1A2814FS620397 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132790 | 2015 | STGHT | 1DW1A2816FS620398 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132791 | 2015 | STGHT | 1DW1A2818FS620399 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132792 | 2015 | STGHT | 1DW1A2810FS620400 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132793 | 2015 | STGHT | 1DW1A2812FS620401 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132794 | 2015 | STGHT | 1DW1A2814FS620402 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132795 | 2015 | STGHT | 1DW1A2816FS620403 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132796 | 2015 | STGHT | 1DW1A2818FS620404 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132797 | 2015 | STGHT | 1DW1A281XFS620405 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132798 | 2015 | STGHT | 1DW1A2811FS620406 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132799 | 2015 | STGHT | 1DW1A2813FS620407 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132801 | 2015 | STGHT | 1DW1A2817FS620409 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132802 | 2015 | STGHT | 1DW1A2813FS620410 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132803 | 2015 | STGHT | 1DW1A2815FS620411 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132804 | 2015 | STGHT | 1DW1A2817FS620412 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132805 | 2015 | STGHT | 1DW1A2819FS620413 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132806 | 2015 | STGHT | 1DW1A2810FS620414 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132807 | 2015 | STGHT | 1DW1A2812FS620415 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132808 | 2015 | STGHT | 1DW1A2814FS620416 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132809 | 2015 | STGHT | 1DW1A2816FS620417 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132810 | 2015 | STGHT | 1DW1A2818FS620418 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132811 | 2015 | STGHT | 1DW1A281XFS620419 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132812 | 2015 | STGHT | 1DW1A2816FS620420 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132813 | 2015 | STGHT | 1DW1A2818FS620421 | | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132814 | 2015 | STGHT | 1DW1A281XFS620422 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132815 | 2015 | STGHT | 1DW1A2811FS620423 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132816 | 2015 | STGHT | 1DW1A2813FS620424 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132817 | 2015 | STGHT | 1DW1A2815FS620425 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132818 | 2015 | STGHT | 1DW1A2817FS620426 | | WY | Cheyenne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132819 | 2015 | STGHT | 1DW1A2819FS620427 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132820 | 2015 | STGHT | 1DW1A2810FS620428 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132821 | 2015 | STGHT | 1DW1A2812FS620429 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132822 | 2015 | STGHT | 1DW1A2819FS620430 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132823 | 2015 | STGHT | 1DW1A2810FS620431 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132824 | 2015 | STGHT | 1DW1A2812FS620432 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132825 | 2015 | STGHT | 1DW1A2814FS620433 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132826 | 2015 | STGHT | 1DW1A2816FS620434 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132827 | 2015 | STGHT | 1DW1A2818FS620435 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132828 | 2015 | STGHT | 1DW1A281XFS620436 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132829 | 2015 | STGHT | 1DW1A2811FS620437 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132830 | 2015 | STGHT | 1DW1A2813FS620438 | | SC | Florence |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132831 | 2015 | STGHT | 1DW1A2815FS620439 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132833 | 2015 | STGHT | 1DW1A2813FS620441 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132834 | 2015 | STGHT | 1DW1A2815FS620442 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132835 | 2015 | STGHT | 1DW1A2817FS620443 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132836 | 2015 | STGHT | 1DW1A2819FS620444 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132837 | 2015 | STGHT | 1DW1A2810FS620445 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132838 | 2015 | STGHT | 1DW1A2812FS620446 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132840 | 2015 | STGHT | 1DW1A2816FS620448 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132841 | 2015 | STGHT | 1DW1A2818FS620449 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132842 | 2015 | STGHT | 1DW1A2814FS620450 | | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132843 | 2015 | STGHT | 1DW1A2816FS620451 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132844 | 2015 | STGHT | 1DW1A2818FS620452 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132845 | 2015 | STGHT | 1DW1A281XFS620453 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132846 | 2015 | STGHT | 1DW1A2811FS620454 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132847 | 2015 | STGHT | 1DW1A2813FS620455 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132848 | 2015 | STGHT | 1DW1A2815FS620456 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132849 | 2015 | STGHT | 1DW1A2817FS620457 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132850 | 2015 | STGHT | 1DW1A2819FS620458 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132851 | 2015 | STGHT | 1DW1A2810FS620459 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132852 | 2015 | STGHT | 1DW1A2817FS620460 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132853 | 2015 | STGHT | 1DW1A2819FS620461 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132854 | 2015 | STGHT | 1DW1A2810FS620462 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132855 | 2015 | STGHT | 1DW1A2812FS620463 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132856 | 2015 | STGHT | 1DW1A2814FS620464 | | NY | Maybrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132857 | 2015 | STGHT | 1DW1A2816FS620465 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132858 | 2015 | STGHT | 1DW1A2818FS620466 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132859 | 2015 | STGHT | 1DW1A281XFS620467 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132860 | 2015 | STGHT | 1DW1A2811FS620468 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132861 | 2015 | STGHT | 1DW1A2813FS620469 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132862 | 2015 | STGHT | 1DW1A281XFS620470 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132863 | 2015 | STGHT | 1DW1A2811FS620471 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132864 | 2015 | STGHT | 1DW1A2813FS620472 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132865 | 2015 | STGHT | 1DW1A2815FS620473 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132866 | 2015 | STGHT | 1DW1A2817FS620474 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132867 | 2015 | STGHT | 1DW1A2819FS620475 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132868 | 2015 | STGHT | 1DW1A2810FS620476 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132869 | 2015 | STGHT | 1DW1A2812FS620477 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132870 | 2015 | STGHT | 1DW1A2814FS620478 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132871 | 2015 | STGHT | 1DW1A2816FS620479 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132872 | 2015 | STGHT | 1DW1A2812FS620480 | | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132873 | 2015 | STGHT | 1DW1A2814FS620481 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132874 | 2015 | STGHT | 1DW1A2816FS620482 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132875 | 2015 | STGHT | 1DW1A2818FS620483 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132876 | 2015 | STGHT | 1DW1A281XFS620484 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132877 | 2015 | STGHT | 1DW1A2811FS620485 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132878 | 2015 | STGHT | 1DW1A2813FS620486 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132879 | 2015 | STGHT | 1DW1A2815FS620487 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132880 | 2015 | STGHT | 1DW1A2817FS620488 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132881 | 2015 | STGHT | 1DW1A2819FS620489 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132882 | 2015 | STGHT | 1DW1A2815FS620490 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132883 | 2015 | STGHT | 1DW1A2817FS620491 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132884 | 2015 | STGHT | 1DW1A2819FS620492 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132885 | 2015 | STGHT | 1DW1A2810FS620493 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132886 | 2015 | STGHT | 1DW1A2812FS620494 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132887 | 2015 | STGHT | 1DW1A2814FS620495 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132888 | 2015 | STGHT | 1DW1A2816FS620496 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132889 | 2015 | STGHT | 1DW1A2818FS620497 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132890 | 2015 | STGHT | 1DW1A281XFS620498 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132891 | 2015 | STGHT | 1DW1A2811FS620499 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132892 | 2015 | STGHT | 1DW1A2814FS620500 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132893 | 2015 | STGHT | 1DW1A2816FS620501 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132894 | 2015 | STGHT | 1DW1A2818FS620502 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132895 | 2015 | STGHT | 1DW1A281XFS620503 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132896 | 2015 | STGHT | 1DW1A2811FS620504 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132897 | 2015 | STGHT | 1DW1A2813FS620505 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132898 | 2015 | STGHT | 1DW1A2815FS620506 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132899 | 2015 | STGHT | 1DW1A2817FS620507 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132900 | 2015 | STGHT | 1DW1A2819FS620508 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132901 | 2015 | STGHT | 1DW1A2810FS620509 | | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132902 | 2015 | STGHT | 1DW1A2817FS620510 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132903 | 2015 | STGHT | 1DW1A2819FS620511 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132904 | 2015 | STGHT | 1DW1A2810FS620512 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132905 | 2015 | STGHT | 1DW1A2812FS620513 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132906 | 2015 | STGHT | 1DW1A2814FS620514 | | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132907 | 2015 | STGHT | 1DW1A2816FS620515 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132908 | 2015 | STGHT | 1DW1A2818FS620516 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132910 | 2015 | STGHT | 1DW1A2811FS620518 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132911 | 2015 | STGHT | 1DW1A2813FS620519 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132912 | 2015 | STGHT | 1DW1A281XFS620520 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132913 | 2015 | STGHT | 1DW1A2811FS620521 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132914 | 2015 | STGHT | 1DW1A2813FS620522 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132915 | 2015 | STGHT | 1DW1A2815FS620523 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132916 | 2015 | STGHT | 1DW1A2817FS620524 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132917 | 2015 | STGHT | 1DW1A2819FS620525 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132918 | 2015 | STGHT | 1DW1A2810FS620526 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132919 | 2015 | STGHT | 1DW1A2812FS620527 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132920 | 2015 | STGHT | 1DW1A2814FS620528 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132921 | 2015 | STGHT | 1DW1A2816FS620529 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132922 | 2015 | STGHT | 1DW1A2812FS620530 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132923 | 2015 | STGHT | 1DW1A2814FS620531 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132924 | 2015 | STGHT | 1DW1A2816FS620532 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132925 | 2015 | STGHT | 1DW1A2818FS620533 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132926 | 2015 | STGHT | 1DW1A281XFS620534 | | NY | Maybrook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132928 | 2015 | STGHT | 1DW1A2813FS620536 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132929 | 2015 | STGHT | 1DW1A2815FS620537 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132930 | 2015 | STGHT | 1DW1A2817FS620538 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132931 | 2015 | STGHT | 1DW1A2819FS620539 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132932 | 2015 | STGHT | 1DW1A2815FS620540 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132933 | 2015 | STGHT | 1DW1A2817FS620541 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132934 | 2015 | STGHT | 1DW1A2819FS620542 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132935 | 2015 | STGHT | 1DW1A2810FS620543 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132936 | 2015 | STGHT | 1DW1A2812FS620544 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132937 | 2015 | STGHT | 1DW1A2814FS620545 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132938 | 2015 | STGHT | 1DW1A2816FS620546 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132939 | 2015 | STGHT | 1DW1A2818FS620547 | | CO | Denver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132940 | 2015 | STGHT | 1DW1A281XFS620548 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132941 | 2015 | STGHT | 1DW1A2811FS620549 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132942 | 2015 | STGHT | 1DW1A2818FS620550 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132943 | 2015 | STGHT | 1DW1A281XFS620551 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132944 | 2015 | STGHT | 1DW1A2811FS620552 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132945 | 2015 | STGHT | 1DW1A2813FS620553 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132947 | 2015 | STGHT | 1DW1A2817FS620555 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132948 | 2015 | STGHT | 1DW1A2819FS620556 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132949 | 2015 | STGHT | 1DW1A2810FS620557 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132950 | 2015 | STGHT | 1DW1A2812FS620558 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132951 | 2015 | STGHT | 1DW1A2814FS620559 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132952 | 2015 | STGHT | 1DW1A2810FS620560 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132953 | 2015 | STGHT | 1DW1A2812FS620561 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132954 | 2015 | STGHT | 1DW1A2814FS620562 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132955 | 2015 | STGHT | 1DW1A2816FS620563 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132956 | 2015 | STGHT | 1DW1A2818FS620564 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132957 | 2015 | STGHT | 1DW1A281XFS620565 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132958 | 2015 | STGHT | 1DW1A2811FS620566 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132959 | 2015 | STGHT | 1DW1A2813FS620567 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132960 | 2015 | STGHT | 1DW1A2815FS620568 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132961 | 2015 | STGHT | 1DW1A2817FS620569 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132962 | 2015 | STGHT | 1DW1A2813FS620570 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132963 | 2015 | STGHT | 1DW1A2815FS620571 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132964 | 2015 | STGHT | 1DW1A2817FS620572 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132965 | 2015 | STGHT | 1DW1A2819FS620573 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132966 | 2015 | STGHT | 1DW1A2810FS620574 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132967 | 2015 | STGHT | 1DW1A2812FS620575 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132968 | 2015 | STGHT | 1DW1A2814FS620576 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132969 | 2015 | STGHT | 1DW1A2816FS620577 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132970 | 2015 | STGHT | 1DW1A2818FS620578 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132971 | 2015 | STGHT | 1DW1A281XFS620579 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132972 | 2015 | STGHT | 1DW1A2816FS620580 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132973 | 2015 | STGHT | 1DW1A2818FS620581 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132974 | 2015 | STGHT | 1DW1A281XFS620582 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132975 | 2015 | STGHT | 1DW1A2811FS620583 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132976 | 2015 | STGHT | 1DW1A2813FS620584 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132977 | 2015 | STGHT | 1DW1A2815FS620585 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132978 | 2015 | STGHT | 1DW1A2817FS620586 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132979 | 2015 | STGHT | 1DW1A2819FS620587 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132980 | 2015 | STGHT | 1DW1A2810FS620588 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132981 | 2015 | STGHT | 1DW1A2812FS620589 | | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132982 | 2015 | STGHT | 1DW1A2819FS620590 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132983 | 2015 | STGHT | 1DW1A2810FS620591 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132984 | 2015 | STGHT | 1DW1A2812FS620592 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132985 | 2015 | STGHT | 1DW1A2814FS620593 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132986 | 2015 | STGHT | 1DW1A2816FS620594 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132987 | 2015 | STGHT | 1DW1A2818FS620595 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132988 | 2015 | STGHT | 1DW1A281XFS620596 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132989 | 2015 | STGHT | 1DW1A2811FS620597 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132990 | 2015 | STGHT | 1DW1A2813FS620598 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132991 | 2015 | STGHT | 1DW1A2815FS620599 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132992 | 2015 | STGHT | 1DW1A2818FS620600 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132993 | 2015 | STGHT | 1DW1A281XFS620601 | | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132994 | 2015 | STGHT | 1DW1A2811FS620602 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132995 | 2015 | STGHT | 1DW1A2813FS620603 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132997 | 2015 | STGHT | 1DW1A2817FS620605 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY132998 | 2015 | STGHT | 1DW1A2819FS620606 | | CA | Sun Valley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY132999 | 2015 | STGHT | 1DW1A2810FS620607 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133000 | 2015 | STGHT | 1DW1A2812FS620608 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133001 | 2015 | STGHT | 1DW1A2814FS620609 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133002 | 2015 | STGHT | 1DW1A2810FS620610 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133003 | 2015 | STGHT | 1DW1A2812FS620611 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133004 | 2015 | STGHT | 1DW1A2814FS620612 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133005 | 2015 | STGHT | 1DW1A2816FS620613 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133006 | 2015 | STGHT | 1DW1A2818FS620614 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133007 | 2015 | STGHT | 1DW1A281XFS620615 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133008 | 2015 | STGHT | 1DW1A2811FS620616 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133009 | 2015 | STGHT | 1DW1A2813FS620617 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133010 | 2015 | STGHT | 1DW1A2815FS620618 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133011 | 2015 | STGHT | 1DW1A2817FS620619 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133012 | 2015 | STGHT | 1DW1A2813FS620620 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133013 | 2015 | STGHT | 1DW1A2815FS620621 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133014 | 2015 | STGHT | 1DW1A2817FS620622 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133015 | 2015 | STGHT | 1DW1A2819FS620623 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133016 | 2015 | STGHT | 1DW1A2810FS620624 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133017 | 2015 | STGHT | 1DW1A2812FS620625 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133018 | 2015 | STGHT | 1DW1A2814FS620626 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133019 | 2015 | STGHT | 1DW1A2816FS620627 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133020 | 2015 | STGHT | 1DW1A2818FS620628 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133021 | 2015 | STGHT | 1DW1A281XFS620629 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133022 | 2015 | STGHT | 1DW1A2816FS620630 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133023 | 2015 | STGHT | 1DW1A2818FS620631 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133024 | 2015 | STGHT | 1DW1A281XFS620632 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133025 | 2015 | STGHT | 1DW1A2811FS620633 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133026 | 2015 | STGHT | 1DW1A2813FS620634 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133027 | 2015 | STGHT | 1DW1A2815FS620635 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133028 | 2015 | STGHT | 1DW1A2817FS620636 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133029 | 2015 | STGHT | 1DW1A2819FS620637 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133030 | 2015 | STGHT | 1DW1A2810FS620638 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133031 | 2015 | STGHT | 1DW1A2812FS620639 | | WV | Asbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133032 | 2015 | STGHT | 1DW1A2819FS620640 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133033 | 2015 | STGHT | 1DW1A2810FS620641 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133034 | 2015 | STGHT | 1DW1A2812FS620642 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133035 | 2015 | STGHT | 1DW1A2814FS620643 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133036 | 2015 | STGHT | 1DW1A2816FS620644 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133037 | 2015 | STGHT | 1DW1A2818FS620645 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133038 | 2015 | STGHT | 1DW1A281XFS620646 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133039 | 2015 | STGHT | 1DW1A2811FS620647 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133040 | 2015 | STGHT | 1DW1A2813FS620648 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133041 | 2015 | STGHT | 1DW1A2815FS620649 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133042 | 2015 | STGHT | 1DW1A2811FS620650 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133043 | 2015 | STGHT | 1DW1A2813FS620651 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133044 | 2015 | STGHT | 1DW1A2815FS620652 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133045 | 2015 | STGHT | 1DW1A2817FS620653 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133046 | 2015 | STGHT | 1DW1A2819FS620654 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133047 | 2015 | STGHT | 1DW1A2810FS620655 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133048 | 2015 | STGHT | 1DW1A2812FS620656 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133050 | 2015 | STGHT | 1DW1A2816FS620658 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133051 | 2015 | STGHT | 1DW1A2818FS620659 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133052 | 2015 | STGHT | 1DW1A2814FS620660 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133053 | 2015 | STGHT | 1DW1A2816FS620661 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133054 | 2015 | STGHT | 1DW1A2818FS620662 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133055 | 2015 | STGHT | 1DW1A281XFS620663 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133056 | 2015 | STGHT | 1DW1A2811FS620664 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133057 | 2015 | STGHT | 1DW1A2813FS620665 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133058 | 2015 | STGHT | 1DW1A2815FS620666 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133059 | 2015 | STGHT | 1DW1A2817FS620667 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133060 | 2015 | STGHT | 1DW1A2819FS620668 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133061 | 2015 | STGHT | 1DW1A2810FS620669 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133062 | 2015 | STGHT | 1DW1A2817FS620670 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133063 | 2015 | STGHT | 1DW1A2819FS620671 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133064 | 2015 | STGHT | 1DW1A2810FS620672 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133065 | 2015 | STGHT | 1DW1A2812FS620673 | | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133066 | 2015 | STGHT | 1DW1A2814FS620674 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133067 | 2015 | STGHT | 1DW1A2816FS620675 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133068 | 2015 | STGHT | 1DW1A2818FS620676 | | NC | Wilmington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133069 | 2015 | STGHT | 1DW1A281XFS620677 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133070 | 2015 | STGHT | 1DW1A2811FS620678 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133071 | 2015 | STGHT | 1DW1A2813FS620679 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133072 | 2015 | STGHT | 1DW1A281XFS620680 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133073 | 2015 | STGHT | 1DW1A2811FS620681 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133074 | 2015 | STGHT | 1DW1A2813FS620682 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133075 | 2015 | STGHT | 1DW1A2815FS620683 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133076 | 2015 | STGHT | 1DW1A2817FS620684 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133077 | 2015 | STGHT | 1DW1A2819FS620685 | | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133078 | 2015 | STGHT | 1DW1A2810FS620686 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133079 | 2015 | STGHT | 1DW1A2812FS620687 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133081 | 2015 | STGHT | 1DW1A2816FS620689 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133082 | 2015 | STGHT | 1DW1A2812FS620690 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133083 | 2015 | STGHT | 1DW1A2814FS620691 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133084 | 2015 | STGHT | 1DW1A2816FS620692 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133085 | 2015 | STGHT | 1DW1A2818FS620693 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133086 | 2015 | STGHT | 1DW1A281XFS620694 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133087 | 2015 | STGHT | 1DW1A2811FS620695 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133088 | 2015 | STGHT | 1DW1A2813FS620696 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133089 | 2015 | STGHT | 1DW1A2815FS620697 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133090 | 2015 | STGHT | 1DW1A2817FS620698 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133091 | 2015 | STGHT | 1DW1A2819FS620699 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133092 | 2015 | STGHT | 1DW1A2811FS620700 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133093 | 2015 | STGHT | 1DW1A2813FS620701 | | AZ | Flagstaff |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133094 | 2015 | STGHT | 1DW1A2815FS620702 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133095 | 2015 | STGHT | 1DW1A2817FS620703 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133096 | 2015 | STGHT | 1DW1A2819FS620704 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133097 | 2015 | STGHT | 1DW1A2810FS620705 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133098 | 2015 | STGHT | 1DW1A2812FS620706 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133099 | 2015 | STGHT | 1DW1A2814FS620707 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133100 | 2015 | STGHT | 1DW1A2816FS620708 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133101 | 2015 | STGHT | 1DW1A2818FS620709 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133102 | 2015 | STGHT | 1DW1A2814FS620710 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133103 | 2015 | STGHT | 1DW1A2816FS620711 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133104 | 2015 | STGHT | 1DW1A2818FS620712 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133105 | 2015 | STGHT | 1DW1A281XFS620713 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133106 | 2015 | STGHT | 1DW1A2811FS620714 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133107 | 2015 | STGHT | 1DW1A2813FS620715 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133108 | 2015 | STGHT | 1DW1A2815FS620716 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133109 | 2015 | STGHT | 1DW1A2817FS620717 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133110 | 2015 | STGHT | 1DW1A2819FS620718 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133111 | 2015 | STGHT | 1DW1A2810FS620719 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133112 | 2015 | STGHT | 1DW1A2817FS620720 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133113 | 2015 | STGHT | 1DW1A2819FS620721 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133114 | 2015 | STGHT | 1DW1A2810FS620722 | | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133115 | 2015 | STGHT | 1DW1A2812FS620723 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133116 | 2015 | STGHT | 1DW1A2814FS620724 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133117 | 2015 | STGHT | 1DW1A2816FS620725 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133118 | 2015 | STGHT | 1DW1A2818FS620726 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133119 | 2015 | STGHT | 1DW1A281XFS620727 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133120 | 2015 | STGHT | 1DW1A2811FS620728 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133121 | 2015 | STGHT | 1DW1A2813FS620729 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133122 | 2015 | STGHT | 1DW1A281XFS620730 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133123 | 2015 | STGHT | 1DW1A2811FS620731 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133124 | 2015 | STGHT | 1DW1A2813FS620732 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133125 | 2015 | STGHT | 1DW1A2815FS620733 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133126 | 2015 | STGHT | 1DW1A2817FS620734 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133127 | 2015 | STGHT | 1DW1A2819FS620735 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133128 | 2015 | STGHT | 1DW1A2810FS620736 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133129 | 2015 | STGHT | 1DW1A2812FS620737 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133130 | 2015 | STGHT | 1DW1A2814FS620738 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133131 | 2015 | STGHT | 1DW1A2816FS620739 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133132 | 2015 | STGHT | 1DW1A2812FS620740 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133133 | 2015 | STGHT | 1DW1A2814FS620741 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133134 | 2015 | STGHT | 1DW1A2816FS620742 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133135 | 2015 | STGHT | 1DW1A2818FS620743 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133136 | 2015 | STGHT | 1DW1A281XFS620744 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133137 | 2015 | STGHT | 1DW1A2811FS620745 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133138 | 2015 | STGHT | 1DW1A2813FS620746 | | TX | Dallas |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133139 | 2015 | STGHT | 1DW1A2815FS620747 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133140 | 2015 | STGHT | 1DW1A2817FS620748 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133141 | 2015 | STGHT | 1DW1A2819FS620749 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133142 | 2015 | STGHT | 1DW1A2815FS620750 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133143 | 2015 | STGHT | 1DW1A2817FS620751 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133144 | 2015 | STGHT | 1DW1A2819FS620752 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133145 | 2015 | STGHT | 1DW1A2810FS620753 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133146 | 2015 | STGHT | 1DW1A2812FS620754 | | SC | Florence |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133147 | 2015 | STGHT | 1DW1A2814FS620755 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133148 | 2015 | STGHT | 1DW1A2816FS620756 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133149 | 2015 | STGHT | 1DW1A2818FS620757 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133150 | 2015 | STGHT | 1DW1A281XFS620758 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133151 | 2015 | STGHT | 1DW1A2811FS620759 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133152 | 2015 | STGHT | 1DW1A2818FS620760 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133153 | 2015 | STGHT | 1DW1A281XFS620761 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133154 | 2015 | STGHT | 1DW1A2811FS620762 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133155 | 2015 | STGHT | 1DW1A2813FS620763 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133156 | 2015 | STGHT | 1DW1A2815FS620764 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133157 | 2015 | STGHT | 1DW1A2817FS620765 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133158 | 2015 | STGHT | 1DW1A2819FS620766 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133159 | 2015 | STGHT | 1DW1A2810FS620767 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133160 | 2015 | STGHT | 1DW1A2812FS620768 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133161 | 2015 | STGHT | 1DW1A2814FS620769 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133162 | 2015 | STGHT | 1DW1A2810FS620770 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133163 | 2015 | STGHT | 1DW1A2812FS620771 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133165 | 2015 | STGHT | 1DW1A2816FS620773 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133166 | 2015 | STGHT | 1DW1A2818FS620774 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133167 | 2015 | STGHT | 1DW1A281XFS620775 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133168 | 2015 | STGHT | 1DW1A2811FS620776 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133169 | 2015 | STGHT | 1DW1A2813FS620777 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133170 | 2015 | STGHT | 1DW1A2815FS620778 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133171 | 2015 | STGHT | 1DW1A2817FS620779 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133172 | 2015 | STGHT | 1DW1A2813FS620780 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133173 | 2015 | STGHT | 1DW1A2815FS620781 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133174 | 2015 | STGHT | 1DW1A2817FS620782 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133175 | 2015 | STGHT | 1DW1A2819FS620783 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133176 | 2015 | STGHT | 1DW1A2810FS620784 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133177 | 2015 | STGHT | 1DW1A2812FS620785 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133178 | 2015 | STGHT | 1DW1A2814FS620786 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133179 | 2015 | STGHT | 1DW1A2816FS620787 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133180 | 2015 | STGHT | 1DW1A2818FS620788 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133181 | 2015 | STGHT | 1DW1A281XFS620789 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133182 | 2015 | STGHT | 1DW1A2816FS620790 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133184 | 2015 | STGHT | 1DW1A281XFS620792 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133185 | 2015 | STGHT | 1DW1A2811FS620793 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133186 | 2015 | STGHT | 1DW1A2813FS620794 | | MI | Gaylord |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133187 | 2015 | STGHT | 1DW1A2815FS620795 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133188 | 2015 | STGHT | 1DW1A2817FS620796 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133189 | 2015 | STGHT | 1DW1A2819FS620797 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133190 | 2015 | STGHT | 1DW1A2810FS620798 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133191 | 2015 | STGHT | 1DW1A2812FS620799 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133192 | 2015 | STGHT | 1DW1A2815FS620800 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133193 | 2015 | STGHT | 1DW1A2817FS620801 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133194 | 2015 | STGHT | 1DW1A2819FS620802 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133195 | 2015 | STGHT | 1DW1A2810FS620803 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133196 | 2015 | STGHT | 1DW1A2812FS620804 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133197 | 2015 | STGHT | 1DW1A2814FS620805 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133198 | 2015 | STGHT | 1DW1A2816FS620806 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133199 | 2015 | STGHT | 1DW1A2818FS620807 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133200 | 2015 | STGHT | 1DW1A281XFS620808 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133201 | 2015 | STGHT | 1DW1A2811FS620809 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133202 | 2015 | STGHT | 1DW1A2818FS620810 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133203 | 2015 | STGHT | 1DW1A281XFS620811 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133204 | 2015 | STGHT | 1DW1A2811FS620812 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133205 | 2015 | STGHT | 1DW1A2813FS620813 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133206 | 2015 | STGHT | 1DW1A2815FS620814 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133207 | 2015 | STGHT | 1DW1A2817FS620815 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133208 | 2015 | STGHT | 1DW1A2819FS620816 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133209 | 2015 | STGHT | 1DW1A2810FS620817 | | PA | Carlisle |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133210 | 2015 | STGHT | 1DW1A2812FS620818 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133211 | 2015 | STGHT | 1DW1A2814FS620819 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133212 | 2015 | STGHT | 1DW1A2810FS620820 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133213 | 2015 | STGHT | 1DW1A2812FS620821 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133214 | 2015 | STGHT | 1DW1A2814FS620822 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133215 | 2015 | STGHT | 1DW1A2816FS620823 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133216 | 2015 | STGHT | 1DW1A2818FS620824 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133217 | 2015 | STGHT | 1DW1A281XFS620825 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133218 | 2015 | STGHT | 1DW1A2811FS620826 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133219 | 2015 | STGHT | 1DW1A2813FS620827 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133220 | 2015 | STGHT | 1DW1A2815FS620828 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133221 | 2015 | STGHT | 1DW1A2817FS620829 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133222 | 2015 | STGHT | 1DW1A2813FS620830 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133223 | 2015 | STGHT | 1DW1A2815FS620831 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133224 | 2015 | STGHT | 1DW1A2817FS620832 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133225 | 2015 | STGHT | 1DW1A2819FS620833 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133226 | 2015 | STGHT | 1DW1A2810FS620834 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133227 | 2015 | STGHT | 1DW1A2812FS620835 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133229 | 2015 | STGHT | 1DW1A2816FS620837 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133230 | 2015 | STGHT | 1DW1A2818FS620838 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133231 | 2015 | STGHT | 1DW1A281XFS620839 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133232 | 2015 | STGHT | 1DW1A2816FS620840 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133233 | 2015 | STGHT | 1DW1A2818FS620841 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133234 | 2015 | STGHT | 1DW1A281XFS620842 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133235 | 2015 | STGHT | 1DW1A2811FS620843 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133236 | 2015 | STGHT | 1DW1A2813FS620844 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133237 | 2015 | STGHT | 1DW1A2815FS620845 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133238 | 2015 | STGHT | 1DW1A2817FS620846 | | MT | Missoula |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133239 | 2015 | STGHT | 1DW1A2819FS620847 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133240 | 2015 | STGHT | 1DW1A2810FS620848 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133241 | 2015 | STGHT | 1DW1A2812FS620849 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133242 | 2015 | STGHT | 1DW1A2819FS620850 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133243 | 2015 | STGHT | 1DW1A2810FS620851 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133244 | 2015 | STGHT | 1DW1A2812FS620852 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133245 | 2015 | STGHT | 1DW1A2814FS620853 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133246 | 2015 | STGHT | 1DW1A2816FS620854 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133247 | 2015 | STGHT | 1DW1A2818FS620855 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133248 | 2015 | STGHT | 1DW1A281XFS620856 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133249 | 2015 | STGHT | 1DW1A2811FS620857 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133250 | 2015 | STGHT | 1DW1A2813FS620858 | | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133251 | 2015 | STGHT | 1DW1A2815FS620859 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133252 | 2015 | STGHT | 1DW1A2811FS620860 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133253 | 2015 | STGHT | 1DW1A2813FS620861 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133254 | 2015 | STGHT | 1DW1A2815FS620862 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133255 | 2015 | STGHT | 1DW1A2817FS620863 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133256 | 2015 | STGHT | 1DW1A2819FS620864 | | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133257 | 2015 | STGHT | 1DW1A2810FS620865 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133258 | 2015 | STGHT | 1DW1A2812FS620866 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133259 | 2015 | STGHT | 1DW1A2814FS620867 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133260 | 2015 | STGHT | 1DW1A2816FS620868 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133261 | 2015 | STGHT | 1DW1A2818FS620869 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133262 | 2015 | STGHT | 1DW1A2814FS620870 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133263 | 2015 | STGHT | 1DW1A2816FS620871 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133265 | 2015 | STGHT | 1DW1A281XFS620873 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133266 | 2015 | STGHT | 1DW1A2811FS620874 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133267 | 2016 | WABSH | 1JJV281D1GL905900 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133269 | 2016 | WABSH | 1JJV281D5GL905902 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133270 | 2016 | WABSH | 1JJV281D7GL905903 | | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133271 | 2016 | WABSH | 1JJV281D9GL905904 | | LA | New Orleans |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133272 | 2016 | WABSH | 1JJV281D0GL905905 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133273 | 2016 | WABSH | 1JJV281D2GL905906 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133274 | 2016 | WABSH | 1JJV281D4GL905907 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133275 | 2016 | WABSH | 1JJV281D6GL905908 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133276 | 2016 | WABSH | 1JJV281D8GL905909 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133277 | 2016 | WABSH | 1JJV281D4GL905910 | | CA | Lost Hills |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133278 | 2016 | WABSH | 1JJV281D6GL905911 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133279 | 2016 | WABSH | 1JJV281D8GL905912 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133280 | 2016 | WABSH | 1JJV281DXGL905913 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133281 | 2016 | WABSH | 1JJV281D1GL905914 | | NJ | Carlstadt |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133282 | 2016 | WABSH | 1JJV281D3GL905915 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133283 | 2016 | WABSH | 1JJV281D5GL905916 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133284 | 2016 | WABSH | 1JJV281D7GL905917 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133285 | 2016 | WABSH | 1JJV281D9GL905918 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133286 | 2016 | WABSH | 1JJV281D0GL905919 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133287 | 2016 | WABSH | 1JJV281D7GL905920 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133288 | 2016 | WABSH | 1JJV281D9GL905921 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133289 | 2016 | WABSH | 1JJV281D0GL905922 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133290 | 2016 | WABSH | 1JJV281D2GL905923 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133291 | 2016 | WABSH | 1JJV281D4GL905924 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133292 | 2016 | WABSH | 1JJV281D6GL905925 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133293 | 2016 | WABSH | 1JJV281D8GL905926 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133294 | 2016 | WABSH | 1JJV281DXGL905927 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133295 | 2016 | WABSH | 1JJV281D1GL905928 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133296 | 2016 | WABSH | 1JJV281D3GL905929 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133297 | 2016 | WABSH | 1JJV281DXGL905930 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133298 | 2016 | WABSH | 1JJV281D1GL905931 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133299 | 2016 | WABSH | 1JJV281D3GL905932 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133300 | 2016 | WABSH | 1JJV281D5GL905933 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133301 | 2016 | WABSH | 1JJV281D7GL905934 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133302 | 2016 | WABSH | 1JJV281D9GL905935 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133304 | 2016 | WABSH | 1JJV281D2GL905937 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133305 | 2016 | WABSH | 1JJV281D4GL905938 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133307 | 2016 | WABSH | 1JJV281D2GL905940 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133308 | 2016 | WABSH | 1JJV281D4GL905941 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133309 | 2016 | WABSH | 1JJV281D6GL905942 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133310 | 2016 | WABSH | 1JJV281D8GL905943 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133311 | 2016 | WABSH | 1JJV281DXGL905944 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133312 | 2016 | WABSH | 1JJV281D1GL905945 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133313 | 2016 | WABSH | 1JJV281D3GL905946 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133314 | 2016 | WABSH | 1JJV281D5GL905947 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133315 | 2016 | WABSH | 1JJV281D7GL905948 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133316 | 2016 | WABSH | 1JJV281D9GL905949 | | NY | Maspeth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133317 | 2016 | WABSH | 1JJV281D5GL905950 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133318 | 2016 | WABSH | 1JJV281D7GL905951 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133319 | 2016 | WABSH | 1JJV281D9GL905952 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133320 | 2016 | WABSH | 1JJV281D0GL905953 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133321 | 2016 | WABSH | 1JJV281D2GL905954 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133322 | 2016 | WABSH | 1JJV281D4GL905955 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133323 | 2016 | WABSH | 1JJV281D6GL905956 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133324 | 2016 | WABSH | 1JJV281D8GL905957 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133325 | 2016 | WABSH | 1JJV281DXGL905958 | | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133326 | 2016 | WABSH | 1JJV281D1GL905959 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133327 | 2016 | WABSH | 1JJV281D8GL905960 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133328 | 2016 | WABSH | 1JJV281DXGL905961 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133329 | 2016 | WABSH | 1JJV281D1GL905962 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133330 | 2016 | WABSH | 1JJV281D3GL905963 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133331 | 2016 | WABSH | 1JJV281D5GL905964 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133332 | 2016 | WABSH | 1JJV281D7GL905965 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133333 | 2016 | WABSH | 1JJV281D9GL905966 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133334 | 2016 | WABSH | 1JJV281D0GL905967 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133335 | 2016 | WABSH | 1JJV281D2GL905968 | | MT | Great Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133336 | 2016 | WABSH | 1JJV281D4GL905969 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133337 | 2016 | WABSH | 1JJV281D0GL905970 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133338 | 2016 | WABSH | 1JJV281D2GL905971 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133339 | 2016 | WABSH | 1JJV281D4GL905972 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133340 | 2016 | WABSH | 1JJV281D6GL905973 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133341 | 2016 | WABSH | 1JJV281D8GL905974 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133342 | 2016 | WABSH | 1JJV281DXGL905975 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133343 | 2016 | WABSH | 1JJV281D1GL905976 | | LA | Monroe |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133344 | 2016 | WABSH | 1JJV281D3GL905977 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133345 | 2016 | WABSH | 1JJV281D5GL905978 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133346 | 2016 | WABSH | 1JJV281D7GL905979 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133347 | 2016 | WABSH | 1JJV281D3GL905980 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133348 | 2016 | WABSH | 1JJV281D5GL905981 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133349 | 2016 | WABSH | 1JJV281D7GL905982 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133350 | 2016 | WABSH | 1JJV281D9GL905983 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133351 | 2016 | WABSH | 1JJV281D0GL905984 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133352 | 2016 | WABSH | 1JJV281D2GL905985 | | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133353 | 2016 | WABSH | 1JJV281D4GL905986 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133354 | 2016 | WABSH | 1JJV281D6GL905987 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133355 | 2016 | WABSH | 1JJV281D8GL905988 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133356 | 2016 | WABSH | 1JJV281DXGL905989 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133357 | 2016 | WABSH | 1JJV281D6GL905990 | | TX | Abilene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133358 | 2016 | WABSH | 1JJV281D8GL905991 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133359 | 2016 | WABSH | 1JJV281DXGL905992 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133360 | 2016 | WABSH | 1JJV281D1GL905993 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133361 | 2016 | WABSH | 1JJV281D3GL905994 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133362 | 2016 | WABSH | 1JJV281D5GL905995 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133363 | 2016 | WABSH | 1JJV281D7GL905996 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133364 | 2016 | WABSH | 1JJV281D9GL905997 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133365 | 2016 | WABSH | 1JJV281D0GL905998 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133366 | 2016 | WABSH | 1JJV281D2GL905999 | | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133367 | 2016 | WABSH | 1JJV281D3GL906000 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133368 | 2016 | WABSH | 1JJV281D5GL906001 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133369 | 2016 | WABSH | 1JJV281D7GL906002 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133370 | 2016 | WABSH | 1JJV281D9GL906003 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133371 | 2016 | WABSH | 1JJV281D0GL906004 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133372 | 2016 | WABSH | 1JJV281D2GL906005 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133373 | 2016 | WABSH | 1JJV281D4GL906006 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133374 | 2016 | WABSH | 1JJV281D6GL906007 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133375 | 2016 | WABSH | 1JJV281D8GL906008 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133376 | 2016 | WABSH | 1JJV281DXGL906009 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133377 | 2016 | WABSH | 1JJV281D6GL906010 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133378 | 2016 | WABSH | 1JJV281D8GL906011 | | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133379 | 2016 | WABSH | 1JJV281DXGL906012 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133380 | 2016 | WABSH | 1JJV281D1GL906013 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133381 | 2016 | WABSH | 1JJV281D3GL906014 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133382 | 2016 | WABSH | 1JJV281D5GL906015 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133383 | 2016 | WABSH | 1JJV281D7GL906016 | | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133384 | 2016 | WABSH | 1JJV281D9GL906017 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133385 | 2016 | WABSH | 1JJV281D0GL906018 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133386 | 2016 | WABSH | 1JJV281D2GL906019 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133387 | 2016 | WABSH | 1JJV281D9GL906020 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133388 | 2016 | WABSH | 1JJV281D0GL906021 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133389 | 2016 | WABSH | 1JJV281D2GL906022 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133390 | 2016 | WABSH | 1JJV281D4GL906023 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133391 | 2016 | WABSH | 1JJV281D6GL906024 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133392 | 2016 | WABSH | 1JJV281D8GL906025 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133393 | 2016 | WABSH | 1JJV281DXGL906026 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133394 | 2016 | WABSH | 1JJV281D1GL906027 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133395 | 2016 | WABSH | 1JJV281D3GL906028 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133397 | 2016 | WABSH | 1JJV281D1GL906030 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133398 | 2016 | WABSH | 1JJV281D3GL906031 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133399 | 2016 | WABSH | 1JJV281D5GL906032 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133400 | 2016 | WABSH | 1JJV281D7GL906033 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133401 | 2016 | WABSH | 1JJV281D9GL906034 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133402 | 2016 | WABSH | 1JJV281D0GL906035 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133403 | 2016 | WABSH | 1JJV281D2GL906036 | | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133404 | 2016 | WABSH | 1JJV281D4GL906037 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133406 | 2016 | WABSH | 1JJV281D8GL906039 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133407 | 2016 | WABSH | 1JJV281D4GL906040 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133408 | 2016 | WABSH | 1JJV281D6GL906041 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133409 | 2016 | WABSH | 1JJV281D8GL906042 | | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133410 | 2016 | WABSH | 1JJV281DXGL906043 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133411 | 2016 | WABSH | 1JJV281D1GL906044 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133412 | 2016 | WABSH | 1JJV281D3GL906045 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133413 | 2016 | WABSH | 1JJV281D5GL906046 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133414 | 2016 | WABSH | 1JJV281D7GL906047 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133415 | 2016 | WABSH | 1JJV281D9GL906048 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133416 | 2016 | WABSH | 1JJV281D0GL906049 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133417 | 2016 | WABSH | 1JJV281D7GL906050 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133418 | 2016 | WABSH | 1JJV281D9GL906051 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133419 | 2016 | WABSH | 1JJV281D0GL906052 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133420 | 2016 | WABSH | 1JJV281D2GL906053 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133421 | 2016 | WABSH | 1JJV281D4GL906054 | | NY | Buffalo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133422 | 2016 | WABSH | 1JJV281D6GL906055 | | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133423 | 2016 | WABSH | 1JJV281D8GL906056 | | OH | Brooklyn |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133424 | 2016 | WABSH | 1JJV281DXGL906057 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133425 | 2016 | WABSH | 1JJV281D1GL906058 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133426 | 2016 | WABSH | 1JJV281D3GL906059 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133427 | 2016 | WABSH | 1JJV281D3GL906060 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133428 | 2016 | WABSH | 1JJV281D1GL906061 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133429 | 2016 | WABSH | 1JJV281D3GL906062 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133430 | 2016 | WABSH | 1JJV281D5GL906063 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133431 | 2016 | WABSH | 1JJV281D7GL906064 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133432 | 2016 | WABSH | 1JJV281D9GL906065 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133433 | 2016 | WABSH | 1JJV281D0GL906066 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133434 | 2016 | WABSH | 1JJV281D2GL906067 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133435 | 2016 | WABSH | 1JJV281D4GL906068 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133436 | 2016 | WABSH | 1JJV281D6GL906069 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133437 | 2016 | WABSH | 1JJV281D2GL906070 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133438 | 2016 | WABSH | 1JJV281D4GL906071 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133439 | 2016 | WABSH | 1JJV281D6GL906072 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133440 | 2016 | WABSH | 1JJV281D8GL906073 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133441 | 2016 | WABSH | 1JJV281DXGL906074 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133442 | 2016 | WABSH | 1JJV281D1GL906075 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133443 | 2016 | WABSH | 1JJV281D3GL906076 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133444 | 2016 | WABSH | 1JJV281D5GL906077 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133445 | 2016 | WABSH | 1JJV281D7GL906078 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133446 | 2016 | WABSH | 1JJV281D9GL906079 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133447 | 2016 | WABSH | 1JJV281D5GL906080 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133448 | 2016 | WABSH | 1JJV281D7GL906081 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133449 | 2016 | WABSH | 1JJV281D9GL906082 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133451 | 2016 | WABSH | 1JJV281D2GL906084 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133452 | 2016 | WABSH | 1JJV281D4GL906085 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133453 | 2016 | WABSH | 1JJV281D6GL906086 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133454 | 2016 | WABSH | 1JJV281D8GL906087 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133455 | 2016 | WABSH | 1JJV281D3GL906088 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133456 | 2016 | WABSH | 1JJV281D1GL906089 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133457 | 2016 | WABSH | 1JJV281D8GL906090 | | PA | Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133458 | 2016 | WABSH | 1JJV281DXGL906091 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133459 | 2016 | WABSH | 1JJV281D1GL906092 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133460 | 2016 | WABSH | 1JJV281D3GL906093 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133461 | 2016 | WABSH | 1JJV281D5GL906094 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133462 | 2016 | WABSH | 1JJV281D7GL906095 | | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133463 | 2016 | WABSH | 1JJV281D9GL906096 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133464 | 2016 | WABSH | 1JJV281D0GL906097 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133465 | 2016 | WABSH | 1JJV281D2GL906098 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133466 | 2016 | WABSH | 1JJV281D4GL906099 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133467 | 2016 | WABSH | 1JJV281D7GL906100 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133468 | 2016 | WABSH | 1JJV281D9GL906101 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133469 | 2016 | WABSH | 1JJV281D0GL906102 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133470 | 2016 | WABSH | 1JJV281D2GL906103 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133471 | 2016 | WABSH | 1JJV281D4GL906104 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133472 | 2016 | WABSH | 1JJV281D6GL906105 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133473 | 2016 | WABSH | 1JJV281D8GL906106 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133474 | 2016 | WABSH | 1JJV281DXGL906107 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133475 | 2016 | WABSH | 1JJV281D1GL906108 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133476 | 2016 | WABSH | 1JJV281D3GL906109 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133477 | 2016 | WABSH | 1JJV281DXGL906110 | | AZ | Lake Havasu City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133478 | 2016 | WABSH | 1JJV281D1GL906111 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133479 | 2016 | WABSH | 1JJV281D3GL906112 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133480 | 2016 | WABSH | 1JJV281D5GL906113 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133481 | 2016 | WABSH | 1JJV281D7GL906114 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133482 | 2016 | WABSH | 1JJV281D9GL906115 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133483 | 2016 | WABSH | 1JJV281D0GL906116 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133484 | 2016 | WABSH | 1JJV281D2GL906117 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133485 | 2016 | WABSH | 1JJV281D4GL906118 | | VA | Christiansburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133486 | 2016 | WABSH | 1JJV281D6GL906119 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133487 | 2016 | WABSH | 1JJV281D2GL906120 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133489 | 2016 | WABSH | 1JJV281D6GL906122 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133490 | 2016 | WABSH | 1JJV281D8GL906123 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133491 | 2016 | WABSH | 1JJV281DXGL906124 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133492 | 2016 | WABSH | 1JJV281D1GL906125 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133493 | 2016 | WABSH | 1JJV281D3GL906126 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133494 | 2016 | WABSH | 1JJV281D5GL906127 | | NE | Omaha |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133495 | 2016 | WABSH | 1JJV281D7GL906128 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133496 | 2016 | WABSH | 1JJV281D9GL906129 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133497 | 2016 | WABSH | 1JJV281D5GL906130 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133498 | 2016 | WABSH | 1JJV281D7GL906131 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133499 | 2016 | WABSH | 1JJV281D9GL906132 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133500 | 2016 | WABSH | 1JJV281D0GL906133 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133501 | 2016 | WABSH | 1JJV281D2GL906134 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133502 | 2016 | WABSH | 1JJV281D4GL906135 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133503 | 2016 | WABSH | 1JJV281D6GL906136 | | MT | Great Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133504 | 2016 | WABSH | 1JJV281D8GL906137 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133505 | 2016 | WABSH | 1JJV281DXGL906138 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133506 | 2016 | WABSH | 1JJV281D1GL906139 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133507 | 2016 | WABSH | 1JJV281D8GL906140 | | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133508 | 2016 | WABSH | 1JJV281DXGL906141 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133509 | 2016 | WABSH | 1JJV281D1GL906142 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133510 | 2016 | WABSH | 1JJV281D3GL906143 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133511 | 2016 | WABSH | 1JJV281D5GL906144 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133512 | 2016 | WABSH | 1JJV281D7GL906145 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133513 | 2016 | WABSH | 1JJV281D9GL906146 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133514 | 2016 | WABSH | 1JJV281D0GL906147 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133515 | 2016 | WABSH | 1JJV281D2GL906148 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133516 | 2016 | WABSH | 1JJV281D4GL906149 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133517 | 2016 | WABSH | 1JJV281D0GL906150 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133518 | 2016 | WABSH | 1JJV281D2GL906151 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133519 | 2016 | WABSH | 1JJV281D4GL906152 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133520 | 2016 | WABSH | 1JJV281D6GL906153 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133521 | 2016 | WABSH | 1JJV281D8GL906154 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133522 | 2016 | WABSH | 1JJV281DXGL906155 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133523 | 2016 | WABSH | 1JJV281D1GL906156 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133524 | 2016 | WABSH | 1JJV281D3GL906157 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133525 | 2016 | WABSH | 1JJV281D5GL906158 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133526 | 2016 | WABSH | 1JJV281D7GL906159 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133527 | 2016 | WABSH | 1JJV281D3GL906160 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133528 | 2016 | WABSH | 1JJV281D5GL906161 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133529 | 2016 | WABSH | 1JJV281D7GL906162 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133530 | 2016 | WABSH | 1JJV281D9GL906163 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133531 | 2016 | WABSH | 1JJV281D0GL906164 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133532 | 2016 | WABSH | 1JJV281D2GL906165 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133533 | 2016 | WABSH | 1JJV281D4GL906166 | | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133534 | 2016 | WABSH | 1JJV281D6GL906167 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133535 | 2016 | WABSH | 1JJV281D8GL906168 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133536 | 2016 | WABSH | 1JJV281DXGL906169 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133537 | 2016 | WABSH | 1JJV281D7GL906170 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133538 | 2016 | WABSH | 1JJV281D8GL906171 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133540 | 2016 | WABSH | 1JJV281D1GL906173 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133541 | 2016 | WABSH | 1JJV281D3GL906174 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133542 | 2016 | WABSH | 1JJV281D5GL906175 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133543 | 2016 | WABSH | 1JJV281D7GL906176 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133544 | 2016 | WABSH | 1JJV281D9GL906177 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133545 | 2016 | WABSH | 1JJV281D0GL906178 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133546 | 2016 | WABSH | 1JJV281D2GL906179 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133547 | 2016 | WABSH | 1JJV281D9GL906180 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133548 | 2016 | WABSH | 1JJV281D0GL906181 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133549 | 2016 | WABSH | 1JJV281D2GL906182 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133550 | 2016 | WABSH | 1JJV281D4GL906183 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133551 | 2016 | WABSH | 1JJV281D6GL906184 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133552 | 2016 | WABSH | 1JJV281D8GL906185 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133553 | 2016 | WABSH | 1JJV281DXGL906186 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133554 | 2016 | WABSH | 1JJV281D1GL906187 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133555 | 2016 | WABSH | 1JJV281D3GL906188 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133557 | 2016 | WABSH | 1JJV281D1GL906190 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133558 | 2016 | WABSH | 1JJV281D3GL906191 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133559 | 2016 | WABSH | 1JJV281D5GL906192 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133560 | 2016 | WABSH | 1JJV281D7GL906193 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133561 | 2016 | WABSH | 1JJV281D9GL906194 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133562 | 2016 | WABSH | 1JJV281D0GL906195 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133564 | 2016 | WABSH | 1JJV281D4GL906197 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133565 | 2016 | WABSH | 1JJV281D6GL906198 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133566 | 2016 | WABSH | 1JJV281D8GL906199 | | NY | Maybrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133567 | 2016 | WABSH | 1JJV281D0GL906200 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133568 | 2016 | WABSH | 1JJV281D2GL906201 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133569 | 2016 | WABSH | 1JJV281D4GL906202 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133570 | 2016 | WABSH | 1JJV281D6GL906203 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133571 | 2016 | WABSH | 1JJV281D8GL906204 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133572 | 2016 | WABSH | 1JJV281DXGL906205 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133573 | 2016 | WABSH | 1JJV281D1GL906206 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133574 | 2016 | WABSH | 1JJV281D3GL906207 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133575 | 2016 | WABSH | 1JJV281D5GL906208 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133577 | 2016 | WABSH | 1JJV281D3GL906210 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133578 | 2016 | WABSH | 1JJV281D5GL906211 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133579 | 2016 | WABSH | 1JJV281D7GL906212 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133580 | 2016 | WABSH | 1JJV281D9GL906213 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133581 | 2016 | WABSH | 1JJV281D0GL906214 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133582 | 2016 | WABSH | 1JJV281D2GL906215 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133583 | 2016 | WABSH | 1JJV281D4GL906216 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133584 | 2016 | WABSH | 1JJV281D6GL906217 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133585 | 2016 | WABSH | 1JJV281D8GL906218 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133586 | 2016 | WABSH | 1JJV281DXGL906219 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133587 | 2016 | WABSH | 1JJV281D0GL906220 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133588 | 2016 | WABSH | 1JJV281D2GL906221 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133589 | 2016 | WABSH | 1JJV281DXGL906222 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133590 | 2016 | WABSH | 1JJV281D1GL906223 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133591 | 2016 | WABSH | 1JJV281D3GL906224 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133592 | 2016 | WABSH | 1JJV281D5GL906225 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133593 | 2016 | WABSH | 1JJV281D7GL906226 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133594 | 2016 | WABSH | 1JJV281D9GL906227 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133595 | 2016 | WABSH | 1JJV281D0GL906228 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133596 | 2016 | WABSH | 1JJV281D2GL906229 | | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133597 | 2016 | WABSH | 1JJV281D9GL906230 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133598 | 2016 | WABSH | 1JJV281D0GL906231 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133599 | 2016 | WABSH | 1JJV281D2GL906232 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133600 | 2016 | WABSH | 1JJV281D4GL906233 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133601 | 2016 | WABSH | 1JJV281D6GL906234 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133602 | 2016 | WABSH | 1JJV281D8GL906235 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133603 | 2016 | WABSH | 1JJV281DXGL906236 | | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133604 | 2016 | WABSH | 1JJV281D1GL906237 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133605 | 2016 | WABSH | 1JJV281D3GL906238 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133606 | 2016 | WABSH | 1JJV281D5GL906239 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133607 | 2016 | WABSH | 1JJV281D1GL906240 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133608 | 2016 | WABSH | 1JJV281D3GL906241 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133609 | 2016 | WABSH | 1JJV281D5GL906242 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133610 | 2016 | WABSH | 1JJV281D7GL906243 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133611 | 2016 | WABSH | 1JJV281D9GL906244 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133612 | 2016 | WABSH | 1JJV281D0GL906245 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133613 | 2016 | WABSH | 1JJV281D2GL906246 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133614 | 2016 | WABSH | 1JJV281D4GL906247 | | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133615 | 2016 | WABSH | 1JJV281D6GL906248 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133617 | 2016 | WABSH | 1JJV281D4GL906250 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133618 | 2016 | WABSH | 1JJV281D6GL906251 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133619 | 2016 | WABSH | 1JJV281D8GL906252 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133620 | 2016 | WABSH | 1JJV281DXGL906253 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133621 | 2016 | WABSH | 1JJV281D1GL906254 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133622 | 2016 | WABSH | 1JJV281D3GL906255 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133623 | 2016 | WABSH | 1JJV281D5GL906256 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133624 | 2016 | WABSH | 1JJV281D7GL906257 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133625 | 2016 | WABSH | 1JJV281D9GL906258 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133626 | 2016 | WABSH | 1JJV281D0GL906259 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133627 | 2016 | WABSH | 1JJV281D7GL906260 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133628 | 2016 | WABSH | 1JJV281D9GL906261 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133629 | 2016 | WABSH | 1JJV281D0GL906262 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133630 | 2016 | WABSH | 1JJV281D2GL906263 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133631 | 2016 | WABSH | 1JJV281D4GL906264 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133632 | 2016 | WABSH | 1JJV281D6GL906265 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133633 | 2016 | WABSH | 1JJV281D8GL906266 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133634 | 2016 | WABSH | 1JJV281DXGL906267 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133635 | 2016 | WABSH | 1JJV281D1GL906268 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133636 | 2016 | WABSH | 1JJV281D3GL906269 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133638 | 2016 | WABSH | 1JJV281D1GL906271 | | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133639 | 2016 | WABSH | 1JJV281D3GL906272 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133641 | 2016 | WABSH | 1JJV281D7GL906274 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133642 | 2016 | WABSH | 1JJV281D9GL906275 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133643 | 2016 | WABSH | 1JJV281D0GL906276 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133644 | 2016 | WABSH | 1JJV281D2GL906277 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133645 | 2016 | WABSH | 1JJV281D4GL906278 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133646 | 2016 | WABSH | 1JJV281D6GL906279 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133647 | 2016 | WABSH | 1JJV281D2GL906280 | | NJ | Jersey City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133648 | 2016 | WABSH | 1JJV281D4GL906281 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133649 | 2016 | WABSH | 1JJV281D6GL906282 | | MT | Billings |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133650 | 2016 | WABSH | 1JJV281D8GL906283 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133651 | 2016 | WABSH | 1JJV281DXGL906284 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133652 | 2016 | WABSH | 1JJV281D1GL906285 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133653 | 2016 | WABSH | 1JJV281D3GL906286 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133654 | 2016 | WABSH | 1JJV281D5GL906287 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133655 | 2016 | WABSH | 1JJV281D7GL906288 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133656 | 2016 | WABSH | 1JJV281D9GL906289 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133657 | 2016 | WABSH | 1JJV281D5GL906290 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133658 | 2016 | WABSH | 1JJV281D7GL906291 | | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133660 | 2016 | WABSH | 1JJV281D0GL906293 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133662 | 2016 | WABSH | 1JJV281D4GL906295 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133663 | 2016 | WABSH | 1JJV281D6GL906296 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133664 | 2016 | WABSH | 1JJV281D8GL906297 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133665 | 2016 | WABSH | 1JJV281DXGL906298 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133666 | 2016 | WABSH | 1JJV281D1GL906299 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133667 | 2016 | WABSH | 1JJV281D4GL906300 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133668 | 2016 | WABSH | 1JJV281D6GL906301 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133669 | 2016 | WABSH | 1JJV281D8GL906302 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133670 | 2016 | WABSH | 1JJV281DXGL906303 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133671 | 2016 | WABSH | 1JJV281D1GL906304 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133672 | 2016 | WABSH | 1JJV281D3GL906305 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133673 | 2016 | WABSH | 1JJV281D5GL906306 | | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133674 | 2016 | WABSH | 1JJV281D7GL906307 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133675 | 2016 | WABSH | 1JJV281D9GL906308 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133676 | 2016 | WABSH | 1JJV281D0GL906309 | | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133677 | 2016 | WABSH | 1JJV281D7GL906310 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133678 | 2016 | WABSH | 1JJV281D9GL906311 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133679 | 2016 | WABSH | 1JJV281D0GL906312 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133680 | 2016 | WABSH | 1JJV281D2GL906313 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133681 | 2016 | WABSH | 1JJV281D4GL906314 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133682 | 2016 | WABSH | 1JJV281D6GL906315 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133683 | 2016 | WABSH | 1JJV281D8GL906316 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133684 | 2016 | WABSH | 1JJV281DXGL906317 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133685 | 2016 | WABSH | 1JJV281D1GL906318 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133687 | 2016 | WABSH | 1JJV281DXGL906320 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133688 | 2016 | WABSH | 1JJV281D1GL906321 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133689 | 2016 | WABSH | 1JJV281D3GL906322 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133690 | 2016 | WABSH | 1JJV281D5GL906323 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133691 | 2016 | WABSH | 1JJV281D7GL906324 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133692 | 2016 | WABSH | 1JJV281D9GL906325 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133693 | 2016 | WABSH | 1JJV281D0GL906326 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133694 | 2016 | WABSH | 1JJV281D2GL906327 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133695 | 2016 | WABSH | 1JJV281D4GL906328 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133696 | 2016 | WABSH | 1JJV281D6GL906329 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133697 | 2016 | WABSH | 1JJV281D2GL906330 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133698 | 2016 | WABSH | 1JJV281D4GL906331 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133699 | 2016 | WABSH | 1JJV281D6GL906332 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133700 | 2016 | WABSH | 1JJV281D8GL906333 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133701 | 2016 | WABSH | 1JJV281DXGL906334 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133702 | 2016 | WABSH | 1JJV281D1GL906335 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133703 | 2016 | WABSH | 1JJV281D3GL906336 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133704 | 2016 | WABSH | 1JJV281D5GL906337 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133705 | 2016 | WABSH | 1JJV281D7GL906338 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133706 | 2016 | WABSH | 1JJV281D9GL906339 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133707 | 2016 | WABSH | 1JJV281D5GL906340 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133708 | 2016 | WABSH | 1JJV281D7GL906341 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133709 | 2016 | WABSH | 1JJV281D9GL906342 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133710 | 2016 | WABSH | 1JJV281D0GL906343 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133711 | 2016 | WABSH | 1JJV281D2GL906344 | | MT | Great Falls |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133712 | 2017 | WABSH | 1JJV281D6HL985843 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133713 | 2017 | WABSH | 1JJV281D8HL985844 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133714 | 2017 | WABSH | 1JJV281DXHL985845 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133715 | 2017 | WABSH | 1JJV281D1HL985846 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133716 | 2017 | WABSH | 1JJV281D3HL985847 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133717 | 2017 | WABSH | 1JJV281D5HL985848 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133718 | 2017 | WABSH | 1JJV281D7HL985849 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133719 | 2017 | WABSH | 1JJV281D3HL985850 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133720 | 2017 | WABSH | 1JJV281D5HL985851 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133721 | 2017 | WABSH | 1JJV281D7HL985852 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133722 | 2017 | WABSH | 1JJV281D9HL985853 | | NV | Elko |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133723 | 2017 | WABSH | 1JJV281D0HL985854 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133724 | 2017 | WABSH | 1JJV281D2HL985855 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133725 | 2017 | WABSH | 1JJV281D4HL985856 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133726 | 2017 | WABSH | 1JJV281D6HL985857 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133727 | 2017 | WABSH | 1JJV281D8HL985858 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133728 | 2017 | WABSH | 1JJV281DXHL985859 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133729 | 2017 | WABSH | 1JJV281D6HL985860 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133730 | 2017 | WABSH | 1JJV281D8HL985861 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133731 | 2017 | WABSH | 1JJV281DXHL985862 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133732 | 2017 | WABSH | 1JJV281D1HL985863 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133733 | 2017 | WABSH | 1JJV281D3HL985864 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133734 | 2017 | WABSH | 1JJV281D5HL985865 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133735 | 2017 | WABSH | 1JJV281D7HL985866 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133736 | 2017 | WABSH | 1JJV281D9HL985867 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133737 | 2017 | WABSH | 1JJV281D0HL985868 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133738 | 2017 | WABSH | 1JJV281D2HL985869 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133739 | 2017 | WABSH | 1JJV281D9HL985870 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133740 | 2017 | WABSH | 1JJV281D0HL985871 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133741 | 2017 | WABSH | 1JJV281D2HL985872 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133742 | 2017 | WABSH | 1JJV281D4HL985873 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133743 | 2017 | WABSH | 1JJV281D6HL985874 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133744 | 2017 | WABSH | 1JJV281D8HL985875 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133745 | 2017 | WABSH | 1JJV281DXHL985876 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133746 | 2017 | WABSH | 1JJV281D1HL985877 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133747 | 2017 | WABSH | 1JJV281D3HL985878 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133748 | 2017 | WABSH | 1JJV281D5HL985879 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133750 | 2017 | WABSH | 1JJV281D5HL985881 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133751 | 2017 | WABSH | 1JJV281D5HL985882 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133752 | 2017 | WABSH | 1JJV281D7HL985883 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133753 | 2017 | WABSH | 1JJV281D9HL985884 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133754 | 2017 | WABSH | 1JJV281D0HL985885 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133755 | 2017 | WABSH | 1JJV281D2HL985886 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133756 | 2017 | WABSH | 1JJV281D4HL985887 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133757 | 2017 | WABSH | 1JJV281D6HL985888 | | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133758 | 2017 | WABSH | 1JJV281D8HL985889 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133759 | 2017 | WABSH | 1JJV281D4HL985890 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133760 | 2017 | WABSH | 1JJV281D6HL985891 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133761 | 2017 | WABSH | 1JJV281D8HL985892 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133762 | 2017 | WABSH | 1JJV281DXHL985893 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133763 | 2017 | WABSH | 1JJV281D1HL985894 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133764 | 2017 | WABSH | 1JJV281D3HL985895 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133765 | 2017 | WABSH | 1JJV281D5HL985896 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133766 | 2017 | WABSH | 1JJV281D7HL985897 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133767 | 2017 | WABSH | 1JJV281D9HL985898 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133768 | 2017 | WABSH | 1JJV281D0HL985899 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133769 | 2017 | WABSH | 1JJV281D3HL985900 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133770 | 2017 | WABSH | 1JJV281D5HL985901 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133771 | 2017 | WABSH | 1JJV281D7HL985902 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133772 | 2017 | WABSH | 1JJV281D9HL985903 | | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133773 | 2017 | WABSH | 1JJV281D0HL985904 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133774 | 2017 | WABSH | 1JJV281D2HL985905 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133775 | 2017 | WABSH | 1JJV281D4HL985906 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133776 | 2017 | WABSH | 1JJV281D6HL985907 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133777 | 2017 | WABSH | 1JJV281D8HL985908 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133778 | 2017 | WABSH | 1JJV281DXHL985909 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133779 | 2017 | WABSH | 1JJV281D8HL985910 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133780 | 2017 | WABSH | 1JJV281D8HL985911 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133781 | 2017 | WABSH | 1JJV281DXHL985912 | | NY | Maybrook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133782 | 2017 | WABSH | 1JJV281D1HL985913 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133783 | 2017 | WABSH | 1JJV281D3HL985914 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133784 | 2017 | WABSH | 1JJV281D5HL985915 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133785 | 2017 | WABSH | 1JJV281D7HL985916 | | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133786 | 2017 | WABSH | 1JJV281D9HL985917 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133787 | 2017 | WABSH | 1JJV281D0HL985918 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133788 | 2017 | WABSH | 1JJV281D2HL985919 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133789 | 2017 | WABSH | 1JJV281D9HL985920 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133790 | 2017 | WABSH | 1JJV281D0HL985921 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133791 | 2017 | WABSH | 1JJV281D2HL985922 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133792 | 2017 | WABSH | 1JJV281D4HL985923 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133793 | 2017 | WABSH | 1JJV281D6HL985924 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133794 | 2017 | WABSH | 1JJV281D8HL985925 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133795 | 2017 | WABSH | 1JJV281DXHL985926 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133796 | 2017 | WABSH | 1JJV281D1HL985927 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133797 | 2017 | WABSH | 1JJV281D3HL985928 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133798 | 2017 | WABSH | 1JJV281D5HL985929 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133799 | 2017 | WABSH | 1JJV281D1HL985930 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133800 | 2017 | WABSH | 1JJV281D3HL985931 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133801 | 2017 | WABSH | 1JJV281D5HL985932 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133802 | 2017 | WABSH | 1JJV281D7HL985933 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133803 | 2017 | WABSH | 1JJV281D9HL985934 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133804 | 2017 | WABSH | 1JJV281D0HL985935 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133805 | 2017 | WABSH | 1JJV281D2HL985936 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133806 | 2017 | WABSH | 1JJV281D4HL985937 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133808 | 2017 | WABSH | 1JJV281D8HL985939 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133809 | 2017 | WABSH | 1JJV281D4HL985940 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133810 | 2017 | WABSH | 1JJV281D6HL985941 | | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133811 | 2017 | WABSH | 1JJV281D8HL985942 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133812 | 2017 | WABSH | 1JJV281DXHL985943 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133813 | 2017 | WABSH | 1JJV281D1HL985944 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133814 | 2017 | WABSH | 1JJV281D3HL985945 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133815 | 2017 | WABSH | 1JJV281D5HL985946 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133817 | 2017 | WABSH | 1JJV281D9HL985948 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133818 | 2017 | WABSH | 1JJV281D0HL985949 | | WA | Union Gap |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133819 | 2017 | WABSH | 1JJV281D7HL985950 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133820 | 2017 | WABSH | 1JJV281D9HL985951 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133821 | 2017 | WABSH | 1JJV281D0HL985952 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133822 | 2017 | WABSH | 1JJV281D2HL985953 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133823 | 2017 | WABSH | 1JJV281D4HL985954 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133824 | 2017 | WABSH | 1JJV281D6HL985955 | | MT | Missoula |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133825 | 2017 | WABSH | 1JJV281D8HL985956 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133826 | 2017 | WABSH | 1JJV281DXHL985957 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133827 | 2017 | WABSH | 1JJV281D1HL985958 | | GA | Richmond Hill |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133828 | 2017 | WABSH | 1JJV281D3HL985959 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133829 | 2017 | WABSH | 1JJV281DXHL985960 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133830 | 2017 | WABSH | 1JJV281D1HL985961 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133831 | 2017 | WABSH | 1JJV281D3HL985962 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133832 | 2017 | WABSH | 1JJV281D5HL985963 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133833 | 2017 | WABSH | 1JJV281D7HL985964 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133834 | 2017 | WABSH | 1JJV281D9HL985965 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133835 | 2017 | WABSH | 1JJV281D0HL985966 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133836 | 2017 | WABSH | 1JJV281D2HL985967 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133837 | 2017 | WABSH | 1JJV281D4HL985968 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133838 | 2017 | WABSH | 1JJV281D6HL985969 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133839 | 2017 | WABSH | 1JJV281D2HL985970 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133840 | 2017 | WABSH | 1JJV281D4HL985971 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133841 | 2017 | WABSH | 1JJV281D6HL985972 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133842 | 2017 | WABSH | 1JJV281D8HL985973 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133844 | 2017 | WABSH | 1JJV281D1HL985975 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133845 | 2017 | WABSH | 1JJV281D3HL985976 | | LA | New Orleans |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133846 | 2017 | WABSH | 1JJV281D5HL985977 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133847 | 2017 | WABSH | 1JJV281D7HL985978 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133848 | 2017 | WABSH | 1JJV281D9HL985979 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133849 | 2017 | WABSH | 1JJV281D0HL985980 | | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133850 | 2017 | WABSH | 1JJV281D7HL985981 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133851 | 2017 | WABSH | 1JJV281D9HL985982 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133852 | 2017 | WABSH | 1JJV281D0HL985983 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133853 | 2017 | WABSH | 1JJV281D2HL985984 | | PA | Mountain Top |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133854 | 2017 | WABSH | 1JJV281D4HL985985 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133855 | 2017 | WABSH | 1JJV281D6HL985986 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133856 | 2017 | WABSH | 1JJV281D8HL985987 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133857 | 2017 | WABSH | 1JJV281DXHL985988 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133858 | 2017 | WABSH | 1JJV281D1HL985989 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133860 | 2017 | WABSH | 1JJV281DXHL985991 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133861 | 2017 | WABSH | 1JJV281D1HL985992 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133862 | 2017 | WABSH | 1JJV281D3HL985993 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133863 | 2017 | WABSH | 1JJV281D5HL985994 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133864 | 2017 | WABSH | 1JJV281D7HL985995 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133865 | 2017 | WABSH | 1JJV281D9HL985996 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133866 | 2017 | WABSH | 1JJV281D0HL985997 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133867 | 2017 | WABSH | 1JJV281D2HL985998 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133868 | 2017 | WABSH | 1JJV281D4HL985999 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133870 | 2017 | WABSH | 1JJV281D7HL986001 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133871 | 2017 | WABSH | 1JJV281D9HL986002 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133872 | 2017 | WABSH | 1JJV281D0HL986003 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133873 | 2017 | WABSH | 1JJV281D2HL986004 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133874 | 2017 | WABSH | 1JJV281D4HL986005 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133876 | 2017 | WABSH | 1JJV281D8HL986007 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133877 | 2017 | WABSH | 1JJV281DXHL986008 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133878 | 2017 | WABSH | 1JJV281D1HL986009 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133879 | 2017 | WABSH | 1JJV281D8HL986010 | | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133880 | 2017 | WABSH | 1JJV281DXHL986011 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133881 | 2017 | WABSH | 1JJV281D1HL986012 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133882 | 2017 | WABSH | 1JJV281D3HL986013 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133883 | 2017 | WABSH | 1JJV281D5HL986014 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133884 | 2017 | WABSH | 1JJV281D7HL986015 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133885 | 2017 | WABSH | 1JJV281D9HL986016 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133886 | 2017 | WABSH | 1JJV281D0HL986017 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133887 | 2017 | WABSH | 1JJV281D2HL986018 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133888 | 2017 | WABSH | 1JJV281D4HL986019 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133889 | 2017 | WABSH | 1JJV281D0HL986020 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133890 | 2017 | WABSH | 1JJV281D2HL986021 | | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133891 | 2017 | WABSH | 1JJV281D4HL986022 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133892 | 2017 | WABSH | 1JJV281D6HL986023 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133893 | 2017 | WABSH | 1JJV281D8HL986024 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133894 | 2017 | WABSH | 1JJV281DXHL986025 | | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133895 | 2017 | WABSH | 1JJV281D1HL986026 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133896 | 2017 | WABSH | 1JJV281D3HL986027 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133897 | 2017 | WABSH | 1JJV281D5HL986028 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133898 | 2017 | WABSH | 1JJV281D7HL986029 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133899 | 2017 | WABSH | 1JJV281D3HL986030 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133900 | 2017 | WABSH | 1JJV281D5HL986031 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133901 | 2017 | WABSH | 1JJV281D7HL986032 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133902 | 2017 | WABSH | 1JJV281D9HL986033 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133903 | 2017 | WABSH | 1JJV281D0HL986034 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133904 | 2017 | WABSH | 1JJV281D2HL986035 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133905 | 2017 | WABSH | 1JJV281D4HL986036 | | MT | Billings |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133906 | 2017 | WABSH | 1JJV281D6HL986037 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133907 | 2017 | WABSH | 1JJV281D8HL986038 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133908 | 2017 | WABSH | 1JJV281DXHL986039 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133909 | 2017 | WABSH | 1JJV281D6HL986040 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133910 | 2017 | WABSH | 1JJV281D8HL986041 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133911 | 2017 | WABSH | 1JJV281DXHL986042 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133912 | 2017 | WABSH | 1JJV281D1HL986043 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133913 | 2017 | WABSH | 1JJV281D3HL986044 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133914 | 2017 | WABSH | 1JJV281D5HL986045 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133915 | 2017 | WABSH | 1JJV281D7HL986046 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133916 | 2017 | WABSH | 1JJV281D9HL986047 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133917 | 2017 | WABSH | 1JJV281D0HL986048 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133918 | 2017 | WABSH | 1JJV281D2HL986049 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133919 | 2017 | WABSH | 1JJV281D9HL986050 | | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133920 | 2017 | WABSH | 1JJV281D0HL986051 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133921 | 2017 | WABSH | 1JJV281D2HL986052 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133922 | 2017 | WABSH | 1JJV281D4HL986053 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133923 | 2017 | WABSH | 1JJV281D6HL986054 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133924 | 2017 | WABSH | 1JJV281D8HL986055 | | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133925 | 2017 | WABSH | 1JJV281DXHL986056 | | CA | Tracy |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133926 | 2017 | WABSH | 1JJV281D1HL986057 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133927 | 2017 | WABSH | 1JJV281D3HL986058 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133928 | 2017 | WABSH | 1JJV281D5HL986059 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133929 | 2017 | WABSH | 1JJV281D1HL986060 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133930 | 2017 | WABSH | 1JJV281D3HL986061 | | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133931 | 2017 | WABSH | 1JJV281D5HL986062 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133932 | 2017 | WABSH | 1JJV281D7HL986063 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133933 | 2017 | WABSH | 1JJV281D9HL986064 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133934 | 2017 | WABSH | 1JJV281D0HL986065 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133935 | 2017 | WABSH | 1JJV281D2HL986066 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133936 | 2017 | WABSH | 1JJV281D4HL986067 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133937 | 2017 | WABSH | 1JJV281D6HL986068 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133938 | 2017 | WABSH | 1JJV281D8HL986069 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133939 | 2017 | WABSH | 1JJV281D4HL986070 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133940 | 2017 | WABSH | 1JJV281D6HL986071 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133941 | 2017 | WABSH | 1JJV281D8HL986072 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133942 | 2017 | WABSH | 1JJV281DXHL986073 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133943 | 2017 | WABSH | 1JJV281D1HL986074 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133944 | 2017 | WABSH | 1JJV281D3HL986075 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133945 | 2017 | WABSH | 1JJV281D5HL986076 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133946 | 2017 | WABSH | 1JJV281D7HL986077 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133947 | 2017 | WABSH | 1JJV281D9HL986078 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133948 | 2017 | WABSH | 1JJV281D0HL986079 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133949 | 2017 | WABSH | 1JJV281D7HL986080 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133950 | 2017 | WABSH | 1JJV281D9HL986081 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133951 | 2017 | WABSH | 1JJV281D0HL986082 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133952 | 2017 | WABSH | 1JJV281D2HL986083 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133953 | 2017 | WABSH | 1JJV281D4HL986084 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133954 | 2017 | WABSH | 1JJV281D6HL986085 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133955 | 2017 | WABSH | 1JJV281D8HL986086 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133956 | 2017 | WABSH | 1JJV281DXHL986087 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133957 | 2017 | WABSH | 1JJV281D1HL986088 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133958 | 2017 | WABSH | 1JJV281D3HL986089 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133959 | 2017 | WABSH | 1JJV281DXHL986090 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133960 | 2017 | WABSH | 1JJV281D1HL986091 | | KS | Garden City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133961 | 2017 | WABSH | 1JJV281D3HL986092 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133962 | 2017 | WABSH | 1JJV281D5HL986093 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133963 | 2017 | WABSH | 1JJV281D7HL986094 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133964 | 2017 | WABSH | 1JJV281D9HL986095 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133965 | 2017 | WABSH | 1JJV281D0HL986096 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133967 | 2017 | WABSH | 1JJV281D4HL986098 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133968 | 2017 | WABSH | 1JJV281D6HL986099 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133969 | 2017 | WABSH | 1JJV281D9HL986100 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133970 | 2017 | WABSH | 1JJV281D0HL986101 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133971 | 2017 | WABSH | 1JJV281D2HL986102 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133972 | 2017 | WABSH | 1JJV281D4HL986103 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133973 | 2017 | WABSH | 1JJV281D6HL986104 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133974 | 2017 | WABSH | 1JJV281D8HL986105 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133975 | 2017 | WABSH | 1JJV281DXHL986106 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133976 | 2017 | WABSH | 1JJV281D1HL986107 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133977 | 2017 | WABSH | 1JJV281D3HL986108 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133978 | 2017 | WABSH | 1JJV281D5HL986109 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133979 | 2017 | WABSH | 1JJV281D1HL986110 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133980 | 2017 | WABSH | 1JJV281D3HL986111 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133981 | 2017 | WABSH | 1JJV281D5HL986112 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133982 | 2017 | WABSH | 1JJV281D7HL986113 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133983 | 2017 | WABSH | 1JJV281D9HL986114 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133984 | 2017 | WABSH | 1JJV281D0HL986115 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133985 | 2017 | WABSH | 1JJV281D2HL986116 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133986 | 2017 | WABSH | 1JJV281D4HL986117 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133987 | 2017 | WABSH | 1JJV281D6HL986118 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133988 | 2017 | WABSH | 1JJV281D8HL986119 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133989 | 2017 | WABSH | 1JJV281D4HL986120 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133990 | 2017 | WABSH | 1JJV281D6HL986121 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133991 | 2017 | WABSH | 1JJV281D8HL986122 | | NJ | Jersey City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133992 | 2017 | WABSH | 1JJV281DXHL986123 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133993 | 2017 | WABSH | 1JJV281D1HL986124 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133994 | 2017 | WABSH | 1JJV281D3HL986125 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133995 | 2017 | WABSH | 1JJV281D5HL986126 | | FL | Jacksonville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY133996 | 2017 | WABSH | 1JJV281D7HL986127 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133997 | 2017 | WABSH | 1JJV281D9HL986128 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133998 | 2017 | WABSH | 1JJV281D0HL986129 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY133999 | 2017 | WABSH | 1JJV281D7HL986130 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134000 | 2017 | WABSH | 1JJV281D9HL986131 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134001 | 2017 | WABSH | 1JJV281D0HL986132 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134002 | 2017 | WABSH | 1JJV281D2HL986133 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134003 | 2017 | WABSH | 1JJV281D4HL986134 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134004 | 2017 | WABSH | 1JJV281D6HL986135 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134005 | 2017 | WABSH | 1JJV281D8HL986136 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134006 | 2017 | WABSH | 1JJV281DXHL986137 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134007 | 2017 | WABSH | 1JJV281D1HL986138 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134008 | 2017 | WABSH | 1JJV281D3HL986139 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134009 | 2017 | WABSH | 1JJV281DXHL986140 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134010 | 2017 | WABSH | 1JJV281D1HL986141 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134011 | 2017 | WABSH | 1JJV281D3HL986142 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134012 | 2017 | WABSH | 1JJV281D5HL986143 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134013 | 2017 | WABSH | 1JJV281D7HL986144 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134014 | 2017 | WABSH | 1JJV281D9HL986145 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134015 | 2017 | WABSH | 1JJV281D0HL986146 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134016 | 2017 | WABSH | 1JJV281D2HL986147 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134017 | 2017 | WABSH | 1JJV281D4HL986148 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134018 | 2017 | WABSH | 1JJV281D6HL986149 | | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134019 | 2017 | WABSH | 1JJV281D2HL986150 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134020 | 2017 | WABSH | 1JJV281D4HL986151 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134021 | 2017 | WABSH | 1JJV281D6HL986152 | | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134022 | 2017 | WABSH | 1JJV281D8HL986153 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134023 | 2017 | WABSH | 1JJV281DXHL986154 | | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134024 | 2017 | WABSH | 1JJV281D1HL986155 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134025 | 2017 | WABSH | 1JJV281D3HL986156 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134026 | 2017 | WABSH | 1JJV281D5HL986157 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134027 | 2017 | WABSH | 1JJV281D7HL986158 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134028 | 2017 | WABSH | 1JJV281D9HL986159 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134029 | 2017 | WABSH | 1JJV281D5HL986160 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134030 | 2017 | WABSH | 1JJV281D7HL986161 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134031 | 2017 | WABSH | 1JJV281D9HL986162 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134032 | 2017 | WABSH | 1JJV281D0HL986163 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134033 | 2017 | WABSH | 1JJV281D2HL986164 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134034 | 2017 | WABSH | 1JJV281D4HL986165 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134035 | 2017 | WABSH | 1JJV281D6HL986166 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134036 | 2017 | WABSH | 1JJV281D8HL986167 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134037 | 2017 | WABSH | 1JJV281DXHL986168 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134038 | 2017 | WABSH | 1JJV281D1HL986169 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134039 | 2017 | WABSH | 1JJV281D8HL986170 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134040 | 2017 | WABSH | 1JJV281DXHL986171 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134041 | 2017 | WABSH | 1JJV281D1HL986172 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134042 | 2017 | WABSH | 1JJV281D3HL986173 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134043 | 2017 | WABSH | 1JJV281D5HL986174 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134044 | 2017 | WABSH | 1JJV281D7HL986175 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134045 | 2017 | WABSH | 1JJV281D9HL986176 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134046 | 2017 | WABSH | 1JJV281D0HL986177 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134047 | 2017 | WABSH | 1JJV281D2HL986178 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134048 | 2017 | WABSH | 1JJV281D4HL986179 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134049 | 2017 | WABSH | 1JJV281D0HL986180 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134050 | 2017 | WABSH | 1JJV281D2HL986181 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134051 | 2017 | WABSH | 1JJV281D4HL986182 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134052 | 2017 | WABSH | 1JJV281D6HL986183 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134053 | 2017 | WABSH | 1JJV281D8HL986184 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134054 | 2017 | WABSH | 1JJV281DXHL986185 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134055 | 2017 | WABSH | 1JJV281D1HL986186 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134056 | 2017 | WABSH | 1JJV281D3HL986187 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134057 | 2017 | WABSH | 1JJV281D5HL986188 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134058 | 2017 | WABSH | 1JJV281D7HL986189 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134059 | 2017 | WABSH | 1JJV281D3HL986190 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134060 | 2017 | WABSH | 1JJV281D5HL986191 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134061 | 2017 | WABSH | 1JJV281D7HL986192 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134062 | 2017 | WABSH | 1JJV281D9HL986193 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134063 | 2017 | WABSH | 1JJV281D0HL986194 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134064 | 2017 | WABSH | 1JJV281D2HL986195 | | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134065 | 2017 | WABSH | 1JJV281D4HL986196 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134066 | 2017 | WABSH | 1JJV281D6HL986197 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134067 | 2017 | WABSH | 1JJV281D8HL986198 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134068 | 2017 | WABSH | 1JJV281DXHL986199 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134069 | 2017 | WABSH | 1JJV281D2HL986200 | | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134070 | 2017 | WABSH | 1JJV281D4HL986201 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134071 | 2017 | WABSH | 1JJV281D6HL986202 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134072 | 2017 | WABSH | 1JJV281D8HL986203 | | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134073 | 2017 | WABSH | 1JJV281DXHL986204 | | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134074 | 2017 | WABSH | 1JJV281D1HL986205 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134075 | 2017 | WABSH | 1JJV281D3HL986206 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134076 | 2017 | WABSH | 1JJV281D5HL986207 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134077 | 2017 | WABSH | 1JJV281D7HL986208 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134078 | 2017 | WABSH | 1JJV281D9HL986209 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134079 | 2017 | WABSH | 1JJV281D5HL986210 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134080 | 2017 | WABSH | 1JJV281D7HL986211 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134081 | 2017 | WABSH | 1JJV281D9HL986212 | | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134082 | 2017 | WABSH | 1JJV281D0HL986213 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134083 | 2017 | WABSH | 1JJV281D2HL986214 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134084 | 2017 | WABSH | 1JJV281D4HL986215 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134085 | 2017 | WABSH | 1JJV281D6HL986216 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134086 | 2017 | WABSH | 1JJV281D8HL986217 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134087 | 2017 | WABSH | 1JJV281DXHL986218 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134088 | 2017 | WABSH | 1JJV281D1HL986219 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134089 | 2017 | WABSH | 1JJV281D8HL986220 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134090 | 2017 | WABSH | 1JJV281DXHL986221 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134091 | 2017 | WABSH | 1JJV281D1HL986222 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134093 | 2017 | WABSH | 1JJV281D5HL986224 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134094 | 2017 | WABSH | 1JJV281D7HL986225 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134095 | 2017 | WABSH | 1JJV281D9HL986226 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134096 | 2017 | WABSH | 1JJV281D0HL986227 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134097 | 2017 | WABSH | 1JJV281D2HL986228 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134098 | 2017 | WABSH | 1JJV281D4HL986229 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134099 | 2017 | WABSH | 1JJV281D0HL986230 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134100 | 2017 | WABSH | 1JJV281D2HL986231 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134101 | 2017 | WABSH | 1JJV281D4HL986232 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134102 | 2017 | WABSH | 1JJV281D6HL986233 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134103 | 2017 | WABSH | 1JJV281D8HL986234 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134104 | 2017 | WABSH | 1JJV281DXHL986235 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134105 | 2017 | WABSH | 1JJV281D1HL986236 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134106 | 2017 | WABSH | 1JJV281D3HL986237 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134107 | 2017 | WABSH | 1JJV281D5HL986238 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134108 | 2017 | WABSH | 1JJV281D7HL986239 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134109 | 2017 | WABSH | 1JJV281D3HL986240 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134110 | 2017 | WABSH | 1JJV281D5HL986241 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134111 | 2017 | WABSH | 1JJV281D7HL986242 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134112 | 2017 | WABSH | 1JJV281D9HL986243 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134113 | 2017 | WABSH | 1JJV281D0HL986244 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134114 | 2017 | WABSH | 1JJV281D2HL986245 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134115 | 2017 | WABSH | 1JJV281D4HL986246 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134116 | 2017 | WABSH | 1JJV281D6HL986247 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134117 | 2017 | WABSH | 1JJV281D8HL986248 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134118 | 2017 | WABSH | 1JJV281DXHL986249 | | CO | Denver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134119 | 2017 | WABSH | 1JJV281D6HL986250 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134120 | 2017 | WABSH | 1JJV281D8HL986251 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134121 | 2017 | WABSH | 1JJV281DXHL986252 | | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134122 | 2017 | WABSH | 1JJV281D1HL986253 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134123 | 2017 | WABSH | 1JJV281D3HL986254 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134124 | 2017 | WABSH | 1JJV281D5HL986255 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134125 | 2017 | WABSH | 1JJV281D7HL986256 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134126 | 2017 | WABSH | 1JJV281D9HL986257 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134127 | 2017 | WABSH | 1JJV281D0HL986258 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134128 | 2017 | WABSH | 1JJV281D2HL986259 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134129 | 2017 | WABSH | 1JJV281D9HL986260 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134130 | 2017 | WABSH | 1JJV281D0HL986261 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134131 | 2017 | WABSH | 1JJV281D2HL986262 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134132 | 2017 | WABSH | 1JJV281D4HL986263 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134133 | 2017 | WABSH | 1JJV281D6HL986264 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134134 | 2017 | WABSH | 1JJV281D8HL986265 | | NJ | Kearny |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134135 | 2017 | WABSH | 1JJV281DXHL986266 | | TX | Abilene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134136 | 2017 | WABSH | 1JJV281D1HL986267 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134137 | 2017 | WABSH | 1JJV281D3HL986268 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134138 | 2017 | WABSH | 1JJV281D5HL986269 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134139 | 2017 | WABSH | 1JJV281D1HL986270 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134140 | 2017 | WABSH | 1JJV281D3HL986271 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134141 | 2017 | WABSH | 1JJV281D5HL986272 | | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134142 | 2017 | WABSH | 1JJV281D7HL986273 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134143 | 2017 | WABSH | 1JJV281D9HL986274 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134144 | 2017 | WABSH | 1JJV281D0HL986275 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134145 | 2017 | WABSH | 1JJV281D2HL986276 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134146 | 2017 | WABSH | 1JJV281D4HL986277 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134147 | 2017 | WABSH | 1JJV281D6HL986278 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134148 | 2017 | WABSH | 1JJV281D8HL986279 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134149 | 2017 | WABSH | 1JJV281D4HL986280 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134150 | 2017 | WABSH | 1JJV281D6HL986281 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134151 | 2017 | WABSH | 1JJV281D8HL986282 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134152 | 2017 | WABSH | 1JJV281DXHL986283 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134153 | 2017 | WABSH | 1JJV281D1HL986284 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134154 | 2017 | WABSH | 1JJV281D3HL986285 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134155 | 2017 | WABSH | 1JJV281D5HL986286 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134156 | 2017 | WABSH | 1JJV281D7HL986287 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134157 | 2017 | WABSH | 1JJV281D9HL986288 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134158 | 2017 | WABSH | 1JJV281D0HL986289 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134159 | 2017 | WABSH | 1JJV281D7HL986290 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134160 | 2017 | WABSH | 1JJV281D9HL986291 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134161 | 2017 | WABSH | 1JJV281D0HL986292 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134162 | 2017 | WABSH | 1JJV281D2HL986293 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134163 | 2017 | WABSH | 1JJV281D4HL986294 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134164 | 2017 | WABSH | 1JJV281D6HL986295 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134165 | 2017 | WABSH | 1JJV281D8HL986296 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134167 | 2017 | WABSH | 1JJV281D1HL986298 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134168 | 2017 | WABSH | 1JJV281D3HL986299 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134169 | 2017 | WABSH | 1JJV281D6HL986300 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134170 | 2017 | WABSH | 1JJV281D8HL986301 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134171 | 2017 | WABSH | 1JJV281DXHL986302 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134172 | 2017 | WABSH | 1JJV281D1HL986303 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134173 | 2017 | WABSH | 1JJV281D3HL986304 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134174 | 2017 | WABSH | 1JJV281D5HL986305 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134175 | 2017 | WABSH | 1JJV281D7HL986306 | | NJ | Jersey City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134176 | 2017 | WABSH | 1JJV281D9HL986307 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134177 | 2017 | WABSH | 1JJV281D0HL986308 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134178 | 2017 | WABSH | 1JJV281D2HL986309 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134179 | 2017 | WABSH | 1JJV281D9HL986310 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134180 | 2017 | WABSH | 1JJV281D0HL986311 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134181 | 2017 | WABSH | 1JJV281D2HL986312 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134182 | 2017 | WABSH | 1JJV281D4HL986313 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134183 | 2017 | WABSH | 1JJV281D6HL986314 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134184 | 2017 | WABSH | 1JJV281D8HL986315 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134185 | 2017 | WABSH | 1JJV281DXHL986316 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134186 | 2017 | WABSH | 1JJV281D1HL986317 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134187 | 2017 | WABSH | 1JJV281D3HL986318 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134188 | 2017 | WABSH | 1JJV281D5HL986319 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134189 | 2017 | WABSH | 1JJV281D1HL986320 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134190 | 2017 | WABSH | 1JJV281D3HL986321 | | VT | Bellows Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134191 | 2017 | WABSH | 1JJV281D5HL986322 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134192 | 2017 | WABSH | 1JJV281D7HL986323 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134193 | 2017 | WABSH | 1JJV281D9HL986324 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134194 | 2017 | WABSH | 1JJV281D0HL986325 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134195 | 2017 | WABSH | 1JJV281D2HL986326 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134196 | 2017 | WABSH | 1JJV281D4HL986327 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134197 | 2017 | WABSH | 1JJV281D6HL986328 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134198 | 2017 | WABSH | 1JJV281D8HL986329 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134199 | 2017 | WABSH | 1JJV281D4HL986330 | | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134200 | 2017 | WABSH | 1JJV281D6HL986331 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134201 | 2017 | WABSH | 1JJV281D8HL986332 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134202 | 2017 | WABSH | 1JJV281DXHL986333 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134203 | 2017 | WABSH | 1JJV281D1HL986334 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134204 | 2017 | WABSH | 1JJV281D3HL986335 | | NV | Sparks |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134205 | 2017 | WABSH | 1JJV281D5HL986336 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134206 | 2017 | WABSH | 1JJV281D7HL986337 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134207 | 2017 | WABSH | 1JJV281D9HL986338 | | Saskatchewan | Saskatoon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134208 | 2017 | WABSH | 1JJV281D0HL986339 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134209 | 2017 | WABSH | 1JJV281D7HL986340 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134210 | 2017 | WABSH | 1JJV281D9HL986341 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134211 | 2017 | WABSH | 1JJV281D0HL986342 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134212 | 2017 | WABSH | 1JJV281D2HL986343 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134213 | 2017 | WABSH | 1JJV281D4HL986344 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134214 | 2017 | WABSH | 1JJV281D6HL986345 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134215 | 2017 | WABSH | 1JJV281D8HL986346 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134216 | 2017 | WABSH | 1JJV281DXHL986347 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134217 | 2017 | WABSH | 1JJV281D1HL986348 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134218 | 2017 | WABSH | 1JJV281D3HL986349 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134219 | 2017 | WABSH | 1JJV281DXHL986350 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134220 | 2017 | WABSH | 1JJV281D1HL986351 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134221 | 2017 | WABSH | 1JJV281D3HL986352 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134222 | 2017 | WABSH | 1JJV281D5HL986353 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134223 | 2017 | WABSH | 1JJV281D7HL986354 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134224 | 2017 | WABSH | 1JJV281D9HL986355 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134225 | 2017 | WABSH | 1JJV281D0HL986356 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134226 | 2017 | WABSH | 1JJV281D2HL986357 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134227 | 2017 | WABSH | 1JJV281D4HL986358 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134228 | 2017 | WABSH | 1JJV281D6HL986359 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134229 | 2017 | WABSH | 1JJV281D8HL986360 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134230 | 2017 | WABSH | 1JJV281D4HL986361 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134231 | 2017 | WABSH | 1JJV281D6HL986362 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134232 | 2017 | WABSH | 1JJV281D8HL986363 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134233 | 2017 | WABSH | 1JJV281DXHL986364 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134234 | 2017 | WABSH | 1JJV281D1HL986365 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134235 | 2017 | WABSH | 1JJV281D3HL986366 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134236 | 2017 | WABSH | 1JJV281D5HL986367 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134237 | 2017 | WABSH | 1JJV281D7HL986368 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134238 | 2017 | WABSH | 1JJV281D9HL986369 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134239 | 2017 | WABSH | 1JJV281D5HL986370 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134240 | 2017 | WABSH | 1JJV281D7HL986371 | | WA | Bellingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134241 | 2017 | WABSH | 1JJV281D9HL986372 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134242 | 2017 | WABSH | 1JJV281D0HL986373 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134243 | 2017 | WABSH | 1JJV281D2HL986374 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134244 | 2017 | WABSH | 1JJV281D4HL986375 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134245 | 2017 | WABSH | 1JJV281D6HL986376 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134246 | 2017 | WABSH | 1JJV281D8HL986377 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134247 | 2017 | WABSH | 1JJV281DXHL986378 | | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134248 | 2017 | WABSH | 1JJV281D1HL986379 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134249 | 2017 | WABSH | 1JJV281D8HL986380 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134250 | 2017 | WABSH | 1JJV281DXHL986381 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134251 | 2017 | WABSH | 1JJV281D1HL986382 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134252 | 2017 | WABSH | 1JJV281D3HL986383 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134253 | 2017 | WABSH | 1JJV281D5HL986384 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134254 | 2017 | WABSH | 1JJV281D7HL986385 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134255 | 2017 | WABSH | 1JJV281D9HL986386 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134256 | 2017 | WABSH | 1JJV281D0HL986387 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134257 | 2017 | WABSH | 1JJV281D2HL986388 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134258 | 2017 | WABSH | 1JJV281D4HL986389 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134259 | 2017 | WABSH | 1JJV281D0HL986390 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134260 | 2017 | WABSH | 1JJV281D2HL986391 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134261 | 2017 | WABSH | 1JJV281D4HL986392 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134262 | 2017 | WABSH | 1JJV281D6HL986393 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134263 | 2017 | WABSH | 1JJV281D8HL986394 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134264 | 2017 | WABSH | 1JJV281DXHL986395 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134265 | 2017 | WABSH | 1JJV281D1HL986396 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134266 | 2017 | WABSH | 1JJV281D3HL986397 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134267 | 2017 | WABSH | 1JJV281D5HL986398 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134268 | 2017 | WABSH | 1JJV281D7HL986399 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134269 | 2017 | WABSH | 1JJV281D3HL986400 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134270 | 2017 | WABSH | 1JJV281D1HL986401 | | SC | Florence |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134271 | 2017 | WABSH | 1JJV281D3HL986402 | | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134272 | 2017 | WABSH | 1JJV281D5HL986403 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134273 | 2017 | WABSH | 1JJV281D7HL986404 | | OK | Oklahoma City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134274 | 2017 | WABSH | 1JJV281D9HL986405 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134275 | 2017 | WABSH | 1JJV281D0HL986406 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134276 | 2017 | WABSH | 1JJV281D4HL986407 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134277 | 2017 | WABSH | 1JJV281D4HL986408 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134278 | 2017 | WABSH | 1JJV281D6HL986409 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134279 | 2017 | WABSH | 1JJV281D2HL986410 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134281 | 2017 | WABSH | 1JJV281D6HL986412 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134282 | 2017 | WABSH | 1JJV281D8HL986413 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134283 | 2017 | WABSH | 1JJV281DXHL986414 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134284 | 2017 | WABSH | 1JJV281D1HL986415 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134285 | 2017 | WABSH | 1JJV281D3HL986416 | | CA | Willows |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134286 | 2017 | WABSH | 1JJV281D5HL986417 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134287 | 2017 | WABSH | 1JJV281D1HL986818 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134288 | 2017 | WABSH | 1JJV281D3HL986819 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134289 | 2017 | WABSH | 1JJV281DXHL986820 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134290 | 2017 | WABSH | 1JJV281D1HL986821 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134291 | 2017 | WABSH | 1JJV281D3HL986822 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134292 | 2017 | WABSH | 1JJV281D5HL986823 | | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134293 | 2017 | WABSH | 1JJV281D7HL986824 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134294 | 2017 | WABSH | 1JJV281D9HL986825 | | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134295 | 2017 | WABSH | 1JJV281D0HL986826 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134296 | 2017 | WABSH | 1JJV281D2HL986827 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134297 | 2017 | WABSH | 1JJV281D4HL986828 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134298 | 2017 | WABSH | 1JJV281D6HL986829 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134299 | 2017 | WABSH | 1JJV281D2HL986830 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134300 | 2017 | WABSH | 1JJV281D4HL986831 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134301 | 2017 | WABSH | 1JJV281D6HL986832 | | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134302 | 2017 | WABSH | 1JJV281D8HL986833 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134303 | 2017 | WABSH | 1JJV281DXHL986834 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134304 | 2017 | WABSH | 1JJV281D1HL986835 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134305 | 2017 | WABSH | 1JJV281D3HL986836 | | WY | Evansville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134306 | 2017 | WABSH | 1JJV281D5HL986837 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134307 | 2017 | WABSH | 1JJV281D7HL986838 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134308 | 2017 | WABSH | 1JJV281D9HL986839 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134309 | 2017 | WABSH | 1JJV281D5HL986840 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134310 | 2017 | WABSH | 1JJV281D7HL986841 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134311 | 2017 | WABSH | 1JJV281D9HL986842 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134312 | 2017 | WABSH | 1JJV281D0HL986843 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134313 | 2017 | WABSH | 1JJV281D2HL986844 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134314 | 2017 | WABSH | 1JJV281D4HL986845 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134315 | 2017 | WABSH | 1JJV281D6HL986846 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134316 | 2017 | WABSH | 1JJV281D8HL986847 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134317 | 2017 | WABSH | 1JJV281DXHL986848 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134318 | 2017 | WABSH | 1JJV281D1HL986849 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134319 | 2017 | WABSH | 1JJV281D8HL986850 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134320 | 2017 | WABSH | 1JJV281DXHL986851 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134321 | 2017 | WABSH | 1JJV281D1HL986852 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134322 | 2017 | WABSH | 1JJV281D3HL986853 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134323 | 2017 | WABSH | 1JJV281D5HL986854 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134324 | 2017 | WABSH | 1JJV281D7HL986855 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134325 | 2017 | WABSH | 1JJV281D9HL986856 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134326 | 2017 | WABSH | 1JJV281D0HL986857 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134327 | 2017 | WABSH | 1JJV281D2HL986858 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134328 | 2017 | WABSH | 1JJV281D4HL986859 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134329 | 2017 | WABSH | 1JJV281D0HL986860 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134330 | 2017 | WABSH | 1JJV281D2HL986861 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134331 | 2017 | WABSH | 1JJV281D4HL986862 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134332 | 2017 | WABSH | 1JJV281D6HL986863 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134333 | 2017 | WABSH | 1JJV281D8HL986864 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134334 | 2017 | WABSH | 1JJV281DXHL986865 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134335 | 2017 | WABSH | 1JJV281D1HL986866 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134336 | 2017 | WABSH | 1JJV281D3HL986867 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134337 | 2017 | WABSH | 1JJV281D5HL986868 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134338 | 2017 | WABSH | 1JJV281D7HL986869 | | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134339 | 2017 | WABSH | 1JJV281D3HL986870 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134340 | 2017 | WABSH | 1JJV281D5HL986871 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134342 | 2017 | WABSH | 1JJV281D9HL986873 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134343 | 2017 | WABSH | 1JJV281D0HL986874 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134344 | 2017 | WABSH | 1JJV281D2HL986875 | | British Columbia | Burnaby |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134345 | 2017 | WABSH | 1JJV281D4HL986876 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134346 | 2017 | WABSH | 1JJV281D6HL986877 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134347 | 2017 | WABSH | 1JJV281D8HL986878 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134348 | 2017 | WABSH | 1JJV281DXHL986879 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134349 | 2017 | WABSH | 1JJV281D6HL986880 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134350 | 2017 | WABSH | 1JJV281D8HL986881 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134351 | 2017 | WABSH | 1JJV281DXHL986882 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134352 | 2017 | WABSH | 1JJV281D1HL986883 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134353 | 2017 | WABSH | 1JJV281D3HL986884 | | PA | Milton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134354 | 2017 | WABSH | 1JJV281D5HL986885 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134355 | 2017 | WABSH | 1JJV281D7HL986886 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134356 | 2017 | WABSH | 1JJV281D9HL986887 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134357 | 2017 | WABSH | 1JJV281D0HL986888 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134358 | 2017 | WABSH | 1JJV281D2HL986889 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134359 | 2017 | WABSH | 1JJV281D9HL986890 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134360 | 2017 | WABSH | 1JJV281D0HL986891 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134361 | 2017 | WABSH | 1JJV281D2HL986892 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134362 | 2017 | WABSH | 1JJV281D4HL986893 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134363 | 2017 | WABSH | 1JJV281D6HL986894 | | WA | Bellingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134364 | 2017 | WABSH | 1JJV281D8HL986895 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134365 | 2017 | WABSH | 1JJV281DXHL986896 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134366 | 2017 | WABSH | 1JJV281D1HL986897 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134367 | 2017 | WABSH | 1JJV281D3HL986898 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134368 | 2017 | WABSH | 1JJV281D5HL986899 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134370 | 2017 | WABSH | 1JJV281DXHL986901 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134371 | 2017 | WABSH | 1JJV281D1HL986902 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134372 | 2017 | WABSH | 1JJV281D3HL986903 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134373 | 2017 | WABSH | 1JJV281D5HL986904 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134374 | 2017 | WABSH | 1JJV281D7HL986905 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134375 | 2017 | WABSH | 1JJV281D9HL986906 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134376 | 2017 | WABSH | 1JJV281D0HL986907 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134377 | 2017 | WABSH | 1JJV281D2HL986908 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134378 | 2017 | WABSH | 1JJV281D4HL986909 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134379 | 2017 | WABSH | 1JJV281D0HL986910 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134380 | 2017 | WABSH | 1JJV281D2HL986911 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134381 | 2017 | WABSH | 1JJV281D4HL986912 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134382 | 2017 | WABSH | 1JJV281D6HL986913 | | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134383 | 2017 | WABSH | 1JJV281D8HL986914 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134384 | 2017 | WABSH | 1JJV281DXHL986915 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134385 | 2017 | WABSH | 1JJV281D1HL986916 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134386 | 2017 | WABSH | 1JJV281D3HL986917 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134387 | 2017 | WABSH | 1JJV281D5HL986918 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134388 | 2017 | WABSH | 1JJV281D7HL986919 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134389 | 2017 | WABSH | 1JJV281D3HL986920 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134390 | 2017 | WABSH | 1JJV281D5HL986921 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134391 | 2017 | WABSH | 1JJV281D7HL986922 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134392 | 2017 | WABSH | 1JJV281D9HL986923 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134393 | 2017 | WABSH | 1JJV281D0HL986924 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134394 | 2017 | WABSH | 1JJV281D2HL986925 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134395 | 2017 | WABSH | 1JJV281D4HL986926 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134396 | 2017 | WABSH | 1JJV281D6HL986927 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134397 | 2017 | WABSH | 1JJV281D8HL986928 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134398 | 2017 | WABSH | 1JJV281DXHL986929 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134399 | 2017 | WABSH | 1JJV281D6HL986930 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134400 | 2017 | WABSH | 1JJV281D8HL986931 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134401 | 2017 | WABSH | 1JJV281D3HL986932 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134402 | 2017 | WABSH | 1JJV281D1HL986933 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134403 | 2017 | WABSH | 1JJV281D3HL986934 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134404 | 2017 | WABSH | 1JJV281D5HL986935 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134405 | 2017 | WABSH | 1JJV281D7HL986936 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134406 | 2017 | WABSH | 1JJV281D9HL986937 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134407 | 2017 | WABSH | 1JJV281D0HL986938 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134408 | 2017 | WABSH | 1JJV281D2HL986939 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134409 | 2017 | WABSH | 1JJV281D9HL986940 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134410 | 2017 | WABSH | 1JJV281D0HL986941 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134411 | 2017 | WABSH | 1JJV281D2HL986942 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134412 | 2017 | WABSH | 1JJV281D4HL986943 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134413 | 2017 | WABSH | 1JJV281D6HL986944 | | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134414 | 2017 | WABSH | 1JJV281D8HL986945 | | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134415 | 2017 | WABSH | 1JJV281DXHL986946 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134416 | 2017 | WABSH | 1JJV281D1HL986947 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134417 | 2017 | WABSH | 1JJV281D3HL986948 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134418 | 2017 | WABSH | 1JJV281D5HL986949 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134419 | 2017 | WABSH | 1JJV281D1HL986950 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134420 | 2017 | WABSH | 1JJV281D3HL986951 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134421 | 2017 | WABSH | 1JJV281D5HL986952 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134422 | 2017 | WABSH | 1JJV281D7HL986953 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134423 | 2017 | WABSH | 1JJV281D9HL986954 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134424 | 2017 | WABSH | 1JJV281D0HL986955 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134425 | 2017 | WABSH | 1JJV281D2HL986956 | | PA | Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134426 | 2017 | WABSH | 1JJV281D4HL986957 | | TX | Eagle Pass |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134427 | 2017 | WABSH | 1JJV281D6HL986958 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134428 | 2017 | WABSH | 1JJV281D8HL986959 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134429 | 2017 | WABSH | 1JJV281D4HL986960 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134430 | 2017 | WABSH | 1JJV281D6HL986961 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134431 | 2017 | WABSH | 1JJV281D8HL986962 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134432 | 2017 | WABSH | 1JJV281DXHL986963 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134433 | 2017 | WABSH | 1JJV281D1HL986964 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134434 | 2017 | WABSH | 1JJV281D3HL986965 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134435 | 2017 | WABSH | 1JJV281D5HL986966 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134436 | 2017 | WABSH | 1JJV281D7HL986967 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134437 | 2017 | WABSH | 1JJV281D9HL986968 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134438 | 2017 | WABSH | 1JJV281D0HL986969 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134439 | 2017 | WABSH | 1JJV281D7HL986970 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134440 | 2017 | WABSH | 1JJV281D9HL986971 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134441 | 2017 | WABSH | 1JJV281D3HL987028 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134442 | 2017 | WABSH | 1JJV281D1HL987029 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134443 | 2017 | WABSH | 1JJV281D8HL987030 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134444 | 2017 | WABSH | 1JJV281DXHL987031 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134445 | 2017 | WABSH | 1JJV281D1HL987032 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134446 | 2017 | WABSH | 1JJV281D3HL987033 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134447 | 2017 | WABSH | 1JJV281D5HL987034 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134448 | 2017 | WABSH | 1JJV281D7HL987035 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134449 | 2017 | WABSH | 1JJV281D9HL987036 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134450 | 2017 | WABSH | 1JJV281D0HL987037 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134451 | 2017 | WABSH | 1JJV281D2HL987038 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134452 | 2017 | WABSH | 1JJV281D4HL987039 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134453 | 2017 | WABSH | 1JJV281D0HL987040 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134454 | 2017 | WABSH | 1JJV281D2HL987041 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134455 | 2017 | WABSH | 1JJV281D4HL987042 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134456 | 2017 | WABSH | 1JJV281D6HL987043 | | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134457 | 2017 | WABSH | 1JJV281D8HL987044 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134458 | 2017 | WABSH | 1JJV281DXHL987045 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134459 | 2017 | WABSH | 1JJV281D1HL987046 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134460 | 2017 | WABSH | 1JJV281D3HL987047 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134461 | 2017 | WABSH | 1JJV281D5HL987048 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134462 | 2017 | WABSH | 1JJV281D7HL987049 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134463 | 2017 | WABSH | 1JJV281D3HL987050 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134464 | 2017 | WABSH | 1JJV281D5HL987051 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134465 | 2017 | WABSH | 1JJV281D7HL987052 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134466 | 2017 | WABSH | 1JJV281D9HL987053 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134467 | 2017 | WABSH | 1JJV281D0HL986972 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134468 | 2017 | WABSH | 1JJV281D0HL987054 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134470 | 2017 | WABSH | 1JJV281D2HL987055 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134471 | 2017 | WABSH | 1JJV281D4HL986974 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134472 | 2017 | WABSH | 1JJV281D4HL987056 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134473 | 2017 | WABSH | 1JJV281D6HL986975 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134474 | 2017 | WABSH | 1JJV281D6HL987057 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134475 | 2017 | WABSH | 1JJV281D8HL986976 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134476 | 2017 | WABSH | 1JJV281D8HL987058 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134477 | 2017 | WABSH | 1JJV281DXHL986977 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134478 | 2017 | WABSH | 1JJV281D7HL987059 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134479 | 2017 | WABSH | 1JJV281D1HL986978 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134480 | 2017 | WABSH | 1JJV281D6HL987060 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134481 | 2017 | WABSH | 1JJV281D3HL986979 | | OK | Checotah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134482 | 2017 | WABSH | 1JJV281D8HL987061 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134483 | 2017 | WABSH | 1JJV281DXHL986980 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134484 | 2017 | WABSH | 1JJV281DXHL987062 | | British Columbia | Burnaby |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134485 | 2017 | WABSH | 1JJV281D1HL986981 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134486 | 2017 | WABSH | 1JJV281D1HL987063 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134487 | 2017 | WABSH | 1JJV281D3HL986982 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134488 | 2017 | WABSH | 1JJV281D3HL987064 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134489 | 2017 | WABSH | 1JJV281D5HL986983 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134490 | 2017 | WABSH | 1JJV281D5HL987065 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134491 | 2017 | WABSH | 1JJV281D7HL986984 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134492 | 2017 | WABSH | 1JJV281D7HL987066 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134493 | 2017 | WABSH | 1JJV281D9HL986985 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134494 | 2017 | WABSH | 1JJV281D9HL987067 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134495 | 2017 | WABSH | 1JJV281D0HL986986 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134496 | 2017 | WABSH | 1JJV281D0HL987068 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134497 | 2017 | WABSH | 1JJV281D2HL986987 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134498 | 2017 | WABSH | 1JJV281D2HL987069 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134499 | 2017 | WABSH | 1JJV281D9HL987070 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134500 | 2017 | WABSH | 1JJV281D0HL987071 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134501 | 2017 | WABSH | 1JJV281D2HL987072 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134502 | 2017 | WABSH | 1JJV281D4HL987073 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134503 | 2017 | WABSH | 1JJV281D6HL987074 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134504 | 2017 | WABSH | 1JJV281D8HL987075 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134505 | 2017 | WABSH | 1JJV281DXHL987076 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134506 | 2017 | WABSH | 1JJV281D1HL987077 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134507 | 2017 | WABSH | 1JJV281D3HL987078 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134508 | 2017 | WABSH | 1JJV281D5HL987079 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134509 | 2017 | WABSH | 1JJV281D1HL987080 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134510 | 2017 | WABSH | 1JJV281D3HL987081 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134511 | 2017 | WABSH | 1JJV281D5HL987082 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134512 | 2017 | WABSH | 1JJV281D7HL987083 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134513 | 2017 | WABSH | 1JJV281D9HL987084 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134515 | 2017 | WABSH | 1JJV281D2HL987086 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134516 | 2017 | WABSH | 1JJV281D4HL987087 | | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134517 | 2017 | WABSH | 1JJV281D6HL987088 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134518 | 2017 | WABSH | 1JJV281D8HL987089 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134519 | 2017 | WABSH | 1JJV281D4HL987090 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134520 | 2017 | WABSH | 1JJV281D6HL987091 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134521 | 2017 | WABSH | 1JJV281D8HL987092 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134522 | 2017 | WABSH | 1JJV281DXHL987093 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134523 | 2017 | WABSH | 1JJV281D1HL987094 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134524 | 2017 | WABSH | 1JJV281D3HL987095 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134525 | 2017 | WABSH | 1JJV281D5HL987096 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134526 | 2017 | WABSH | 1JJV281D7HL987097 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134527 | 2017 | WABSH | 1JJV281D9HL987098 | | MO | Sikeston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134528 | 2017 | WABSH | 1JJV281D0HL987099 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134529 | 2017 | WABSH | 1JJV281D3HL987100 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134530 | 2017 | WABSH | 1JJV281D5HL987101 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134531 | 2017 | WABSH | 1JJV281D7HL987102 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134532 | 2017 | WABSH | 1JJV281D9HL987103 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134533 | 2017 | WABSH | 1JJV281D0HL987104 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134534 | 2017 | WABSH | 1JJV281D2HL987105 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134535 | 2017 | WABSH | 1JJV281D4HL987106 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134536 | 2017 | WABSH | 1JJV281D6HL987107 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134537 | 2017 | WABSH | 1JJV281D8HL987108 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134538 | 2017 | WABSH | 1JJV281DXHL987109 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134539 | 2017 | WABSH | 1JJV281D6HL987110 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134540 | 2017 | WABSH | 1JJV281D4HL986988 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134541 | 2017 | WABSH | 1JJV281D8HL987111 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134542 | 2017 | WABSH | 1JJV281D6HL986989 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134543 | 2017 | WABSH | 1JJV281DXHL987112 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134544 | 2017 | WABSH | 1JJV281D2HL986990 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134545 | 2017 | WABSH | 1JJV281D1HL987113 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134546 | 2017 | WABSH | 1JJV281D4HL986991 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134547 | 2017 | WABSH | 1JJV281D3HL987114 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134548 | 2017 | WABSH | 1JJV281D6HL986992 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134549 | 2017 | WABSH | 1JJV281D5HL987115 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134550 | 2017 | WABSH | 1JJV281D8HL986993 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134551 | 2017 | WABSH | 1JJV281D7HL987116 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134552 | 2017 | WABSH | 1JJV281DXHL986994 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134553 | 2017 | WABSH | 1JJV281D9HL987117 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134554 | 2017 | WABSH | 1JJV281D1HL986995 | | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134555 | 2017 | WABSH | 1JJV281D0HL987118 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134556 | 2017 | WABSH | 1JJV281D3HL986996 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134557 | 2017 | WABSH | 1JJV281D2HL987119 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134558 | 2017 | WABSH | 1JJV281D5HL986997 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134559 | 2017 | WABSH | 1JJV281D9HL987120 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134560 | 2017 | WABSH | 1JJV281D7HL986998 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134561 | 2017 | WABSH | 1JJV281D0HL987121 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134562 | 2017 | WABSH | 1JJV281D9HL986999 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134563 | 2017 | WABSH | 1JJV281D2HL987122 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134564 | 2017 | WABSH | 1JJV281DXHL987000 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134565 | 2017 | WABSH | 1JJV281D4HL987123 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134566 | 2017 | WABSH | 1JJV281D1HL987001 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134567 | 2017 | WABSH | 1JJV281D6HL987124 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134568 | 2017 | WABSH | 1JJV281D3HL987002 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134569 | 2017 | WABSH | 1JJV281D8HL987125 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134570 | 2017 | WABSH | 1JJV281D5HL987003 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134571 | 2017 | WABSH | 1JJV281DXHL987126 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134572 | 2017 | WABSH | 1JJV281D1HL987127 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134573 | 2017 | WABSH | 1JJV281D3HL987128 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134574 | 2017 | WABSH | 1JJV281D5HL987129 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134575 | 2017 | WABSH | 1JJV281D1HL987130 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134576 | 2017 | WABSH | 1JJV281D3HL987131 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134577 | 2017 | WABSH | 1JJV281D5HL987132 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134578 | 2017 | WABSH | 1JJV281D7HL987133 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134579 | 2017 | WABSH | 1JJV281D9HL987134 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134580 | 2017 | WABSH | 1JJV281D0HL987135 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134581 | 2017 | WABSH | 1JJV281D2HL987136 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134582 | 2017 | WABSH | 1JJV281D4HL987137 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134583 | 2017 | WABSH | 1JJV281D6HL987138 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134584 | 2017 | WABSH | 1JJV281D8HL987139 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134585 | 2017 | WABSH | 1JJV281D4HL987140 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134586 | 2017 | WABSH | 1JJV281D6HL987141 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134587 | 2017 | WABSH | 1JJV281D8HL987142 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134588 | 2017 | WABSH | 1JJV281DXHL987143 | | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134589 | 2017 | WABSH | 1JJV281D1HL987144 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134590 | 2017 | WABSH | 1JJV281D3HL987145 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134591 | 2017 | WABSH | 1JJV281D5HL987146 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134592 | 2017 | WABSH | 1JJV281D7HL987147 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134593 | 2017 | WABSH | 1JJV281D9HL987148 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134595 | 2017 | WABSH | 1JJV281D7HL987150 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134596 | 2017 | WABSH | 1JJV281D9HL987151 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134597 | 2017 | WABSH | 1JJV281D0HL987152 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134598 | 2017 | WABSH | 1JJV281D2HL987153 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134599 | 2017 | WABSH | 1JJV281D4HL987154 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134600 | 2017 | WABSH | 1JJV281D6HL987155 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134601 | 2017 | WABSH | 1JJV281D8HL987156 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134602 | 2017 | WABSH | 1JJV281DXHL987157 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134603 | 2017 | WABSH | 1JJV281D1HL987158 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134604 | 2017 | WABSH | 1JJV281D3HL987159 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134605 | 2017 | WABSH | 1JJV281DXHL987160 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134606 | 2017 | WABSH | 1JJV281D1HL987161 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134607 | 2017 | WABSH | 1JJV281D3HL987162 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134608 | 2017 | WABSH | 1JJV281D5HL987163 | | MD | Elkridge |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134609 | 2017 | WABSH | 1JJV281D7HL987164 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134610 | 2017 | WABSH | 1JJV281D9HL987165 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134611 | 2017 | WABSH | 1JJV281D0HL987166 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134612 | 2017 | WABSH | 1JJV281D2HL987167 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134613 | 2017 | WABSH | 1JJV281D4HL987168 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134614 | 2017 | WABSH | 1JJV281D6HL987169 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134615 | 2017 | WABSH | 1JJV281D2HL987170 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134616 | 2017 | WABSH | 1JJV281D4HL987171 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134617 | 2017 | WABSH | 1JJV281D6HL987172 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134618 | 2017 | WABSH | 1JJV281D8HL987173 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134619 | 2017 | WABSH | 1JJV281DXHL987174 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134620 | 2017 | WABSH | 1JJV281D1HL987175 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134621 | 2017 | WABSH | 1JJV281D3HL987176 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134622 | 2017 | WABSH | 1JJV281D5HL987177 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134623 | 2017 | WABSH | 1JJV281D7HL987178 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134624 | 2017 | WABSH | 1JJV281D9HL987179 | | OK | Oklahoma City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134625 | 2017 | WABSH | 1JJV281D5HL987180 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134626 | 2017 | WABSH | 1JJV281D7HL987181 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134627 | 2017 | WABSH | 1JJV281D9HL987182 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134628 | 2017 | WABSH | 1JJV281D0HL987183 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134629 | 2017 | WABSH | 1JJV281D2HL987184 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134630 | 2017 | WABSH | 1JJV281D4HL987185 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134631 | 2017 | WABSH | 1JJV281D7HL987004 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134632 | 2017 | WABSH | 1JJV281D6HL987186 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134633 | 2017 | WABSH | 1JJV281D9HL987005 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134634 | 2017 | WABSH | 1JJV281D8HL987187 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134635 | 2017 | WABSH | 1JJV281D0HL987006 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134636 | 2017 | WABSH | 1JJV281DXHL987188 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134637 | 2017 | WABSH | 1JJV281D2HL987007 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134638 | 2017 | WABSH | 1JJV281D1HL987189 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134639 | 2017 | WABSH | 1JJV281D4HL987008 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134640 | 2017 | WABSH | 1JJV281D8HL987190 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134641 | 2017 | WABSH | 1JJV281D6HL987009 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134642 | 2017 | WABSH | 1JJV281DXHL987191 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134643 | 2017 | WABSH | 1JJV281D2HL987010 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134644 | 2017 | WABSH | 1JJV281D1HL987192 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134645 | 2017 | WABSH | 1JJV281D4HL987011 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134646 | 2017 | WABSH | 1JJV281D3HL987193 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134647 | 2017 | WABSH | 1JJV281D6HL987012 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134648 | 2017 | WABSH | 1JJV281D5HL987194 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134649 | 2017 | WABSH | 1JJV281D8HL987013 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134650 | 2017 | WABSH | 1JJV281D7HL987195 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134651 | 2017 | WABSH | 1JJV281D4HL987014 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134652 | 2017 | WABSH | 1JJV281D9HL987196 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134653 | 2017 | WABSH | 1JJV281D1HL987015 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134654 | 2017 | WABSH | 1JJV281D0HL987197 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134655 | 2017 | WABSH | 1JJV281D3HL987016 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134656 | 2017 | WABSH | 1JJV281D2HL987198 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134657 | 2017 | WABSH | 1JJV281D5HL987017 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134658 | 2017 | WABSH | 1JJV281D4HL987199 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134659 | 2017 | WABSH | 1JJV281D7HL987018 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134660 | 2017 | WABSH | 1JJV281D7HL987200 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134661 | 2017 | WABSH | 1JJV281D9HL987019 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134662 | 2017 | WABSH | 1JJV281D9HL987201 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134663 | 2017 | WABSH | 1JJV281D0HL987202 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134664 | 2017 | WABSH | 1JJV281D2HL987203 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134665 | 2017 | WABSH | 1JJV281D4HL987204 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134666 | 2017 | WABSH | 1JJV281D6HL987205 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134667 | 2017 | WABSH | 1JJV281D8HL987206 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134668 | 2017 | WABSH | 1JJV281DXHL987207 | | PA | Shippensburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134669 | 2017 | WABSH | 1JJV281D1HL987208 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134670 | 2017 | WABSH | 1JJV281D3HL987209 | | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134671 | 2017 | WABSH | 1JJV281DXHL987210 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134672 | 2017 | WABSH | 1JJV281D1HL987211 | | CA | Santa Maria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134673 | 2017 | WABSH | 1JJV281D3HL987212 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134674 | 2017 | WABSH | 1JJV281D5HL987213 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134675 | 2017 | WABSH | 1JJV281D7HL987214 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134676 | 2017 | WABSH | 1JJV281D9HL987215 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134677 | 2017 | WABSH | 1JJV281D0HL987216 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134678 | 2017 | WABSH | 1JJV281D2HL987217 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134679 | 2017 | WABSH | 1JJV281D4HL987218 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134680 | 2017 | WABSH | 1JJV281D6HL987219 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134681 | 2017 | WABSH | 1JJV281D2HL987220 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134682 | 2017 | WABSH | 1JJV281D4HL987221 | | PA | Milton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134683 | 2017 | WABSH | 1JJV281D6HL987222 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134684 | 2017 | WABSH | 1JJV281D8HL987223 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134685 | 2017 | WABSH | 1JJV281DXHL987224 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134686 | 2017 | WABSH | 1JJV281D1HL987225 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134687 | 2017 | WABSH | 1JJV281D3HL987226 | | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134688 | 2017 | WABSH | 1JJV281D5HL987227 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134690 | 2017 | WABSH | 1JJV281D9HL987229 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134691 | 2017 | WABSH | 1JJV281D5HL987230 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134692 | 2017 | WABSH | 1JJV281D7HL987231 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134693 | 2017 | WABSH | 1JJV281D9HL987232 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134694 | 2017 | WABSH | 1JJV281D0HL987233 | | CA | Downey |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134695 | 2017 | WABSH | 1JJV281D2HL987234 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134696 | 2017 | WABSH | 1JJV281D4HL987235 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134697 | 2017 | WABSH | 1JJV281D6HL987236 | | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134698 | 2017 | WABSH | 1JJV281D8HL987237 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134699 | 2017 | WABSH | 1JJV281DXHL987238 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134700 | 2017 | WABSH | 1JJV281D1HL987239 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134701 | 2017 | WABSH | 1JJV281D8HL987240 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134702 | 2017 | WABSH | 1JJV281DXHL987241 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134703 | 2017 | WABSH | 1JJV281D1HL987242 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134704 | 2017 | WABSH | 1JJV281D3HL987243 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134705 | 2017 | WABSH | 1JJV281D5HL987244 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134706 | 2017 | WABSH | 1JJV281D7HL987245 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134707 | 2017 | WABSH | 1JJV281D9HL987246 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134708 | 2017 | WABSH | 1JJV281D0HL987247 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134709 | 2017 | WABSH | 1JJV281D2HL987248 | | TX | Corpus Christi |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134710 | 2017 | WABSH | 1JJV281D4HL987249 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134711 | 2017 | WABSH | 1JJV281D0HL987250 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134712 | 2017 | WABSH | 1JJV281D2HL987251 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134713 | 2017 | WABSH | 1JJV281D4HL987252 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134714 | 2017 | WABSH | 1JJV281D6HL987253 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134715 | 2017 | WABSH | 1JJV281D8HL987254 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134716 | 2017 | WABSH | 1JJV281DXHL987255 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134717 | 2017 | WABSH | 1JJV281D1HL987256 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134718 | 2017 | WABSH | 1JJV281D3HL987257 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134719 | 2017 | WABSH | 1JJV281D5HL987258 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134720 | 2017 | WABSH | 1JJV281D7HL987259 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134721 | 2017 | WABSH | 1JJV281D3HL987260 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134722 | 2017 | WABSH | 1JJV281D5HL987020 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134723 | 2017 | WABSH | 1JJV281D5HL987261 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134724 | 2017 | WABSH | 1JJV281D7HL987021 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134725 | 2017 | WABSH | 1JJV281D7HL987262 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134726 | 2017 | WABSH | 1JJV281D9HL987022 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134727 | 2017 | WABSH | 1JJV281D9HL987263 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134728 | 2017 | WABSH | 1JJV281D0HL987023 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134729 | 2017 | WABSH | 1JJV281D0HL987264 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134730 | 2017 | WABSH | 1JJV281D2HL987024 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134731 | 2017 | WABSH | 1JJV281D2HL987265 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134732 | 2017 | WABSH | 1JJV281D4HL987025 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134733 | 2017 | WABSH | 1JJV281D4HL987266 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134734 | 2017 | WABSH | 1JJV281D6HL987026 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134735 | 2017 | WABSH | 1JJV281D6HL987267 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134736 | 2017 | WABSH | 1JJV281D8HL987027 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134737 | 2017 | WABSH | 1JJV281D8HL987268 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134738 | 2017 | WABSH | 1JJV281DXHL987269 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134739 | 2017 | WABSH | 1JJV281D6HL987270 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134740 | 2017 | WABSH | 1JJV281D8HL987271 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134741 | 2017 | WABSH | 1JJV281DXHL987272 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134742 | 2017 | WABSH | 1JJV281D1HL987273 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134743 | 2017 | WABSH | 1JJV281D3HL987274 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134744 | 2017 | WABSH | 1JJV281D5HL987275 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134745 | 2017 | WABSH | 1JJV281D7HL987276 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134746 | 2017 | WABSH | 1JJV281D9HL987277 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134747 | 2017 | WABSH | 1JJV281D0HL987278 | | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134748 | 2017 | WABSH | 1JJV281D2HL987279 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134749 | 2017 | WABSH | 1JJV281D9HL987280 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134750 | 2017 | WABSH | 1JJV281D0HL987281 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134751 | 2017 | WABSH | 1JJV281D2HL987282 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134752 | 2017 | WABSH | 1JJV281D4HL987283 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134753 | 2017 | WABSH | 1JJV281D6HL987284 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134754 | 2017 | WABSH | 1JJV281D8HL987285 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134755 | 2017 | WABSH | 1JJV281DXHL987286 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134756 | 2017 | WABSH | 1JJV281D1HL987287 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134757 | 2017 | WABSH | 1JJV281D3HL987288 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134758 | 2017 | WABSH | 1JJV281D5HL987289 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134759 | 2017 | WABSH | 1JJV281D1HL987290 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134760 | 2017 | WABSH | 1JJV281D3HL987291 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134761 | 2017 | WABSH | 1JJV281D5HL987292 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134762 | 2017 | WABSH | 1JJV281D7HL987293 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134764 | 2017 | WABSH | 1JJV281D0HL987295 | | TN | Nashville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134765 | 2017 | WABSH | 1JJV281D2HL987296 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134766 | 2017 | WABSH | 1JJV281D4HL987297 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134767 | 2017 | WABSH | 1JJV281D6HL987298 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134768 | 2017 | WABSH | 1JJV281D8HL987299 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134769 | 2017 | WABSH | 1JJV281D0HL987300 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134770 | 2017 | WABSH | 1JJV281D2HL987301 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134771 | 2017 | WABSH | 1JJV281D4HL987302 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134772 | 2017 | WABSH | 1JJV281D6HL987303 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134773 | 2017 | WABSH | 1JJV281D8HL987304 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134775 | 2017 | WABSH | 1JJV281D1HL987306 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134776 | 2017 | WABSH | 1JJV281D3HL987307 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134777 | 2017 | WABSH | 1JJV281D5HL987308 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134778 | 2017 | WABSH | 1JJV281D7HL987309 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134779 | 2017 | WABSH | 1JJV281D3HL987310 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134780 | 2017 | WABSH | 1JJV281D5HL987311 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134781 | 2017 | WABSH | 1JJV281D7HL987312 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134782 | 2017 | WABSH | 1JJV281D9HL987313 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134783 | 2017 | WABSH | 1JJV281D0HL987314 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134784 | 2017 | WABSH | 1JJV281D2HL987315 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134785 | 2017 | WABSH | 1JJV281D4HL987316 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134786 | 2017 | WABSH | 1JJV281D6HL987317 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134787 | 2017 | WABSH | 1JJV281D8HL987318 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134788 | 2017 | WABSH | 1JJV281DXHL987319 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134789 | 2017 | WABSH | 1JJV281D6HL987320 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134790 | 2017 | WABSH | 1JJV281D8HL987321 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134791 | 2017 | WABSH | 1JJV281DXHL987322 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134792 | 2017 | WABSH | 1JJV281D1HL987323 | | IL | Danville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134793 | 2017 | WABSH | 1JJV281D3HL987324 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134794 | 2017 | WABSH | 1JJV281D5HL987325 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134795 | 2017 | WABSH | 1JJV281D7HL987326 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134796 | 2017 | WABSH | 1JJV281D9HL987327 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134797 | 2017 | WABSH | 1JJV281D0HL987328 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134798 | 2017 | WABSH | 1JJV281D2HL987329 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134799 | 2017 | WABSH | 1JJV281D9HL987330 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134800 | 2017 | WABSH | 1JJV281D0HL987331 | | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134801 | 2017 | WABSH | 1JJV281D2HL987332 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134802 | 2017 | WABSH | 1JJV281D4HL987333 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134803 | 2017 | WABSH | 1JJV281D6HL987334 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134804 | 2017 | WABSH | 1JJV281D8HL987335 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134805 | 2017 | WABSH | 1JJV281DXHL987336 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134806 | 2017 | WABSH | 1JJV281D1HL987337 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134807 | 2017 | WABSH | 1JJV281D3HL987338 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134808 | 2017 | WABSH | 1JJV281D5HL987339 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134809 | 2017 | WABSH | 1JJV281D1HL987340 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134810 | 2017 | WABSH | 1JJV281D3HL987341 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134811 | 2017 | WABSH | 1JJV281D5HL987342 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134812 | 2017 | WABSH | 1JJV281D7HL987343 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134813 | 2017 | WABSH | 1JJV281D9HL987344 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134814 | 2017 | WABSH | 1JJV281D0HL987345 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134815 | 2017 | WABSH | 1JJV281D2HL987346 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134816 | 2017 | WABSH | 1JJV281D4HL987347 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134817 | 2017 | WABSH | 1JJV281D6HL987348 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134818 | 2017 | WABSH | 1JJV281D8HL987349 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134819 | 2017 | WABSH | 1JJV281D4HL987350 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134820 | 2017 | WABSH | 1JJV281D6HL987351 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134821 | 2017 | WABSH | 1JJV281D8HL987352 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134822 | 2017 | WABSH | 1JJV281DXHL987353 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134823 | 2017 | WABSH | 1JJV281D1HL987354 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134824 | 2017 | WABSH | 1JJV281D3HL987355 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134825 | 2017 | WABSH | 1JJV281D5HL987356 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134826 | 2017 | WABSH | 1JJV281D7HL987357 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134827 | 2017 | WABSH | 1JJV281D9HL987358 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134828 | 2017 | WABSH | 1JJV281D0HL987359 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134829 | 2017 | WABSH | 1JJV281D7HL987360 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134830 | 2017 | WABSH | 1JJV281D9HL987361 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134831 | 2017 | WABSH | 1JJV281D0HL987362 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134832 | 2017 | WABSH | 1JJV281D2HL987363 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134833 | 2017 | WABSH | 1JJV281D4HL987364 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134834 | 2017 | WABSH | 1JJV281D6HL987365 | | WA | Tacoma |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134835 | 2017 | WABSH | 1JJV281D8HL987366 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134836 | 2017 | WABSH | 1JJV281DXHL987367 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134837 | 2017 | WABSH | 1JJV281D1HL987368 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134838 | 2017 | WABSH | 1JJV281D3HL987369 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134839 | 2017 | WABSH | 1JJV281DXHL987370 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134840 | 2017 | WABSH | 1JJV281D1HL987371 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134841 | 2017 | WABSH | 1JJV281D3HL987372 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134842 | 2017 | WABSH | 1JJV281D5HL987373 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134843 | 2017 | WABSH | 1JJV281D7HL987374 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134844 | 2017 | WABSH | 1JJV281D9HL987375 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134845 | 2017 | WABSH | 1JJV281D0HL987376 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134846 | 2017 | WABSH | 1JJV281D2HL987377 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134847 | 2017 | WABSH | 1JJV281D4HL987378 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134848 | 2017 | WABSH | 1JJV281D6HL987379 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134849 | 2017 | WABSH | 1JJV281D2HL987380 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134850 | 2017 | WABSH | 1JJV281D4HL987381 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134851 | 2017 | WABSH | 1JJV281D6HL987382 | | WY | Evansville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134852 | 2017 | WABSH | 1JJV281D8HL987383 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134853 | 2017 | WABSH | 1JJV281DXHL987384 | | TX | Corpus Christi |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134854 | 2017 | WABSH | 1JJV281D1HL987385 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134855 | 2017 | WABSH | 1JJV281D3HL987386 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134856 | 2017 | WABSH | 1JJV281D5HL987387 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134857 | 2017 | WABSH | 1JJV281D7HL987388 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134858 | 2017 | WABSH | 1JJV281D9HL987389 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134859 | 2017 | WABSH | 1JJV281D5HL987390 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134860 | 2017 | WABSH | 1JJV281D7HL987391 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134861 | 2017 | WABSH | 1JJV281D9HL987392 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134862 | 2017 | WABSH | 1JJV281D2HL987394 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134863 | 2017 | WABSH | 1JJV281D4HL987395 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134864 | 2017 | WABSH | 1JJV281D6HL987396 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134865 | 2017 | WABSH | 1JJV281D8HL987397 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134866 | 2017 | WABSH | 1JJV281DXHL987398 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134867 | 2017 | WABSH | 1JJV281D1HL987399 | | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134868 | 2017 | WABSH | 1JJV281D4HL987400 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134869 | 2017 | WABSH | 1JJV281D6HL987401 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134870 | 2017 | WABSH | 1JJV281D8HL987402 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134871 | 2017 | WABSH | 1JJV281DXHL987403 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134872 | 2017 | WABSH | 1JJV281D1HL987404 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134873 | 2017 | WABSH | 1JJV281D3HL987405 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134874 | 2017 | WABSH | 1JJV281D5HL987406 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134875 | 2017 | WABSH | 1JJV281D7HL987407 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134876 | 2017 | WABSH | 1JJV281D9HL987408 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134877 | 2017 | WABSH | 1JJV281D0HL987409 | | KY | Waddy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134878 | 2017 | WABSH | 1JJV281D7HL987410 | | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134879 | 2017 | WABSH | 1JJV281D9HL987411 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134880 | 2017 | WABSH | 1JJV281D0HL987412 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134881 | 2017 | WABSH | 1JJV281D2HL987413 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134882 | 2017 | WABSH | 1JJV281D4HL987414 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134883 | 2017 | WABSH | 1JJV281D6HL987415 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134884 | 2017 | WABSH | 1JJV281D8HL987416 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134885 | 2017 | WABSH | 1JJV281DXHL987417 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134886 | 2017 | WABSH | 1JJV281D1HL987418 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134887 | 2017 | WABSH | 1JJV281D3HL987419 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134888 | 2017 | WABSH | 1JJV281D0HL987420 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134889 | 2017 | WABSH | 1JJV281D1HL987421 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134890 | 2017 | WABSH | 1JJV281D3HL987422 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134891 | 2017 | WABSH | 1JJV281D5HL987423 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134892 | 2017 | WABSH | 1JJV281D7HL987424 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134893 | 2017 | WABSH | 1JJV281D9HL987425 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134894 | 2017 | WABSH | 1JJV281D0HL987426 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134895 | 2017 | WABSH | 1JJV281D2HL987427 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134896 | 2017 | WABSH | 1JJV281D4HL987428 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134897 | 2017 | WABSH | 1JJV281D6HL987429 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134898 | 2017 | WABSH | 1JJV281D2HL987430 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134899 | 2017 | WABSH | 1JJV281D4HL987431 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134900 | 2017 | WABSH | 1JJV281D6HL987432 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134901 | 2017 | WABSH | 1JJV281D8HL987433 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134902 | 2017 | WABSH | 1JJV281DXHL987434 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134903 | 2017 | WABSH | 1JJV281D1HL987435 | | WI | Neenah |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134904 | 2017 | WABSH | 1JJV281D3HL987436 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134905 | 2017 | WABSH | 1JJV281D5HL987437 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134906 | 2017 | WABSH | 1JJV281D7HL987438 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134907 | 2017 | WABSH | 1JJV281D9HL987439 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134908 | 2017 | WABSH | 1JJV281D5HL987440 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134909 | 2017 | WABSH | 1JJV281D7HL987441 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134910 | 2017 | WABSH | 1JJV281D9HL987442 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134911 | 2017 | WABSH | 1JJV281D0HL987443 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134912 | 2017 | WABSH | 1JJV281D2HL987444 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134913 | 2017 | WABSH | 1JJV281D4HL987445 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134914 | 2017 | WABSH | 1JJV281D6HL987446 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134915 | 2017 | WABSH | 1JJV281D8HL987447 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134916 | 2017 | WABSH | 1JJV281DXHL987448 | | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134917 | 2017 | WABSH | 1JJV281D1HL987449 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134918 | 2017 | WABSH | 1JJV281D8HL987450 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134919 | 2017 | WABSH | 1JJV281DXHL987451 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134920 | 2017 | WABSH | 1JJV281D1HL987452 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134921 | 2017 | WABSH | 1JJV281D3HL987453 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134922 | 2017 | WABSH | 1JJV281D5HL987454 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134923 | 2017 | WABSH | 1JJV281D7HL987455 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134924 | 2017 | WABSH | 1JJV281D9HL987456 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134925 | 2017 | WABSH | 1JJV281D0HL987457 | | MT | Great Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134926 | 2017 | WABSH | 1JJV281D2HL987458 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134927 | 2017 | WABSH | 1JJV281D4HL987459 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134928 | 2017 | WABSH | 1JJV281D0HL987460 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134929 | 2017 | WABSH | 1JJV281D2HL987461 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134930 | 2017 | WABSH | 1JJV281D4HL987462 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134931 | 2017 | WABSH | 1JJV281D6HL987463 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134932 | 2017 | WABSH | 1JJV281D8HL987464 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134933 | 2017 | WABSH | 1JJV281DXHL987465 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134934 | 2017 | WABSH | 1JJV281D1HL987466 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134935 | 2017 | WABSH | 1JJV281D3HL987467 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134936 | 2017 | WABSH | 1JJV281D5HL987468 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134937 | 2017 | WABSH | 1JJV281D7HL987469 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134938 | 2017 | WABSH | 1JJV281D3HL987470 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134939 | 2017 | WABSH | 1JJV281D5HL987471 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134940 | 2017 | WABSH | 1JJV281D7HL987472 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134941 | 2017 | WABSH | 1JJV281D9HL987473 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134942 | 2017 | WABSH | 1JJV281D0HL987474 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134943 | 2017 | WABSH | 1JJV281D2HL987475 | | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134944 | 2017 | WABSH | 1JJV281D4HL987476 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134945 | 2017 | WABSH | 1JJV281D6HL987477 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134947 | 2017 | WABSH | 1JJV281DXHL987479 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134948 | 2017 | WABSH | 1JJV281D6HL987480 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134949 | 2017 | WABSH | 1JJV281D8HL987481 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134950 | 2017 | WABSH | 1JJV281DXHL987482 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134952 | 2017 | WABSH | 1JJV281D3HL987484 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134953 | 2017 | WABSH | 1JJV281D5HL987485 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134954 | 2017 | WABSH | 1JJV281D7HL987486 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134955 | 2017 | WABSH | 1JJV281D9HL987487 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134956 | 2017 | WABSH | 1JJV281D0HL987488 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134957 | 2017 | WABSH | 1JJV281D2HL987489 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134958 | 2017 | WABSH | 1JJV281D9HL987490 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134959 | 2017 | WABSH | 1JJV281D0HL987491 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134960 | 2017 | WABSH | 1JJV281D2HL987492 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134961 | 2017 | WABSH | 1JJV281D4HL987493 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134962 | 2017 | WABSH | 1JJV281D6HL987494 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134963 | 2017 | WABSH | 1JJV281D8HL987495 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134964 | 2017 | WABSH | 1JJV281D9HL987496 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134965 | 2017 | WABSH | 1JJV281D1HL987497 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134966 | 2017 | WABSH | 1JJV281D3HL987498 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134967 | 2017 | WABSH | 1JJV281D5HL987499 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134968 | 2017 | WABSH | 1JJV281D8HL987500 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134969 | 2017 | WABSH | 1JJV281DXHL987501 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134970 | 2017 | WABSH | 1JJV281D1HL987502 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134971 | 2017 | WABSH | 1JJV281D3HL987503 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134972 | 2017 | WABSH | 1JJV281D5HL987504 | | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134973 | 2017 | WABSH | 1JJV281D7HL987505 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134974 | 2017 | WABSH | 1JJV281D9HL987506 | | CA | Fontana |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY134975 | 2017 | WABSH | 1JJV281D0HL987507 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134976 | 2017 | WABSH | 1JJV281D2HL987508 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134977 | 2017 | WABSH | 1JJV281D4HL987509 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134978 | 2017 | WABSH | 1JJV281D0HL987510 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134979 | 2017 | WABSH | 1JJV281D2HL987511 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134980 | 2017 | WABSH | 1JJV281D6HL987512 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134981 | 2017 | WABSH | 1JJV281D6HL987513 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134982 | 2017 | WABSH | 1JJV281D8HL987514 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134983 | 2017 | WABSH | 1JJV281DXHL987515 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134984 | 2017 | WABSH | 1JJV281D1HL987516 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134985 | 2017 | WABSH | 1JJV281D3HL987517 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134986 | 2017 | WABSH | 1JJV281D5HL987518 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134987 | 2017 | WABSH | 1JJV281D7HL987519 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134988 | 2017 | WABSH | 1JJV281D3HL987520 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134989 | 2017 | WABSH | 1JJV281D5HL987521 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134990 | 2017 | WABSH | 1JJV281D7HL987522 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134991 | 2017 | WABSH | 1JJV281D9HL987523 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134992 | 2017 | WABSH | 1JJV281D0HL987524 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134993 | 2017 | WABSH | 1JJV281D2HL987525 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134994 | 2017 | WABSH | 1JJV281D4HL987526 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134995 | 2017 | WABSH | 1JJV281D6HL987527 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134996 | 2017 | WABSH | 1JJV281D8HL987528 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134997 | 2017 | WABSH | 1JJV281DXHL987529 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134998 | 2017 | WABSH | 1JJV281D6HL987530 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY134999 | 2017 | WABSH | 1JJV281D8HL987531 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135000 | 2017 | WABSH | 1JJV281DXHL987532 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135001 | 2017 | WABSH | 1JJV281D1HL987533 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135002 | 2017 | WABSH | 1JJV281D3HL987534 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135003 | 2017 | WABSH | 1JJV281D5HL987535 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135004 | 2017 | WABSH | 1JJV281D7HL987536 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135005 | 2017 | WABSH | 1JJV281D9HL987537 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135006 | 2017 | WABSH | 1JJV281D0HL987538 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135007 | 2017 | WABSH | 1JJV281D2HL987539 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135008 | 2017 | WABSH | 1JJV281D9HL987540 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135009 | 2017 | WABSH | 1JJV281D0HL987541 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135010 | 2017 | WABSH | 1JJV281D2HL987542 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135011 | 2017 | WABSH | 1JJV281D4HL987543 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135012 | 2017 | WABSH | 1JJV281D6HL987544 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135013 | 2017 | WABSH | 1JJV281D8HL987545 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135014 | 2017 | WABSH | 1JJV281DXHL987546 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135015 | 2017 | WABSH | 1JJV281D1HL987547 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135016 | 2017 | WABSH | 1JJV281D3HL987548 | | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135017 | 2017 | WABSH | 1JJV281D5HL987549 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135018 | 2017 | WABSH | 1JJV281D1HL987550 | | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135019 | 2017 | WABSH | 1JJV281D3HL987551 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135020 | 2017 | WABSH | 1JJV281D5HL987552 | | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135021 | 2017 | WABSH | 1JJV281D7HL987553 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135022 | 2017 | WABSH | 1JJV281D9HL987554 | | TX | Corpus Christi |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135023 | 2017 | WABSH | 1JJV281D0HL987555 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135024 | 2017 | WABSH | 1JJV281D2HL987556 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135025 | 2017 | WABSH | 1JJV281D4HL987557 | | WI | Portage |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135026 | 2017 | WABSH | 1JJV281D6HL987558 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135027 | 2017 | WABSH | 1JJV281D8HL987559 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135028 | 2017 | WABSH | 1JJV281D4HL987560 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135029 | 2017 | WABSH | 1JJV281D6HL987561 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135030 | 2017 | WABSH | 1JJV281D8HL987562 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135031 | 2017 | WABSH | 1JJV281DXHL987563 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135032 | 2017 | WABSH | 1JJV281D1HL987564 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135033 | 2017 | WABSH | 1JJV281D3HL987565 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135034 | 2017 | WABSH | 1JJV281D5HL987566 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135035 | 2017 | WABSH | 1JJV281D7HL987567 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135036 | 2017 | WABSH | 1JJV281D9HL987568 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135037 | 2017 | WABSH | 1JJV281D0HL987569 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135038 | 2017 | WABSH | 1JJV281D7HL987570 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135039 | 2017 | WABSH | 1JJV281D9HL987571 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135040 | 2017 | WABSH | 1JJV281D0HL987572 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135041 | 2017 | WABSH | 1JJV281D2HL987573 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135042 | 2017 | WABSH | 1JJV281D4HL987574 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135043 | 2017 | WABSH | 1JJV281D6HL987575 | | TN | Nashville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY135044 | 2017 | WABSH | 1JJV281D8HL987576 | | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135045 | 2017 | WABSH | 1JJV281DXHL987577 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135046 | 2017 | WABSH | 1JJV281D1HL987578 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135047 | 2017 | WABSH | 1JJV281D3HL987579 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135048 | 2017 | WABSH | 1JJV281DXHL987580 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135049 | 2017 | WABSH | 1JJV281D1HL987581 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135050 | 2017 | WABSH | 1JJV281D3HL987582 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135051 | 2017 | WABSH | 1JJV281D5HL987583 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135052 | 2017 | WABSH | 1JJV281D7HL987584 | | AZ | Lake Havasu City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135053 | 2017 | WABSH | 1JJV281D9HL987585 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135054 | 2017 | WABSH | 1JJV281D0HL987586 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135055 | 2017 | WABSH | 1JJV281D2HL987587 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135056 | 2017 | WABSH | 1JJV281D4HL987588 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135057 | 2017 | WABSH | 1JJV281D6HL987589 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135058 | 2017 | WABSH | 1JJV281D2HL987590 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135059 | 2017 | WABSH | 1JJV281D4HL987591 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135060 | 2017 | WABSH | 1JJV281D6HL987592 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135061 | 2017 | WABSH | 1JJV281D8HL987593 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135062 | 2017 | WABSH | 1JJV281DXHL987594 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135063 | 2017 | WABSH | 1JJV281D1HL987595 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135064 | 2017 | WABSH | 1JJV281D3HL987596 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135065 | 2017 | WABSH | 1JJV281D5HL987597 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135066 | 2017 | WABSH | 1JJV281D7HL987598 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135067 | 2017 | WABSH | 1JJV281D9HL987599 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135068 | 2017 | WABSH | 1JJV281D1HL987600 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135069 | 2017 | WABSH | 1JJV281D3HL987601 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135070 | 2017 | WABSH | 1JJV281D5HL987602 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135071 | 2017 | WABSH | 1JJV281D7HL987603 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135072 | 2017 | WABSH | 1JJV281D9HL987604 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135073 | 2017 | WABSH | 1JJV281D0HL987605 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135074 | 2017 | WABSH | 1JJV281D2HL987606 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135075 | 2017 | WABSH | 1JJV281D4HL987607 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135076 | 2017 | WABSH | 1JJV281D6HL987608 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135077 | 2017 | WABSH | 1JJV281D8HL987609 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135078 | 2017 | WABSH | 1JJV281D4HL987610 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135079 | 2017 | WABSH | 1JJV281D6HL987611 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135080 | 2017 | WABSH | 1JJV281D8HL987612 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135081 | 2017 | WABSH | 1JJV281DXHL987613 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135082 | 2017 | WABSH | 1JJV281D1HL987614 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135083 | 2017 | WABSH | 1JJV281D3HL987615 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135084 | 2017 | WABSH | 1JJV281D5HL987616 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135085 | 2017 | WABSH | 1JJV281D7HL987617 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135086 | 2017 | WABSH | 1JJV281D9HL987618 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135087 | 2017 | WABSH | 1JJV281D0HL987619 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135088 | 2017 | WABSH | 1JJV281D7HL987620 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135089 | 2017 | WABSH | 1JJV281D9HL987621 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135090 | 2017 | WABSH | 1JJV281D0HL987622 | | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135091 | 2017 | WABSH | 1JJV281D2HL987623 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135092 | 2017 | WABSH | 1JJV281D4HL987624 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135093 | 2017 | WABSH | 1JJV281D6HL987625 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135094 | 2017 | WABSH | 1JJV281D8HL987626 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135095 | 2017 | WABSH | 1JJV281DXHL987627 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135096 | 2017 | WABSH | 1JJV281D1HL987628 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135097 | 2017 | WABSH | 1JJV281D3HL987629 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135098 | 2017 | WABSH | 1JJV281DXHL987630 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135099 | 2017 | WABSH | 1JJV281D1HL987631 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135100 | 2017 | WABSH | 1JJV281D3HL987632 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135101 | 2017 | WABSH | 1JJV281D5HL987633 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135102 | 2017 | WABSH | 1JJV281D7HL987634 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135103 | 2017 | WABSH | 1JJV281D9HL987635 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135104 | 2017 | WABSH | 1JJV281D0HL987636 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135105 | 2017 | WABSH | 1JJV281D2HL987637 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135106 | 2017 | WABSH | 1JJV281D4HL987638 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135107 | 2017 | WABSH | 1JJV281D6HL987639 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135108 | 2017 | WABSH | 1JJV281D2HL987640 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135109 | 2017 | WABSH | 1JJV281D4HL987641 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135110 | 2017 | WABSH | 1JJV281D6HL987642 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135111 | 2017 | WABSH | 1JJV281D8HL987643 | | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135112 | 2017 | WABSH | 1JJV281DXHL987644 | | VA | Chesapeake |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY135113 | 2017 | WABSH | 1JJV281D1HL987645 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135114 | 2017 | WABSH | 1JJV281D3HL987646 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135115 | 2017 | WABSH | 1JJV281D5HL987647 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135116 | 2017 | WABSH | 1JJV281D7HL987648 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135117 | 2017 | WABSH | 1JJV281D9HL987649 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135118 | 2017 | WABSH | 1JJV281D5HL987650 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135119 | 2017 | WABSH | 1JJV281D7HL987651 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135120 | 2017 | WABSH | 1JJV281D9HL987652 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135121 | 2017 | WABSH | 1JJV281D0HL987653 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135122 | 2017 | WABSH | 1JJV281D2HL987654 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135123 | 2017 | WABSH | 1JJV281D4HL987655 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135125 | 2017 | WABSH | 1JJV281D8HL987657 | | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135126 | 2017 | WABSH | 1JJV281DXHL987658 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135127 | 2017 | WABSH | 1JJV281D1HL987659 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135128 | 2017 | WABSH | 1JJV281D8HL987660 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135129 | 2017 | WABSH | 1JJV281DXHL987661 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135130 | 2017 | WABSH | 1JJV281D1HL987662 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135131 | 2017 | WABSH | 1JJV281D3HL987663 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135132 | 2017 | WABSH | 1JJV281D5HL987664 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135133 | 2017 | WABSH | 1JJV281D7HL987665 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135134 | 2017 | WABSH | 1JJV281D9HL987666 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135135 | 2017 | WABSH | 1JJV281D0HL987667 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135136 | 2017 | WABSH | 1JJV281D2HL987668 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135137 | 2017 | WABSH | 1JJV281D4HL987669 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135138 | 2017 | WABSH | 1JJV281D0HL987670 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135139 | 2017 | WABSH | 1JJV281D2HL987671 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135140 | 2017 | WABSH | 1JJV281D4HL987672 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135141 | 2017 | WABSH | 1JJV281D6HL987673 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135142 | 2017 | WABSH | 1JJV281D8HL987674 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135143 | 2017 | WABSH | 1JJV281DXHL987675 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135144 | 2017 | WABSH | 1JJV281D1HL987676 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135145 | 2017 | WABSH | 1JJV281D3HL987677 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135146 | 2017 | WABSH | 1JJV281D5HL987678 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135147 | 2017 | WABSH | 1JJV281D7HL987679 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135148 | 2017 | WABSH | 1JJV281D3HL987680 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135149 | 2017 | WABSH | 1JJV281D5HL987681 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135150 | 2017 | WABSH | 1JJV281D7HL987682 | | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135151 | 2017 | WABSH | 1JJV281D9HL987683 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135152 | 2017 | WABSH | 1JJV281D0HL987684 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135153 | 2017 | WABSH | 1JJV281D2HL987685 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135154 | 2017 | WABSH | 1JJV281D4HL987686 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135155 | 2017 | WABSH | 1JJV281D6HL987687 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135156 | 2017 | WABSH | 1JJV281D8HL987688 | | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135157 | 2017 | WABSH | 1JJV281DXHL987689 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135158 | 2017 | WABSH | 1JJV281D6HL987690 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135159 | 2017 | WABSH | 1JJV281D8HL987691 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135160 | 2017 | WABSH | 1JJV281DXHL987692 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135161 | 2017 | WABSH | 1JJV281D1HL987693 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135162 | 2017 | WABSH | 1JJV281D3HL987694 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135163 | 2017 | WABSH | 1JJV281D5HL987695 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135164 | 2017 | WABSH | 1JJV281D7HL987696 | | NE | North Platte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135165 | 2017 | WABSH | 1JJV281D9HL987697 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135166 | 2017 | WABSH | 1JJV281D0HL987698 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135167 | 2017 | WABSH | 1JJV281D2HL987699 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135168 | 2017 | WABSH | 1JJV281D5HL987700 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135170 | 2017 | WABSH | 1JJV281D9HL987702 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135171 | 2017 | WABSH | 1JJV281D0HL987703 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135172 | 2017 | WABSH | 1JJV281D2HL987704 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135173 | 2017 | WABSH | 1JJV281D4HL987705 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135174 | 2017 | WABSH | 1JJV281D6HL987706 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135175 | 2017 | WABSH | 1JJV281D8HL987707 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135177 | 2017 | WABSH | 1JJV281D1HL987709 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135178 | 2017 | WABSH | 1JJV281D8HL987710 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135179 | 2017 | WABSH | 1JJV281DXHL987711 | | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135181 | 2017 | WABSH | 1JJV281D3HL987713 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135182 | 2017 | WABSH | 1JJV281D5HL987714 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135183 | 2017 | WABSH | 1JJV281D7HL987715 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135184 | 2017 | WABSH | 1JJV281D9HL987716 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135185 | 2017 | WABSH | 1JJV281D0HL987717 | | IL | Rock Island |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY135186 | 2017 | WABSH | 1JJV281D2HL987718 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135187 | 2017 | WABSH | 1JJV281D4HL987719 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135188 | 2017 | WABSH | 1JJV281D0HL987720 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135189 | 2017 | WABSH | 1JJV281D2HL987721 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135190 | 2017 | WABSH | 1JJV281D4HL987722 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135191 | 2017 | WABSH | 1JJV281D6HL987723 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135192 | 2017 | WABSH | 1JJV281D8HL987724 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135193 | 2017 | WABSH | 1JJV281DXHL987725 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135194 | 2017 | WABSH | 1JJV281D1HL987726 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135195 | 2017 | WABSH | 1JJV281D3HL987727 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135196 | 2017 | WABSH | 1JJV281D5HL987728 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135197 | 2017 | WABSH | 1JJV281D7HL987729 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135198 | 2017 | WABSH | 1JJV281D3HL987730 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135199 | 2017 | WABSH | 1JJV281D5HL987731 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135200 | 2017 | WABSH | 1JJV281D7HL987732 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135201 | 2017 | WABSH | 1JJV281D9HL987733 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135202 | 2017 | WABSH | 1JJV281D0HL987734 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135203 | 2017 | WABSH | 1JJV281D2HL987735 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135204 | 2017 | WABSH | 1JJV281D4HL987736 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135205 | 2017 | WABSH | 1JJV281D6HL987737 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135206 | 2017 | WABSH | 1JJV281D8HL987738 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135207 | 2017 | WABSH | 1JJV281DXHL987739 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135208 | 2017 | WABSH | 1JJV281D6HL987740 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135209 | 2017 | WABSH | 1JJV281D8HL987741 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135210 | 2017 | WABSH | 1JJV281DXHL987742 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135211 | 2017 | WABSH | 1JJV281D1HL987743 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135212 | 2017 | WABSH | 1JJV281D3HL987744 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135213 | 2017 | WABSH | 1JJV281D5HL987745 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135214 | 2017 | WABSH | 1JJV281D7HL987746 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135215 | 2017 | WABSH | 1JJV281D9HL987747 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135216 | 2017 | WABSH | 1JJV281D0HL987748 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135217 | 2017 | WABSH | 1JJV281D2HL987749 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135218 | 2017 | WABSH | 1JJV281D9HL987750 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135219 | 2017 | WABSH | 1JJV281D0HL987751 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135220 | 2017 | WABSH | 1JJV281D2HL987752 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135221 | 2017 | WABSH | 1JJV281D4HL987753 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135222 | 2017 | WABSH | 1JJV281D6HL987754 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135223 | 2017 | WABSH | 1JJV281D8HL987755 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135224 | 2017 | WABSH | 1JJV281DXHL987756 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135225 | 2017 | WABSH | 1JJV281D1HL987757 | | Saskatchewan | Saskatoon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135226 | 2017 | WABSH | 1JJV281D3HL987758 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135227 | 2017 | WABSH | 1JJV281D5HL987759 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135228 | 2017 | WABSH | 1JJV281D1HL987760 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135229 | 2017 | WABSH | 1JJV281D3HL987761 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135230 | 2017 | WABSH | 1JJV281D5HL987762 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135231 | 2017 | WABSH | 1JJV281D7HL987763 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135232 | 2017 | WABSH | 1JJV281D9HL987764 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135233 | 2017 | WABSH | 1JJV281D0HL987765 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135234 | 2017 | WABSH | 1JJV281D2HL987766 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135235 | 2017 | WABSH | 1JJV281D4HL987767 | | WV | Asbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135236 | 2017 | WABSH | 1JJV281D6HL987768 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135237 | 2017 | WABSH | 1JJV281D8HL987769 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135238 | 2017 | WABSH | 1JJV281D4HL987770 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135239 | 2017 | WABSH | 1JJV281D6HL987771 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135240 | 2017 | WABSH | 1JJV281D8HL987772 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135241 | 2017 | WABSH | 1JJV281DXHL987773 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135242 | 2017 | WABSH | 1JJV281D1HL987774 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135243 | 2017 | WABSH | 1JJV281D3HL987775 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135244 | 2017 | WABSH | 1JJV281D5HL987776 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135245 | 2017 | WABSH | 1JJV281D7HL987777 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135246 | 2017 | WABSH | 1JJV281D9HL987778 | | MT | Missoula |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135247 | 2017 | WABSH | 1JJV281D0HL987779 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135248 | 2017 | WABSH | 1JJV281D7HL987780 | | Ontario | Niagara on the Lake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135249 | 2017 | WABSH | 1JJV281D9HL987781 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135250 | 2017 | WABSH | 1JJV281D0HL987782 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135251 | 2017 | WABSH | 1JJV281D2HL987783 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135252 | 2017 | WABSH | 1JJV281D4HL987784 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135253 | 2017 | WABSH | 1JJV281D6HL987785 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135254 | 2017 | WABSH | 1JJV281D8HL987786 | | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY135255 | 2017 | WABSH | 1JJV281DXHL987787 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135256 | 2017 | WABSH | 1JJV281D1HL987788 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135257 | 2017 | WABSH | 1JJV281D3HL987789 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135258 | 2017 | WABSH | 1JJV281DXHL987790 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135259 | 2017 | WABSH | 1JJV281D1HL987791 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135260 | 2017 | WABSH | 1JJV281D3HL987792 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135261 | 2017 | WABSH | 1JJV281D5HL987793 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135262 | 2017 | WABSH | 1JJV281D7HL987794 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135263 | 2017 | WABSH | 1JJV281D9HL987795 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135264 | 2017 | WABSH | 1JJV281D0HL987796 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135265 | 2017 | WABSH | 1JJV281D2HL987797 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135266 | 2017 | WABSH | 1JJV281D4HL987798 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135267 | 2017 | WABSH | 1JJV281D6HL987799 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135268 | 2017 | WABSH | 1JJV281D9HL987800 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135269 | 2017 | WABSH | 1JJV281D0HL987801 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135270 | 2017 | WABSH | 1JJV281D2HL987802 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135271 | 2017 | WABSH | 1JJV281D4HL987803 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135272 | 2017 | WABSH | 1JJV281D6HL987804 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135273 | 2017 | WABSH | 1JJV281D8HL987805 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135274 | 2017 | WABSH | 1JJV281DXHL987806 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135275 | 2017 | WABSH | 1JJV281D1HL987807 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135276 | 2017 | WABSH | 1JJV281D3HL987808 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135277 | 2017 | WABSH | 1JJV281D5HL987809 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135278 | 2017 | WABSH | 1JJV281D1HL987810 | | FL | Fort Myers |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135279 | 2017 | WABSH | 1JJV281D3HL987811 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135280 | 2017 | WABSH | 1JJV281D5HL987812 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135281 | 2017 | WABSH | 1JJV281D7HL987813 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135282 | 2017 | WABSH | 1JJV281D9HL987814 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135283 | 2017 | WABSH | 1JJV281D0HL987815 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135284 | 2017 | WABSH | 1JJV281D2HL987816 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135285 | 2017 | WABSH | 1JJV281D4HL987817 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135286 | 2017 | WABSH | 1JJV281D6HL987818 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135287 | 2017 | WABSH | 1JJV281D8HL987819 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135288 | 2017 | WABSH | 1JJV281D4HL987820 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135289 | 2017 | WABSH | 1JJV281D6HL987821 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135290 | 2017 | WABSH | 1JJV281D8HL987822 | | NE | North Platte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135291 | 2017 | WABSH | 1JJV281DXHL987823 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135292 | 2017 | WABSH | 1JJV281D1HL987824 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135293 | 2017 | WABSH | 1JJV281D3HL987825 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135294 | 2017 | WABSH | 1JJV281D5HL987826 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135295 | 2017 | WABSH | 1JJV281D7HL987827 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135296 | 2017 | WABSH | 1JJV281D9HL987828 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135297 | 2017 | WABSH | 1JJV281D0HL987829 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135298 | 2017 | WABSH | 1JJV281D7HL987830 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135299 | 2017 | WABSH | 1JJV281D9HL987831 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135300 | 2017 | WABSH | 1JJV281D0HL987832 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135301 | 2017 | WABSH | 1JJV281D2HL987833 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135302 | 2017 | WABSH | 1JJV281D4HL987834 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135303 | 2017 | WABSH | 1JJV281D6HL987835 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135304 | 2017 | WABSH | 1JJV281D8HL987836 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135305 | 2017 | WABSH | 1JJV281DXHL987837 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135306 | 2017 | WABSH | 1JJV281D1HL987838 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135307 | 2017 | WABSH | 1JJV281D3HL987839 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135308 | 2017 | WABSH | 1JJV281D0HL987840 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135309 | 2017 | WABSH | 1JJV281D1HL987841 | | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135310 | 2017 | WABSH | 1JJV281D3HL987842 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135311 | 2017 | WABSH | 1JJV281D5HL987843 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135312 | 2017 | WABSH | 1JJV281D7HL987844 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135313 | 2017 | WABSH | 1JJV281D9HL987845 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135314 | 2017 | WABSH | 1JJV281D0HL987846 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135316 | 2017 | WABSH | 1JJV281D4HL987848 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135317 | 2017 | WABSH | 1JJV281D6HL987849 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135318 | 2017 | WABSH | 1JJV281D2HL987850 | | WA | Bellingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135319 | 2017 | WABSH | 1JJV281D4HL987851 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135320 | 2017 | WABSH | 1JJV281D6HL987852 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135321 | 2017 | WABSH | 1JJV281D8HL987853 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135322 | 2017 | WABSH | 1JJV281D4HL987854 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135323 | 2017 | WABSH | 1JJV281D1HL987855 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135324 | 2017 | WABSH | 1JJV281D3HL987856 | | FL | Ocala |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY135325 | 2017 | WABSH | 1JJV281D5HL987857 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135326 | 2017 | WABSH | 1JJV281D7HL987858 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135327 | 2017 | WABSH | 1JJV281D9HL987859 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135328 | 2017 | WABSH | 1JJV281D5HL987860 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135329 | 2017 | WABSH | 1JJV281D7HL987861 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135330 | 2017 | WABSH | 1JJV281D9HL987862 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135331 | 2017 | WABSH | 1JJV281D0HL987863 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135332 | 2017 | WABSH | 1JJV281D2HL987864 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135333 | 2017 | WABSH | 1JJV281D4HL987865 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135334 | 2017 | WABSH | 1JJV281D6HL987866 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135335 | 2017 | WABSH | 1JJV281D8HL987867 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135336 | 2017 | WABSH | 1JJV281DXHL987868 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135337 | 2017 | WABSH | 1JJV281D1HL987869 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135338 | 2017 | WABSH | 1JJV281D8HL987870 | | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135339 | 2017 | WABSH | 1JJV281DXHL987871 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135340 | 2017 | WABSH | 1JJV281D1HL987872 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135341 | 2017 | WABSH | 1JJV281D7HL987875 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135342 | 2017 | WABSH | 1JJV281D9HL987876 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135343 | 2017 | WABSH | 1JJV281D0HL987877 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135344 | 2017 | WABSH | 1JJV281D2HL987878 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135345 | 2017 | WABSH | 1JJV281D4HL987879 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135346 | 2017 | WABSH | 1JJV281D0HL987880 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135347 | 2017 | WABSH | 1JJV281D2HL987881 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135348 | 2017 | WABSH | 1JJV281D4HL987882 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135349 | 2017 | WABSH | 1JJV281D6HL987883 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135350 | 2017 | WABSH | 1JJV281D8HL987884 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135351 | 2017 | WABSH | 1JJV281DXHL987885 | | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135352 | 2017 | WABSH | 1JJV281D1HL987886 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135353 | 2017 | WABSH | 1JJV281D3HL987887 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135354 | 2017 | WABSH | 1JJV281D5HL987888 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135355 | 2017 | WABSH | 1JJV281D7HL987889 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135356 | 2017 | WABSH | 1JJV281D3HL987890 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135357 | 2017 | WABSH | 1JJV281D5HL987891 | | MT | Billings |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135358 | 2017 | WABSH | 1JJV281D7HL987892 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135359 | 2017 | WABSH | 1JJV281D9HL987893 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135360 | 2017 | WABSH | 1JJV281D0HL987894 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135361 | 2017 | WABSH | 1JJV281D2HL987895 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135362 | 2017 | WABSH | 1JJV281D4HL987896 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135363 | 2017 | WABSH | 1JJV281D6HL987897 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135364 | 2017 | WABSH | 1JJV281D8HL987898 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135365 | 2017 | WABSH | 1JJV281DXHL987899 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135366 | 2017 | WABSH | 1JJV281D2HL987900 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135367 | 2017 | WABSH | 1JJV281D4HL987901 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135368 | 2017 | WABSH | 1JJV281D8HL987903 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135369 | 2017 | WABSH | 1JJV281D3HL987906 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135370 | 2017 | WABSH | 1JJV281D5HL987907 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135371 | 2017 | WABSH | 1JJV281D7HL987908 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135372 | 2017 | WABSH | 1JJV281D9HL987909 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135373 | 2017 | WABSH | 1JJV281D7HL987911 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135374 | 2017 | WABSH | 1JJV281D9HL987912 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135375 | 2017 | WABSH | 1JJV281D0HL987913 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135376 | 2017 | WABSH | 1JJV281D2HL987914 | | Saskatchewan | Regina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135377 | 2017 | WABSH | 1JJV281D4HL987915 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135378 | 2017 | WABSH | 1JJV281D6HL987916 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135379 | 2017 | WABSH | 1JJV281D8HL987917 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135380 | 2017 | WABSH | 1JJV281D1HL987919 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135381 | 2017 | WABSH | 1JJV281D8HL987920 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135382 | 2017 | WABSH | 1JJV281DXHL987921 | | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135383 | 2017 | WABSH | 1JJV281D1HL987922 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135384 | 2017 | WABSH | 1JJV281D3HL987923 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135385 | 2017 | WABSH | 1JJV281D5HL987924 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135386 | 2017 | WABSH | 1JJV281D7HL987925 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135387 | 2017 | WABSH | 1JJV281D9HL987926 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135388 | 2017 | WABSH | 1JJV281D4HL987929 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135389 | 2017 | WABSH | 1JJV281D6HL987930 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135390 | 2017 | WABSH | 1JJV281D2HL987931 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135391 | 2017 | WABSH | 1JJV281DXHL987935 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135392 | 2017 | WABSH | 1JJV281D9HL987943 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135393 | 2017 | WABSH | 1JJV281D0HL987944 | | IL | Edwardsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY135394 | 2017 | WABSH | 1JJV282HL987945 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135395 | 2017 | WABSH | 1JJV281D4HL987946 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135396 | 2017 | WABSH | 1JJV281DXHL987949 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135397 | 2017 | WABSH | 1JJV281D6HL987950 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135398 | 2017 | WABSH | 1JJV281D8HL987951 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135399 | 2017 | WABSH | 1JJV281DXHL987952 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135400 | 2017 | WABSH | 1JJV281D1HL987953 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135401 | 2017 | WABSH | 1JJV281D3HL987954 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135402 | 2017 | WABSH | 1JJV281D5HL987955 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135403 | 2017 | WABSH | 1JJV281D7HL987956 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135404 | 2017 | WABSH | 1JJV281D9HL987957 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135405 | 2017 | WABSH | 1JJV281D0HL987958 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135406 | 2017 | WABSH | 1JJV281D2HL987959 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135407 | 2017 | WABSH | 1JJV281D9HL987960 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135408 | 2017 | WABSH | 1JJV281D0HL987961 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135409 | 2017 | WABSH | 1JJV282HL987962 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135410 | 2017 | WABSH | 1JJV281D4HL987963 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135411 | 2017 | WABSH | 1JJV281D6HL987964 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135412 | 2017 | WABSH | 1JJV281D8HL987965 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135413 | 2017 | WABSH | 1JJV281DXHL987966 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135414 | 2017 | WABSH | 1JJV281D1HL987967 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135415 | 2017 | WABSH | 1JJV281D3HL987968 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135416 | 2017 | WABSH | 1JJV281D5HL987969 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135417 | 2017 | WABSH | 1JJV281D1HL987970 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135419 | 2017 | WABSH | 1JJV281D5HL987972 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135420 | 2017 | WABSH | 1JJV281D7HL987973 | | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135421 | 2017 | WABSH | 1JJV281D9HL987974 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135422 | 2017 | WABSH | 1JJV281D0HL987975 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135423 | 2017 | WABSH | 1JJV281D2HL987976 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135424 | 2017 | WABSH | 1JJV281D4HL987977 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135425 | 2017 | WABSH | 1JJV281D6HL987978 | | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135426 | 2017 | WABSH | 1JJV281D8HL987979 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135427 | 2017 | WABSH | 1JJV281D4HL987980 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135428 | 2017 | WABSH | 1JJV281D6HL987981 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135429 | 2017 | WABSH | 1JJV281D8HL987982 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135430 | 2017 | WABSH | 1JJV281DXHL987983 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135431 | 2017 | WABSH | 1JJV281D1HL987984 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135432 | 2017 | WABSH | 1JJV281D3HL987985 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135433 | 2017 | WABSH | 1JJV281D5HL987986 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135434 | 2017 | WABSH | 1JJV281D7HL987987 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135435 | 2017 | WABSH | 1JJV281D9HL987988 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135436 | 2017 | WABSH | 1JJV281D0HL987989 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135438 | 2017 | WABSH | 1JJV281D3HL021233 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135439 | 2017 | WABSH | 1JJV281D5HL021234 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135440 | 2017 | WABSH | 1JJV281D7HL021235 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135441 | 2017 | WABSH | 1JJV281D9HL021236 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135442 | 2017 | WABSH | 1JJV281D0HL021237 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135443 | 2017 | WABSH | 1JJV281D2HL021238 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135444 | 2017 | WABSH | 1JJV281D4HL021239 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135445 | 2017 | WABSH | 1JJV281D0HL021240 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135446 | 2017 | WABSH | 1JJV281D2HL021241 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135447 | 2017 | WABSH | 1JJV281D4HL021242 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135448 | 2017 | WABSH | 1JJV281D6HL021243 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135449 | 2017 | WABSH | 1JJV281D8HL021244 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135450 | 2017 | WABSH | 1JJV281DXHL021245 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135451 | 2017 | WABSH | 1JJV281D1HL021246 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135452 | 2017 | WABSH | 1JJV281D3HL021247 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135453 | 2017 | WABSH | 1JJV281D5HL021248 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135454 | 2017 | WABSH | 1JJV281D7HL021249 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135455 | 2017 | WABSH | 1JJV281D3HL021250 | | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135456 | 2017 | WABSH | 1JJV281D5HL021251 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135457 | 2017 | WABSH | 1JJV281D7HL021252 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135458 | 2017 | WABSH | 1JJV281D9HL021253 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135459 | 2017 | WABSH | 1JJV281D0HL021254 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135460 | 2017 | WABSH | 1JJV281D2HL021255 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135461 | 2017 | WABSH | 1JJV281D4HL021256 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135462 | 2017 | WABSH | 1JJV281D6HL021257 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135463 | 2017 | WABSH | 1JJV281D8HL021258 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135464 | 2017 | WABSH | 1JJV281DXHL021259 | | MN | Burnsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY135465 | 2017 | WABSH | 1JJV281D6HL021260 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135466 | 2017 | WABSH | 1JJV281D8HL021261 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135467 | 2017 | WABSH | 1JJV281DXHL021262 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135469 | 2017 | WABSH | 1JJV281D3HL021264 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135470 | 2017 | WABSH | 1JJV281D5HL021265 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135471 | 2017 | WABSH | 1JJV281D7HL021266 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135472 | 2017 | WABSH | 1JJV281D9HL021267 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135473 | 2017 | WABSH | 1JJV281D0HL021268 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135474 | 2017 | WABSH | 1JJV281D2HL021269 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135475 | 2017 | WABSH | 1JJV281D9HL021270 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135476 | 2017 | WABSH | 1JJV281D0HL021271 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135477 | 2017 | WABSH | 1JJV281D2HL021272 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135478 | 2017 | WABSH | 1JJV281D4HL021273 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135479 | 2017 | WABSH | 1JJV281D6HL021274 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135480 | 2017 | WABSH | 1JJV281D8HL021275 | | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135481 | 2017 | WABSH | 1JJV281DXHL021276 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135482 | 2017 | WABSH | 1JJV281D1HL021277 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135483 | 2017 | WABSH | 1JJV281D3HL021278 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135484 | 2017 | WABSH | 1JJV281D5HL021279 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135485 | 2017 | WABSH | 1JJV281D1HL021280 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135486 | 2017 | WABSH | 1JJV281D3HL021281 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135487 | 2017 | WABSH | 1JJV281D5HL021282 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135488 | 2017 | WABSH | 1JJV281D7HL021283 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135489 | 2017 | WABSH | 1JJV281D9HL021284 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135490 | 2017 | WABSH | 1JJV281D0HL021285 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135491 | 2017 | WABSH | 1JJV281D2HL021286 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135492 | 2017 | WABSH | 1JJV281D4HL021287 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135493 | 2017 | WABSH | 1JJV281D6HL021288 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135494 | 2017 | WABSH | 1JJV281D8HL021289 | | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135495 | 2017 | WABSH | 1JJV281D4HL021290 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135496 | 2017 | WABSH | 1JJV281D6HL021291 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135497 | 2017 | WABSH | 1JJV281D8HL021292 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135498 | 2017 | WABSH | 1JJV281DXHL021293 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135499 | 2017 | WABSH | 1JJV281D1HL021294 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135500 | 2017 | WABSH | 1JJV281D3HL021295 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135501 | 2017 | WABSH | 1JJV281D5HL021296 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135502 | 2017 | WABSH | 1JJV281D7HL021297 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135503 | 2017 | WABSH | 1JJV281D9HL021298 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135504 | 2017 | WABSH | 1JJV281D0HL021299 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135505 | 2017 | WABSH | 1JJV281D3HL021300 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135506 | 2017 | WABSH | 1JJV281D5HL021301 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135507 | 2017 | WABSH | 1JJV281D7HL021302 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135508 | 2017 | WABSH | 1JJV281D9HL021303 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135509 | 2017 | WABSH | 1JJV281D0HL021304 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135510 | 2017 | WABSH | 1JJV281D2HL021305 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135511 | 2017 | WABSH | 1JJV281D4HL021306 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135512 | 2017 | WABSH | 1JJV281D6HL021307 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135513 | 2017 | WABSH | 1JJV281D8HL021308 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135514 | 2017 | WABSH | 1JJV281DXHL021309 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135515 | 2017 | WABSH | 1JJV281D6HL021310 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135516 | 2017 | WABSH | 1JJV281D8HL021311 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135517 | 2017 | WABSH | 1JJV281DXHL021312 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135518 | 2017 | WABSH | 1JJV281D1HL021313 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135519 | 2017 | WABSH | 1JJV281D3HL021314 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135520 | 2017 | WABSH | 1JJV281D5HL021315 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135521 | 2017 | WABSH | 1JJV281D7HL021316 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135522 | 2017 | WABSH | 1JJV281D9HL021317 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135523 | 2017 | WABSH | 1JJV281D0HL021318 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135524 | 2017 | WABSH | 1JJV281D2HL021319 | | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135525 | 2017 | WABSH | 1JJV281D9HL021320 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135526 | 2017 | WABSH | 1JJV281D0HL021321 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135527 | 2017 | WABSH | 1JJV281D2HL021322 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135529 | 2017 | WABSH | 1JJV281D6HL021324 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135530 | 2017 | WABSH | 1JJV281D8HL021325 | | WA | Union Gap |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135531 | 2017 | WABSH | 1JJV281DXHL021326 | | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135532 | 2017 | WABSH | 1JJV281D1HL021327 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135533 | 2017 | WABSH | 1JJV281D3HL021328 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135534 | 2017 | WABSH | 1JJV281D5HL021329 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135535 | 2017 | WABSH | 1JJV281D1HL021330 | | VA | Richmond |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY135536 | 2017 | WABSH | 1JJV281D3HL021331 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135537 | 2017 | WABSH | 1JJV281D5HL021332 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135539 | 2017 | WABSH | 1JJV281D9HL021334 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135540 | 2017 | WABSH | 1JJV281D0HL021335 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135541 | 2017 | WABSH | 1JJV281D2HL021336 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135542 | 2017 | WABSH | 1JJV281D4HL021337 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135543 | 2017 | WABSH | 1JJV281D6HL021338 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135544 | 2017 | WABSH | 1JJV281D8HL021339 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135545 | 2017 | WABSH | 1JJV281D4HL021340 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135546 | 2017 | WABSH | 1JJV281D6HL021341 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135547 | 2017 | WABSH | 1JJV281D8HL021342 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135548 | 2017 | WABSH | 1JJV281DXHL021343 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135549 | 2017 | WABSH | 1JJV281D1HL021344 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135550 | 2017 | WABSH | 1JJV281D3HL021345 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135551 | 2017 | WABSH | 1JJV281D5HL021346 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135552 | 2017 | WABSH | 1JJV281D7HL021347 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135553 | 2017 | WABSH | 1JJV281D9HL021348 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135554 | 2017 | WABSH | 1JJV281D0HL021349 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135555 | 2017 | WABSH | 1JJV281D7HL021350 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135556 | 2017 | WABSH | 1JJV281D9HL021351 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135557 | 2017 | WABSH | 1JJV281D0HL021352 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135558 | 2017 | WABSH | 1JJV281D2HL021353 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135559 | 2017 | WABSH | 1JJV281D4HL021354 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135560 | 2017 | WABSH | 1JJV281D6HL021355 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135561 | 2017 | WABSH | 1JJV281D8HL021356 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135562 | 2017 | WABSH | 1JJV281DXHL021357 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135563 | 2017 | WABSH | 1JJV281D1HL021358 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135564 | 2017 | WABSH | 1JJV281D3HL021359 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135565 | 2017 | WABSH | 1JJV281D0HL021360 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135566 | 2017 | WABSH | 1JJV281D1HL021361 | | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135567 | 2017 | WABSH | 1JJV281D3HL021362 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135568 | 2017 | WABSH | 1JJV281D5HL021363 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135569 | 2017 | WABSH | 1JJV281D7HL021364 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135570 | 2017 | WABSH | 1JJV281D9HL021365 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135571 | 2017 | WABSH | 1JJV281D0HL021366 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135572 | 2017 | WABSH | 1JJV281D2HL021367 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135573 | 2017 | WABSH | 1JJV281D4HL021368 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135574 | 2017 | WABSH | 1JJV281D6HL021369 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135575 | 2017 | WABSH | 1JJV281D2HL021370 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135576 | 2017 | WABSH | 1JJV281D4HL021371 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135577 | 2017 | WABSH | 1JJV281D6HL021372 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135578 | 2017 | WABSH | 1JJV281D8HL021373 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135579 | 2017 | WABSH | 1JJV281DXHL021374 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135580 | 2017 | WABSH | 1JJV281D1HL021375 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135581 | 2017 | WABSH | 1JJV281D3HL021376 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135582 | 2017 | WABSH | 1JJV281D5HL021377 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135583 | 2017 | WABSH | 1JJV281D7HL021378 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135584 | 2017 | WABSH | 1JJV281D9HL021379 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135585 | 2017 | WABSH | 1JJV281D5HL021380 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135586 | 2017 | WABSH | 1JJV281D7HL021381 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135587 | 2017 | WABSH | 1JJV281D9HL021382 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135588 | 2017 | WABSH | 1JJV281D0HL021383 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135589 | 2017 | WABSH | 1JJV281D2HL021384 | | VA | Christiansburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135590 | 2017 | WABSH | 1JJV281D4HL021385 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135591 | 2017 | WABSH | 1JJV281D6HL021386 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135592 | 2017 | WABSH | 1JJV281D8HL021387 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135593 | 2017 | WABSH | 1JJV281DXHL021388 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135594 | 2017 | WABSH | 1JJV281D1HL021389 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135595 | 2017 | WABSH | 1JJV281D3HL021390 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135596 | 2017 | WABSH | 1JJV281DXHL021391 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135597 | 2017 | WABSH | 1JJV281D1HL021392 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135598 | 2017 | WABSH | 1JJV281D3HL021393 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135599 | 2017 | WABSH | 1JJV281D5HL021394 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135600 | 2017 | WABSH | 1JJV281D7HL021395 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135601 | 2017 | WABSH | 1JJV281D9HL021396 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135602 | 2017 | WABSH | 1JJV281D0HL021397 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135603 | 2017 | WABSH | 1JJV281D2HL021398 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135604 | 2017 | WABSH | 1JJV281D4HL021399 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135605 | 2017 | WABSH | 1JJV281D7HL021400 | | NE | Omaha |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY135606 | 2017 | WABSH | 1JJV281D9HL021401 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135607 | 2017 | WABSH | 1JJV281D0HL021402 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135608 | 2017 | WABSH | 1JJV281D2HL021403 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135609 | 2017 | WABSH | 1JJV281D4HL021404 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135610 | 2017 | WABSH | 1JJV281D6HL021405 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135611 | 2017 | WABSH | 1JJV281D8HL021406 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135612 | 2017 | WABSH | 1JJV281DXHL021407 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135613 | 2017 | WABSH | 1JJV281D1HL021408 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135614 | 2017 | WABSH | 1JJV281D3HL021409 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135615 | 2017 | WABSH | 1JJV281DXHL021410 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135616 | 2017 | WABSH | 1JJV281D1HL021411 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135617 | 2017 | WABSH | 1JJV281D3HL021412 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135618 | 2017 | WABSH | 1JJV281D5HL021413 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135619 | 2017 | WABSH | 1JJV281D7HL021414 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135620 | 2017 | WABSH | 1JJV281D9HL021415 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135621 | 2017 | WABSH | 1JJV281D0HL021416 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135622 | 2017 | WABSH | 1JJV281D2HL021417 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135623 | 2017 | WABSH | 1JJV281D4HL021418 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135624 | 2017 | WABSH | 1JJV281D6HL021419 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135625 | 2017 | WABSH | 1JJV281D2HL021420 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135626 | 2017 | WABSH | 1JJV281D4HL021421 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135627 | 2017 | WABSH | 1JJV281D6HL021422 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135628 | 2017 | WABSH | 1JJV281D8HL021423 | | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135629 | 2017 | WABSH | 1JJV281DXHL021424 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135630 | 2017 | WABSH | 1JJV281D1HL021425 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135631 | 2017 | WABSH | 1JJV281D3HL021426 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135632 | 2017 | WABSH | 1JJV281D5HL021427 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135633 | 2017 | WABSH | 1JJV281D7HL021428 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135634 | 2017 | WABSH | 1JJV281D9HL021429 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135635 | 2017 | WABSH | 1JJV281D5HL021430 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135636 | 2017 | WABSH | 1JJV281D7HL021431 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135637 | 2017 | WABSH | 1JJV281D0HL028141 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY135638 | 2017 | WABSH | 1JJV281D2HL028142 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136070 | 2018 | WABSH | 1JJV281D4JL081298 | DVDBHPC | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136071 | 2018 | WABSH | 1JJV281D6JL081299 | DVDBHPC | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136072 | 2018 | WABSH | 1JJV281D9JL081300 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136073 | 2018 | WABSH | 1JJV281D0JL081301 | DVDBHPC | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136074 | 2018 | WABSH | 1JJV281D2JL081302 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136075 | 2018 | WABSH | 1JJV281D4JL081303 | DVDBHPC | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136076 | 2018 | WABSH | 1JJV281D6JL081304 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136077 | 2018 | WABSH | 1JJV281D8JL081305 | DVDBHPC | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136078 | 2018 | WABSH | 1JJV281DXJL081306 | DVDBHPC | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136079 | 2018 | WABSH | 1JJV281D1JL081307 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136080 | 2018 | WABSH | 1JJV281D3JL081308 | DVDBHPC | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136081 | 2018 | WABSH | 1JJV281D5JL081309 | DVDBHPC | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136082 | 2018 | WABSH | 1JJV281D1JL081310 | DVDBHPC | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136083 | 2018 | WABSH | 1JJV281D3JL081311 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136084 | 2018 | WABSH | 1JJV281D5JL081312 | DVDBHPC | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136085 | 2018 | WABSH | 1JJV281D7JL081313 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136086 | 2018 | WABSH | 1JJV281D9JL081314 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136087 | 2018 | WABSH | 1JJV281D0JL081315 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136088 | 2018 | WABSH | 1JJV281D2JL081316 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY136089 | 2018 | WABSH | 1JJV281D4JL081317 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137578 | 2019 | WABSH | 1JJV281DXKL091920 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137631 | 2019 | WABSH | 1JJV281D9KL091973 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137632 | 2019 | WABSH | 1JJV281D0KL091974 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137633 | 2019 | WABSH | 1JJV281D2KL091975 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137634 | 2019 | WABSH | 1JJV281D4KL091976 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137635 | 2019 | WABSH | 1JJV281D6KL091977 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137636 | 2019 | WABSH | 1JJV281D8KL091978 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137637 | 2019 | WABSH | 1JJV281DXKL091979 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137638 | 2019 | WABSH | 1JJV281D6KL091980 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137639 | 2019 | WABSH | 1JJV281D8KL091981 | DVDBHPC | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137640 | 2019 | WABSH | 1JJV281DXKL091982 | DVDBHPC | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137641 | 2019 | WABSH | 1JJV281D1KL091983 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137642 | 2019 | WABSH | 1JJV281D3KL091984 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137643 | 2019 | WABSH | 1JJV281D5KL091985 | DVDBHPC | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137644 | 2019 | WABSH | 1JJV281D7KL091986 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137645 | 2019 | WABSH | 1JJV281D9KL091987 | DVDBHPC | OH | Copley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY137646 | 2019 | WABSH | 1JJV281D0KL091988 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137647 | 2019 | WABSH | 1JJV281D2KL091989 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137649 | 2019 | WABSH | 1JJV281D0KL091991 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137652 | 2019 | WABSH | 1JJV281D6KL091994 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137653 | 2019 | WABSH | 1JJV281D8KL091995 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137654 | 2019 | WABSH | 1JJV281DXKL091996 | DVDBHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137655 | 2019 | WABSH | 1JJV281D1KL091997 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137656 | 2019 | WABSH | 1JJV281D3KL091998 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137657 | 2019 | WABSH | 1JJV281D5KL091999 | DVDBHPC | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137658 | 2019 | WABSH | 1JJV281D6KL092000 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137659 | 2019 | WABSH | 1JJV281D8KL092001 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137660 | 2019 | WABSH | 1JJV281DXKL092002 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139194 | 2019 | WABSH | 1JJV281D3KL140326 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139439 | 2019 | VANGU | 5V8VC281XKM904274 | VXP | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139440 | 2019 | VANGU | 5V8VC2811KM904275 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139441 | 2017 | STGHT | 1DW1A281XHS716800 | DVW-285S-C | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139442 | 2017 | STGHT | 1DW1A2813HS716802 | DVW-285S-C | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139443 | 2017 | STGHT | 1DW1A2815HS716803 | DVW-285S-C | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139445 | 2017 | STGHT | 1DW1A2810HS716806 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139446 | 2017 | STGHT | 1DW1A2814HS716808 | DVW-285S-C | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139447 | 2017 | STGHT | 1DW1A2816HS716809 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139448 | 2017 | STGHT | 1DW1A2812HS716810 | DVW-285S-C | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139450 | 2017 | STGHT | 1DW1A281XHS716814 | DVW-285S-C | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139452 | 2017 | STGHT | 1DW1A2813HS716816 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139453 | 2017 | STGHT | 1DW1A2815HS716817 | DVW-285S-C | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139454 | 2017 | STGHT | 1DW1A2817HS716818 | DVW-285S-C | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139456 | 2017 | STGHT | 1DW1A2810HS716823 | DVW-285S-C | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139458 | 2017 | STGHT | 1DW1A2818HS716827 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139459 | 2017 | STGHT | 1DW1A2811HS716829 | DVW-285S-C | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139460 | 2017 | STGHT | 1DW1A281XHS716831 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139461 | 2017 | STGHT | 1DW1A2813HS716833 | DVW-285S-C | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139462 | 2017 | STGHT | 1DW1A2815HS716834 | DVW-285S-C | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139463 | 2017 | STGHT | 1DW1A2812HB719075 | DVW-285S-C | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139464 | 2017 | STGHT | 1DW1A2819HS716836 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139466 | 2017 | STGHT | 1DW1A2814HS716839 | DVW-285S-C | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139467 | 2017 | STGHT | 1DW1A2810HS716840 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139468 | 2017 | STGHT | 1DW1A2816HS716843 | DVW-285S-C | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139469 | 2017 | STGHT | 1DW1A2818HS716844 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139473 | 2017 | STGHT | 1DW1A2813HS716850 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139475 | 2017 | STGHT | 1DW1A2817HS716852 | DVW-285S-C | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139476 | 2017 | STGHT | 1DW1A2819HS716853 | DVW-285S-C | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139477 | 2017 | STGHT | 1DW1A2810HS716854 | DVW-285S-C | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139481 | 2017 | STGHT | 1DW1A2818HS716861 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139483 | 2017 | STGHT | 1DW1A2817HS716866 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139484 | 2017 | STGHT | 1DW1A2810HS716868 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139485 | 2017 | STGHT | 1DW1A2812HS716869 | DVW-285S-C | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139486 | 2017 | STGHT | 1DW1A2810HS716871 | DVW-285S-C | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139487 | 2017 | STGHT | 1DW1A2812HS716872 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139488 | 2017 | STGHT | 1DW1A2814HS716873 | DVW-285S-C | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139490 | 2017 | STGHT | 1DW1A2818HS716875 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139492 | 2017 | STGHT | 1DW1A2815HS716879 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139493 | 2017 | STGHT | 1DW1A2811HS716880 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139494 | 2017 | STGHT | 1DW1A2813HS716881 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139495 | 2017 | STGHT | 1DW1A2815HS716882 | DVW-285S-C | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139497 | 2017 | STGHT | 1DW1A2812HS716886 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139498 | 2017 | STGHT | 1DW1A2814HS716887 | DVW-285S-C | WA | Union Gap |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139499 | 2017 | STGHT | 1DW1A2816HS716888 | DVW-285S-C | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139500 | 2017 | STGHT | 1DW1A2818HS716889 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139501 | 2017 | STGHT | 1DW1A2818HS716892 | DVW-285S-C | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139502 | 2017 | STGHT | 1DW1A2813HS716895 | DVW-285S-C | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139504 | 2017 | STGHT | 1DW1A2819HS716898 | DVW-285S-C | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139506 | 2017 | STGHT | 1DW1A2815HS716901 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139507 | 2017 | STGHT | 1DW1A2817HS716902 | DVW-285S-C | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139508 | 2017 | STGHT | 1DW1A2810HS716904 | DVW-285S-C | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139509 | 2017 | STGHT | 1DW1A2814HS716906 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139510 | 2017 | STGHT | 1DW1A2816HS716907 | DVW-285S-C | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139511 | 2017 | STGHT | 1DW1A2818HS716908 | DVW-285S-C | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139514 | 2017 | STGHT | 1DW1A281XHS716912 | DVW-285S-C | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139515 | 2017 | STGHT | 1DW1A2811HS716913 | DVW-285S-C | NY | East Syracuse |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY139517 | 2017 | STGHT | 1DW1A2819HS716920 | DVW-285S-C | MI | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139518 | 2017 | STGHT | 1DW1A2816HS716924 | DVW-285S-C | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139519 | 2017 | STGHT | 1DW1A2818HS716925 | DVW-285S-C | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139520 | 2017 | STGHT | 1DW1A281XHS716926 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139521 | 2017 | STGHT | 1DW1A2811HS716927 | DVW-285S-C | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139524 | 2017 | STGHT | 1DW1A2811HS716930 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139525 | 2017 | STGHT | 1DW1A2813HS716931 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139526 | 2017 | STGHT | 1DW1A2815HS716932 | DVW-285S-C | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139527 | 2017 | STGHT | 1DW1A2817HS716933 | DVW-285S-C | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139528 | 2017 | STGHT | 1DW1A2810HS716935 | DVW-285S-C | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139529 | 2017 | STGHT | 1DW1A2812HS716936 | DVW-285S-C | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139531 | 2017 | STGHT | 1DW1A2818HS716939 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139532 | 2017 | STGHT | 1DW1A2814HS716940 | DVW-285S-C | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139533 | 2017 | STGHT | 1DW1A2811HS716944 | DVW-285S-C | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139536 | 2017 | STGHT | 1DW1A2819HS716948 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139537 | 2017 | STGHT | 1DW1A2810HS716949 | DVW-285S-C | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139538 | 2017 | STGHT | 1DW1A2814HB719000 | DVW-285S-C | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139539 | 2017 | STGHT | 1DW1A2818HB719002 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139540 | 2017 | STGHT | 1DW1A2817HB719007 | DVW-285S-C | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139541 | 2017 | STGHT | 1DW1A2810HB719009 | DVW-285S-C | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139542 | 2017 | STGHT | 1DW1A2819HB719011 | DVW-285S-C | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139545 | 2017 | STGHT | 1DW1A2816HB719015 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139546 | 2017 | STGHT | 1DW1A281XHB719017 | DVW-285S-C | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139547 | 2017 | STGHT | 1DW1A2811HB719018 | DVW-285S-C | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139548 | 2017 | STGHT | 1DW1A2813HB719019 | DVW-285S-C | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139550 | 2017 | STGHT | 1DW1A2811HB719021 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139551 | 2017 | STGHT | 1DW1A2813HB719022 | DVW-285S-C | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139552 | 2017 | STGHT | 1DW1A2815HB719023 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139553 | 2017 | STGHT | 1DW1A2816HB719029 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139554 | 2017 | STGHT | 1DW1A2812HB719030 | DVW-285S-C | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139555 | 2017 | STGHT | 1DW1A2814HB719031 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139556 | 2017 | STGHT | 1DW1A2816HB719032 | DVW-285S-C | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139557 | 2017 | STGHT | 1DW1A2818HB719033 | DVW-285S-C | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139558 | 2017 | STGHT | 1DW1A281XHB719034 | DVW-285S-C | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139559 | 2017 | STGHT | 1DW1A2811HB719035 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139560 | 2017 | STGHT | 1DW1A2813HB719036 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139561 | 2017 | STGHT | 1DW1A2815HB719037 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139562 | 2017 | STGHT | 1DW1A2813HB719039 | DVW-285S-C | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139563 | 2017 | STGHT | 1DW1A2815HB719040 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139564 | 2017 | STGHT | 1DW1A2817HB719041 | DVW-285S-C | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139565 | 2017 | STGHT | 1DW1A2819HB719042 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139566 | 2017 | STGHT | 1DW1A2812HB719044 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139567 | 2017 | STGHT | 1DW1A281XHB719048 | DVW-285S-C | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139568 | 2017 | STGHT | 1DW1A2811HB719049 | DVW-285S-C | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139572 | 2017 | STGHT | 1DW1A2814HB719059 | DVW-285S-C | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139573 | 2017 | STGHT | 1DW1A2810HB719060 | DVW-285S-C | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139574 | 2017 | STGHT | 1DW1A2812HB719061 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139576 | 2017 | STGHT | 1DW1A2811HB719066 | DVW-285S-C | KY | Waddy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139578 | 2017 | STGHT | 1DW1A2815HB719068 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139579 | 2017 | STGHT | 1DW1A2813HB719070 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139580 | 2017 | STGHT | 1DW1A2815HB719071 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139581 | 2017 | STGHT | 1DW1A2814HB719076 | DVW-285S-C | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139582 | 2017 | STGHT | 1DW1A2816HB719077 | DVW-285S-C | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139584 | 2017 | STGHT | 1DW1A2816HB719080 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139585 | 2017 | STGHT | 1DW1A281XHB719082 | DVW-285S-C | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139587 | 2017 | STGHT | 1DW1A2817HB719086 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139588 | 2017 | STGHT | 1DW1A2819HB719087 | DVW-285S-C | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139589 | 2017 | STGHT | 1DW1A2812HB719089 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139590 | 2017 | STGHT | 1DW1A2818HB719093 | DVW-285S-C | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139591 | 2017 | STGHT | 1DW1A2818HB719095 | DVW-285S-C | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139592 | 2017 | STGHT | 1DW1A281XHB719096 | DVW-285S-C | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139593 | 2017 | STGHT | 1DW1A2813HB719098 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139594 | 2017 | STGHT | 1DW1A2815HB719099 | DVW-285S-C | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139595 | 2017 | STGHT | 1DW1A2818HB719100 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139596 | 2017 | STGHT | 1DW1A281XHB719101 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139598 | 2017 | STGHT | 1DW1A2815HB719104 | DVW-285S-C | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139599 | 2017 | STGHT | 1DW1A2817HB719105 | DVW-285S-C | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139600 | 2017 | STGHT | 1DW1A2819HB719106 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139601 | 2017 | STGHT | 1DW1A2812HB719108 | DVW-285S-C | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY139603 | 2017 | STGHT | 1DW1A2812HB719111 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139604 | 2017 | STGHT | 1DW1A2814HB719112 | DVW-285S-C | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139606 | 2017 | STGHT | 1DW1A281XHB719115 | DVW-285S-C | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139607 | 2017 | STGHT | 1DW1A2813HB719117 | DVW-285S-C | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139608 | 2017 | STGHT | 1DW1A2815HB719118 | DVW-285S-C | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139609 | 2017 | STGHT | 1DW1A2813HB719120 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139610 | 2017 | STGHT | 1DW1A2815HB719121 | DVW-285S-C | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139612 | 2017 | STGHT | 1DW1A2810HB719124 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139613 | 2017 | STGHT | 1DW1A2816HB719127 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139614 | 2017 | STGHT | 1DW1A2818HB719128 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139615 | 2017 | STGHT | 1DW1A281XHB719129 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139616 | 2017 | STGHT | 1DW1A2818HB719131 | DVW-285S-C | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139617 | 2017 | STGHT | 1DW1A281XHB719132 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139620 | 2017 | STGHT | 1DW1A2810HB719138 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139621 | 2017 | STGHT | 1DW1A2812HB719139 | DVW-285S-C | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139622 | 2017 | STGHT | 1DW1A2812HB719142 | DVW-285S-C | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139623 | 2017 | STGHT | 1DW1A2816HB719144 | DVW-285S-C | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139625 | 2017 | STGHT | 1DW1A2811HB719147 | DVW-285S-C | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139626 | 2017 | STGHT | 1DW1A2813HB719148 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139628 | 2017 | STGHT | 1DW1A2811HB719150 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139629 | 2017 | STGHT | 1DW1A2815HB719152 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139630 | 2017 | STGHT | 1DW1A2817HB719153 | DVW-285S-C | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139631 | 2017 | STGHT | 1DW1A2819HB719154 | DVW-285S-C | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139632 | 2017 | STGHT | 1DW1A2812HB719156 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139634 | 2017 | STGHT | 1DW1A2816HB719158 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139635 | 2017 | STGHT | 1DW1A2816HB719161 | DVW-285S-C | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139637 | 2017 | STGHT | 1DW1A2819HB719168 | DVW-285S-C | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139638 | 2017 | STGHT | 1DW1A2817HB719170 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139639 | 2017 | STGHT | 1DW1A2819HB719171 | DVW-285S-C | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139640 | 2017 | STGHT | 1DW1A2812HB719173 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139641 | 2017 | STGHT | 1DW1A2818HB719176 | DVW-285S-C | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139644 | 2017 | STGHT | 1DW1A2813HB719179 | DVW-285S-C | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139645 | 2017 | STGHT | 1DW1A281XHB719180 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139646 | 2017 | STGHT | 1DW1A2811HB719181 | DVW-285S-C | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139647 | 2017 | STGHT | 1DW1A2815HB719183 | DVW-285S-C | WI | Portage |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139648 | 2017 | STGHT | 1DW1A2817HB719184 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139649 | 2017 | STGHT | 1DW1A2812HB719187 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139650 | 2017 | STGHT | 1DW1A2814HB719188 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139651 | 2017 | STGHT | 1DW1A2812HB719190 | DVW-285S-C | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139652 | 2017 | STGHT | 1DW1A2814HB719191 | DVW-285S-C | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139653 | 2017 | STGHT | 1DW1A2818HB719193 | DVW-285S-C | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139654 | 2017 | STGHT | 1DW1A281XHB719194 | DVW-285S-C | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139655 | 2017 | STGHT | 1DW1A2811HB719195 | DVW-285S-C | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139656 | 2017 | STGHT | 1DW1A2813HB719196 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139657 | 2017 | STGHT | 1DW1A2815HB719197 | DVW-285S-C | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139658 | 2017 | STGHT | 1DW1A2817HB719198 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139659 | 2017 | STGHT | 1DW1A2819HB719199 | DVW-285S-C | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139660 | 2017 | STGHT | 1DW1A2815HB719200 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139662 | 2017 | STGHT | 1DW1A2815HB719202 | DVW-285S-C | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139664 | 2017 | STGHT | 1DW1A2819HB719204 | DVW-285S-C | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139666 | 2017 | STGHT | 1DW1A2814HB719207 | DVW-285S-C | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139667 | 2017 | STGHT | 1DW1A2818HB719209 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139668 | 2017 | STGHT | 1DW1A2814HB719210 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139669 | 2017 | STGHT | 1DW1A2813HB719213 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139671 | 2017 | STGHT | 1DW1A2815HB719216 | DVW-285S-C | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139672 | 2017 | STGHT | 1DW1A2817HB719217 | DVW-285S-C | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139673 | 2017 | STGHT | 1DW1A2819HB719218 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139674 | 2017 | STGHT | 1DW1A2810HB719219 | DVW-285S-C | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139675 | 2017 | STGHT | 1DW1A2817HB719220 | DVW-285S-C | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139676 | 2017 | STGHT | 1DW1A2819HB719221 | DVW-285S-C | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139677 | 2017 | STGHT | 1DW1A2810HB719222 | DVW-285S-C | Quebec | Quebec City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139678 | 2017 | STGHT | 1DW1A2812HB719223 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139680 | 2017 | STGHT | 1DW1A2818HB719226 | DVW-285S-C | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139683 | 2017 | STGHT | 1DW1A2813HB719229 | DVW-285S-C | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139684 | 2017 | STGHT | 1DW1A281XHB719230 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139685 | 2017 | STGHT | 1DW1A2811HB719231 | DVW-285S-C | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139689 | 2017 | STGHT | 1DW1A2811HB719235 | DVW-285S-C | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139690 | 2017 | STGHT | 1DW1A2810HB719236 | DVW-285S-C | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139691 | 2017 | STGHT | 1DW1A2812HB719237 | DVW-285S-C | NJ | South Plainfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY139692 | 2017 | STGHT | 1DW1A2816HB719239 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139693 | 2017 | STGHT | 1DW1A2812HB719240 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139694 | 2017 | STGHT | 1DW1A2816HB719242 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139695 | 2017 | STGHT | 1DW1A2818HB719243 | DVW-285S-C | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139698 | 2017 | STGHT | 1DW1A2813HB719246 | DVW-285S-C | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139699 | 2017 | STGHT | 1DW1A2817HB719248 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139700 | 2017 | STGHT | 1DW1A2819HB719249 | DVW-285S-C | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139701 | 2017 | STGHT | 1DW1A2815HB719250 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139702 | 2017 | STGHT | 1DW1A2817HB719251 | DVW-285S-C | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139703 | 2017 | STGHT | 1DW1A2810HB719253 | DVW-285S-C | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139704 | 2017 | STGHT | 1DW1A2816HB719256 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139705 | 2017 | STGHT | 1DW1A2818HB719257 | DVW-285S-C | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139706 | 2017 | STGHT | 1DW1A281XHB719261 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139707 | 2017 | STGHT | 1DW1A2817HB719265 | DVW-285S-C | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139709 | 2017 | STGHT | 1DW1A2814HB719269 | DVW-285S-C | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139710 | 2017 | STGHT | 1DW1A2810HB719270 | DVW-285S-C | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139711 | 2017 | STGHT | 1DW1A2812HB719271 | DVW-285S-C | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139712 | 2017 | STGHT | 1DW1A2814HB719272 | DVW-285S-C | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139713 | 2017 | STGHT | 1DW1A2816HB719273 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139715 | 2017 | STGHT | 1DW1A2813HB719277 | DVW-285S-C | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139716 | 2017 | STGHT | 1DW1A2815HB719281 | DVW-285S-C | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139717 | 2017 | STGHT | 1DW1A2810HB719284 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139719 | 2017 | STGHT | 1DW1A2814HB719286 | DVW-285S-C | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139720 | 2017 | STGHT | 1DW1A2818HB719288 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139721 | 2017 | STGHT | 1DW1A2816HB719290 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139722 | 2017 | STGHT | 1DW1A2818HB719291 | DVW-285S-C | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139723 | 2017 | STGHT | 1DW1A2813HB719292 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139724 | 2017 | STGHT | 1DW1A2811HB719293 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139725 | 2017 | STGHT | 1DW1A2813HB719294 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139726 | 2017 | STGHT | 1DW1A2815HB719295 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139727 | 2017 | STGHT | 1DW1A2817HB719296 | DVW-285S-C | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139728 | 2017 | STGHT | 1DW1A2815HB719300 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139729 | 2017 | STGHT | 1DW1A2817HB719301 | DVW-285S-C | MT | Billings |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139730 | 2017 | STGHT | 1DW1A2819HB719302 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139731 | 2017 | STGHT | 1DW1A281XHB719308 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139734 | 2017 | STGHT | 1DW1A281XHB719311 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139735 | 2017 | STGHT | 1DW1A2811HB719312 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139736 | 2017 | STGHT | 1DW1A2813HB719313 | DVW-285S-C | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139739 | 2017 | STGHT | 1DW1A2810HB719317 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139741 | 2017 | STGHT | 1DW1A2812HB719321 | DVW-285S-C | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139742 | 2017 | STGHT | 1DW1A2814HB719322 | DVW-285S-C | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139743 | 2017 | STGHT | 1DW1A2818HB719324 | DVW-285S-C | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139744 | 2017 | STGHT | 1DW1A2819HB719325 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139745 | 2017 | STGHT | 1DW1A2813HB719331 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139746 | 2017 | STGHT | 1DW1A2819HB719333 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139748 | 2017 | STGHT | 1DW1A2814HB719336 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139749 | 2017 | STGHT | 1DW1A2818HB719338 | DVW-285S-C | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139751 | 2017 | STGHT | 1DW1A2816HB719340 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139752 | 2017 | STGHT | 1DW1A281XHB719342 | DVW-285S-C | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139754 | 2017 | STGHT | 1DW1A2812HB719349 | DVW-285S-C | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139755 | 2017 | STGHT | 1DW1A2810HB719351 | DVW-285S-C | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139756 | 2017 | STGHT | 1DW1A2814HB719353 | DVW-285S-C | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139758 | 2017 | STGHT | 1DW1A2815HB719359 | DVW-285S-C | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139759 | 2017 | STGHT | 1DW1A2811HB719360 | DVW-285S-C | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139760 | 2017 | STGHT | 1DW1A2813HB719361 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139762 | 2017 | STGHT | 1DW1A2817HB719363 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139763 | 2017 | STGHT | 1DW1A2819HB719364 | DVW-285S-C | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139764 | 2017 | STGHT | 1DW1A2810HB719365 | DVW-285S-C | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139765 | 2017 | STGHT | 1DW1A2814HB719367 | DVW-285S-C | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139766 | 2017 | STGHT | 1DW1A2816HB719368 | DVW-285S-C | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139767 | 2017 | STGHT | 1DW1A2818HB719369 | DVW-285S-C | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139768 | 2017 | STGHT | 1DW1A2816HB719371 | DVW-285S-C | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139769 | 2017 | STGHT | 1DW1A2818HB719372 | DVW-285S-C | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139770 | 2017 | STGHT | 1DW1A281XHB719373 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139771 | 2017 | STGHT | 1DW1A2811HB719374 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139773 | 2017 | STGHT | 1DW1A2817HB719377 | DVW-285S-C | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139774 | 2017 | STGHT | 1DW1A2819HB719378 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139775 | 2017 | STGHT | 1DW1A2810HB719379 | DVW-285S-C | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139777 | 2017 | STGHT | 1DW1A2812HB719383 | DVW-285S-C | TX | Dallas |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY139778 | 2017 | STGHT | 1DW1A2814HB719384 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139780 | 2017 | STGHT | 1DW1A281XHB719387 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139781 | 2017 | STGHT | 1DW1A2813HB719389 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139783 | 2017 | STGHT | 1DW1A2811HB719391 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139784 | 2017 | STGHT | 1DW1A2813HB719392 | DVW-285S-C | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139786 | 2017 | STGHT | 1DW1A2810HB719396 | DVW-285S-C | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139787 | 2017 | STGHT | 1DW1A2810HB719401 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139790 | 2017 | STGHT | 1DW1A2816HB719404 | DVW-285S-C | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139791 | 2017 | STGHT | 1DW1A2818HB719405 | DVW-285S-C | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139792 | 2017 | STGHT | 1DW1A2811HB719407 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139793 | 2017 | STGHT | 1DW1A2813HB719408 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139794 | 2017 | STGHT | 1DW1A2813HB719411 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139795 | 2017 | STGHT | 1DW1A2819HB719414 | DVW-285S-C | CA | Willows |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139798 | 2017 | STGHT | 1DW1A2818HB719422 | DVW-285S-C | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139799 | 2017 | STGHT | 1DW1A2811HB719424 | DVW-285S-C | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139800 | 2017 | STGHT | 1DW1A2817HB719427 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139801 | 2017 | STGHT | 1DW1A2819HB719428 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139802 | 2017 | STGHT | 1DW1A2817HB719430 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139803 | 2017 | STGHT | 1DW1A2810HB719432 | DVW-285S-C | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139804 | 2017 | STGHT | 1DW1A2812HB719433 | DVW-285S-C | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139805 | 2017 | STGHT | 1DW1A2814HB719434 | DVW-285S-C | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139806 | 2017 | STGHT | 1DW1A2816HB719435 | DVW-285S-C | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139807 | 2017 | STGHT | 1DW1A2818HB719436 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139809 | 2017 | STGHT | 1DW1A281XHB719440 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139810 | 2017 | STGHT | 1DW1A2811HB719441 | DVW-285S-C | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139811 | 2017 | STGHT | 1DW1A2813HB719442 | DVW-285S-C | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139814 | 2017 | STGHT | 1DW1A2810HB719446 | DVW-285S-C | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139815 | 2017 | STGHT | 1DW1A2814HB719448 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139816 | 2017 | STGHT | 1DW1A2816HB719449 | DVW-285S-C | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139817 | 2017 | STGHT | 1DW1A2812HB719450 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139818 | 2017 | STGHT | 1DW1A2814HB719451 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139821 | 2017 | STGHT | 1DW1A2815HB719457 | DVW-285S-C | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139822 | 2017 | STGHT | 1DW1A2819HB719459 | DVW-285S-C | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139825 | 2017 | STGHT | 1DW1A2819HB719462 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139826 | 2017 | STGHT | 1DW1A2810HB719463 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139827 | 2017 | STGHT | 1DW1A2812HB719464 | DVW-285S-C | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139828 | 2017 | STGHT | 1DW1A2814HB719465 | DVW-285S-C | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139829 | 2017 | STGHT | 1DW1A2818HB719467 | DVW-285S-C | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139830 | 2017 | STGHT | 1DW1A281XHB719468 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139831 | 2017 | STGHT | 1DW1A2811HB719469 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139832 | 2017 | STGHT | 1DW1A2811HB719472 | DVW-285S-C | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139833 | 2017 | STGHT | 1DW1A2813HB719473 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139834 | 2017 | STGHT | 1DW1A2817HB719475 | DVW-285S-C | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139836 | 2017 | STGHT | 1DW1A2812HB719478 | DVW-285S-C | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139837 | 2017 | STGHT | 1DW1A2810HB719480 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139838 | 2017 | STGHT | 1DW1A2814HB719482 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139839 | 2017 | STGHT | 1DW1A2816HB719483 | DVW-285S-C | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139841 | 2017 | STGHT | 1DW1A2811HB719486 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139843 | 2017 | STGHT | 1DW1A2813HB719490 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139844 | 2017 | STGHT | 1DW1A2815HB719748 | DVW-285S-C | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139847 | 2017 | STGHT | 1DW1A2810HB719494 | DVW-285S-C | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139850 | 2017 | STGHT | 1DW1A2814HB719501 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139851 | 2017 | STGHT | 1DW1A2816HB719502 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139852 | 2017 | STGHT | 1DW1A2818HB719503 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139853 | 2017 | STGHT | 1DW1A281XHB719504 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139854 | 2017 | STGHT | 1DW1A2811HB719505 | DVW-285S-C | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139855 | 2017 | STGHT | 1DW1A2813HB719506 | DVW-285S-C | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139856 | 2017 | STGHT | 1DW1A2815HB719507 | DVW-285S-C | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139857 | 2017 | STGHT | 1DW1A2819HB719509 | DVW-285S-C | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139858 | 2017 | STGHT | 1DW1A2815HB719510 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139859 | 2017 | STGHT | 1DW1A2817HB719511 | DVW-285S-C | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139860 | 2017 | STGHT | 1DW1A2812HB719514 | DVW-285S-C | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139861 | 2017 | STGHT | 1DW1A2814HB719515 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139862 | 2017 | STGHT | 1DW1A2816HB719516 | DVW-285S-C | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139863 | 2017 | STGHT | 1DW1A2818HB719517 | DVW-285S-C | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139865 | 2017 | STGHT | 1DW1A2811HB719519 | DVW-285S-C | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139866 | 2017 | STGHT | 1DW1A2818HB719520 | DVW-285S-C | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139868 | 2017 | STGHT | 1DW1A2811HB719522 | DVW-285S-C | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139869 | 2017 | STGHT | 1DW1A2815HB719524 | DVW-285S-C | IL | Chicago Heights |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY139871 | 2017 | STGHT | 1DW1A2810HB719527 | DVW-285S-C | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139873 | 2017 | STGHT | 1DW1A2814HB719529 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139874 | 2017 | STGHT | 1DW1A2810HB719530 | DVW-285S-C | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139875 | 2017 | STGHT | 1DW1A2814HB719532 | DVW-285S-C | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139877 | 2017 | STGHT | 1DW1A281XHB719535 | DVW-285S-C | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139878 | 2017 | STGHT | 1DW1A2811HB719536 | DVW-285S-C | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139879 | 2017 | STGHT | 1DW1A2817HB719539 | DVW-285S-C | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139880 | 2017 | STGHT | 1DW1A2815HB719541 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139882 | 2017 | STGHT | 1DW1A2819HB719543 | DVW-285S-C | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139883 | 2017 | STGHT | 1DW1A2810HB719544 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139885 | 2017 | STGHT | 1DW1A2816HB719547 | DVW-285S-C | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139886 | 2017 | STGHT | 1DW1A2818HB719548 | DVW-285S-C | PA | Milton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139887 | 2017 | STGHT | 1DW1A281XHB719549 | DVW-285S-C | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139888 | 2017 | STGHT | 1DW1A2816HB719550 | DVW-285S-C | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139889 | 2017 | STGHT | 1DW1A2818HB719551 | DVW-285S-C | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139891 | 2017 | STGHT | 1DW1A2813HB719554 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139892 | 2017 | STGHT | 1DW1A2815HB719555 | DVW-285S-C | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139893 | 2017 | STGHT | 1DW1A2817HB719556 | DVW-285S-C | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139894 | 2017 | STGHT | 1DW1A2819HB719557 | DVW-285S-C | MO | Sikeston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139895 | 2017 | STGHT | 1DW1A2810HB719558 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139896 | 2017 | STGHT | 1DW1A2812HB719559 | DVW-285S-C | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139897 | 2017 | STGHT | 1DW1A2810HB719561 | DVW-285S-C | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139898 | 2017 | STGHT | 1DW1A2814HB719563 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139899 | 2017 | STGHT | 1DW1A2816HB719564 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139900 | 2017 | STGHT | 1DW1A2811HB719567 | DVW-285S-C | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139901 | 2017 | STGHT | 1DW1A2813HB719568 | DVW-285S-C | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139903 | 2017 | STGHT | 1DW1A2813HB719571 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139904 | 2017 | STGHT | 1DW1A2815HB719572 | DVW-285S-C | VA | Christiansburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139910 | 2017 | STGHT | 1DW1A2816HB719578 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139911 | 2017 | STGHT | 1DW1A2816HB719581 | DVW-285S-C | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139912 | 2017 | STGHT | 1DW1A281XHB719583 | DVW-285S-C | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139913 | 2017 | STGHT | 1DW1A2811HB719584 | DVW-285S-C | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139914 | 2017 | STGHT | 1DW1A2813HB719585 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139916 | 2017 | STGHT | 1DW1A2817HB719587 | DVW-285S-C | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139918 | 2017 | STGHT | 1DW1A2812HB719593 | DVW-285S-C | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139919 | 2017 | STGHT | 1DW1A2814HB719594 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139922 | 2017 | STGHT | 1DW1A2813HB719599 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139923 | 2017 | STGHT | 1DW1A2816HB719600 | DVW-285S-C | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139924 | 2017 | STGHT | 1DW1A281XHB719602 | DVW-285S-C | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139925 | 2017 | STGHT | 1DW1A2811HB719603 | DVW-285S-C | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139926 | 2017 | STGHT | 1DW1A2813HB719604 | DVW-285S-C | CO | Denver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139928 | 2017 | STGHT | 1DW1A2817HB719606 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139929 | 2017 | STGHT | 1DW1A2812HB719609 | DVW-285S-C | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139931 | 2017 | STGHT | 1DW1A2816HB719614 | DVW-285S-C | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139932 | 2017 | STGHT | 1DW1A281XHB719616 | DVW-285S-C | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139933 | 2017 | STGHT | 1DW1A2811HB719617 | DVW-285S-C | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139934 | 2017 | STGHT | 1DW1A2815HB719619 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139935 | 2017 | STGHT | 1DW1A2811HB719620 | DVW-285S-C | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139936 | 2017 | STGHT | 1DW1A2817HB719623 | DVW-285S-C | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139937 | 2017 | STGHT | 1DW1A2819HB719624 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139938 | 2017 | STGHT | 1DW1A2810HB719625 | DVW-285S-C | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139942 | 2017 | STGHT | 1DW1A2814HB719630 | DVW-285S-C | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139944 | 2017 | STGHT | 1DW1A2818HB719632 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139948 | 2017 | STGHT | 1DW1A2815HB719636 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139949 | 2017 | STGHT | 1DW1A2819HB719638 | DVW-285S-C | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139950 | 2017 | STGHT | 1DW1A2811HB719641 | DVW-285S-C | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139951 | 2017 | STGHT | 1DW1A2810HB719642 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139952 | 2017 | STGHT | 1DW1A2812HB719643 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139954 | 2017 | STGHT | 1DW1A2816HB719645 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139955 | 2017 | STGHT | 1DW1A2818HB719646 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139957 | 2017 | STGHT | 1DW1A2811HB719648 | DVW-285S-C | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139958 | 2017 | STGHT | 1DW1A2813HB719649 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139959 | 2017 | STGHT | 1DW1A2810HB719650 | DVW-285S-C | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139964 | 2017 | STGHT | 1DW1A2810HB719656 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139965 | 2017 | STGHT | 1DW1A2814HB719658 | DVW-285S-C | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139966 | 2017 | STGHT | 1DW1A2816HB719659 | DVW-285S-C | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139968 | 2017 | STGHT | 1DW1A281XHB719664 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139969 | 2017 | STGHT | 1DW1A2811HB719665 | DVW-285S-C | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139972 | 2017 | STGHT | 1DW1A2819HB719672 | DVW-285S-C | Alberta | Edmonton |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY139973 | 2017 | STGHT | 1DW1A2810HB719673 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139974 | 2017 | STGHT | 1DW1A2812HB719674 | DVW-285S-C | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139977 | 2017 | STGHT | 1DW1A2811HB719679 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139978 | 2017 | STGHT | 1DW1A2810HB719680 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139980 | 2017 | STGHT | 1DW1A2815HB719684 | DVW-285S-C | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139981 | 2017 | STGHT | 1DW1A2810HB719687 | DVW-285S-C | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139982 | 2017 | STGHT | 1DW1A2814HB719689 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139983 | 2017 | STGHT | 1DW1A2810HB719690 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139984 | 2017 | STGHT | 1DW1A2812HB719691 | DVW-285S-C | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139986 | 2017 | STGHT | 1DW1A2818HB719694 | DVW-285S-C | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139988 | 2017 | STGHT | 1DW1A2811HB719696 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139989 | 2017 | STGHT | 1DW1A2815HB719698 | DVW-285S-C | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139991 | 2017 | STGHT | 1DW1A2831XHB719700 | DVW-285S-C | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139994 | 2017 | STGHT | 1DW1A2815HB719703 | DVW-285S-C | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139995 | 2017 | STGHT | 1DW1A2817HB719704 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139997 | 2017 | STGHT | 1DW1A2816HB719709 | DVW-285S-C | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139998 | 2017 | STGHT | 1DW1A2812HB719710 | DVW-285S-C | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140000 | 2017 | STGHT | 1DW1A2818HB719713 | DVW-285S-C | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140001 | 2017 | STGHT | 1DW1A2831XHB719714 | DVW-285S-C | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140002 | 2017 | STGHT | 1DW1A2811HB719715 | DVW-285S-C | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140003 | 2017 | STGHT | 1DW1A2813HB719716 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140007 | 2017 | STGHT | 1DW1A2815HB719720 | DVW-285S-C | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140010 | 2017 | STGHT | 1DW1A2816HB719726 | DVW-285S-C | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140012 | 2017 | STGHT | 1DW1A2811HB719728 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140013 | 2017 | STGHT | 1DW1A2811HB719729 | DVW-285S-C | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140014 | 2017 | STGHT | 1DW1A2818HB719730 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140015 | 2017 | STGHT | 1DW1A2831XHB719731 | DVW-285S-C | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140017 | 2017 | STGHT | 1DW1A2813HB719733 | DVW-285S-C | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140018 | 2017 | STGHT | 1DW1A2815HB719734 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140020 | 2017 | STGHT | 1DW1A2819HB719736 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140023 | 2017 | STGHT | 1DW1A2810HB719740 | DVW-285S-C | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140024 | 2017 | STGHT | 1DW1A2812HB719741 | DVW-285S-C | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140026 | 2017 | STGHT | 1DW1A2818HB719744 | DVW-285S-C | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140029 | 2017 | STGHT | 1DW1A2817HB719749 | DVW-285S-C | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140032 | 2017 | STGHT | 1DW1A2819HB719753 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140034 | 2017 | STGHT | 1DW1A2812HB719755 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140035 | 2017 | STGHT | 1DW1A2814HB719756 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140038 | 2017 | STGHT | 1DW1A2816HB719760 | DVW-285S-C | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140039 | 2017 | STGHT | 1DW1A2819HB719762 | DVW-285S-C | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140040 | 2017 | STGHT | 1DW1A2811HB719763 | DVW-285S-C | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140041 | 2017 | STGHT | 1DW1A2813HB719764 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140042 | 2017 | STGHT | 1DW1A2815HB719765 | DVW-285S-C | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140043 | 2017 | STGHT | 1DW1A2817HB719766 | DVW-285S-C | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140044 | 2017 | STGHT | 1DW1A2819HB719767 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140047 | 2017 | STGHT | 1DW1A2819HB719776 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140048 | 2017 | STGHT | 1DW1A2811HB719777 | DVW-285S-C | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140049 | 2017 | STGHT | 1DW1A2813HB719778 | DVW-285S-C | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140050 | 2017 | STGHT | 1DW1A2815HB719779 | DVW-285S-C | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140051 | 2017 | STGHT | 1DW1A2811HB719780 | DVW-285S-C | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140052 | 2017 | STGHT | 1DW1A2813HB719781 | DVW-285S-C | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140053 | 2017 | STGHT | 1DW1A2817HB719783 | DVW-285S-C | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140054 | 2017 | STGHT | 1DW1A2819HB719784 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140055 | 2017 | STGHT | 1DW1A2810HB719785 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140056 | 2017 | STGHT | 1DW1A2814HB719787 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140058 | 2017 | STGHT | 1DW1A2818HB719789 | DVW-285S-C | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140059 | 2017 | STGHT | 1DW1A2814HB719790 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140060 | 2017 | STGHT | 1DW1A2816HB719791 | DVW-285S-C | NC | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140061 | 2017 | STGHT | 1DW1A2818HB719792 | DVW-285S-C | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140063 | 2017 | STGHT | 1DW1A2815HB719796 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140064 | 2017 | STGHT | 1DW1A2819HB719798 | DVW-285S-C | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140065 | 2017 | STGHT | 1DW1A2810HB719799 | DVW-285S-C | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140069 | 2017 | STGHT | 1DW1A2810HB719804 | DVW-285S-C | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140070 | 2017 | STGHT | 1DW1A2814HB719806 | DVW-285S-C | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140071 | 2017 | STGHT | 1DW1A2818HB719808 | DVW-285S-C | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140072 | 2017 | STGHT | 1DW1A2831XHB719809 | DVW-285S-C | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140073 | 2017 | STGHT | 1DW1A2816HB719810 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140074 | 2017 | STGHT | 1DW1A2818HB719811 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140075 | 2017 | STGHT | 1DW1A2831XHB719812 | DVW-285S-C | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140076 | 2017 | STGHT | 1DW1A2811HB719813 | DVW-285S-C | AZ | Phoenix |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY140077 | 2017 | STGHT | 1DW1A2813HB719814 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140078 | 2017 | STGHT | 1DW1A2815HB719815 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140079 | 2017 | STGHT | 1DW1A2819HB719817 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140082 | 2017 | STGHT | 1DW1A2810HB719821 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140083 | 2017 | STGHT | 1DW1A2818HB719825 | DVW-285S-C | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140084 | 2017 | STGHT | 1DW1A2811HB719827 | DVW-285S-C | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140085 | 2017 | STGHT | 1DW1A2813HB719828 | DVW-285S-C | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140086 | 2017 | STGHT | 1DW1A2815HB719829 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140087 | 2017 | STGHT | 1DW1A2811HB719830 | DVW-285S-C | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140088 | 2017 | STGHT | 1DW1A2813HB719831 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140090 | 2017 | STGHT | 1DW1A2819HB719834 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140091 | 2017 | STGHT | 1DW1A2812HB719836 | DVW-285S-C | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140092 | 2017 | STGHT | 1DW1A2814HB719837 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140093 | 2017 | STGHT | 1DW1A2816HB719838 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140095 | 2017 | STGHT | 1DW1A2814HB719840 | DVW-285S-C | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140098 | 2017 | STGHT | 1DW1A281XHB719843 | DVW-285S-C | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140099 | 2017 | STGHT | 1DW1A2811HB719844 | DVW-285S-C | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140100 | 2017 | STGHT | 1DW1A2813HB719845 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140101 | 2017 | STGHT | 1DW1A2815HB719846 | DVW-285S-C | MD | Elkridge |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140102 | 2017 | STGHT | 1DW1A2817HB719847 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140103 | 2017 | STGHT | 1DW1A2810HB719849 | DVW-285S-C | OK | Checotah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140104 | 2017 | STGHT | 1DW1A2817HB719850 | DVW-285S-C | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140105 | 2017 | STGHT | 1DW1A2812HB719853 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140107 | 2017 | STGHT | 1DW1A2816HB719855 | DVW-285S-C | PA | Milton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140108 | 2017 | STGHT | 1DW1A281XHB719857 | DVW-285S-C | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140110 | 2017 | STGHT | 1DW1A2813HB719859 | DVW-285S-C | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140111 | 2017 | STGHT | 1DW1A2813HB719860 | DVW-285S-C | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140112 | 2017 | STGHT | 1DW1A2811HB719861 | DVW-285S-C | PQ | Sherbrooke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140113 | 2017 | STGHT | 1DW1A2815HB719863 | DVW-285S-C | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140114 | 2017 | STGHT | 1DW1A2819HB719865 | DVW-285S-C | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140116 | 2017 | STGHT | 1DW1A2814HB719868 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140117 | 2017 | STGHT | 1DW1A281XHB719874 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140118 | 2017 | STGHT | 1DW1A2811HB719875 | DVW-285S-C | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140119 | 2017 | STGHT | 1DW1A2815HB719877 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140120 | 2017 | STGHT | 1DW1A2817HB719878 | DVW-285S-C | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140121 | 2017 | STGHT | 1DW1A2819HB719879 | DVW-285S-C | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140122 | 2017 | STGHT | 1DW1A2815HB719880 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140125 | 2017 | STGHT | 1DW1A2812HB719884 | DVW-285S-C | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140126 | 2017 | STGHT | 1DW1A2814HB719885 | DVW-285S-C | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140131 | 2017 | STGHT | 1DW1A2816HB719894 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140134 | 2017 | STGHT | 1DW1A2812HB719898 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140135 | 2017 | STGHT | 1DW1A2814HB719899 | DVW-285S-C | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140136 | 2017 | STGHT | 1DW1A2810HB719902 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140137 | 2017 | STGHT | 1DW1A2812HB719903 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140138 | 2017 | STGHT | 1DW1A2814HB719904 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140141 | 2017 | STGHT | 1DW1A281XHB719907 | DVW-285S-C | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140142 | 2017 | STGHT | 1DW1A2811HB719908 | DVW-285S-C | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140143 | 2017 | STGHT | 1DW1A2813HB719909 | DVW-285S-C | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140144 | 2017 | STGHT | 1DW1A281XHB719910 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140146 | 2017 | STGHT | 1DW1A2813HB719912 | DVW-285S-C | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140147 | 2017 | STGHT | 1DW1A2817HB719914 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140148 | 2017 | STGHT | 1DW1A2819HB719915 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140150 | 2017 | STGHT | 1DW1A2814HB719918 | DVW-285S-C | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140151 | 2017 | STGHT | 1DW1A2816HB719919 | DVW-285S-C | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140154 | 2017 | STGHT | 1DW1A2813HB719924 | DVW-285S-C | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140155 | 2017 | STGHT | 1DW1A2815HB719927 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140156 | 2017 | STGHT | 1DW1A2819HB719929 | DVW-285S-C | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140157 | 2017 | STGHT | 1DW1A2815HB719930 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140158 | 2017 | STGHT | 1DW1A2810HB719933 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140159 | 2017 | STGHT | 1DW1A2812HB719934 | DVW-285S-C | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140160 | 2017 | STGHT | 1DW1A2816HB719936 | DVW-285S-C | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140161 | 2017 | STGHT | 1DW1A2818HB719937 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140162 | 2017 | STGHT | 1DW1A281XHB719938 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140163 | 2017 | STGHT | 1DW1A2818HB719940 | DVW-285S-C | VA | Christiansburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140164 | 2017 | STGHT | 1DW1A2813HB719941 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140165 | 2017 | STGHT | 1DW1A2813HB719943 | DVW-285S-C | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140166 | 2017 | STGHT | 1DW1A2817HB719945 | DVW-285S-C | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140167 | 2017 | STGHT | 1DW1A2810HB719947 | DVW-285S-C | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140168 | 2017 | STGHT | 1DW1A2814HB719949 | DVW-285S-C | FL | Orlando |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY140169 | 2017 | STGHT | 1DW1A2810HB719950 | DVW-285S-C | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140170 | 2017 | STGHT | 1DW1A2814HB719952 | DVW-285S-C | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140171 | 2017 | STGHT | 1DW1A2818HB719954 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140172 | 2017 | STGHT | 1DW1A2815HB719958 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140173 | 2017 | STGHT | 1DW1A2813HB719960 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140176 | 2017 | STGHT | 1DW1A2812HB719965 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140177 | 2017 | STGHT | 1DW1A2816HB719967 | DVW-285S-C | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140178 | 2017 | STGHT | 1DW1A2818HB719968 | DVW-285S-C | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140179 | 2017 | STGHT | 1DW1A281XHB719969 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140181 | 2017 | STGHT | 1DW1A2818HB719971 | DVW-285S-C | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140182 | 2017 | STGHT | 1DW1A281XHB719972 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140183 | 2017 | STGHT | 1DW1A2811HB719973 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140185 | 2017 | STGHT | 1DW1A2815HB719975 | DVW-285S-C | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140186 | 2017 | STGHT | 1DW1A2817HB719976 | DVW-285S-C | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140187 | 2017 | STGHT | 1DW1A2810HB719978 | DVW-285S-C | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140188 | 2017 | STGHT | 1DW1A2812HB719979 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140190 | 2017 | STGHT | 1DW1A2814HB719983 | DVW-285S-C | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140191 | 2017 | STGHT | 1DW1A281XHB719986 | DVW-285S-C | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140192 | 2017 | STGHT | 1DW1A2813HB719988 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140193 | 2017 | STGHT | 1DW1A2815HB719989 | DVW-285S-C | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140194 | 2017 | STGHT | 1DW1A2813HB719991 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140196 | 2017 | STGHT | 1DW1A2817HB719993 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140197 | 2017 | STGHT | 1DW1A2814HB719997 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140198 | 2017 | STGHT | 1DW1A2816HB719998 | DVW-285S-C | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140199 | 2017 | STGHT | 1DW1A2818HB719999 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140201 | 2017 | STGHT | 1DW1A2810HB720005 | DVW-285S-C | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140202 | 2017 | STGHT | 1DW1A211HB720010 | DVW-285S-C | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140203 | 2017 | STGHT | 1DW1A2815HB720012 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140204 | 2017 | STGHT | 1DW1A2819HB720014 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140205 | 2017 | STGHT | 1DW1A2812HB720016 | DVW-285S-C | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140206 | 2017 | STGHT | 1DW1A2814HB720017 | DVW-285S-C | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140209 | 2017 | STGHT | 1DW1A2819HB720028 | DVW-285S-C | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140210 | 2017 | STGHT | 1DW1A2810HB720029 | DVW-285S-C | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140211 | 2017 | STGHT | 1DW1A2817HB720030 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140213 | 2017 | STGHT | 1DW1A2810HB720032 | DVW-285S-C | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140218 | 2017 | STGHT | 1DW1A2813HB720039 | DVW-285S-C | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140219 | 2017 | STGHT | 1DW1A2815HB720043 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140220 | 2017 | STGHT | 1DW1A2811HB720044 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140221 | 2017 | STGHT | 1DW1A2819HB720045 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140222 | 2017 | STGHT | 1DW1A2810HB720049 | DVW-285S-C | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140223 | 2017 | STGHT | 1DW1A2816HB720052 | DVW-285S-C | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140224 | 2017 | STGHT | 1DW1A2818HB720053 | DVW-285S-C | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140225 | 2017 | STGHT | 1DW1A281XHB720054 | DVW-285S-C | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140226 | 2017 | STGHT | 1DW1A2811HB720055 | DVW-285S-C | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140227 | 2017 | STGHT | 1DW1A2819HB720059 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140228 | 2017 | STGHT | 1DW1A2815HB720060 | DVW-285S-C | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140229 | 2017 | STGHT | 1DW1A2817HB720061 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140232 | 2017 | STGHT | 1DW1A281XHB720068 | DVW-285S-C | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140233 | 2017 | STGHT | 1DW1A2811HB720069 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140234 | 2017 | STGHT | 1DW1A2818HB720070 | DVW-285S-C | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140235 | 2017 | STGHT | 1DW1A281XHB720071 | DVW-285S-C | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140236 | 2017 | STGHT | 1DW1A2811HB720072 | DVW-285S-C | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140238 | 2017 | STGHT | 1DW1A2817HB720075 | DVW-285S-C | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140239 | 2017 | STGHT | 1DW1A2816HB720076 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140240 | 2017 | STGHT | 1DW1A2812HB720078 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140241 | 2017 | STGHT | 1DW1A281XHB720085 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140242 | 2017 | STGHT | 1DW1A2811HB720086 | DVW-285S-C | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140243 | 2017 | STGHT | 1DW1A2815HB720088 | DVW-285S-C | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140244 | 2017 | STGHT | 1DW1A2817HB720089 | DVW-285S-C | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140246 | 2017 | STGHT | 1DW1A2819HB720093 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140247 | 2017 | STGHT | 1DW1A2814HB720096 | DVW-285S-C | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140251 | 2017 | STGHT | 1DW1A2814HB720101 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140252 | 2017 | STGHT | 1DW1A2816HB720102 | DVW-285S-C | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140256 | 2017 | STGHT | 1DW1A2813HB720106 | DVW-285S-C | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140257 | 2017 | STGHT | 1DW1A2817HB720108 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140258 | 2017 | STGHT | 1DW1A2819HB720109 | DVW-285S-C | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140259 | 2017 | STGHT | 1DW1A2815HB720110 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140260 | 2017 | STGHT | 1DW1A2817HB720111 | DVW-285S-C | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140262 | 2017 | STGHT | 1DW1A2810HB720113 | DVW-285S-C | SC | Columbia |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY140264 | 2017 | STGHT | 1DW1A2814HB720115 | DVW-285S-C | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140265 | 2017 | STGHT | 1DW1A2811HB720119 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140266 | 2017 | STGHT | 1DW1A2811HB720122 | DVW-285S-C | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140267 | 2017 | STGHT | 1DW1A2816HB720124 | DVW-285S-C | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140268 | 2017 | STGHT | 1DW1A2817HB720125 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140269 | 2017 | STGHT | 1DW1A2819HB720126 | DVW-285S-C | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140270 | 2017 | STGHT | 1DW1A2810HB720127 | DVW-285S-C | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140271 | 2017 | STGHT | 1DW1A2812HB720131 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140273 | 2017 | STGHT | 1DW1A2816HB720133 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140274 | 2017 | STGHT | 1DW1A281XHB720135 | DVW-285S-C | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140275 | 2017 | STGHT | 1DW1A2811HB720136 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140276 | 2017 | STGHT | 1DW1A2815HB720138 | DVW-285S-C | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140277 | 2017 | STGHT | 1DW1A2813HB720140 | DVW-285S-C | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140279 | 2017 | STGHT | 1DW1A2819HB720143 | DVW-285S-C | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140281 | 2017 | STGHT | 1DW1A2816HB720147 | DVW-285S-C | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140283 | 2017 | STGHT | 1DW1A2818HB720151 | DVW-285S-C | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140284 | 2017 | STGHT | 1DW1A2813HB720154 | DVW-285S-C | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140285 | 2017 | STGHT | 1DW1A2815HB720155 | DVW-285S-C | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140287 | 2017 | STGHT | 1DW1A2810HB720161 | DVW-285S-C | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140288 | 2017 | STGHT | 1DW1A2812HB720162 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140289 | 2017 | STGHT | 1DW1A2814HB720163 | DVW-285S-C | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140290 | 2017 | STGHT | 1DW1A2816HB720164 | DVW-285S-C | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140291 | 2017 | STGHT | 1DW1A2818HB720165 | DVW-285S-C | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140292 | 2017 | STGHT | 1DW1A2811HB720167 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140293 | 2017 | STGHT | 1DW1A2813HB720280 | DVW-285S-C | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140294 | 2017 | STGHT | 1DW1A2815HB720172 | DVW-285S-C | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140297 | 2017 | STGHT | 1DW1A2810HB720175 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140298 | 2017 | STGHT | 1DW1A2812HB720176 | DVW-285S-C | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140299 | 2017 | STGHT | 1DW1A2814HB720177 | DVW-285S-C | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140300 | 2017 | STGHT | 1DW1A2818HB720179 | DVW-285S-C | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140301 | 2017 | STGHT | 1DW1A281XHB720183 | DVW-285S-C | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140302 | 2017 | STGHT | 1DW1A2811HB720184 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140303 | 2017 | STGHT | 1DW1A2813HB720185 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140304 | 2017 | STGHT | 1DW1A2810HB720189 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140305 | 2017 | STGHT | 1DW1A2817HB720190 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140306 | 2017 | STGHT | 1DW1A2819HB720191 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140307 | 2017 | STGHT | 1DW1A2810HB720192 | DVW-285S-C | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140308 | 2017 | STGHT | 1DW1A2812HB720193 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140309 | 2017 | STGHT | 1DW1A2814HB720194 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140310 | 2017 | STGHT | 1DW1A2818HB720196 | DVW-285S-C | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140311 | 2017 | STGHT | 1DW1A281XHB720197 | DVW-285S-C | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140312 | 2017 | STGHT | 1DW1A2817HB720198 | DVW-285S-C | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140313 | 2017 | STGHT | 1DW1A2813HB720199 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140314 | 2017 | STGHT | 1DW1A2817HB720201 | DVW-285S-C | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140315 | 2017 | STGHT | 1DW1A2813HB720204 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140316 | 2017 | STGHT | 1DW1A2817HB720206 | DVW-285S-C | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140317 | 2017 | STGHT | 1DW1A2819HB720207 | DVW-285S-C | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140318 | 2017 | STGHT | 1DW1A2810HB720208 | DVW-285S-C | PA | Dunmore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140320 | 2017 | STGHT | 1DW1A2812HB720212 | DVW-285S-C | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140321 | 2017 | STGHT | 1DW1A2814HB720213 | DVW-285S-C | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140322 | 2017 | STGHT | 1DW1A2818HB720215 | DVW-285S-C | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140324 | 2017 | STGHT | 1DW1A2811HB720217 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140325 | 2017 | STGHT | 1DW1A2813HB720218 | DVW-285S-C | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140326 | 2017 | STGHT | 1DW1A2811HB720220 | DVW-285S-C | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140327 | 2017 | STGHT | 1DW1A2813HB720221 | DVW-285S-C | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140328 | 2017 | STGHT | 1DW1A2817HB720223 | DVW-285S-C | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140329 | 2017 | STGHT | 1DW1A2819HB720224 | DVW-285S-C | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140330 | 2017 | STGHT | 1DW1A2810HB720225 | DVW-285S-C | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140331 | 2017 | STGHT | 1DW1A2812HB720226 | DVW-285S-C | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140332 | 2017 | STGHT | 1DW1A2814HB720227 | DVW-285S-C | IL | Quincy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140333 | 2017 | STGHT | 1DW1A2816HB720228 | DVW-285S-C | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140334 | 2017 | STGHT | 1DW1A2818HB720229 | DVW-285S-C | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140335 | 2017 | STGHT | 1DW1A2816HB720231 | DVW-285S-C | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140336 | 2017 | STGHT | 1DW1A2811HB720234 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140337 | 2017 | STGHT | 1DW1A2817HB720237 | DVW-285S-C | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140338 | 2017 | STGHT | 1DW1A2810HB720239 | DVW-285S-C | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140339 | 2017 | STGHT | 1DW1A2817HB720240 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140340 | 2017 | STGHT | 1DW1A2819HB720241 | DVW-285S-C | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140342 | 2017 | STGHT | 1DW1A2812HB720243 | DVW-285S-C | IN | Indianapolis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY140343 | 2017 | STGHT | 1DW1A2814HB720244 | DVW-285S-C | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140344 | 2017 | STGHT | 1DW1A2816HB720245 | DVW-285S-C | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140346 | 2017 | STGHT | 1DW1A2813HB720249 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140347 | 2017 | STGHT | 1DW1A281XHB720250 | DVW-285S-C | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140349 | 2017 | STGHT | 1DW1A2813HB720252 | DVW-285S-C | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140351 | 2017 | STGHT | 1DW1A2817HB720254 | DVW-285S-C | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140352 | 2017 | STGHT | 1DW1A2819HB720255 | DVW-285S-C | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140353 | 2017 | STGHT | 1DW1A2810HB720256 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140354 | 2017 | STGHT | 1DW1A2812HB720257 | DVW-285S-C | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140355 | 2017 | STGHT | 1DW1A2814HB720258 | DVW-285S-C | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140356 | 2017 | STGHT | 1DW1A2812HB720260 | DVW-285S-C | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140357 | 2017 | STGHT | 1DW1A2814HB720261 | DVW-285S-C | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140359 | 2017 | STGHT | 1DW1A2817HB720268 | DVW-285S-C | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140362 | 2017 | STGHT | 1DW1A2819HB720272 | DVW-285S-C | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140363 | 2017 | STGHT | 1DW1A2810HB720273 | DVW-285S-C | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140365 | 2017 | STGHT | 1DW1A2818HB720277 | DVW-285S-C | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140366 | 2017 | STGHT | 1DW1A2811HB720279 | DVW-285S-C | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140368 | 2017 | STGHT | 1DW1A2811HB720282 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140370 | 2017 | STGHT | 1DW1A2815HB720284 | DVW-285S-C | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140371 | 2017 | STGHT | 1DW1A2819HB720286 | DVW-285S-C | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140372 | 2017 | STGHT | 1DW1A2810HB720287 | DVW-285S-C | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140373 | 2017 | STGHT | 1DW1A2814HB720289 | DVW-285S-C | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140375 | 2017 | STGHT | 1DW1A2812HB720291 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140377 | 2017 | STGHT | 1DW1A2813HB720297 | DVW-285S-C | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140378 | 2017 | STGHT | 1DW1A2817HB720299 | DVW-285S-C | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140379 | 2017 | STGHT | 1DW1A281XHB720300 | DVW-285S-C | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140380 | 2017 | STGHT | 1DW1A2811HB720301 | DVW-285S-C | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140381 | 2017 | STGHT | 1DW1A2813HB720302 | DVW-285S-C | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140382 | 2017 | STGHT | 1DW1A2815HB720303 | DVW-285S-C | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140383 | 2017 | STGHT | 1DW1A2817HB720304 | DVW-285S-C | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140384 | 2017 | STGHT | 1DW1A2819HB720305 | DVW-285S-C | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140386 | 2017 | STGHT | 1DW1A2816HB720309 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140388 | 2017 | STGHT | 1DW1A2816HB720312 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140390 | 2017 | STGHT | 1DW1A2811HB720315 | DVW-285S-C | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140394 | 2017 | STGHT | 1DW1A2819HB720319 | DVW-285S-C | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140395 | 2017 | STGHT | 1DW1A2810HB720322 | DVW-285S-C | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140396 | 2017 | STGHT | 1DW1A2810HB720323 | DVW-285S-C | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140397 | 2017 | STGHT | 1DW1A2812HB720324 | DVW-285S-C | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140398 | 2017 | STGHT | 1DW1A2816HB720326 | DVW-285S-C | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140399 | 2017 | STGHT | 1DW1A2818HB720327 | DVW-285S-C | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140402 | 2017 | STGHT | 1DW1A281XHB720331 | DVW-285S-C | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140403 | 2017 | STGHT | 1DW1A2813HB720333 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140404 | 2017 | STGHT | 1DW1A2817HB720335 | DVW-285S-C | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140405 | 2017 | STGHT | 1DW1A2819HB720336 | DVW-285S-C | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140406 | 2017 | STGHT | 1DW1A2812HB720338 | DVW-285S-C | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140409 | 2017 | STGHT | 1DW1A2812HB720341 | DVW-285S-C | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140410 | 2017 | STGHT | 1DW1A2814HB720342 | DVW-285S-C | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140412 | 2017 | STGHT | 1DW1A2818HB720344 | DVW-285S-C | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140413 | 2017 | STGHT | 1DW1A281XHB720345 | DVW-285S-C | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140415 | 2017 | STGHT | 1DW1A2815HB720348 | DVW-285S-C | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140416 | 2017 | STGHT | 1DW1A2813HB720350 | DVW-285S-C | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140417 | 2017 | STGHT | 1DW1A2819HB720353 | DVW-285S-C | Saskatchewan | Regina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140418 | 2017 | STGHT | 1DW1A2816HB720357 | DVW-285S-C | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140419 | 2017 | STGHT | 1DW1A2818HB720359 | DVW-285S-C | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140420 | 2017 | STGHT | 1DW1A2818HB720361 | DVW-285S-C | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140421 | 2017 | STGHT | 1DW1A2813HB720364 | DVW-285S-C | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140422 | 2017 | STGHT | 1DW1A2815HB720365 | DVW-285S-C | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140423 | 2017 | STGHT | 1DW1A2819HB720188 | DVW-285S-C | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140424 | 2017 | STGHT | 1DW1A2819HB720367 | DVW-285S-C | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140425 | 2017 | STGHT | 1DW1A2819HB720370 | DVW-285S-C | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140426 | 2017 | STGHT | 1DW1A2810HB720371 | DVW-285S-C | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140427 | 2017 | STGHT | 1DW1A2814HB720373 | DVW-285S-C | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140429 | 2017 | STGHT | 1DW1A2818HB720375 | DVW-285S-C | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140430 | 2017 | STGHT | 1DW1A281XHB720376 | DVW-285S-C | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140431 | 2017 | STGHT | 1DW1A2813HB720378 | DVW-285S-C | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140434 | 2017 | STGHT | 1DW1A2815HB720382 | DVW-285S-C | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140435 | 2017 | STGHT | 1DW1A2810HB720385 | DVW-285S-C | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140437 | 2017 | STGHT | 1DW1A2814HB720387 | DVW-285S-C | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140438 | 2017 | STGHT | 1DW1A2818HB720389 | DVW-285S-C | IA | Council Bluffs |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY140439 | 2017 | STGHT | 1DW1A2816HB720391 | DVW-28SS-C | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140789 | 2020 | WABSH | 1JJV281D0LL203450 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141691 | 2021 | VANGU | 5V8VC2812MM108816 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141692 | 2021 | VANGU | 5V8VC2814MM108817 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141693 | 2021 | VANGU | 5V8VC2816MM108818 | VXP 28 | UT | Beaver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141694 | 2021 | VANGU | 5V8VC2818MM108819 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141695 | 2021 | VANGU | 5V8VC2814MM108820 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141696 | 2021 | VANGU | 5V8VC2816MM108821 | VXP 28 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141697 | 2021 | VANGU | 5V8VC2818MM108822 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141698 | 2021 | VANGU | 5V8VC281XMM108823 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141699 | 2021 | VANGU | 5V8VC2811MM108824 | VXP 28 | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141700 | 2021 | VANGU | 5V8VC2813MM108825 | VXP 28 | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141701 | 2021 | VANGU | 5V8VC2815MM108826 | VXP 28 | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141702 | 2021 | VANGU | 5V8VC2817MM108827 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141703 | 2021 | VANGU | 5V8VC2819MM108828 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141704 | 2021 | VANGU | 5V8VC2810MM108829 | VXP 28 | CA | Calexico |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141705 | 2021 | VANGU | 5V8VC2817MM108830 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141706 | 2021 | VANGU | 5V8VC2819MM108831 | VXP 28 | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141707 | 2021 | VANGU | 5V8VC2810MM108832 | VXP 28 | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141708 | 2021 | VANGU | 5V8VC2812MM108833 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141709 | 2021 | VANGU | 5V8VC2814MM108834 | VXP 28 | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141710 | 2021 | VANGU | 5V8VC2816MM108835 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141711 | 2021 | VANGU | 5V8VC2818MM108836 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141712 | 2021 | VANGU | 5V8VC281XMM108837 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141713 | 2021 | VANGU | 5V8VC2811MM108838 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141714 | 2021 | VANGU | 5V8VC2813MM108839 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141715 | 2021 | VANGU | 5V8VC2810MM108840 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141716 | 2021 | VANGU | 5V8VC2811MM108841 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141717 | 2021 | VANGU | 5V8VC2813MM108842 | VXP 28 | SC | Florence |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141718 | 2021 | VANGU | 5V8VC2815MM108843 | VXP 28 | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141719 | 2021 | VANGU | 5V8VC2817MM108844 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141720 | 2021 | VANGU | 5V8VC2819MM108845 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141721 | 2021 | VANGU | 5V8VC2810MM108846 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141722 | 2021 | VANGU | 5V8VC2812MM108847 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141723 | 2021 | VANGU | 5V8VC2814MM108848 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141724 | 2021 | VANGU | 5V8VC2816MM108849 | VXP 28 | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141725 | 2021 | VANGU | 5V8VC2812MM108850 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141726 | 2021 | VANGU | 5V8VC2814MM108851 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141727 | 2021 | VANGU | 5V8VC2816MM108852 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141728 | 2021 | VANGU | 5V8VC2818MM108853 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141729 | 2021 | VANGU | 5V8VC281XMM108854 | VXP 28 | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141730 | 2021 | VANGU | 5V8VC2811MM108855 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141731 | 2021 | VANGU | 5V8VC2813MM108856 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141732 | 2021 | VANGU | 5V8VC2815MM108857 | VXP 28 | VA | Christiansburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141733 | 2021 | VANGU | 5V8VC2817MM108858 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141734 | 2021 | VANGU | 5V8VC2819MM108859 | VXP 28 | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141735 | 2021 | VANGU | 5V8VC2815MM108860 | VXP 28 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141736 | 2021 | VANGU | 5V8VC2817MM108861 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141737 | 2021 | VANGU | 5V8VC2819MM108862 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141738 | 2021 | VANGU | 5V8VC2810MM108863 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141739 | 2021 | VANGU | 5V8VC2812MM108864 | VXP 28 | IL | Danville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141740 | 2021 | VANGU | 5V8VC2814MM108865 | VXP 28 | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141741 | 2021 | VANGU | 5V8VC2816MM108866 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141742 | 2021 | VANGU | 5V8VC2818MM108867 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141743 | 2021 | VANGU | 5V8VC281XMM108868 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141744 | 2021 | VANGU | 5V8VC2811MM108869 | VXP 28 | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141745 | 2021 | VANGU | 5V8VC2818MM108870 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141746 | 2021 | VANGU | 5V8VC281XMM108871 | VXP 28 | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141747 | 2021 | VANGU | 5V8VC2811MM108872 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141748 | 2021 | VANGU | 5V8VC2813MM108873 | VXP 28 | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141749 | 2021 | VANGU | 5V8VC2815MM108874 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141750 | 2021 | VANGU | 5V8VC2817MM108875 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141751 | 2021 | VANGU | 5V8VC2819MM108876 | VXP 28 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141752 | 2021 | VANGU | 5V8VC2810MM108877 | VXP 28 | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141753 | 2021 | VANGU | 5V8VC2812MM108878 | VXP 28 | CA | Willows |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141754 | 2021 | VANGU | 5V8VC2814MM108879 | VXP 28 | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141755 | 2021 | VANGU | 5V8VC2810MM108880 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141756 | 2021 | VANGU | 5V8VC2812MM108881 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141757 | 2021 | VANGU | 5V8VC2814MM108882 | VXP 28 | CA | Stockton |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY141758 | 2021 | VANGU | 5V8VC2816MM108883 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141759 | 2021 | VANGU | 5V8VC2818MM108884 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141760 | 2021 | VANGU | 5V8VC281XMM108885 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141761 | 2021 | VANGU | 5V8VC2811MM108886 | VXP 28 | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141762 | 2021 | VANGU | 5V8VC2813MM108887 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141763 | 2021 | VANGU | 5V8VC2815MM108888 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141764 | 2021 | VANGU | 5V8VC2817MM108889 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141765 | 2021 | VANGU | 5V8VC2813MM108890 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141766 | 2021 | VANGU | 5V8VC2815MM108891 | VXP 28 | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141767 | 2021 | VANGU | 5V8VC2817MM108892 | VXP 28 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141768 | 2021 | VANGU | 5V8VC2819MM108893 | VXP 28 | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141769 | 2021 | VANGU | 5V8VC2810MM108894 | VXP 28 | Quebec | Quebec City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141770 | 2021 | VANGU | 5V8VC2812MM108895 | VXP 28 | CM | Ciudad De Mexico |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141771 | 2021 | VANGU | 5V8VC2814MM108896 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141772 | 2021 | VANGU | 5V8VC2816MM108897 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141773 | 2021 | VANGU | 5V8VC2818MM108898 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141774 | 2021 | VANGU | 5V8VC281XMM108899 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141775 | 2021 | VANGU | 5V8VC2812MM108900 | VXP 28 | CA | Needles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141776 | 2021 | VANGU | 5V8VC2814MM108901 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141777 | 2021 | VANGU | 5V8VC2816MM108902 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141778 | 2021 | VANGU | 5V8VC2818MM108903 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141779 | 2021 | VANGU | 5V8VC281XMM108904 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141780 | 2021 | VANGU | 5V8VC2811MM108905 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141781 | 2021 | VANGU | 5V8VC2813MM108906 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141782 | 2021 | VANGU | 5V8VC2815MM108907 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141783 | 2021 | VANGU | 5V8VC2817MM108908 | VXP 28 | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141784 | 2021 | VANGU | 5V8VC2819MM108909 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141785 | 2021 | VANGU | 5V8VC2815MM108910 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141786 | 2021 | VANGU | 5V8VC2817MM108911 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141787 | 2021 | VANGU | 5V8VC2819MM108912 | VXP 28 | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141788 | 2021 | VANGU | 5V8VC2810MM108913 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141789 | 2021 | VANGU | 5V8VC2812MM108914 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141790 | 2021 | VANGU | 5V8VC2814MM108915 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141791 | 2021 | VANGU | 5V8VC2816MM108916 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141792 | 2021 | VANGU | 5V8VC2818MM108917 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141793 | 2021 | VANGU | 5V8VC281XMM108918 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141794 | 2021 | VANGU | 5V8VC2811MM108919 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141795 | 2021 | VANGU | 5V8VC2818MM108920 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141796 | 2021 | VANGU | 5V8VC281XMM108921 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141797 | 2021 | VANGU | 5V8VC2811MM108922 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141798 | 2021 | VANGU | 5V8VC2813MM108923 | VXP 28 | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141799 | 2021 | VANGU | 5V8VC2815MM108924 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141800 | 2021 | VANGU | 5V8VC2817MM108925 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141801 | 2021 | VANGU | 5V8VC2819MM108926 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141802 | 2021 | VANGU | 5V8VC2810MM108927 | VXP 28 | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141803 | 2021 | VANGU | 5V8VC2812MM108928 | VXP 28 | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141804 | 2021 | VANGU | 5V8VC2814MM108929 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141805 | 2021 | VANGU | 5V8VC2810MM108930 | VXP 28 | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141806 | 2021 | VANGU | 5V8VC2812MM108931 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141807 | 2021 | VANGU | 5V8VC2814MM108932 | VXP 28 | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141808 | 2021 | VANGU | 5V8VC2816MM108933 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141809 | 2021 | VANGU | 5V8VC2818MM108934 | VXP 28 | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141810 | 2021 | VANGU | 5V8VC281XMM108935 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141811 | 2021 | VANGU | 5V8VC2811MM108936 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141812 | 2021 | VANGU | 5V8VC2813MM108937 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141813 | 2021 | VANGU | 5V8VC2815MM108938 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141814 | 2021 | VANGU | 5V8VC2817MM108939 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141815 | 2021 | VANGU | 5V8VC2813MM108940 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141816 | 2021 | VANGU | 5V8VC2815MM108941 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141817 | 2021 | VANGU | 5V8VC2817MM108942 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141818 | 2021 | VANGU | 5V8VC2819MM108943 | VXP 28 | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141819 | 2021 | VANGU | 5V8VC2810MM108944 | VXP 28 | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141820 | 2021 | VANGU | 5V8VC2812MM108945 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141821 | 2021 | VANGU | 5V8VC2814MM108946 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141822 | 2021 | VANGU | 5V8VC2816MM108947 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141823 | 2021 | VANGU | 5V8VC2818MM108948 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141824 | 2021 | VANGU | 5V8VC281XMM108949 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141825 | 2021 | VANGU | 5V8VC2816MM108950 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141826 | 2021 | VANGU | 5V8VC2818MM108951 | VXP 28 | CA | Fontana |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY141827 | 2021 | VANGU | 5V8VC281XMM108952 | VXP 28 | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141828 | 2021 | VANGU | 5V8VC2811MM108953 | VXP 28 | MT | Missoula |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141829 | 2021 | VANGU | 5V8VC2813MM108954 | VXP 28 | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141830 | 2021 | VANGU | 5V8VC2815MM108955 | VXP 28 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141831 | 2021 | VANGU | 5V8VC2817MM108956 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141832 | 2021 | VANGU | 5V8VC2819MM108957 | VXP 28 | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141833 | 2021 | VANGU | 5V8VC2810MM108958 | VXP 28 | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141834 | 2021 | VANGU | 5V8VC2812MM108959 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141835 | 2021 | VANGU | 5V8VC2819MM108960 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141836 | 2021 | VANGU | 5V8VC2810MM108961 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141837 | 2021 | VANGU | 5V8VC2812MM108962 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141838 | 2021 | VANGU | 5V8VC2814MM108963 | VXP 28 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141839 | 2021 | VANGU | 5V8VC2816MM108964 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141840 | 2021 | VANGU | 5V8VC2818MM108965 | VXP 28 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141841 | 2021 | VANGU | 5V8VC281XMM108966 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141842 | 2021 | VANGU | 5V8VC2811MM108967 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141843 | 2021 | VANGU | 5V8VC2813MM108968 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141844 | 2021 | VANGU | 5V8VC2815MM108969 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141845 | 2021 | VANGU | 5V8VC2811MM108970 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141846 | 2021 | VANGU | 5V8VC2813MM108971 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141847 | 2021 | VANGU | 5V8VC2815MM108972 | VXP 28 | VT | Bellows Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141848 | 2021 | VANGU | 5V8VC2817MM108973 | VXP 28 | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141849 | 2021 | VANGU | 5V8VC2819MM108974 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141850 | 2021 | VANGU | 5V8VC2810MM108975 | VXP 28 | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141851 | 2021 | VANGU | 5V8VC2812MM108976 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141852 | 2021 | VANGU | 5V8VC2814MM108977 | VXP 28 | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141853 | 2021 | VANGU | 5V8VC2816MM108978 | VXP 28 | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141854 | 2021 | VANGU | 5V8VC2818MM108979 | VXP 28 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141855 | 2021 | VANGU | 5V8VC2814MM108980 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141856 | 2021 | VANGU | 5V8VC2816MM108981 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141857 | 2021 | VANGU | 5V8VC2818MM108982 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141858 | 2021 | VANGU | 5V8VC281XMM108983 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141859 | 2021 | VANGU | 5V8VC2811MM108984 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141860 | 2021 | VANGU | 5V8VC2813MM108985 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141862 | 2021 | VANGU | 5V8VC2817MM108987 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141863 | 2021 | VANGU | 5V8VC2819MM108988 | VXP 28 | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141864 | 2021 | VANGU | 5V8VC2810MM108989 | VXP 28 | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141865 | 2021 | VANGU | 5V8VC2817MM108990 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141866 | 2021 | VANGU | 5V8VC2819MM108991 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141867 | 2021 | VANGU | 5V8VC2810MM108992 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141868 | 2021 | VANGU | 5V8VC2812MM108993 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141869 | 2021 | VANGU | 5V8VC2814MM108994 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141870 | 2021 | VANGU | 5V8VC2816MM108995 | VXP 28 | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141871 | 2021 | VANGU | 5V8VC2818MM108996 | VXP 28 | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141872 | 2021 | VANGU | 5V8VC281XMM108997 | VXP 28 | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141873 | 2021 | VANGU | 5V8VC2811MM108998 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141874 | 2021 | VANGU | 5V8VC2813MM108999 | VXP 28 | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141875 | 2021 | VANGU | 5V8VC281XMM109000 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141876 | 2021 | VANGU | 5V8VC2816MM109001 | VXP 28 | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141877 | 2021 | VANGU | 5V8VC2818MM109002 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141878 | 2021 | VANGU | 5V8VC281XMM109003 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141879 | 2021 | VANGU | 5V8VC2811MM109004 | VXP 28 | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141880 | 2021 | VANGU | 5V8VC2813MM109005 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141881 | 2021 | VANGU | 5V8VC2815MM109006 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141882 | 2021 | VANGU | 5V8VC2817MM109007 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141883 | 2021 | VANGU | 5V8VC2819MM109008 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141884 | 2021 | VANGU | 5V8VC2810MM109009 | VXP 28 | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141885 | 2021 | VANGU | 5V8VC2817MM109010 | VXP 28 | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141886 | 2021 | VANGU | 5V8VC2819MM109011 | VXP 28 | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141887 | 2021 | VANGU | 5V8VC2810MM109012 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141888 | 2021 | VANGU | 5V8VC2812MM109013 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141889 | 2021 | VANGU | 5V8VC2814MM109014 | VXP 28 | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141890 | 2021 | VANGU | 5V8VC2816MM109015 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141891 | 2021 | VANGU | 5V8VC2818MM109016 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141892 | 2021 | VANGU | 5V8VC281XMM109017 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141893 | 2021 | VANGU | 5V8VC2811MM109018 | VXP 28 | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141894 | 2021 | VANGU | 5V8VC2813MM109019 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141895 | 2021 | VANGU | 5V8VC281XMM109020 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141896 | 2021 | VANGU | 5V8VC2811MM109021 | VXP 28 | IL | Hodgkins |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY141897 | 2021 | VANGU | 5V8VC2813MM109022 | VXP 28 | IL | Quincy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141898 | 2021 | VANGU | 5V8VC2815MM109023 | VXP 28 | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141899 | 2021 | VANGU | 5V8VC2817MM109024 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141900 | 2021 | VANGU | 5V8VC2819MM109025 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141901 | 2021 | VANGU | 5V8VC2810MM109026 | VXP 28 | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141902 | 2021 | VANGU | 5V8VC2812MM109027 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141903 | 2021 | VANGU | 5V8VC2814MM109028 | VXP 28 | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141904 | 2021 | VANGU | 5V8VC2816MM109029 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141905 | 2021 | VANGU | 5V8VC2812MM109030 | VXP 28 | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141906 | 2021 | VANGU | 5V8VC2814MM109031 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141907 | 2021 | VANGU | 5V8VC2816MM109032 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141908 | 2021 | VANGU | 5V8VC2818MM109033 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141909 | 2021 | VANGU | 5V8VC1XMM109034 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141910 | 2021 | VANGU | 5V8VC2811MM109035 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141911 | 2021 | VANGU | 5V8VC2813MM109036 | VXP 28 | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141912 | 2021 | VANGU | 5V8VC2815MM109037 | VXP 28 | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141913 | 2021 | VANGU | 5V8VC2817MM109038 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141914 | 2021 | VANGU | 5V8VC2819MM109039 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141915 | 2021 | VANGU | 5V8VC2815MM109040 | VXP 28 | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141916 | 2021 | VANGU | 5V8VC2817MM109041 | VXP 28 | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141917 | 2021 | VANGU | 5V8VC2819MM109042 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141918 | 2021 | VANGU | 5V8VC2810MM109043 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141919 | 2021 | VANGU | 5V8VC2812MM109044 | VXP 28 | Saskatchewan | Saskatoon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141920 | 2021 | VANGU | 5V8VC2814MM109045 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141921 | 2021 | VANGU | 5V8VC2816MM109046 | VXP 28 | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141922 | 2021 | VANGU | 5V8VC2818MM109047 | VXP 28 | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141923 | 2021 | VANGU | 5V8VC1XMM109048 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141924 | 2021 | VANGU | 5V8VC2811MM109049 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141925 | 2021 | VANGU | 5V8VC2818MM109050 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141926 | 2021 | VANGU | 5V8VC1XMM109051 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141927 | 2021 | VANGU | 5V8VC2811MM109052 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141928 | 2021 | VANGU | 5V8VC2813MM109053 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141929 | 2021 | VANGU | 5V8VC2815MM109054 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141930 | 2021 | VANGU | 5V8VC2817MM109055 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141931 | 2021 | VANGU | 5V8VC2819MM109056 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141932 | 2021 | VANGU | 5V8VC2810MM109057 | VXP 28 | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141933 | 2021 | VANGU | 5V8VC2812MM109058 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141934 | 2021 | VANGU | 5V8VC2814MM109059 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141935 | 2021 | VANGU | 5V8VC2810MM109060 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141936 | 2021 | VANGU | 5V8VC2812MM109061 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141937 | 2021 | VANGU | 5V8VC2814MM109062 | VXP 28 | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141938 | 2021 | VANGU | 5V8VC2816MM109063 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141939 | 2021 | VANGU | 5V8VC2818MM109064 | VXP 28 | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141940 | 2021 | VANGU | 5V8VC1XMM109065 | VXP 28 | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141941 | 2021 | VANGU | 5V8VC2811MM109066 | VXP 28 | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141942 | 2021 | VANGU | 5V8VC2813MM109067 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141943 | 2021 | VANGU | 5V8VC2815MM109068 | VXP 28 | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141944 | 2021 | VANGU | 5V8VC2817MM109069 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141945 | 2021 | VANGU | 5V8VC2813MM109070 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141946 | 2021 | VANGU | 5V8VC2815MM109071 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141947 | 2021 | VANGU | 5V8VC2817MM109072 | VXP 28 | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141948 | 2021 | VANGU | 5V8VC2819MM109073 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141949 | 2021 | VANGU | 5V8VC2810MM109074 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141950 | 2021 | VANGU | 5V8VC2812MM109075 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141951 | 2021 | VANGU | 5V8VC2814MM109076 | VXP 28 | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141952 | 2021 | VANGU | 5V8VC2816MM109077 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141953 | 2021 | VANGU | 5V8VC2818MM109078 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141954 | 2021 | VANGU | 5V8VC1XMM109079 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141955 | 2021 | VANGU | 5V8VC2816MM109080 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141956 | 2021 | VANGU | 5V8VC2818MM109081 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141957 | 2021 | VANGU | 5V8VC1XMM109082 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141958 | 2021 | VANGU | 5V8VC2811MM109083 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141959 | 2021 | VANGU | 5V8VC2813MM109084 | VXP 28 | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141960 | 2021 | VANGU | 5V8VC2815MM109085 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141961 | 2021 | VANGU | 5V8VC2817MM109086 | VXP 28 | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141962 | 2021 | VANGU | 5V8VC2819MM109087 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141963 | 2021 | VANGU | 5V8VC2810MM109088 | VXP 28 | KY | Waddy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141964 | 2021 | VANGU | 5V8VC2812MM109089 | VXP 28 | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141965 | 2021 | VANGU | 5V8VC2819MM109090 | VXP 28 | CA | Tracy |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY141966 | 2022 | WABSH | 1JJV283D3NL300712 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141967 | 2022 | WABSH | 1JJV281D5NL300713 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141968 | 2022 | WABSH | 1JJV281D7NL300714 | DVDBHPC | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141969 | 2022 | WABSH | 1JJV281D9NL300715 | DVDBHPC | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141970 | 2022 | WABSH | 1JJV281D0NL300716 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141971 | 2022 | WABSH | 1JJV281D2NL300717 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141972 | 2022 | WABSH | 1JJV281D4NL300718 | DVDBHPC | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141973 | 2022 | WABSH | 1JJV281D6NL300719 | DVDBHPC | GA | Richmond Hill |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141974 | 2022 | WABSH | 1JJV281D2NL300720 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141975 | 2022 | WABSH | 1JJV281D4NL300721 | DVDBHPC | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141976 | 2022 | WABSH | 1JJV281D6NL300722 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141977 | 2022 | WABSH | 1JJV281D8NL300723 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141978 | 2022 | WABSH | 1JJV281DXNL300724 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141979 | 2022 | WABSH | 1JJV281D1NL300725 | DVDBHPC | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141980 | 2022 | WABSH | 1JJV281D3NL300726 | DVDBHPC | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141981 | 2022 | WABSH | 1JJV281D5NL300727 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141982 | 2022 | WABSH | 1JJV281D7NL300728 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141983 | 2022 | WABSH | 1JJV281D9NL300729 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141984 | 2022 | WABSH | 1JJV281D5NL300730 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141985 | 2022 | WABSH | 1JJV281D7NL300731 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141986 | 2022 | WABSH | 1JJV281D9NL300732 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141987 | 2022 | WABSH | 1JJV281D0NL300733 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141988 | 2022 | WABSH | 1JJV281D2NL300734 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141989 | 2022 | WABSH | 1JJV281D4NL300735 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141990 | 2022 | WABSH | 1JJV281D6NL300736 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141991 | 2022 | WABSH | 1JJV281D8NL300737 | DVDBHPC | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141992 | 2022 | WABSH | 1JJV281D3NL300738 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141993 | 2022 | WABSH | 1JJV281D1NL300739 | DVDBHPC | PA | Erie |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141994 | 2022 | WABSH | 1JJV281D8NL300740 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141995 | 2022 | WABSH | 1JJV281DXNL300741 | DVDBHPC | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141996 | 2022 | WABSH | 1JJV281D1NL300742 | DVDBHPC | CO | Denver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141997 | 2022 | WABSH | 1JJV281D3NL300743 | DVDBHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141998 | 2022 | WABSH | 1JJV281D5NL300744 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY141999 | 2022 | WABSH | 1JJV281D7NL300745 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142000 | 2022 | WABSH | 1JJV281D9NL300746 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142001 | 2022 | WABSH | 1JJV281D0NL300747 | DVDBHPC | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142002 | 2022 | WABSH | 1JJV281D2NL300748 | DVDBHPC | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142003 | 2022 | WABSH | 1JJV281D4NL300749 | DVDBHPC | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142004 | 2022 | WABSH | 1JJV281D0NL300750 | DVDBHPC | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142005 | 2022 | WABSH | 1JJV281D2NL300751 | DVDBHPC | VT | Bellows Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142006 | 2022 | WABSH | 1JJV281D4NL300752 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142007 | 2022 | WABSH | 1JJV281D6NL300753 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142008 | 2022 | WABSH | 1JJV281D8NL300754 | DVDBHPC | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142009 | 2022 | WABSH | 1JJV281D5NL300755 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142010 | 2022 | WABSH | 1JJV281D1NL300756 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142011 | 2022 | WABSH | 1JJV281D3NL300757 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142012 | 2022 | WABSH | 1JJV281D5NL300758 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142013 | 2022 | WABSH | 1JJV281D7NL300759 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142014 | 2022 | WABSH | 1JJV281D3NL300760 | DVDBHPC | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142015 | 2022 | WABSH | 1JJV281D5NL300761 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142016 | 2022 | WABSH | 1JJV281D7NL300762 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142017 | 2022 | WABSH | 1JJV281D9NL300763 | DVDBHPC | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142018 | 2022 | WABSH | 1JJV281D0NL300764 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142019 | 2022 | WABSH | 1JJV281D2NL300765 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142020 | 2022 | WABSH | 1JJV281D4NL300766 | DVDBHPC | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142021 | 2022 | WABSH | 1JJV281D6NL300767 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142022 | 2022 | WABSH | 1JJV281D8NL300768 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142023 | 2022 | WABSH | 1JJV281DXNL300769 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142024 | 2022 | WABSH | 1JJV281D6NL300770 | DVDBHPC | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142025 | 2022 | WABSH | 1JJV281D8NL300771 | DVDBHPC | Saskatchewan | Regina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142026 | 2022 | WABSH | 1JJV281DXNL300772 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142027 | 2022 | WABSH | 1JJV281D1NL300773 | DVDBHPC | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142028 | 2022 | WABSH | 1JJV281D3NL300774 | DVDBHPC | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142029 | 2022 | WABSH | 1JJV281D5NL300775 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142030 | 2022 | WABSH | 1JJV281D7NL300776 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142031 | 2022 | WABSH | 1JJV281D9NL300777 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142032 | 2022 | WABSH | 1JJV281D0NL300778 | DVDBHPC | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142033 | 2022 | WABSH | 1JJV281D2NL300779 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142034 | 2022 | WABSH | 1JJV281D9NL300780 | DVDBHPC | IL | Wheeling |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142035 | 2022 | WABSH | 1JJV281D0NL300781 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142036 | 2022 | WABSH | 1JJV281D2NL300782 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142037 | 2022 | WABSH | 1JJV281D4NL300783 | DVDBHPC | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142038 | 2022 | WABSH | 1JJV281D6NL300784 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142039 | 2022 | WABSH | 1JJV281D8NL300785 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142040 | 2022 | WABSH | 1JJV281DXNL300786 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142041 | 2022 | WABSH | 1JJV281D1NL300787 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142042 | 2022 | WABSH | 1JJV281D3NL300788 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142043 | 2022 | WABSH | 1JJV281D5NL300789 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142044 | 2022 | WABSH | 1JJV281D1NL300790 | DVDBHPC | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142045 | 2022 | WABSH | 1JJV281D3NL300791 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142046 | 2022 | WABSH | 1JJV281D5NL300792 | DVDBHPC | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142047 | 2022 | WABSH | 1JJV281D7NL300793 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142048 | 2022 | WABSH | 1JJV281D9NL300794 | DVDBHPC | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142049 | 2022 | WABSH | 1JJV281D0NL300795 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142050 | 2022 | WABSH | 1JJV281D2NL300796 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142051 | 2022 | WABSH | 1JJV281D4NL300797 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142052 | 2022 | WABSH | 1JJV281D6NL300798 | DVDBHPC | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142053 | 2022 | WABSH | 1JJV281D8NL300799 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142054 | 2022 | WABSH | 1JJV281D0NL300800 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142055 | 2022 | WABSH | 1JJV281D2NL300801 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142056 | 2022 | WABSH | 1JJV281D4NL300802 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142057 | 2022 | WABSH | 1JJV281D6NL300803 | DVDBHPC | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142058 | 2022 | WABSH | 1JJV281D8NL300804 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142059 | 2022 | WABSH | 1JJV281DXNL300805 | DVDBHPC | IL | Quincy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142060 | 2022 | WABSH | 1JJV281D1NL300806 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142061 | 2022 | WABSH | 1JJV281D3NL300807 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142062 | 2022 | WABSH | 1JJV281D5NL300808 | DVDBHPC | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142063 | 2022 | WABSH | 1JJV281D7NL300809 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142064 | 2022 | WABSH | 1JJV281D3NL300810 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142065 | 2022 | WABSH | 1JJV281D5NL300811 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142066 | 2022 | WABSH | 1JJV281D7NL300812 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142067 | 2022 | WABSH | 1JJV281D9NL300813 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142068 | 2022 | WABSH | 1JJV281D0NL300814 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142069 | 2022 | WABSH | 1JJV281D2NL300815 | DVDBHPC | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142070 | 2022 | WABSH | 1JJV281D4NL300816 | DVDBHPC | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142071 | 2022 | WABSH | 1JJV281D6NL300817 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142072 | 2022 | WABSH | 1JJV281D8NL300818 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142073 | 2022 | WABSH | 1JJV281DXNL300819 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142074 | 2022 | WABSH | 1JJV281D6NL300820 | DVDBHPC | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142075 | 2022 | WABSH | 1JJV281D8NL300821 | DVDBHPC | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142076 | 2022 | WABSH | 1JJV281DXNL300822 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142077 | 2022 | WABSH | 1JJV281D1NL300823 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142078 | 2022 | WABSH | 1JJV281D3NL300824 | DVDBHPC | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142079 | 2022 | WABSH | 1JJV281D5NL300825 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142080 | 2022 | WABSH | 1JJV281D7NL300826 | DVDBHPC | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142081 | 2022 | WABSH | 1JJV281D9NL300827 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142082 | 2022 | WABSH | 1JJV281D0NL300828 | DVDBHPC | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142083 | 2022 | WABSH | 1JJV281D2NL300829 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142084 | 2022 | WABSH | 1JJV281D9NL300830 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142085 | 2022 | WABSH | 1JJV281D0NL300831 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142086 | 2022 | WABSH | 1JJV281D1NL300837 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142087 | 2022 | WABSH | 1JJV281D3NL300838 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142088 | 2022 | WABSH | 1JJV281D5NL300839 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142089 | 2022 | WABSH | 1JJV281D1NL300840 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142090 | 2022 | WABSH | 1JJV281D3NL300841 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142091 | 2022 | WABSH | 1JJV281D5NL300842 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142092 | 2022 | WABSH | 1JJV281D7NL300843 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142093 | 2022 | WABSH | 1JJV281D9NL300844 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142094 | 2022 | WABSH | 1JJV281D0NL300845 | DVDBHPC | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142095 | 2022 | WABSH | 1JJV281D2NL300846 | DVDBHPC | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142096 | 2022 | WABSH | 1JJV281D4NL300847 | DVDBHPC | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142097 | 2022 | WABSH | 1JJV281D6NL300848 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142098 | 2022 | WABSH | 1JJV281D8NL300849 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142099 | 2022 | WABSH | 1JJV281D4NL300850 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142100 | 2022 | WABSH | 1JJV281D6NL300851 | DVDBHPC | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142101 | 2022 | WABSH | 1JJV281D8NL300852 | DVDBHPC | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142102 | 2022 | WABSH | 1JJV281DXNL300853 | DVDBHPC | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142103 | 2022 | WABSH | 1JJV281D1NL300854 | DVDBHPC | OR | Central Point |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142104 | 2022 | WABSH | 1JJV281D3NL300855 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142105 | 2022 | WABSH | 1JJV281D5NL300856 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142106 | 2022 | WABSH | 1JJV281D7NL300857 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142107 | 2022 | WABSH | 1JJV281D9NL300858 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142108 | 2022 | WABSH | 1JJV281D0NL300859 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142109 | 2022 | WABSH | 1JJV281D7NL300860 | DVDBHPC | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142110 | 2022 | WABSH | 1JJV281D9NL300861 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142111 | 2022 | WABSH | 1JJV281D0NL300862 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142112 | 2022 | WABSH | 1JJV281D2NL300863 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142113 | 2022 | WABSH | 1JJV281D4NL300864 | DVDBHPC | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142114 | 2022 | WABSH | 1JJV281D6NL300865 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142115 | 2022 | WABSH | 1JJV281D8NL300866 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142116 | 2022 | WABSH | 1JJV281DXNL300867 | DVDBHPC | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142117 | 2022 | WABSH | 1JJV281D1NL300868 | DVDBHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142118 | 2022 | WABSH | 1JJV281D3NL300869 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142119 | 2022 | WABSH | 1JJV281DXNL300870 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142120 | 2022 | WABSH | 1JJV281D1NL300871 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142122 | 2022 | WABSH | 1JJV281D5NL300873 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142123 | 2022 | WABSH | 1JJV281D7NL300874 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142124 | 2022 | WABSH | 1JJV281D9NL300875 | DVDBHPC | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142125 | 2022 | WABSH | 1JJV281D0NL300876 | DVDBHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142126 | 2022 | WABSH | 1JJV281D2NL300877 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142127 | 2022 | WABSH | 1JJV281D4NL300878 | DVDBHPC | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142128 | 2022 | WABSH | 1JJV281D6NL300879 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142129 | 2022 | WABSH | 1JJV281D2NL300880 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142130 | 2022 | WABSH | 1JJV281D4NL300881 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142131 | 2022 | WABSH | 1JJV281D6NL300882 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142132 | 2022 | WABSH | 1JJV281D8NL300883 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142133 | 2022 | WABSH | 1JJV281DXNL300884 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142134 | 2022 | WABSH | 1JJV281D1NL300885 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142135 | 2022 | WABSH | 1JJV281D3NL300886 | DVDBHPC | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142136 | 2022 | WABSH | 1JJV281D5NL300887 | DVDBHPC | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142137 | 2022 | WABSH | 1JJV281D7NL300888 | DVDBHPC | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142138 | 2022 | WABSH | 1JJV281D9NL300889 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142139 | 2022 | WABSH | 1JJV281D5NL300890 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142140 | 2022 | WABSH | 1JJV281D7NL300891 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142141 | 2022 | WABSH | 1JJV281D9NL300892 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142142 | 2022 | WABSH | 1JJV281D0NL300893 | DVDBHPC | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142143 | 2022 | WABSH | 1JJV281D2NL300894 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142144 | 2022 | WABSH | 1JJV281D4NL300895 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142145 | 2022 | WABSH | 1JJV281D6NL300896 | DVDBHPC | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142146 | 2022 | WABSH | 1JJV281D8NL300897 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142147 | 2022 | WABSH | 1JJV281DXNL300898 | DVDBHPC | MT | Billings |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142148 | 2022 | WABSH | 1JJV281D1NL300899 | DVDBHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142149 | 2022 | WABSH | 1JJV281D4NL300900 | DVDBHPC | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142150 | 2022 | WABSH | 1JJV281D6NL300901 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142151 | 2022 | WABSH | 1JJV281D8NL300902 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142152 | 2022 | WABSH | 1JJV281DXNL300903 | DVDBHPC | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142153 | 2022 | WABSH | 1JJV281D1NL300904 | DVDBHPC | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142154 | 2022 | WABSH | 1JJV281D3NL300905 | DVDBHPC | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142155 | 2022 | WABSH | 1JJV281D5NL300906 | DVDBHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142156 | 2022 | WABSH | 1JJV281D7NL300907 | DVDBHPC | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142157 | 2022 | WABSH | 1JJV281D9NL300908 | DVDBHPC | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142158 | 2022 | WABSH | 1JJV281D0NL300909 | DVDBHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142159 | 2022 | WABSH | 1JJV281D7NL300910 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142160 | 2022 | WABSH | 1JJV281D9NL300911 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142161 | 2022 | WABSH | 1JJV281D0NL300912 | DVDBHPC | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142162 | 2022 | WABSH | 1JJV281D2NL300913 | DVDBHPC | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142163 | 2022 | WABSH | 1JJV281D4NL300914 | DVDBHPC | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142164 | 2022 | WABSH | 1JJV281D6NL300915 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142165 | 2022 | WABSH | 1JJV281D8NL300916 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142166 | 2022 | WABSH | 1JJV281DXNL300917 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142167 | 2022 | WABSH | 1JJV281D1NL300918 | DVDBHPC | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142168 | 2022 | WABSH | 1JJV281D3NL300919 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142169 | 2022 | WABSH | 1JJV281D0NL300920 | DVDBHPC | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142170 | 2022 | WABSH | 1JJV281D1NL300921 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142171 | 2022 | WABSH | 1JJV281D3NL300922 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142172 | 2022 | WABSH | 1JJV281D5NL300923 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142173 | 2022 | WABSH | 1JJV281D7NL300924 | DVDBHPC | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142174 | 2022 | WABSH | 1JJV281D9NL300925 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142175 | 2022 | WABSH | 1JJV281D0NL300926 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142176 | 2022 | WABSH | 1JJV281D2NL300832 | DVDBHPC | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142177 | 2022 | WABSH | 1JJV281D4NL300833 | DVDBHPC | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142178 | 2022 | WABSH | 1JJV281D6NL300834 | DVDBHPC | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142179 | 2022 | WABSH | 1JJV281D8NL300835 | DVDBHPC | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142180 | 2022 | WABSH | 1JJV281DXNL300836 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142181 | 2022 | WABSH | 1JJV281D2NL300927 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142182 | 2022 | WABSH | 1JJV281D4NL300928 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142183 | 2022 | WABSH | 1JJV281D6NL300929 | DVDBHPC | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142184 | 2022 | WABSH | 1JJV281D2NL300930 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142185 | 2022 | WABSH | 1JJV281D4NL300931 | DVDBHPC | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142186 | 2022 | WABSH | 1JJV281D6NL300932 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142187 | 2022 | WABSH | 1JJV281D8NL300933 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142188 | 2022 | WABSH | 1JJV281DXNL300934 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142189 | 2022 | WABSH | 1JJV281D1NL300935 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142190 | 2022 | WABSH | 1JJV281D3NL300936 | DVDBHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142191 | 2022 | WABSH | 1JJV281D5NL300937 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142192 | 2022 | WABSH | 1JJV281D7NL300938 | DVDBHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142193 | 2022 | WABSH | 1JJV281D9NL300939 | DVDBHPC | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142194 | 2022 | WABSH | 1JJV281D5NL300940 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142195 | 2022 | WABSH | 1JJV281D7NL300941 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142196 | 2022 | WABSH | 1JJV281D9NL300942 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142197 | 2022 | WABSH | 1JJV281D0NL300943 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142198 | 2022 | WABSH | 1JJV281D2NL300944 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142199 | 2022 | WABSH | 1JJV281D4NL300945 | DVDBHPC | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142200 | 2022 | WABSH | 1JJV281D6NL300946 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142201 | 2022 | WABSH | 1JJV281D8NL300947 | DVDBHPC | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142202 | 2022 | WABSH | 1JJV281DXNL300948 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142204 | 2022 | WABSH | 1JJV281D8NL300950 | DVDBHPC | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142205 | 2022 | WABSH | 1JJV281DXNL300951 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142206 | 2022 | WABSH | 1JJV281D1NL300952 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142207 | 2022 | WABSH | 1JJV281D3NL300953 | DVDBHPC | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142208 | 2022 | WABSH | 1JJV281D5NL300954 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142209 | 2022 | WABSH | 1JJV281D7NL300955 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142210 | 2022 | WABSH | 1JJV281D9NL300956 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142211 | 2022 | WABSH | 1JJV281D0NL300957 | DVDBHPC | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142212 | 2022 | WABSH | 1JJV281D2NL300958 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142213 | 2022 | WABSH | 1JJV281D4NL300959 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142214 | 2022 | WABSH | 1JJV281D0NL300960 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142215 | 2022 | WABSH | 1JJV281D2NL300961 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142216 | 2022 | WABSH | 1JJV281D4NL300962 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142217 | 2022 | WABSH | 1JJV281D6NL300963 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142218 | 2022 | WABSH | 1JJV281D8NL300964 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142219 | 2022 | WABSH | 1JJV281DXNL300965 | DVDBHPC | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142220 | 2022 | WABSH | 1JJV281D1NL300966 | DVDBHPC | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142221 | 2022 | WABSH | 1JJV281D3NL300967 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142222 | 2022 | WABSH | 1JJV281D5NL300968 | DVDBHPC | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142223 | 2022 | WABSH | 1JJV281D7NL300969 | DVDBHPC | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142224 | 2022 | WABSH | 1JJV281D3NL300970 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142225 | 2022 | WABSH | 1JJV281D5NL300971 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142226 | 2022 | WABSH | 1JJV281D7NL300972 | DVDBHPC | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142227 | 2022 | WABSH | 1JJV281D9NL300973 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142228 | 2022 | WABSH | 1JJV281D0NL300974 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142229 | 2022 | WABSH | 1JJV281D2NL300975 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142230 | 2022 | WABSH | 1JJV281D4NL300976 | DVDBHPC | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142231 | 2022 | WABSH | 1JJV281D6NL300977 | DVDBHPC | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142232 | 2022 | WABSH | 1JJV281D8NL300978 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142233 | 2022 | WABSH | 1JJV281DXNL300979 | DVDBHPC | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142234 | 2022 | WABSH | 1JJV281D6NL300980 | DVDBHPC | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142235 | 2022 | WABSH | 1JJV281D8NL300981 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142236 | 2022 | WABSH | 1JJV281DXNL300982 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142237 | 2022 | WABSH | 1JJV281D1NL300983 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142238 | 2022 | WABSH | 1JJV281D3NL300984 | DVDBHPC | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142239 | 2022 | WABSH | 1JJV281D5NL300985 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142240 | 2022 | WABSH | 1JJV281D7NL300986 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142241 | 2022 | WABSH | 1JJV281D9NL300987 | DVDBHPC | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142242 | 2022 | WABSH | 1JJV281D0NL300988 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142243 | 2022 | WABSH | 1JJV281D2NL300989 | DVDBHPC | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142244 | 2022 | WABSH | 1JJV281D9NL300990 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142245 | 2022 | WABSH | 1JJV281D0NL300991 | DVDBHPC | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142246 | 2022 | WABSH | 1JJV281D2NL300992 | DVDBHPC | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142247 | 2022 | WABSH | 1JJV281D4NL300993 | DVDBHPC | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142248 | 2022 | WABSH | 1JJV281D6NL300994 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142249 | 2022 | WABSH | 1JJV281D8NL300995 | DVDBHPC | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142250 | 2022 | WABSH | 1JJV281DXNL300996 | DVDBHPC | OK | Checotah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142251 | 2022 | WABSH | 1JJV281D1NL300997 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142252 | 2022 | WABSH | 1JJV281D3NL300998 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142253 | 2022 | WABSH | 1JJV281D5NL300999 | DVDBHPC | TX | Abilene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142254 | 2022 | WABSH | 1JJV281D6NL301000 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142255 | 2022 | WABSH | 1JJV281D8NL301001 | DVDBHPC | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142256 | 2022 | WABSH | 1JJV281DXNL301002 | DVDBHPC | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142257 | 2022 | WABSH | 1JJV281D1NL301003 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142258 | 2022 | WABSH | 1JJV281D3NL301004 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142259 | 2022 | WABSH | 1JJV281D5NL301005 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142260 | 2022 | WABSH | 1JJV281D7NL301006 | DVDBHPC | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142261 | 2022 | WABSH | 1JJV281D9NL301007 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142262 | 2022 | WABSH | 1JJV281D0NL301008 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142263 | 2022 | WABSH | 1JJV281D2NL301009 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142264 | 2022 | WABSH | 1JJV281D9NL301010 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142265 | 2022 | WABSH | 1JJV281D0NL301011 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142266 | 2022 | WABSH | 1JJV281D2NL301012 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142267 | 2022 | WABSH | 1JJV281D4NL301013 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142268 | 2022 | WABSH | 1JJV281D6NL301014 | DVDBHPC | MI | Norway |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142269 | 2022 | WABSH | 1JJV281D8NL301015 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142270 | 2022 | WABSH | 1JJV281DXNL301016 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142271 | 2022 | WABSH | 1JJV281D3NL301018 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142272 | 2022 | WABSH | 1JJV281D5NL301019 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142273 | 2022 | WABSH | 1JJV281D1NL301020 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142274 | 2022 | WABSH | 1JJV281D3NL301021 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142275 | 2022 | WABSH | 1JJV281D5NL301022 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142276 | 2022 | WABSH | 1JJV281D7NL301023 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142277 | 2022 | WABSH | 1JJV281D9NL301024 | DVDBHPC | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142278 | 2022 | WABSH | 1JJV281D0NL301025 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142279 | 2022 | WABSH | 1JJV281D2NL301026 | DVDBHPC | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142280 | 2022 | WABSH | 1JJV281D4NL301027 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142281 | 2022 | WABSH | 1JJV281D6NL301028 | DVDBHPC | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142282 | 2022 | WABSH | 1JJV281D8NL301029 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142283 | 2022 | WABSH | 1JJV281D4NL301030 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142284 | 2022 | WABSH | 1JJV281D6NL301031 | DVDBHPC | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142285 | 2022 | WABSH | 1JJV281D8NL301032 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142286 | 2022 | WABSH | 1JJV281DXNL301033 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142287 | 2022 | WABSH | 1JJV281D1NL301034 | DVDBHPC | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142288 | 2022 | WABSH | 1JJV281D3NL301035 | DVDBHPC | KS | Garden City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142289 | 2022 | WABSH | 1JJV281D5NL301036 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142290 | 2022 | WABSH | 1JJV281D7NL301037 | DVDBHPC | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142291 | 2022 | WABSH | 1JJV281D9NL301038 | DVDBHPC | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142292 | 2022 | WABSH | 1JJV281D0NL301039 | DVDBHPC | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142293 | 2022 | WABSH | 1JJV281D7NL301040 | DVDBHPC | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142294 | 2022 | WABSH | 1JJV281D9NL301041 | DVDBHPC | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142295 | 2022 | WABSH | 1JJV281D0NL301042 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142296 | 2022 | WABSH | 1JJV281D2NL301043 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142297 | 2022 | WABSH | 1JJV281D4NL301044 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142298 | 2022 | WABSH | 1JJV281D6NL301045 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142299 | 2022 | WABSH | 1JJV281D8NL301046 | DVDBHPC | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142300 | 2022 | WABSH | 1JJV281DXNL301047 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142301 | 2022 | WABSH | 1JJV281D1NL301048 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142302 | 2022 | WABSH | 1JJV281D3NL301049 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142303 | 2022 | WABSH | 1JJV281DXNL301050 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142304 | 2022 | WABSH | 1JJV281D1NL301051 | DVDBHPC | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142305 | 2022 | WABSH | 1JJV281D3NL301052 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142307 | 2022 | WABSH | 1JJV281D7NL301054 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142308 | 2022 | WABSH | 1JJV281D9NL301055 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142309 | 2022 | WABSH | 1JJV281D0NL301056 | DVDBHPC | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142310 | 2022 | WABSH | 1JJV281D2NL301057 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142311 | 2022 | WABSH | 1JJV281D4NL301058 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142312 | 2022 | WABSH | 1JJV281D6NL301059 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142313 | 2022 | WABSH | 1JJV281D2NL301060 | DVDBHPC | TX | McAllen |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142314 | 2022 | WABSH | 1JJV281D4NL301061 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142315 | 2022 | WABSH | 1JJV281D6NL301062 | DVDBHPC | NC | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142316 | 2022 | WABSH | 1JJV281D8NL301063 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142317 | 2022 | WABSH | 1JJV281DXNL301064 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142318 | 2022 | WABSH | 1JJV281D1NL301065 | DVDBHPC | IA | Council Bluffs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142319 | 2022 | WABSH | 1JJV281D3NL301066 | DVDBHPC | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142320 | 2022 | WABSH | 1JJV281D5NL301067 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142321 | 2022 | WABSH | 1JJV281D7NL301068 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142322 | 2022 | WABSH | 1JJV281D9NL301069 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142323 | 2022 | WABSH | 1JJV281D5NL301070 | DVDBHPC | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142324 | 2022 | WABSH | 1JJV281D7NL301071 | DVDBHPC | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142325 | 2022 | WABSH | 1JJV281D9NL301072 | DVDBHPC | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142326 | 2022 | WABSH | 1JJV281D0NL301073 | DVDBHPC | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142327 | 2022 | WABSH | 1JJV281D2NL301074 | DVDBHPC | NJ | Mercerville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142328 | 2022 | WABSH | 1JJV281D4NL301075 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142329 | 2022 | WABSH | 1JJV281D6NL301076 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142330 | 2022 | WABSH | 1JJV281D8NL301077 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142331 | 2022 | WABSH | 1JJV281DXNL301078 | DVDBHPC | LA | New Orleans |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142332 | 2022 | WABSH | 1JJV281D1NL301079 | DVDBHPC | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142333 | 2022 | WABSH | 1JJV281D8NL301080 | DVDBHPC | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142334 | 2022 | WABSH | 1JJV281DXNL301081 | DVDBHPC | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142335 | 2022 | WABSH | 1JJV281D1NL301082 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142336 | 2022 | WABSH | 1JJV281D3NL301083 | DVDBHPC | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142337 | 2022 | WABSH | 1JJV281D5NL301084 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142338 | 2022 | WABSH | 1JJV281D7NL301085 | DVDBHPC | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142339 | 2022 | WABSH | 1JJV281D9NL301086 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142340 | 2022 | WABSH | 1JJV281D0NL301087 | DVDBHPC | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142341 | 2022 | WABSH | 1JJV281D2NL301088 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142342 | 2022 | WABSH | 1JJV281D4NL301089 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142343 | 2022 | WABSH | 1JJV281D0NL301090 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142344 | 2022 | WABSH | 1JJV281D2NL301091 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142345 | 2022 | WABSH | 1JJV281D4NL301092 | DVDBHPC | KS | Garden City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142346 | 2022 | WABSH | 1JJV281D6NL301093 | DVDBHPC | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142347 | 2022 | WABSH | 1JJV281D8NL301094 | DVDBHPC | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142348 | 2022 | WABSH | 1JJV281DXNL301095 | DVDBHPC | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142349 | 2022 | WABSH | 1JJV281D1NL301096 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142350 | 2022 | WABSH | 1JJV281D3NL301097 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142351 | 2022 | WABSH | 1JJV281D5NL301098 | DVDBHPC | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142352 | 2022 | WABSH | 1JJV281D7NL301099 | DVDBHPC | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142353 | 2022 | WABSH | 1JJV281D3NL301100 | DVDBHPC | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142354 | 2022 | WABSH | 1JJV281D1NL301101 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142355 | 2022 | WABSH | 1JJV281D3NL301102 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142356 | 2022 | WABSH | 1JJV281D5NL301103 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142357 | 2022 | WABSH | 1JJV281D7NL301104 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142358 | 2022 | WABSH | 1JJV281D9NL301105 | DVDBHPC | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142359 | 2022 | WABSH | 1JJV281D0NL301106 | DVDBHPC | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142360 | 2022 | WABSH | 1JJV281D2NL301107 | DVDBHPC | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142361 | 2022 | WABSH | 1JJV281D4NL301108 | DVDBHPC | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142362 | 2022 | WABSH | 1JJV281D6NL301109 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142363 | 2022 | WABSH | 1JJV281D2NL301110 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142364 | 2022 | WABSH | 1JJV281D4NL301111 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142365 | 2022 | WABSH | 1JJV281D6NL301112 | DVDBHPC | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142366 | 2022 | WABSH | 1JJV281D8NL301113 | DVDBHPC | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142367 | 2022 | WABSH | 1JJV281DXNL301114 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142368 | 2022 | WABSH | 1JJV281D1NL301115 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142369 | 2022 | WABSH | 1JJV281D3NL301116 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142370 | 2022 | WABSH | 1JJV281D5NL301117 | DVDBHPC | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142371 | 2022 | WABSH | 1JJV281D7NL301118 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142372 | 2022 | WABSH | 1JJV281D9NL301119 | DVDBHPC | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142373 | 2022 | WABSH | 1JJV281D5NL301120 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142374 | 2022 | WABSH | 1JJV281D7NL301121 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142375 | 2022 | WABSH | 1JJV281D9NL301122 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142376 | 2022 | WABSH | 1JJV281D0NL301123 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142377 | 2022 | WABSH | 1JJV281D2NL301124 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142378 | 2022 | WABSH | 1JJV281D4NL301125 | DVDBHPC | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142379 | 2022 | WABSH | 1JJV281D6NL301126 | DVDBHPC | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142380 | 2022 | WABSH | 1JJV281D8NL301127 | DVDBHPC | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142381 | 2022 | WABSH | 1JJV281DXNL301128 | DVDBHPC | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142382 | 2022 | WABSH | 1JJV281D1NL301129 | DVDBHPC | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142383 | 2022 | WABSH | 1JJV281D8NL301130 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142384 | 2022 | WABSH | 1JJV281DXNL301131 | DVDBHPC | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142385 | 2022 | WABSH | 1JJV281D1NL301132 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142386 | 2022 | WABSH | 1JJV281D3NL301133 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142387 | 2022 | WABSH | 1JJV281D5NL301134 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142388 | 2022 | WABSH | 1JJV281D7NL301135 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142389 | 2022 | WABSH | 1JJV281D9NL301136 | DVDBHPC | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142390 | 2022 | WABSH | 1JJV281D0NL301137 | DVDBHPC | CA | Willows |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142391 | 2022 | WABSH | 1JJV281D2NL301138 | DVDBHPC | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142392 | 2022 | WABSH | 1JJV281D4NL301139 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142393 | 2022 | WABSH | 1JJV281D0NL301140 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142394 | 2022 | WABSH | 1JJV281D2NL301141 | DVDBHPC | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142395 | 2022 | WABSH | 1JJV281D4NL301142 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142396 | 2022 | WABSH | 1JJV281D6NL301143 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142397 | 2022 | WABSH | 1JJV281D8NL301144 | DVDBHPC | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142398 | 2022 | WABSH | 1JJV281DXNL301145 | DVDBHPC | Ontario | Niagara on the Lake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142399 | 2022 | WABSH | 1JJV281D1NL301146 | DVDBHPC | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142400 | 2022 | WABSH | 1JJV281D3NL301147 | DVDBHPC | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142401 | 2022 | WABSH | 1JJV281D5NL301148 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142402 | 2022 | WABSH | 1JJV281D7NL301149 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142403 | 2022 | WABSH | 1JJV281D3NL301150 | DVDBHPC | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142404 | 2022 | WABSH | 1JJV281D5NL301151 | DVDBHPC | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142405 | 2022 | WABSH | 1JJV281D7NL301152 | DVDBHPC | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142406 | 2022 | WABSH | 1JJV281D9NL301153 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142407 | 2022 | WABSH | 1JJV281D0NL301154 | DVDBHPC | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142408 | 2022 | WABSH | 1JJV281D2NL301155 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142409 | 2022 | WABSH | 1JJV281D4NL301156 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142410 | 2022 | WABSH | 1JJV281D6NL301157 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142411 | 2022 | WABSH | 1JJV281D8NL301158 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142412 | 2022 | WABSH | 1JJV281DXNL301159 | DVDBHPC | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142413 | 2022 | WABSH | 1JJV281D6NL301160 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142414 | 2022 | WABSH | 1JJV281D8NL301161 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142415 | 2022 | WABSH | 1JJV281DXNL301162 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142416 | 2022 | WABSH | 1JJV281D1NL301163 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142418 | 2022 | WABSH | 1JJV281D5NL301165 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142419 | 2022 | WABSH | 1JJV281D7NL301166 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142420 | 2022 | WABSH | 1JJV281D9NL301167 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142421 | 2022 | WABSH | 1JJV281D0NL301168 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142422 | 2022 | WABSH | 1JJV281D2NL301169 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142423 | 2022 | WABSH | 1JJV281D9NL301170 | DVDBHPC | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142424 | 2022 | WABSH | 1JJV281D0NL301171 | DVDBHPC | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142425 | 2022 | WABSH | 1JJV281D2NL301172 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142426 | 2022 | WABSH | 1JJV281D4NL301173 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142427 | 2022 | WABSH | 1JJV281D6NL301174 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142428 | 2022 | WABSH | 1JJV281D8NL301175 | DVDBHPC | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142429 | 2022 | WABSH | 1JJV281DXNL301176 | DVDBHPC | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142430 | 2022 | WABSH | 1JJV281D1NL301177 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142431 | 2022 | WABSH | 1JJV281D3NL301178 | DVDBHPC | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142432 | 2022 | WABSH | 1JJV281D5NL301179 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142433 | 2022 | WABSH | 1JJV281D1NL301180 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142434 | 2022 | WABSH | 1JJV281D3NL301181 | DVDBHPC | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142435 | 2022 | WABSH | 1JJV281D5NL301182 | DVDBHPC | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142436 | 2022 | WABSH | 1JJV281D7NL301183 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142437 | 2022 | WABSH | 1JJV281D9NL301184 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142438 | 2022 | WABSH | 1JJV281D0NL301185 | DVDBHPC | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142439 | 2022 | WABSH | 1JJV281D2NL301186 | DVDBHPC | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142440 | 2022 | WABSH | 1JJV281D4NL301187 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142441 | 2022 | WABSH | 1JJV281D6NL301188 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142442 | 2022 | WABSH | 1JJV281D8NL301189 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142443 | 2022 | WABSH | 1JJV281D4NL301190 | DVDBHPC | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142444 | 2022 | WABSH | 1JJV281D6NL301191 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142445 | 2022 | WABSH | 1JJV281D8NL301192 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142446 | 2022 | WABSH | 1JJV281DXNL301193 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142447 | 2022 | WABSH | 1JJV281D1NL301194 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142448 | 2022 | WABSH | 1JJV281D3NL301195 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142449 | 2022 | WABSH | 1JJV281D5NL301196 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142450 | 2022 | WABSH | 1JJV281D7NL301197 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142451 | 2022 | WABSH | 1JJV281D9NL301198 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142452 | 2022 | WABSH | 1JJV281D0NL301199 | DVDBHPC | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142453 | 2022 | WABSH | 1JJV281D3NL301200 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142454 | 2022 | WABSH | 1JJV281D5NL301201 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142455 | 2022 | WABSH | 1JJV281D7NL301202 | DVDBHPC | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142456 | 2022 | WABSH | 1JJV281D9NL301203 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142457 | 2022 | WABSH | 1JJV281D0NL301204 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142458 | 2022 | WABSH | 1JJV281D2NL301205 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142459 | 2022 | WABSH | 1JJV281D4NL301206 | DVDBHPC | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142460 | 2022 | WABSH | 1JJV281D6NL301207 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142461 | 2022 | WABSH | 1JJV281D8NL301208 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142462 | 2022 | WABSH | 1JJV281DXNL301209 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142463 | 2022 | WABSH | 1JJV281D6NL301210 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142464 | 2022 | WABSH | 1JJV281D8NL301211 | DVDBHPC | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142465 | 2022 | WABSH | 1JJV281DXNL301212 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142466 | 2022 | WABSH | 1JJV281D1NL301213 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142467 | 2022 | WABSH | 1JJV281D3NL301214 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142468 | 2022 | WABSH | 1JJV281D5NL301215 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142469 | 2022 | WABSH | 1JJV281D7NL301216 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142470 | 2022 | WABSH | 1JJV281D9NL301217 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142471 | 2022 | WABSH | 1JJV281D0NL301218 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142472 | 2022 | WABSH | 1JJV281D2NL301219 | DVDBHPC | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142473 | 2022 | WABSH | 1JJV281D9NL301220 | DVDBHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142474 | 2022 | WABSH | 1JJV281D0NL301221 | DVDBHPC | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142475 | 2022 | WABSH | 1JJV281D2NL301222 | DVDBHPC | TX | Abilene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142476 | 2022 | WABSH | 1JJV281D4NL301223 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142477 | 2022 | WABSH | 1JJV281D6NL301224 | DVDBHPC | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142478 | 2022 | WABSH | 1JJV281D8NL301225 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142479 | 2022 | WABSH | 1JJV281D1NL301226 | DVDBHPC | MI | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142480 | 2022 | WABSH | 1JJV281D1NL301227 | DVDBHPC | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142481 | 2022 | WABSH | 1JJV281D3NL301228 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142482 | 2022 | WABSH | 1JJV281D5NL301229 | DVDBHPC | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142483 | 2022 | WABSH | 1JJV281D1NL301230 | DVDBHPC | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142484 | 2022 | WABSH | 1JJV281D3NL301231 | DVDBHPC | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142485 | 2022 | WABSH | 1JJV281D5NL301232 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142486 | 2022 | WABSH | 1JJV281D7NL301233 | DVDBHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142487 | 2022 | WABSH | 1JJV281D9NL301234 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142488 | 2022 | WABSH | 1JJV281D0NL301235 | DVDBHPC | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142489 | 2022 | WABSH | 1JJV281D2NL301236 | DVDBHPC | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142490 | 2022 | WABSH | 1JJV281D4NL301237 | DVDBHPC | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142491 | 2022 | VANGU | 5V8VC2810NM203313 | VXP 28 | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142492 | 2022 | VANGU | 5V8VC2812NM203314 | VXP 28 | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142493 | 2022 | VANGU | 5V8VC2814NM203315 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142494 | 2022 | VANGU | 5V8VC2816NM203316 | VXP 28 | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142495 | 2022 | VANGU | 5V8VC2818NM203317 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142496 | 2022 | VANGU | 5V8VC281XNM203318 | VXP 28 | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142497 | 2022 | VANGU | 5V8VC2811NM203319 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142498 | 2022 | VANGU | 5V8VC2818NM203320 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142499 | 2022 | VANGU | 5V8VC281XNM203321 | VXP 28 | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142500 | 2022 | VANGU | 5V8VC2811NM203322 | VXP 28 | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142501 | 2022 | VANGU | 5V8VC2813NM203323 | VXP 28 | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142502 | 2022 | VANGU | 5V8VC2815NM203324 | VXP 28 | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142503 | 2022 | VANGU | 5V8VC2817NM203325 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142504 | 2022 | VANGU | 5V8VC2819NM203326 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142505 | 2022 | VANGU | 5V8VC2810NM203327 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142506 | 2022 | VANGU | 5V8VC2812NM203328 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142507 | 2022 | VANGU | 5V8VC2814NM203329 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142508 | 2022 | VANGU | 5V8VC2810NM203330 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142509 | 2022 | VANGU | 5V8VC2812NM203331 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142510 | 2022 | VANGU | 5V8VC2814NM203332 | VXP 28 | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142511 | 2022 | VANGU | 5V8VC2816NM203333 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142512 | 2022 | VANGU | 5V8VC2818NM203334 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142513 | 2022 | VANGU | 5V8VC281XNM203335 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142514 | 2022 | VANGU | 5V8VC2811NM203336 | VXP 28 | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142515 | 2022 | VANGU | 5V8VC2813NM203337 | VXP 28 | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142516 | 2022 | VANGU | 5V8VC2815NM203338 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142517 | 2022 | VANGU | 5V8VC2816NM203339 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142518 | 2022 | VANGU | 5V8VC2813NM203340 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142519 | 2022 | VANGU | 5V8VC2815NM203341 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142520 | 2022 | VANGU | 5V8VC2817NM203342 | VXP 28 | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142521 | 2022 | VANGU | 5V8VC2819NM203343 | VXP 28 | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142522 | 2022 | VANGU | 5V8VC2810NM203344 | VXP 28 | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142523 | 2022 | VANGU | 5V8VC2812NM203345 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142524 | 2022 | VANGU | 5V8VC2814NM203346 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142525 | 2022 | VANGU | 5V8VC2816NM203347 | VXP 28 | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142526 | 2022 | VANGU | 5V8VC2818NM203348 | VXP 28 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142527 | 2022 | VANGU | 5V8VC281XNM203349 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142528 | 2022 | VANGU | 5V8VC2816NM203350 | VXP 28 | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142529 | 2022 | VANGU | 5V8VC2818NM203351 | VXP 28 | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142530 | 2022 | VANGU | 5V8VC281XNM203352 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142531 | 2022 | VANGU | 5V8VC2811NM203353 | VXP 28 | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142532 | 2022 | VANGU | 5V8VC2813NM203354 | VXP 28 | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142533 | 2022 | VANGU | 5V8VC2815NM203355 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142534 | 2022 | VANGU | 5V8VC2817NM203356 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142535 | 2022 | VANGU | 5V8VC2819NM203357 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142536 | 2022 | VANGU | 5V8VC2810NM203358 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142537 | 2022 | VANGU | 5V8VC2812NM203359 | VXP 28 | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142538 | 2022 | VANGU | 5V8VC2819NM203360 | VXP 28 | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142539 | 2022 | VANGU | 5V8VC2810NM203361 | VXP 28 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142540 | 2022 | VANGU | 5V8VC2812NM203362 | VXP 28 | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142541 | 2022 | VANGU | 5V8VC2814NM203363 | VXP 28 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142542 | 2022 | VANGU | 5V8VC2816NM203364 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142543 | 2022 | VANGU | 5V8VC2818NM203365 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142544 | 2022 | VANGU | 5V8VC281XNM203366 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142545 | 2022 | VANGU | 5V8VC2811NM203367 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142546 | 2022 | VANGU | 5V8VC2813NM203368 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142547 | 2022 | VANGU | 5V8VC2815NM203369 | VXP 28 | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142548 | 2022 | VANGU | 5V8VC2811NM203370 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142549 | 2022 | VANGU | 5V8VC2813NM203371 | VXP 28 | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142550 | 2022 | VANGU | 5V8VC2815NM203372 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142551 | 2022 | VANGU | 5V8VC2817NM203373 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142552 | 2022 | VANGU | 5V8VC2819NM203374 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142553 | 2022 | VANGU | 5V8VC2810NM203375 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142554 | 2022 | VANGU | 5V8VC2812NM203376 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142555 | 2022 | VANGU | 5V8VC2814NM203377 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142556 | 2022 | VANGU | 5V8VC2816NM203378 | VXP 28 | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142557 | 2022 | VANGU | 5V8VC2818NM203379 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142558 | 2022 | VANGU | 5V8VC2814NM203380 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142559 | 2022 | VANGU | 5V8VC2816NM203381 | VXP 28 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142560 | 2022 | VANGU | 5V8VC2818NM203382 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142561 | 2022 | VANGU | 5V8VC281XNM203383 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142562 | 2022 | VANGU | 5V8VC2811NM203384 | VXP 28 | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142563 | 2022 | VANGU | 5V8VC2813NM203385 | VXP 28 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142564 | 2022 | VANGU | 5V8VC2815NM203386 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142565 | 2022 | VANGU | 5V8VC2817NM203387 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142566 | 2022 | VANGU | 5V8VC2819NM203388 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142567 | 2022 | VANGU | 5V8VC2810NM203389 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142568 | 2022 | VANGU | 5V8VC2817NM203390 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142569 | 2022 | VANGU | 5V8VC2819NM203391 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142570 | 2022 | VANGU | 5V8VC2810NM203392 | VXP 28 | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142571 | 2022 | VANGU | 5V8VC2812NM203393 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142572 | 2022 | VANGU | 5V8VC2814NM203394 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142573 | 2022 | VANGU | 5V8VC2816NM203395 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142574 | 2022 | VANGU | 5V8VC2818NM203396 | VXP 28 | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142575 | 2022 | VANGU | 5V8VC281XNM203397 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142576 | 2022 | VANGU | 5V8VC2811NM203398 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142577 | 2022 | VANGU | 5V8VC2813NM203399 | VXP 28 | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142578 | 2022 | VANGU | 5V8VC2816NM203400 | VXP 28 | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142579 | 2022 | VANGU | 5V8VC2818NM203401 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142580 | 2022 | VANGU | 5V8VC281XNM203402 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142581 | 2022 | VANGU | 5V8VC2811NM203403 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142582 | 2022 | VANGU | 5V8VC2813NM203404 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142583 | 2022 | VANGU | 5V8VC2815NM203405 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142584 | 2022 | VANGU | 5V8VC2817NM203406 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142585 | 2022 | VANGU | 5V8VC2819NM203407 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142586 | 2022 | VANGU | 5V8VC2810NM203408 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142587 | 2022 | VANGU | 5V8VC2812NM203409 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142588 | 2022 | VANGU | 5V8VC2819NM203410 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142589 | 2022 | VANGU | 5V8VC2810NM203411 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142590 | 2022 | VANGU | 5V8VC2812NM203412 | VXP 28 | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142591 | 2022 | VANGU | 5V8VC2814NM203413 | VXP 28 | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142592 | 2022 | VANGU | 5V8VC2816NM203414 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142593 | 2022 | VANGU | 5V8VC2818NM203415 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142594 | 2022 | VANGU | 5V8VC281XNM203416 | VXP 28 | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142595 | 2022 | VANGU | 5V8VC2811NM203417 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142596 | 2022 | VANGU | 5V8VC2813NM203418 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142597 | 2022 | VANGU | 5V8VC2815NM203419 | VXP 28 | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142598 | 2022 | VANGU | 5V8VC2811NM203420 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142599 | 2022 | VANGU | 5V8VC2813NM203421 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142600 | 2022 | VANGU | 5V8VC2815NM203422 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142601 | 2022 | VANGU | 5V8VC2817NM203423 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142602 | 2022 | VANGU | 5V8VC2819NM203424 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142603 | 2022 | VANGU | 5V8VC2810NM203425 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142604 | 2022 | VANGU | 5V8VC2812NM203426 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142605 | 2022 | VANGU | 5V8VC2814NM203427 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142606 | 2022 | VANGU | 5V8VC2816NM203428 | VXP 28 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142607 | 2022 | VANGU | 5V8VC2818NM203429 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142608 | 2022 | VANGU | 5V8VC2814NM203430 | VXP 28 | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142609 | 2022 | VANGU | 5V8VC2816NM203431 | VXP 28 | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142610 | 2022 | VANGU | 5V8VC2818NM203432 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142611 | 2022 | VANGU | 5V8VC281XNM203433 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142612 | 2022 | VANGU | 5V8VC2811NM203434 | VXP 28 | KY | Waddy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142613 | 2022 | VANGU | 5V8VC2813NM203435 | VXP 28 | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142614 | 2022 | VANGU | 5V8VC2815NM203436 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142615 | 2022 | VANGU | 5V8VC2817NM203437 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142616 | 2022 | VANGU | 5V8VC2819NM203438 | VXP 28 | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142617 | 2022 | VANGU | 5V8VC2810NM203439 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142618 | 2022 | VANGU | 5V8VC2817NM203440 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142619 | 2022 | VANGU | 5V8VC2819NM203441 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142620 | 2022 | VANGU | 5V8VC2810NM203442 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142621 | 2022 | VANGU | 5V8VC2812NM203443 | VXP 28 | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142622 | 2022 | VANGU | 5V8VC2814NM203444 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142623 | 2022 | VANGU | 5V8VC2816NM203445 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142624 | 2022 | VANGU | 5V8VC2818NM203446 | VXP 28 | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142625 | 2022 | VANGU | 5V8VC281XNM203447 | VXP 28 | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142626 | 2022 | VANGU | 5V8VC2811NM203448 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142627 | 2022 | VANGU | 5V8VC2813NM203449 | VXP 28 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142628 | 2022 | VANGU | 5V8VC281XNM203450 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142629 | 2022 | VANGU | 5V8VC2811NM203451 | VXP 28 | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142630 | 2022 | VANGU | 5V8VC2813NM203452 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142631 | 2022 | VANGU | 5V8VC2815NM203453 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142632 | 2022 | VANGU | 5V8VC2817NM203454 | VXP 28 | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142633 | 2022 | VANGU | 5V8VC2819NM203455 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142634 | 2022 | VANGU | 5V8VC2810NM203456 | VXP 28 | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142635 | 2022 | VANGU | 5V8VC2812NM203457 | VXP 28 | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142636 | 2022 | VANGU | 5V8VC2814NM203458 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142637 | 2022 | VANGU | 5V8VC2816NM203459 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142638 | 2022 | VANGU | 5V8VC2812NM203460 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142639 | 2022 | VANGU | 5V8VC2814NM203461 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142640 | 2022 | VANGU | 5V8VC2816NM203462 | VXP 28 | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142641 | 2022 | VANGU | 5V8VC2818NM203463 | VXP 28 | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142642 | 2022 | VANGU | 5V8VC281XNM203464 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142643 | 2022 | VANGU | 5V8VC2811NM203465 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142644 | 2022 | VANGU | 5V8VC2813NM203466 | VXP 28 | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142645 | 2022 | VANGU | 5V8VC2815NM203467 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142646 | 2022 | VANGU | 5V8VC2817NM203468 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142647 | 2022 | VANGU | 5V8VC2819NM203469 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142648 | 2022 | VANGU | 5V8VC2815NM203470 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142649 | 2022 | VANGU | 5V8VC2817NM203471 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142650 | 2022 | VANGU | 5V8VC2819NM203472 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142651 | 2022 | VANGU | 5V8VC2810NM203473 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142652 | 2022 | VANGU | 5V8VC2812NM203474 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142653 | 2022 | VANGU | 5V8VC2814NM203475 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142654 | 2022 | VANGU | 5V8VC2816NM203476 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142655 | 2022 | VANGU | 5V8VC2818NM203477 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142656 | 2022 | VANGU | 5V8VC281XNM203478 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142657 | 2022 | VANGU | 5V8VC2811NM203479 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142658 | 2022 | VANGU | 5V8VC2818NM203480 | VXP 28 | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142659 | 2022 | VANGU | 5V8VC281XNM203481 | VXP 28 | FL | Jacksonville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142660 | 2022 | VANGU | 5V8VC2811NM203482 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142661 | 2022 | VANGU | 5V8VC2813NM203483 | VXP 28 | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142662 | 2022 | VANGU | 5V8VC2815NM203484 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142663 | 2022 | VANGU | 5V8VC2817NM203485 | VXP 28 | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142664 | 2022 | VANGU | 5V8VC2819NM203486 | VXP 28 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142665 | 2022 | VANGU | 5V8VC2810NM203487 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142666 | 2022 | VANGU | 5V8VC2812NM203488 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142667 | 2022 | VANGU | 5V8VC2814NM203489 | VXP 28 | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142668 | 2022 | VANGU | 5V8VC2810NM203490 | VXP 28 | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142669 | 2022 | VANGU | 5V8VC2812NM203491 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142670 | 2022 | VANGU | 5V8VC2814NM203492 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142671 | 2022 | VANGU | 5V8VC2816NM203493 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142672 | 2022 | VANGU | 5V8VC2818NM203494 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142673 | 2022 | VANGU | 5V8VC281XNM203495 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142674 | 2022 | VANGU | 5V8VC2811NM203496 | VXP 28 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142675 | 2022 | VANGU | 5V8VC2813NM203497 | VXP 28 | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142676 | 2022 | VANGU | 5V8VC2815NM203498 | VXP 28 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142677 | 2022 | VANGU | 5V8VC2817NM203499 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142678 | 2022 | VANGU | 5V8VC281XNM203500 | VXP 28 | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142679 | 2022 | VANGU | 5V8VC2811NM203501 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142680 | 2022 | VANGU | 5V8VC2813NM203502 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142681 | 2022 | VANGU | 5V8VC2815NM203503 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142682 | 2022 | VANGU | 5V8VC2817NM203504 | VXP 28 | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142683 | 2022 | VANGU | 5V8VC2819NM203505 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142684 | 2022 | VANGU | 5V8VC2810NM203506 | VXP 28 | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142685 | 2022 | VANGU | 5V8VC2812NM203507 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142686 | 2022 | VANGU | 5V8VC2814NM203508 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142687 | 2022 | VANGU | 5V8VC2816NM203509 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142688 | 2022 | VANGU | 5V8VC2812NM203510 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142689 | 2022 | VANGU | 5V8VC2814NM203511 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142690 | 2022 | VANGU | 5V8VC2816NM203512 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142691 | 2022 | VANGU | 5V8VC2818NM203513 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142692 | 2022 | VANGU | 5V8VC281XNM203514 | VXP 28 | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142693 | 2022 | VANGU | 5V8VC2811NM203515 | VXP 28 | LA | Monroe |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142694 | 2022 | VANGU | 5V8VC2813NM203516 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142695 | 2022 | VANGU | 5V8VC2815NM203517 | VXP 28 | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142696 | 2022 | VANGU | 5V8VC2817NM203518 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142697 | 2022 | VANGU | 5V8VC2819NM203519 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142698 | 2022 | VANGU | 5V8VC2815NM203520 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142699 | 2022 | VANGU | 5V8VC2817NM203521 | VXP 28 | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142700 | 2022 | VANGU | 5V8VC2819NM203522 | VXP 28 | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142701 | 2022 | VANGU | 5V8VC2810NM203523 | VXP 28 | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142702 | 2022 | VANGU | 5V8VC2812NM203524 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142703 | 2022 | VANGU | 5V8VC2814NM203525 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142704 | 2022 | VANGU | 5V8VC2816NM203526 | VXP 28 | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142705 | 2022 | VANGU | 5V8VC2818NM203527 | VXP 28 | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142706 | 2022 | VANGU | 5V8VC281XNM203528 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142707 | 2022 | VANGU | 5V8VC2811NM203529 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142708 | 2022 | VANGU | 5V8VC2818NM203530 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142709 | 2022 | VANGU | 5V8VC281XNM203531 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142710 | 2022 | VANGU | 5V8VC2811NM203532 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142711 | 2022 | VANGU | 5V8VC2813NM203533 | VXP 28 | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142712 | 2022 | VANGU | 5V8VC2815NM203534 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142713 | 2022 | VANGU | 5V8VC2817NM203535 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142714 | 2022 | VANGU | 5V8VC2819NM203536 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142715 | 2022 | VANGU | 5V8VC2810NM203537 | VXP 28 | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142716 | 2022 | VANGU | 5V8VC2812NM203538 | VXP 28 | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142717 | 2022 | VANGU | 5V8VC2814NM203539 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142718 | 2022 | VANGU | 5V8VC2810NM203540 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142719 | 2022 | VANGU | 5V8VC2812NM203541 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142720 | 2022 | VANGU | 5V8VC2814NM203542 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142721 | 2022 | VANGU | 5V8VC2816NM203543 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142722 | 2022 | VANGU | 5V8VC2818NM203544 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142723 | 2022 | VANGU | 5V8VC281XNM203545 | VXP 28 | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142724 | 2022 | VANGU | 5V8VC2811NM203546 | VXP 28 | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142725 | 2022 | VANGU | 5V8VC2813NM203547 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142726 | 2022 | VANGU | 5V8VC2815NM203548 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142727 | 2022 | VANGU | 5V8VC2817NM203549 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142728 | 2022 | VANGU | 5V8VC2813NM203550 | VXP 28 | NY | Maybrook |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142729 | 2022 | VANGU | 5V8VC2815NM203551 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142730 | 2022 | VANGU | 5V8VC2817NM203552 | VXP 28 | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142731 | 2022 | VANGU | 5V8VC2819NM203553 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142732 | 2022 | VANGU | 5V8VC2810NM203554 | VXP 28 | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142733 | 2022 | VANGU | 5V8VC2812NM203555 | VXP 28 | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142734 | 2022 | VANGU | 5V8VC2814NM203556 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142735 | 2022 | VANGU | 5V8VC2816NM203557 | VXP 28 | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142736 | 2022 | VANGU | 5V8VC2818NM203558 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142737 | 2022 | VANGU | 5V8VC281XNM203559 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142738 | 2022 | VANGU | 5V8VC2816NM203560 | VXP 28 | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142739 | 2022 | VANGU | 5V8VC2818NM203561 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142740 | 2022 | VANGU | 5V8VC281XNM203562 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142741 | 2022 | VANGU | 5V8VC2811NM203563 | VXP 28 | FL | Fort Myers |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142742 | 2022 | VANGU | 5V8VC2813NM203564 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142743 | 2022 | VANGU | 5V8VC2815NM203565 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142744 | 2022 | VANGU | 5V8VC2817NM203566 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142745 | 2022 | VANGU | 5V8VC2819NM203567 | VXP 28 | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142746 | 2022 | VANGU | 5V8VC2810NM203568 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142747 | 2022 | VANGU | 5V8VC2812NM203569 | VXP 28 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142748 | 2022 | VANGU | 5V8VC2819NM203570 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142749 | 2022 | VANGU | 5V8VC2810NM203571 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142750 | 2022 | VANGU | 5V8VC2812NM203572 | VXP 28 | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142751 | 2022 | VANGU | 5V8VC2814NM203573 | VXP 28 | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142752 | 2022 | VANGU | 5V8VC2816NM203574 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142753 | 2022 | VANGU | 5V8VC2818NM203575 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142754 | 2022 | VANGU | 5V8VC281XNM203576 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142755 | 2022 | VANGU | 5V8VC2811NM203577 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142756 | 2022 | VANGU | 5V8VC2813NM203578 | VXP 28 | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142757 | 2022 | VANGU | 5V8VC2815NM203579 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142758 | 2022 | VANGU | 5V8VC2811NM203580 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142759 | 2022 | VANGU | 5V8VC2813NM203581 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142760 | 2022 | VANGU | 5V8VC2815NM203582 | VXP 28 | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142761 | 2022 | VANGU | 5V8VC2817NM203583 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142762 | 2022 | VANGU | 5V8VC2819NM203584 | VXP 28 | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142763 | 2022 | VANGU | 5V8VC2810NM203585 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142764 | 2022 | VANGU | 5V8VC2812NM203586 | VXP 28 | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142765 | 2022 | VANGU | 5V8VC2814NM203587 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142766 | 2022 | VANGU | 5V8VC2816NM203588 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142767 | 2022 | VANGU | 5V8VC2818NM203589 | VXP 28 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142768 | 2022 | VANGU | 5V8VC2814NM203590 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142769 | 2022 | VANGU | 5V8VC2816NM203591 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142770 | 2022 | VANGU | 5V8VC2818NM203592 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142771 | 2022 | VANGU | 5V8VC281XNM203593 | VXP 28 | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142772 | 2022 | VANGU | 5V8VC2811NM203594 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142773 | 2022 | VANGU | 5V8VC2813NM203595 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142774 | 2022 | VANGU | 5V8VC2815NM203596 | VXP 28 | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142775 | 2022 | VANGU | 5V8VC2817NM203597 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142776 | 2022 | VANGU | 5V8VC2819NM203598 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142777 | 2022 | VANGU | 5V8VC2810NM203599 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142778 | 2022 | VANGU | 5V8VC2813NM203600 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142779 | 2022 | VANGU | 5V8VC2815NM203601 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142780 | 2022 | VANGU | 5V8VC2817NM203602 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142781 | 2022 | VANGU | 5V8VC2819NM203603 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142782 | 2022 | VANGU | 5V8VC2810NM203604 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142783 | 2022 | VANGU | 5V8VC2812NM203605 | VXP 28 | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142784 | 2022 | VANGU | 5V8VC2814NM203606 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142785 | 2022 | VANGU | 5V8VC2816NM203607 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142786 | 2022 | VANGU | 5V8VC2818NM203608 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142787 | 2022 | VANGU | 5V8VC281XNM203609 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142788 | 2022 | VANGU | 5V8VC2816NM203610 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142789 | 2022 | VANGU | 5V8VC2818NM203611 | VXP 28 | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142790 | 2022 | VANGU | 5V8VC281XNM203612 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142791 | 2022 | VANGU | 5V8VC2811NM203613 | VXP 28 | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142792 | 2022 | VANGU | 5V8VC2813NM203614 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142793 | 2022 | VANGU | 5V8VC2815NM203615 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142794 | 2022 | VANGU | 5V8VC2817NM203616 | VXP 28 | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142795 | 2022 | VANGU | 5V8VC2819NM203617 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142796 | 2022 | VANGU | 5V8VC2810NM203618 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142797 | 2022 | VANGU | 5V8VC2812NM203619 | VXP 28 | TX | El Paso |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142798 | 2022 | VANGU | 5V8VC2819NM203620 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142799 | 2022 | VANGU | 5V8VC2810NM203621 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142800 | 2022 | VANGU | 5V8VC2812NM203622 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142801 | 2022 | VANGU | 5V8VC2814NM203623 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142802 | 2022 | VANGU | 5V8VC2816NM203624 | VXP 28 | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142803 | 2022 | VANGU | 5V8VC2818NM203625 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142804 | 2022 | VANGU | 5V8VC281XNM203626 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142805 | 2022 | VANGU | 5V8VC2811NM203627 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142806 | 2022 | VANGU | 5V8VC2813NM203628 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142807 | 2022 | VANGU | 5V8VC2815NM203629 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142808 | 2022 | VANGU | 5V8VC2811NM203630 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142809 | 2022 | VANGU | 5V8VC2813NM203631 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142810 | 2022 | VANGU | 5V8VC2815NM203632 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142811 | 2022 | VANGU | 5V8VC2817NM203633 | VXP 28 | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142812 | 2022 | VANGU | 5V8VC2819NM203634 | VXP 28 | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142813 | 2022 | VANGU | 5V8VC2810NM203635 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142814 | 2022 | VANGU | 5V8VC2812NM203636 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142815 | 2022 | VANGU | 5V8VC2814NM203637 | VXP 28 | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142816 | 2022 | VANGU | 5V8VC2816NM203638 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142817 | 2022 | VANGU | 5V8VC2818NM203639 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142818 | 2022 | VANGU | 5V8VC2814NM203640 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142819 | 2022 | VANGU | 5V8VC2816NM203641 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142820 | 2022 | VANGU | 5V8VC2818NM203642 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142821 | 2022 | VANGU | 5V8VC281XNM203643 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142822 | 2022 | VANGU | 5V8VC2811NM203644 | VXP 28 | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142823 | 2022 | VANGU | 5V8VC2813NM203645 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142824 | 2022 | VANGU | 5V8VC2815NM203646 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142825 | 2022 | VANGU | 5V8VC2817NM203647 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142826 | 2022 | VANGU | 5V8VC2819NM203648 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142827 | 2022 | VANGU | 5V8VC2810NM203649 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142828 | 2022 | VANGU | 5V8VC2817NM203650 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142829 | 2022 | VANGU | 5V8VC2819NM203651 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142830 | 2022 | VANGU | 5V8VC2810NM203652 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142831 | 2022 | VANGU | 5V8VC2812NM203653 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142832 | 2022 | VANGU | 5V8VC2814NM203654 | VXP 28 | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142833 | 2022 | VANGU | 5V8VC2816NM203655 | VXP 28 | CA | Calexico |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142834 | 2022 | VANGU | 5V8VC2818NM203656 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142835 | 2022 | VANGU | 5V8VC281XNM203657 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142836 | 2022 | VANGU | 5V8VC2811NM203658 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142837 | 2022 | VANGU | 5V8VC2813NM203659 | VXP 28 | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142838 | 2022 | VANGU | 5V8VC281XNM203660 | VXP 28 | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142839 | 2022 | VANGU | 5V8VC2811NM203661 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142840 | 2022 | VANGU | 5V8VC2813NM203662 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142841 | 2022 | VANGU | 5V8VC2815NM203663 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142842 | 2022 | VANGU | 5V8VC2817NM203664 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142843 | 2022 | VANGU | 5V8VC2819NM203665 | VXP 28 | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142844 | 2022 | VANGU | 5V8VC2810NM203666 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142845 | 2022 | VANGU | 5V8VC2812NM203667 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142846 | 2022 | VANGU | 5V8VC2814NM203668 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142847 | 2022 | VANGU | 5V8VC2816NM203669 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142848 | 2022 | VANGU | 5V8VC2812NM203670 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142849 | 2022 | VANGU | 5V8VC2814NM203671 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142850 | 2022 | VANGU | 5V8VC2816NM203672 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142851 | 2022 | VANGU | 5V8VC2818NM203673 | VXP 28 | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142852 | 2022 | VANGU | 5V8VC281XNM203674 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142853 | 2022 | VANGU | 5V8VC2811NM203675 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142854 | 2022 | VANGU | 5V8VC2813NM203676 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142855 | 2022 | VANGU | 5V8VC2815NM203677 | VXP 28 | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142856 | 2022 | VANGU | 5V8VC2817NM203678 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142857 | 2022 | VANGU | 5V8VC2819NM203679 | VXP 28 | Saskatchewan | Saskatoon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142858 | 2022 | VANGU | 5V8VC2815NM203680 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142859 | 2022 | VANGU | 5V8VC2817NM203681 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142860 | 2022 | VANGU | 5V8VC2819NM203682 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142861 | 2022 | VANGU | 5V8VC2810NM203683 | VXP 28 | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142862 | 2022 | VANGU | 5V8VC2812NM203684 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142863 | 2022 | VANGU | 5V8VC2814NM203685 | VXP 28 | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142864 | 2022 | VANGU | 5V8VC2816NM203686 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142865 | 2022 | VANGU | 5V8VC2818NM203687 | VXP 28 | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142866 | 2022 | VANGU | 5V8VC281XNM203688 | VXP 28 | CA | Los Angeles |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142867 | 2022 | VANGU | 5V8VC2811NM203689 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142868 | 2022 | VANGU | 5V8VC2818NM203690 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142869 | 2022 | VANGU | 5V8VC281XNM203691 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142870 | 2022 | VANGU | 5V8VC2811NM203692 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142871 | 2022 | VANGU | 5V8VC2813NM203693 | VXP 28 | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142872 | 2022 | VANGU | 5V8VC2815NM203694 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142873 | 2022 | VANGU | 5V8VC2817NM203695 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142874 | 2022 | VANGU | 5V8VC2819NM203696 | VXP 28 | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142875 | 2022 | VANGU | 5V8VC2810NM203697 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142876 | 2022 | VANGU | 5V8VC2812NM203698 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142877 | 2022 | VANGU | 5V8VC2814NM203699 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142878 | 2022 | VANGU | 5V8VC2817NM203700 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142879 | 2022 | VANGU | 5V8VC2819NM203701 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142880 | 2022 | VANGU | 5V8VC2810NM203702 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142881 | 2022 | VANGU | 5V8VC2812NM203703 | VXP 28 | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142882 | 2022 | VANGU | 5V8VC2814NM203704 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142883 | 2022 | VANGU | 5V8VC2816NM203705 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142884 | 2022 | VANGU | 5V8VC2818NM203706 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142885 | 2022 | VANGU | 5V8VC281XNM203707 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142886 | 2022 | VANGU | 5V8VC2811NM203708 | VXP 28 | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142887 | 2022 | VANGU | 5V8VC2813NM203709 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142888 | 2022 | VANGU | 5V8VC281XNM203710 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142889 | 2022 | VANGU | 5V8VC2811NM203711 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142890 | 2022 | VANGU | 5V8VC2813NM203712 | VXP 28 | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142891 | 2022 | VANGU | 5V8VC2815NM203713 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142892 | 2022 | VANGU | 5V8VC2817NM203714 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142893 | 2022 | VANGU | 5V8VC2819NM203715 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142894 | 2022 | VANGU | 5V8VC2810NM203716 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142895 | 2022 | VANGU | 5V8VC2812NM203717 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142896 | 2022 | VANGU | 5V8VC2814NM203718 | VXP 28 | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142897 | 2022 | VANGU | 5V8VC2816NM203719 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142898 | 2022 | VANGU | 5V8VC2812NM203720 | VXP 28 | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142899 | 2022 | VANGU | 5V8VC2814NM203721 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142900 | 2022 | VANGU | 5V8VC2816NM203722 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142901 | 2022 | VANGU | 5V8VC2818NM203723 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142902 | 2022 | VANGU | 5V8VC281XNM203724 | VXP 28 | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142903 | 2022 | VANGU | 5V8VC2811NM203725 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142904 | 2022 | VANGU | 5V8VC2813NM203726 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142905 | 2022 | VANGU | 5V8VC2815NM203727 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142906 | 2022 | VANGU | 5V8VC2817NM203728 | VXP 28 | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142907 | 2022 | VANGU | 5V8VC2819NM203729 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142908 | 2022 | VANGU | 5V8VC2815NM203730 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142909 | 2022 | VANGU | 5V8VC2817NM203731 | VXP 28 | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142910 | 2022 | VANGU | 5V8VC2819NM203732 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142911 | 2022 | VANGU | 5V8VC2810NM203733 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142912 | 2022 | VANGU | 5V8VC2812NM203734 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142913 | 2022 | VANGU | 5V8VC2814NM203735 | VXP 28 | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142914 | 2022 | VANGU | 5V8VC2816NM203736 | VXP 28 | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142915 | 2022 | VANGU | 5V8VC2818NM203737 | VXP 28 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142916 | 2022 | VANGU | 5V8VC281XNM203738 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142917 | 2022 | VANGU | 5V8VC2811NM203739 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142918 | 2022 | VANGU | 5V8VC2818NM203740 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142919 | 2022 | VANGU | 5V8VC281XNM203741 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142920 | 2022 | VANGU | 5V8VC2811NM203742 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142921 | 2022 | VANGU | 5V8VC2813NM203743 | VXP 28 | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142922 | 2022 | VANGU | 5V8VC2815NM203744 | VXP 28 | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142923 | 2022 | VANGU | 5V8VC2817NM203745 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142924 | 2022 | VANGU | 5V8VC2819NM203746 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142925 | 2022 | VANGU | 5V8VC2810NM203747 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142926 | 2022 | VANGU | 5V8VC2812NM203748 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142927 | 2022 | VANGU | 5V8VC2814NM203749 | VXP 28 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142928 | 2022 | VANGU | 5V8VC2810NM203750 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142929 | 2022 | VANGU | 5V8VC2812NM203751 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142930 | 2022 | VANGU | 5V8VC2814NM203752 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142931 | 2022 | VANGU | 5V8VC2816NM203753 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142932 | 2022 | VANGU | 5V8VC2818NM203754 | VXP 28 | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142933 | 2022 | VANGU | 5V8VC281XNM203755 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142934 | 2022 | VANGU | 5V8VC2811NM203756 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142935 | 2022 | VANGU | 5V8VC2813NM203757 | VXP 28 | FL | Miami |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY142936 | 2022 | VANGU | 5V8VC2815NM203758 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142937 | 2022 | VANGU | 5V8VC2817NM203759 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142938 | 2022 | VANGU | 5V8VC2813NM203760 | VXP 28 | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142939 | 2022 | VANGU | 5V8VC2815NM203761 | VXP 28 | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142940 | 2022 | VANGU | 5V8VC2817NM203762 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142941 | 2022 | VANGU | 5V8VC2819NM203763 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142942 | 2022 | VANGU | 5V8VC2810NM203764 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142943 | 2022 | VANGU | 5V8VC2812NM203765 | VXP 28 | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142944 | 2022 | VANGU | 5V8VC2814NM203766 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142945 | 2022 | VANGU | 5V8VC2816NM203767 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142946 | 2022 | VANGU | 5V8VC2818NM203768 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142947 | 2022 | VANGU | 5V8VC2815XNM203769 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142948 | 2022 | VANGU | 5V8VC2816NM203770 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142949 | 2022 | VANGU | 5V8VC2818NM203771 | VXP 28 | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142950 | 2022 | VANGU | 5V8VC2817XNM203772 | VXP 28 | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142951 | 2022 | VANGU | 5V8VC2811NM203773 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142952 | 2022 | VANGU | 5V8VC2813NM203774 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142953 | 2022 | VANGU | 5V8VC2815NM203775 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142954 | 2022 | VANGU | 5V8VC2817NM203776 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142955 | 2022 | VANGU | 5V8VC2819NM203777 | VXP 28 | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142956 | 2022 | VANGU | 5V8VC2810NM203778 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142957 | 2022 | VANGU | 5V8VC2812NM203779 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142958 | 2022 | VANGU | 5V8VC2819NM203780 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142959 | 2022 | VANGU | 5V8VC2810NM203781 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142960 | 2022 | VANGU | 5V8VC2812NM203782 | VXP 28 | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142961 | 2022 | VANGU | 5V8VC2814NM203783 | VXP 28 | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142962 | 2022 | VANGU | 5V8VC2816NM203784 | VXP 28 | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142963 | 2022 | VANGU | 5V8VC2818NM203785 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142964 | 2022 | VANGU | 5V8VC2814XNM203786 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142965 | 2022 | VANGU | 5V8VC2811NM203787 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142966 | 2022 | VANGU | 5V8VC2813NM203788 | VXP 28 | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142967 | 2022 | VANGU | 5V8VC2815NM203789 | VXP 28 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142968 | 2022 | VANGU | 5V8VC2811NM203790 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142969 | 2022 | VANGU | 5V8VC2813NM203791 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142970 | 2022 | VANGU | 5V8VC2815NM203792 | VXP 28 | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142971 | 2022 | VANGU | 5V8VC2817NM203793 | VXP 28 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142972 | 2022 | VANGU | 5V8VC2819NM203794 | VXP 28 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142973 | 2022 | VANGU | 5V8VC2810NM203795 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142974 | 2022 | VANGU | 5V8VC2812NM203796 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142975 | 2022 | VANGU | 5V8VC2814NM203797 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142976 | 2022 | VANGU | 5V8VC2816NM203798 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142977 | 2022 | VANGU | 5V8VC2818NM203799 | VXP 28 | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142978 | 2022 | VANGU | 5V8VC2810NM203800 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142979 | 2022 | VANGU | 5V8VC2812NM203801 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142980 | 2022 | VANGU | 5V8VC2814NM203802 | VXP 28 | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142981 | 2022 | VANGU | 5V8VC2816NM203803 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142982 | 2022 | VANGU | 5V8VC2818NM203804 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142983 | 2022 | VANGU | 5V8VC2814XNM203805 | VXP 28 | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142984 | 2022 | VANGU | 5V8VC2811NM203806 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142985 | 2022 | VANGU | 5V8VC2813NM203807 | VXP 28 | NJ | Jersey City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142986 | 2022 | VANGU | 5V8VC2815NM203808 | VXP 28 | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142987 | 2022 | VANGU | 5V8VC2817NM203809 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142988 | 2022 | VANGU | 5V8VC2813NM203810 | VXP 28 | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142989 | 2022 | VANGU | 5V8VC2815NM203811 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142990 | 2022 | VANGU | 5V8VC2817NM203812 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142991 | 2022 | VANGU | 5V8VC2819NM203813 | VXP 28 | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142992 | 2022 | VANGU | 5V8VC2810NM203814 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142993 | 2022 | VANGU | 5V8VC2812NM203815 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142994 | 2022 | VANGU | 5V8VC2814NM203816 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142995 | 2022 | VANGU | 5V8VC2816NM203817 | VXP 28 | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142996 | 2022 | VANGU | 5V8VC2818NM203818 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142997 | 2022 | VANGU | 5V8VC2815XNM203819 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142998 | 2022 | VANGU | 5V8VC2816NM203820 | VXP 28 | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY142999 | 2022 | VANGU | 5V8VC2818NM203821 | VXP 28 | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143000 | 2022 | VANGU | 5V8VC2811XNM203822 | VXP 28 | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143001 | 2022 | VANGU | 5V8VC2811NM203823 | VXP 28 | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143002 | 2022 | VANGU | 5V8VC2813NM203824 | VXP 28 | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143003 | 2022 | VANGU | 5V8VC2815NM203825 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143004 | 2022 | VANGU | 5V8VC2817NM203826 | VXP 28 | OK | Oklahoma City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143005 | 2022 | VANGU | 5V8VC2819NM203827 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143006 | 2022 | VANGU | 5V8VC2810NM203828 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143007 | 2022 | VANGU | 5V8VC2812NM203829 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143008 | 2022 | VANGU | 5V8VC2819NM203830 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143009 | 2022 | VANGU | 5V8VC2810NM203831 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143010 | 2022 | VANGU | 5V8VC2812NM203832 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143011 | 2022 | VANGU | 5V8VC2814NM203833 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143012 | 2022 | VANGU | 5V8VC2816NM203834 | VXP 28 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143013 | 2022 | VANGU | 5V8VC2818NM203835 | VXP 28 | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143014 | 2022 | VANGU | 5V8VC281XNM203836 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143015 | 2022 | VANGU | 5V8VC2811NM203837 | VXP 28 | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143016 | 2022 | VANGU | 5V8VC2813NM203838 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143017 | 2022 | VANGU | 5V8VC2815NM203839 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143018 | 2022 | VANGU | 5V8VC2811NM203840 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143019 | 2022 | VANGU | 5V8VC2813NM203841 | VXP 28 | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143020 | 2022 | VANGU | 5V8VC2815NM203842 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143021 | 2021 | VANGU | 5V8VC2817NM203843 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143022 | 2022 | VANGU | 5V8VC2819NM203844 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143023 | 2022 | VANGU | 5V8VC2810NM203845 | VXP 28 | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143024 | 2022 | VANGU | 5V8VC2812NM203846 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143025 | 2022 | VANGU | 5V8VC2814NM203847 | VXP 28 | KS | Salina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143026 | 2022 | VANGU | 5V8VC2816NM203848 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143027 | 2022 | VANGU | 5V8VC2818NM203849 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143028 | 2022 | VANGU | 5V8VC281XNM203850 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143029 | 2022 | VANGU | 5V8VC2816NM203851 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143030 | 2022 | VANGU | 5V8VC2818NM203852 | VXP 28 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143031 | 2022 | VANGU | 5V8VC281XNM203853 | VXP 28 | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143032 | 2022 | VANGU | 5V8VC2811NM203854 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143033 | 2022 | VANGU | 5V8VC2813NM203855 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143034 | 2022 | VANGU | 5V8VC2815NM203856 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143035 | 2022 | VANGU | 5V8VC2817NM203857 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143036 | 2022 | VANGU | 5V8VC2819NM203858 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143037 | 2022 | VANGU | 5V8VC2810NM203859 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143038 | 2022 | VANGU | 5V8VC2817NM203860 | VXP 28 | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143039 | 2022 | VANGU | 5V8VC2819NM203861 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143040 | 2022 | VANGU | 5V8VC2810NM203862 | VXP 28 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143041 | 2022 | VANGU | 5V8VC2812NM203863 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143042 | 2022 | VANGU | 5V8VC2814NM203864 | VXP 28 | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143043 | 2022 | VANGU | 5V8VC2816NM203865 | VXP 28 | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143044 | 2022 | VANGU | 5V8VC2818NM203866 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143045 | 2022 | VANGU | 5V8VC281XNM203867 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143046 | 2022 | VANGU | 5V8VC2811NM203868 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143047 | 2022 | VANGU | 5V8VC2813NM203869 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143048 | 2022 | VANGU | 5V8VC281XNM203870 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143049 | 2022 | VANGU | 5V8VC2811NM203871 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143050 | 2022 | VANGU | 5V8VC2813NM203872 | VXP 28 | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143051 | 2022 | VANGU | 5V8VC2815NM203873 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143052 | 2022 | VANGU | 5V8VC2817NM203874 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143053 | 2022 | VANGU | 5V8VC2819NM203875 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143054 | 2022 | VANGU | 5V8VC2810NM203876 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143055 | 2022 | VANGU | 5V8VC2812NM203877 | VXP 28 | MD | Elkridge |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143056 | 2022 | VANGU | 5V8VC2814NM203878 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143057 | 2022 | VANGU | 5V8VC2816NM203879 | VXP 28 | NC | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143058 | 2022 | VANGU | 5V8VC2812NM203880 | VXP 28 | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143059 | 2022 | VANGU | 5V8VC2814NM203881 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143060 | 2022 | VANGU | 5V8VC2816NM203882 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143061 | 2022 | VANGU | 5V8VC2818NM203883 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143062 | 2022 | VANGU | 5V8VC281XNM203884 | VXP 28 | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143063 | 2022 | VANGU | 5V8VC2811NM203885 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143064 | 2022 | VANGU | 5V8VC2813NM203886 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143065 | 2022 | VANGU | 5V8VC2815NM203887 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143066 | 2022 | VANGU | 5V8VC2817NM203888 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143067 | 2022 | VANGU | 5V8VC2819NM203889 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143068 | 2022 | VANGU | 5V8VC2815NM203890 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143069 | 2022 | VANGU | 5V8VC2817NM203891 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143070 | 2022 | VANGU | 5V8VC2819NM203892 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143071 | 2022 | VANGU | 5V8VC2810NM203893 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143072 | 2022 | VANGU | 5V8VC2812NM203894 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143073 | 2022 | VANGU | 5V8VC2814NM203895 | VXP 28 | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143074 | 2022 | VANGU | 5V8VC2816NM203896 | VXP 28 | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143075 | 2022 | VANGU | 5V8VC2818NM203897 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143076 | 2022 | VANGU | 5V8VC281XNM203898 | VXP 28 | KY | Waddy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143077 | 2022 | VANGU | 5V8VC2811NM203899 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143078 | 2022 | VANGU | 5V8VC2814NM203900 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143079 | 2022 | VANGU | 5V8VC2816NM203901 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143080 | 2022 | VANGU | 5V8VC2818NM203902 | VXP 28 | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143081 | 2022 | VANGU | 5V8VC281XNM203903 | VXP 28 | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143082 | 2022 | VANGU | 5V8VC2811NM203904 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143083 | 2022 | VANGU | 5V8VC2813NM203905 | VXP 28 | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143084 | 2022 | VANGU | 5V8VC2815NM203906 | VXP 28 | MO | Sikeston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143085 | 2022 | VANGU | 5V8VC2817NM203907 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143086 | 2022 | VANGU | 5V8VC2819NM203908 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143087 | 2022 | VANGU | 5V8VC2810NM203909 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143088 | 2022 | VANGU | 5V8VC2817NM203910 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143089 | 2022 | VANGU | 5V8VC2819NM203911 | VXP 28 | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143090 | 2022 | VANGU | 5V8VC2810NM203912 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143091 | 2022 | VANGU | 5V8VC2812NM203913 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143092 | 2022 | VANGU | 5V8VC2814NM203914 | VXP 28 | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143093 | 2022 | VANGU | 5V8VC2816NM203915 | VXP 28 | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143094 | 2022 | VANGU | 5V8VC2818NM203916 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143095 | 2022 | VANGU | 5V8VC281XNM203917 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143096 | 2022 | VANGU | 5V8VC2811NM203918 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143097 | 2022 | VANGU | 5V8VC2813NM203919 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143098 | 2022 | VANGU | 5V8VC281XNM203920 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143099 | 2022 | VANGU | 5V8VC2811NM203921 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143100 | 2022 | VANGU | 5V8VC2813NM203922 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143101 | 2022 | VANGU | 5V8VC2815NM203923 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143102 | 2022 | VANGU | 5V8VC2817NM203924 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143103 | 2022 | VANGU | 5V8VC2819NM203925 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143104 | 2022 | VANGU | 5V8VC2810NM203926 | VXP 28 | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143105 | 2022 | VANGU | 5V8VC2812NM203927 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143106 | 2022 | VANGU | 5V8VC2814NM203928 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143107 | 2022 | VANGU | 5V8VC2816NM203929 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143108 | 2022 | VANGU | 5V8VC2812NM203930 | VXP 28 | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143109 | 2022 | VANGU | 5V8VC2814NM203931 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143110 | 2022 | VANGU | 5V8VC2816NM203932 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143111 | 2022 | VANGU | 5V8VC2818NM203933 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143112 | 2022 | VANGU | 5V8VC281XNM203934 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143113 | 2022 | VANGU | 5V8VC2811NM203935 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143114 | 2022 | VANGU | 5V8VC2813NM203936 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143115 | 2022 | VANGU | 5V8VC2815NM203937 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143116 | 2022 | VANGU | 5V8VC2817NM203938 | VXP 28 | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143117 | 2022 | VANGU | 5V8VC2819NM203939 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143118 | 2022 | VANGU | 5V8VC2815NM203940 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143119 | 2022 | VANGU | 5V8VC2817NM203941 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143120 | 2022 | VANGU | 5V8VC2819NM203942 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143121 | 2022 | VANGU | 5V8VC2810NM203943 | VXP 28 | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143122 | 2022 | VANGU | 5V8VC2812NM203944 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143123 | 2022 | VANGU | 5V8VC2814NM203945 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143124 | 2022 | VANGU | 5V8VC2816NM203946 | VXP 28 | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143125 | 2022 | VANGU | 5V8VC2818NM203947 | VXP 28 | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143126 | 2022 | VANGU | 5V8VC281XNM203948 | VXP 28 | WY | Cheyenne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143127 | 2022 | VANGU | 5V8VC2811NM203949 | VXP 28 | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143128 | 2022 | VANGU | 5V8VC2818NM203950 | VXP 28 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143129 | 2022 | VANGU | 5V8VC281XNM203951 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143130 | 2022 | VANGU | 5V8VC2811NM203952 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143131 | 2022 | VANGU | 5V8VC2813NM203953 | VXP 28 | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143132 | 2022 | VANGU | 5V8VC2815NM203954 | VXP 28 | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143133 | 2022 | VANGU | 5V8VC2817NM203955 | VXP 28 | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143134 | 2022 | VANGU | 5V8VC2819NM203956 | VXP 28 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143135 | 2022 | VANGU | 5V8VC2810NM203957 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143136 | 2022 | VANGU | 5V8VC2812NM203958 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143137 | 2022 | VANGU | 5V8VC2814NM203959 | VXP 28 | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143138 | 2022 | VANGU | 5V8VC2810NM203960 | VXP 28 | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143139 | 2022 | VANGU | 5V8VC2812NM203961 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143140 | 2022 | VANGU | 5V8VC2814NM203962 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143141 | 2022 | VANGU | 5V8VC2816NM203963 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143142 | 2022 | VANGU | 5V8VC2818NM203964 | VXP 28 | FL | Tampa |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143143 | 2022 | VANGU | 5V8VC281XNM203965 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143144 | 2022 | VANGU | 5V8VC2811NM203966 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143145 | 2022 | VANGU | 5V8VC2813NM203967 | VXP 28 | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143146 | 2022 | VANGU | 5V8VC2815NM203968 | VXP 28 | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143147 | 2022 | VANGU | 5V8VC2817NM203969 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143148 | 2022 | VANGU | 5V8VC2813NM203970 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143149 | 2022 | VANGU | 5V8VC2815NM203971 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143150 | 2022 | VANGU | 5V8VC2817NM203972 | VXP 28 | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143151 | 2022 | VANGU | 5V8VC2819NM203973 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143152 | 2022 | VANGU | 5V8VC2810NM203974 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143153 | 2022 | VANGU | 5V8VC2812NM203975 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143154 | 2022 | VANGU | 5V8VC2814NM203976 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143155 | 2022 | VANGU | 5V8VC2816NM203977 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143156 | 2022 | VANGU | 5V8VC2818NM203978 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143157 | 2022 | VANGU | 5V8VC281XNM203979 | VXP 28 | FL | Fort Myers |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143158 | 2022 | VANGU | 5V8VC2816NM203980 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143159 | 2022 | VANGU | 5V8VC2818NM203981 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143160 | 2022 | VANGU | 5V8VC281XNM203982 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143161 | 2022 | VANGU | 5V8VC2811NM203983 | VXP 28 | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143162 | 2022 | VANGU | 5V8VC2813NM203984 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143163 | 2022 | VANGU | 5V8VC2815NM203985 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143164 | 2022 | VANGU | 5V8VC2817NM203986 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143165 | 2022 | VANGU | 5V8VC2819NM203987 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143166 | 2022 | VANGU | 5V8VC2810NM203988 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143167 | 2022 | VANGU | 5V8VC2812NM203989 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143168 | 2022 | VANGU | 5V8VC2819NM203990 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143169 | 2022 | VANGU | 5V8VC2810NM203991 | VXP 28 | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143170 | 2022 | VANGU | 5V8VC2812NM203992 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143171 | 2022 | VANGU | 5V8VC2814NM203993 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143172 | 2022 | VANGU | 5V8VC2816NM203994 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143173 | 2022 | VANGU | 5V8VC2818NM203995 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143174 | 2022 | VANGU | 5V8VC281XNM203996 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143175 | 2022 | VANGU | 5V8VC2811NM203997 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143176 | 2022 | VANGU | 5V8VC2813NM203998 | VXP 28 | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143177 | 2022 | VANGU | 5V8VC2815NM203999 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143178 | 2022 | VANGU | 5V8VC2816NM204000 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143179 | 2022 | VANGU | 5V8VC2818NM204001 | VXP 28 | PA | Erie |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143180 | 2022 | VANGU | 5V8VC281XNM204002 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143181 | 2022 | VANGU | 5V8VC2811NM204003 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143182 | 2022 | VANGU | 5V8VC2813NM204004 | VXP 28 | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143183 | 2022 | VANGU | 5V8VC2815NM204005 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143184 | 2022 | VANGU | 5V8VC2817NM204006 | VXP 28 | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143185 | 2022 | VANGU | 5V8VC2819NM204007 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143186 | 2022 | VANGU | 5V8VC2810NM204008 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143187 | 2022 | VANGU | 5V8VC2812NM204009 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143188 | 2022 | VANGU | 5V8VC2819NM204010 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143189 | 2022 | VANGU | 5V8VC2810NM204011 | VXP 28 | Quebec | Quebec City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143190 | 2022 | VANGU | 5V8VC2812NM204012 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143191 | 2022 | VANGU | 5V8VC2814NM204013 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143192 | 2022 | VANGU | 5V8VC2816NM204014 | VXP 28 | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143193 | 2022 | VANGU | 5V8VC2818NM204015 | VXP 28 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143194 | 2022 | VANGU | 5V8VC281XNM204016 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143195 | 2022 | VANGU | 5V8VC2811NM204017 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143196 | 2022 | VANGU | 5V8VC2813NM204018 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143197 | 2022 | VANGU | 5V8VC2815NM204019 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143198 | 2022 | VANGU | 5V8VC2811NM204020 | VXP 28 | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143199 | 2022 | VANGU | 5V8VC2813NM204021 | VXP 28 | CA | Santa Maria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143200 | 2022 | VANGU | 5V8VC2815NM204022 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143201 | 2022 | VANGU | 5V8VC2817NM204023 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143202 | 2022 | VANGU | 5V8VC2819NM204024 | VXP 28 | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143203 | 2022 | VANGU | 5V8VC2810NM204025 | VXP 28 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143204 | 2022 | VANGU | 5V8VC2812NM204026 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143205 | 2022 | VANGU | 5V8VC2814NM204027 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143206 | 2022 | VANGU | 5V8VC2816NM204028 | VXP 28 | WA | Union Gap |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143207 | 2022 | VANGU | 5V8VC2818NM204029 | VXP 28 | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143208 | 2022 | VANGU | 5V8VC2814NM204030 | VXP 28 | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143209 | 2022 | VANGU | 5V8VC2816NM204031 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143210 | 2022 | VANGU | 5V8VC2818NM204032 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143211 | 2022 | VANGU | 5V8VC281XNM204033 | VXP 28 | TX | San Antonio |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143212 | 2022 | VANGU | 5V8VC2811NM204034 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143213 | 2022 | VANGU | 5V8VC2813NM204035 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143214 | 2022 | VANGU | 5V8VC2815NM204036 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143215 | 2022 | VANGU | 5V8VC2817NM204037 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143216 | 2022 | VANGU | 5V8VC2819NM204038 | VXP 28 | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143217 | 2022 | VANGU | 5V8VC2810NM204039 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143218 | 2022 | VANGU | 5V8VC2817NM204040 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143219 | 2022 | VANGU | 5V8VC2819NM204041 | VXP 28 | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143220 | 2022 | VANGU | 5V8VC2810NM204042 | VXP 28 | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143221 | 2022 | VANGU | 5V8VC2812NM204043 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143222 | 2022 | VANGU | 5V8VC2814NM204044 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143223 | 2022 | VANGU | 5V8VC2816NM204045 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143224 | 2022 | VANGU | 5V8VC2818NM204046 | VXP 28 | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143225 | 2022 | VANGU | 5V8VC281XNM204047 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143226 | 2022 | VANGU | 5V8VC2811NM204048 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143227 | 2022 | VANGU | 5V8VC2813NM204049 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143228 | 2022 | VANGU | 5V8VC281XNM204050 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143229 | 2022 | VANGU | 5V8VC2811NM204051 | VXP 28 | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143230 | 2022 | VANGU | 5V8VC2813NM204052 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143231 | 2022 | VANGU | 5V8VC2815NM204053 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143232 | 2022 | VANGU | 5V8VC2817NM204054 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143233 | 2022 | VANGU | 5V8VC2819NM204055 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143234 | 2022 | VANGU | 5V8VC2810NM204056 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143235 | 2022 | VANGU | 5V8VC2812NM204057 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143237 | 2022 | VANGU | 5V8VC2816NM204059 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143238 | 2022 | VANGU | 5V8VC2812NM204060 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143239 | 2022 | VANGU | 5V8VC2814NM204061 | VXP 28 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143240 | 2022 | VANGU | 5V8VC2816NM204062 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143241 | 2022 | VANGU | 5V8VC2818NM204063 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143242 | 2022 | VANGU | 5V8VC281XNM204064 | VXP 28 | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143243 | 2022 | VANGU | 5V8VC2811NM204065 | VXP 28 | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143244 | 2022 | VANGU | 5V8VC2813NM204066 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143245 | 2022 | VANGU | 5V8VC2815NM204067 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143246 | 2022 | VANGU | 5V8VC2817NM204068 | VXP 28 | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143247 | 2022 | VANGU | 5V8VC2819NM204069 | VXP 28 | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143248 | 2022 | VANGU | 5V8VC2815NM204070 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143249 | 2022 | VANGU | 5V8VC2817NM204071 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143250 | 2022 | VANGU | 5V8VC2819NM204072 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143251 | 2022 | VANGU | 5V8VC2810NM204073 | VXP 28 | OR | Roseburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143252 | 2022 | VANGU | 5V8VC2812NM204074 | VXP 28 | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143253 | 2022 | VANGU | 5V8VC2814NM204075 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143254 | 2022 | VANGU | 5V8VC2816NM204076 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143255 | 2022 | VANGU | 5V8VC2818NM204077 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143256 | 2022 | VANGU | 5V8VC281XNM204078 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143257 | 2022 | VANGU | 5V8VC2811NM204079 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143258 | 2022 | VANGU | 5V8VC2818NM204080 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143259 | 2022 | VANGU | 5V8VC281XNM204081 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143260 | 2022 | VANGU | 5V8VC2811NM204082 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143261 | 2022 | VANGU | 5V8VC2813NM204083 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143262 | 2022 | VANGU | 5V8VC2815NM204084 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143263 | 2022 | VANGU | 5V8VC2817NM204085 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143264 | 2022 | VANGU | 5V8VC2819NM204086 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143265 | 2022 | VANGU | 5V8VC2810NM204087 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143266 | 2022 | VANGU | 5V8VC2812NM204088 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143267 | 2022 | VANGU | 5V8VC2814NM204089 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143268 | 2022 | VANGU | 5V8VC2810NM204090 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143269 | 2022 | VANGU | 5V8VC2812NM204091 | VXP 28 | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143270 | 2022 | VANGU | 5V8VC2814NM204092 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143271 | 2022 | VANGU | 5V8VC2816NM204093 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143272 | 2022 | VANGU | 5V8VC2818NM204094 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143273 | 2022 | VANGU | 5V8VC281XNM204095 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143274 | 2022 | VANGU | 5V8VC2811NM204096 | VXP 28 | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143275 | 2022 | VANGU | 5V8VC2813NM204097 | VXP 28 | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143276 | 2022 | VANGU | 5V8VC2815NM204098 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143277 | 2022 | VANGU | 5V8VC2817NM204099 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143278 | 2022 | VANGU | 5V8VC281XNM204100 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143279 | 2022 | VANGU | 5V8VC2811NM204101 | VXP 28 | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143280 | 2022 | VANGU | 5V8VC2813NM204102 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143281 | 2022 | VANGU | 5V8VC2815NM204103 | VXP 28 | OK | Oklahoma City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143282 | 2022 | VANGU | 5V8VC2817NM204104 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143283 | 2022 | VANGU | 5V8VC2819NM204105 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143284 | 2022 | VANGU | 5V8VC2810NM204106 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143285 | 2022 | VANGU | 5V8VC2812NM204107 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143286 | 2022 | VANGU | 5V8VC2814NM204108 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143287 | 2022 | VANGU | 5V8VC2816NM204109 | VXP 28 | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143288 | 2022 | VANGU | 5V8VC2812NM204110 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143289 | 2022 | VANGU | 5V8VC2814NM204111 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143290 | 2022 | VANGU | 5V8VC2816NM204112 | VXP 28 | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143291 | 2022 | VANGU | 5V8VC2818NM204113 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143292 | 2022 | VANGU | 5V8VC281XNM204114 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143293 | 2022 | VANGU | 5V8VC2811NM204115 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143294 | 2022 | VANGU | 5V8VC2813NM204116 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143295 | 2022 | VANGU | 5V8VC2815NM204117 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143296 | 2022 | VANGU | 5V8VC2817NM204118 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143297 | 2022 | VANGU | 5V8VC2819NM204119 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143298 | 2022 | VANGU | 5V8VC2815NM204120 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143299 | 2022 | VANGU | 5V8VC2817NM204121 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143300 | 2022 | VANGU | 5V8VC2819NM204122 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143301 | 2022 | VANGU | 5V8VC2810NM204123 | VXP 28 | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143302 | 2022 | VANGU | 5V8VC2812NM204124 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143303 | 2022 | VANGU | 5V8VC2814NM204125 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143304 | 2022 | VANGU | 5V8VC2816NM204126 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143305 | 2022 | VANGU | 5V8VC2818NM204127 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143306 | 2022 | VANGU | 5V8VC281XNM204128 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143307 | 2022 | VANGU | 5V8VC2811NM204129 | VXP 28 | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143308 | 2022 | VANGU | 5V8VC2818NM204130 | VXP 28 | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143309 | 2022 | VANGU | 5V8VC281XNM204131 | VXP 28 | NC | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143310 | 2022 | VANGU | 5V8VC2811NM204132 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143311 | 2022 | VANGU | 5V8VC2813NM204133 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143312 | 2022 | VANGU | 5V8VC2815NM204134 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143313 | 2022 | VANGU | 5V8VC2817NM204135 | VXP 28 | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143314 | 2022 | VANGU | 5V8VC2819NM204136 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143315 | 2022 | VANGU | 5V8VC2810NM204137 | VXP 28 | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143316 | 2022 | VANGU | 5V8VC2812NM204138 | VXP 28 | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143317 | 2022 | VANGU | 5V8VC2814NM204139 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143318 | 2022 | VANGU | 5V8VC2810NM204140 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143319 | 2022 | VANGU | 5V8VC2812NM204141 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143320 | 2022 | VANGU | 5V8VC2814NM204142 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143321 | 2022 | VANGU | 5V8VC2816NM204143 | VXP 28 | MI | Norway |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143322 | 2022 | VANGU | 5V8VC2818NM204144 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143323 | 2022 | VANGU | 5V8VC281XNM204145 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143324 | 2022 | VANGU | 5V8VC2811NM204146 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143325 | 2022 | VANGU | 5V8VC2813NM204147 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143326 | 2022 | VANGU | 5V8VC2815NM204148 | VXP 28 | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143327 | 2022 | VANGU | 5V8VC2817NM204149 | VXP 28 | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143328 | 2022 | VANGU | 5V8VC2813NM204150 | VXP 28 | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143329 | 2022 | VANGU | 5V8VC2815NM204151 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143330 | 2022 | VANGU | 5V8VC2817NM204152 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143331 | 2022 | VANGU | 5V8VC2819NM204153 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143332 | 2022 | VANGU | 5V8VC2810NM204154 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143333 | 2022 | VANGU | 5V8VC2812NM204155 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143334 | 2022 | VANGU | 5V8VC2814NM204156 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143335 | 2022 | VANGU | 5V8VC2816NM204157 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143336 | 2022 | VANGU | 5V8VC2818NM204158 | VXP 28 | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143337 | 2022 | VANGU | 5V8VC281XNM204159 | VXP 28 | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143338 | 2022 | VANGU | 5V8VC2816NM204160 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143339 | 2022 | VANGU | 5V8VC2818NM204161 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143340 | 2022 | VANGU | 5V8VC281XNM204162 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143341 | 2022 | VANGU | 5V8VC2811NM204163 | VXP 28 | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143342 | 2022 | VANGU | 5V8VC2813NM204164 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143343 | 2022 | VANGU | 5V8VC2815NM204165 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143344 | 2022 | VANGU | 5V8VC2817NM204166 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143345 | 2022 | VANGU | 5V8VC2819NM204167 | VXP 28 | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143346 | 2022 | VANGU | 5V8VC2810NM204168 | VXP 28 | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143347 | 2022 | VANGU | 5V8VC2812NM204169 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143348 | 2022 | VANGU | 5V8VC2819NM204170 | VXP 28 | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143349 | 2022 | VANGU | 5V8VC2810NM204171 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143350 | 2022 | VANGU | 5V8VC2812NM204172 | VXP 28 | PA | Carlisle |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143351 | 2022 | VANGU | 5V8VC2814NM204173 | VXP 28 | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143352 | 2022 | VANGU | 5V8VC2816NM204174 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143353 | 2022 | VANGU | 5V8VC2818NM204175 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143354 | 2022 | VANGU | 5V8VC281XNM204176 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143355 | 2022 | VANGU | 5V8VC2811NM204177 | VXP 28 | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143356 | 2022 | VANGU | 5V8VC2813NM204178 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143357 | 2022 | VANGU | 5V8VC2815NM204179 | VXP 28 | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143358 | 2022 | VANGU | 5V8VC2811NM204180 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143359 | 2022 | VANGU | 5V8VC2813NM204181 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143360 | 2022 | VANGU | 5V8VC2815NM204182 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143361 | 2022 | VANGU | 5V8VC2817NM204183 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143362 | 2022 | VANGU | 5V8VC2819NM204184 | VXP 28 | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143363 | 2022 | VANGU | 5V8VC2810NM204185 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143364 | 2022 | VANGU | 5V8VC2812NM204186 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143365 | 2022 | VANGU | 5V8VC2814NM204187 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143366 | 2022 | VANGU | 5V8VC2816NM204188 | VXP 28 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143367 | 2022 | VANGU | 5V8VC2818NM204189 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143368 | 2022 | VANGU | 5V8VC2814NM204190 | VXP 28 | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143369 | 2022 | VANGU | 5V8VC2816NM204191 | VXP 28 | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143370 | 2022 | VANGU | 5V8VC2818NM204192 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143371 | 2022 | VANGU | 5V8VC281XNM204193 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143372 | 2022 | VANGU | 5V8VC2811NM204194 | VXP 28 | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143373 | 2022 | VANGU | 5V8VC2813NM204195 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143374 | 2022 | VANGU | 5V8VC2815NM204196 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143375 | 2022 | VANGU | 5V8VC2817NM204197 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143376 | 2022 | VANGU | 5V8VC2819NM204198 | VXP 28 | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143377 | 2022 | VANGU | 5V8VC2810NM204199 | VXP 28 | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143378 | 2022 | VANGU | 5V8VC2813NM204200 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143379 | 2022 | VANGU | 5V8VC2815NM204201 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143380 | 2022 | VANGU | 5V8VC2817NM204202 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143381 | 2022 | VANGU | 5V8VC2819NM204203 | VXP 28 | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143382 | 2022 | VANGU | 5V8VC2820NM204204 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143383 | 2022 | VANGU | 5V8VC2812NM204205 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143384 | 2022 | VANGU | 5V8VC2814NM204206 | VXP 28 | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143385 | 2022 | VANGU | 5V8VC2816NM204207 | VXP 28 | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143386 | 2022 | VANGU | 5V8VC2818NM204208 | VXP 28 | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143387 | 2022 | VANGU | 5V8VC281XNM204209 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143388 | 2022 | VANGU | 5V8VC2816NM204210 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143389 | 2022 | VANGU | 5V8VC2818NM204211 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143390 | 2022 | VANGU | 5V8VC281XNM204212 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143391 | 2022 | VANGU | 5V8VC2811NM204213 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143392 | 2022 | VANGU | 5V8VC2813NM204214 | VXP 28 | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143393 | 2022 | VANGU | 5V8VC2815NM204215 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143394 | 2022 | VANGU | 5V8VC2817NM204216 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143395 | 2022 | VANGU | 5V8VC2819NM204217 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143396 | 2022 | VANGU | 5V8VC2810NM204218 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143397 | 2022 | VANGU | 5V8VC2812NM204219 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143398 | 2022 | VANGU | 5V8VC2829NM204220 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143399 | 2022 | VANGU | 5V8VC2810NM204221 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143400 | 2022 | VANGU | 5V8VC2812NM204222 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143401 | 2022 | VANGU | 5V8VC2814NM204223 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143402 | 2022 | VANGU | 5V8VC2816NM204224 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143403 | 2022 | VANGU | 5V8VC2818NM204225 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143404 | 2022 | VANGU | 5V8VC281XNM204226 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143405 | 2022 | VANGU | 5V8VC2811NM204227 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143406 | 2022 | VANGU | 5V8VC2813NM204228 | VXP 28 | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143407 | 2022 | VANGU | 5V8VC2815NM204229 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143408 | 2022 | VANGU | 5V8VC2811NM204230 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143409 | 2022 | VANGU | 5V8VC2813NM204231 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143410 | 2022 | VANGU | 5V8VC2815NM204232 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143411 | 2022 | VANGU | 5V8VC2817NM204233 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143412 | 2022 | VANGU | 5V8VC2819NM204234 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143413 | 2022 | VANGU | 5V8VC2810NM204235 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143414 | 2022 | VANGU | 5V8VC2812NM204236 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143415 | 2022 | VANGU | 5V8VC2814NM204237 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143416 | 2022 | VANGU | 5V8VC2816NM204238 | VXP 28 | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143417 | 2022 | VANGU | 5V8VC2818NM204239 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143418 | 2022 | VANGU | 5V8VC2814NM204240 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143419 | 2022 | VANGU | 5V8VC2816NM204241 | VXP 28 | WI | Eau Claire |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143420 | 2022 | VANGU | 5V8VC2818NM204242 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143421 | 2022 | VANGU | 5V8VC281XNM204243 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143422 | 2022 | VANGU | 5V8VC2811NM204244 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143423 | 2022 | VANGU | 5V8VC2813NM204245 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143424 | 2022 | VANGU | 5V8VC2815NM204246 | VXP 28 | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143425 | 2022 | VANGU | 5V8VC2817NM204247 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143426 | 2022 | VANGU | 5V8VC2819NM204248 | VXP 28 | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143427 | 2022 | VANGU | 5V8VC2810NM204249 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143428 | 2022 | VANGU | 5V8VC2817NM204250 | VXP 28 | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143429 | 2022 | VANGU | 5V8VC2819NM204251 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143430 | 2022 | VANGU | 5V8VC2810NM204252 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143431 | 2022 | VANGU | 5V8VC2812NM204253 | VXP 28 | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143432 | 2022 | VANGU | 5V8VC2814NM204254 | VXP 28 | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143433 | 2022 | VANGU | 5V8VC2816NM204255 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143434 | 2022 | VANGU | 5V8VC2818NM204256 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143435 | 2022 | VANGU | 5V8VC281XNM204257 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143436 | 2022 | VANGU | 5V8VC2811NM204258 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143437 | 2022 | VANGU | 5V8VC2813NM204259 | VXP 28 | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143438 | 2022 | VANGU | 5V8VC281XNM204260 | VXP 28 | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143439 | 2022 | VANGU | 5V8VC2811NM204261 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143440 | 2022 | VANGU | 5V8VC2813NM204262 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143441 | 2022 | VANGU | 5V8VC2815NM204263 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143442 | 2022 | VANGU | 5V8VC2817NM204264 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143443 | 2022 | VANGU | 5V8VC2819NM204265 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143444 | 2022 | VANGU | 5V8VC2810NM204266 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143445 | 2022 | VANGU | 5V8VC2812NM204267 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143446 | 2022 | VANGU | 5V8VC2814NM204268 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143447 | 2022 | VANGU | 5V8VC2816NM204269 | VXP 28 | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143448 | 2022 | VANGU | 5V8VC2812NM204270 | VXP 28 | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143449 | 2022 | VANGU | 5V8VC2814NM204271 | VXP 28 | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143464 | 2022 | WABSH | 1JJV281D6NL301238 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143465 | 2022 | WABSH | 1JJV281D8NL301239 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143466 | 2022 | WABSH | 1JJV281D4NL301240 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143467 | 2022 | WABSH | 1JJV281D6NL301241 | DVDBHPC | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143468 | 2022 | WABSH | 1JJV281D8NL301242 | DVDBHPC | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143469 | 2022 | WABSH | 1JJV281DXNL301243 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143470 | 2022 | WABSH | 1JJV281D1NL301244 | DVDBHPC | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143471 | 2022 | WABSH | 1JJV281D3NL301245 | DVDBHPC | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143472 | 2022 | WABSH | 1JJV281D5NL301246 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143473 | 2022 | WABSH | 1JJV281D7NL301247 | DVDBHPC | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143474 | 2022 | WABSH | 1JJV281D9NL301248 | DVDBHPC | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143475 | 2022 | WABSH | 1JJV281D0NL301249 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143476 | 2022 | WABSH | 1JJV281D7NL301250 | DVDBHPC | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143477 | 2022 | WABSH | 1JJV281D9NL301251 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143478 | 2022 | WABSH | 1JJV281D0NL301252 | DVDBHPC | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143479 | 2022 | WABSH | 1JJV281D2NL301253 | DVDBHPC | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143480 | 2022 | WABSH | 1JJV281D4NL301254 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143481 | 2022 | WABSH | 1JJV281D6NL301255 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143482 | 2022 | WABSH | 1JJV281D8NL301256 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143483 | 2022 | WABSH | 1JJV281DXNL301257 | DVDBHPC | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143484 | 2022 | WABSH | 1JJV281D1NL301258 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143485 | 2022 | WABSH | 1JJV281D3NL301259 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143486 | 2022 | WABSH | 1JJV281DXNL301260 | DVDBHPC | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143487 | 2022 | WABSH | 1JJV281D1NL301261 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143488 | 2022 | WABSH | 1JJV281D3NL301262 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143489 | 2022 | WABSH | 1JJV281D5NL301263 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143490 | 2022 | WABSH | 1JJV281D7NL301264 | DVDBHPC | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143491 | 2022 | WABSH | 1JJV281D9NL301265 | DVDBHPC | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143492 | 2022 | WABSH | 1JJV281D0NL301266 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143493 | 2022 | WABSH | 1JJV281D2NL301267 | DVDBHPC | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143494 | 2022 | WABSH | 1JJV281D4NL301268 | DVDBHPC | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143495 | 2022 | WABSH | 1JJV281D6NL301269 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143496 | 2022 | WABSH | 1JJV281D2NL301270 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143497 | 2022 | WABSH | 1JJV281D4NL301271 | DVDBHPC | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143498 | 2022 | WABSH | 1JJV281D6NL301272 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143499 | 2022 | WABSH | 1JJV281D8NL301273 | DVDBHPC | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143500 | 2022 | WABSH | 1JJV281DXNL301274 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143501 | 2022 | WABSH | 1JJV281D1NL301275 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143502 | 2022 | WABSH | 1JJV281D3NL301276 | DVDBHPC | ID | Twin Falls |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143503 | 2022 | WABSH | 1JJV281D5NL301277 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143504 | 2022 | WABSH | 1JJV281D7NL301278 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143505 | 2022 | WABSH | 1JJV281D9NL301279 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143506 | 2022 | WABSH | 1JJV281D5NL301280 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143507 | 2022 | WABSH | 1JJV281D7NL301281 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143508 | 2022 | WABSH | 1JJV281D9NL301282 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143509 | 2022 | WABSH | 1JJV281D0NL301283 | DVDBHPC | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143510 | 2022 | WABSH | 1JJV281D2NL301284 | DVDBHPC | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143511 | 2022 | WABSH | 1JJV281D4NL301285 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143512 | 2022 | WABSH | 1JJV281D6NL301286 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143513 | 2022 | WABSH | 1JJV281D8NL301287 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143514 | 2022 | WABSH | 1JJV281DXNL301288 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143515 | 2022 | WABSH | 1JJV281D1NL301289 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143516 | 2022 | WABSH | 1JJV281D8NL301290 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143517 | 2022 | WABSH | 1JJV281DXNL301291 | DVDBHPC | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143518 | 2022 | WABSH | 1JJV281D1NL301292 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143519 | 2022 | WABSH | 1JJV281D3NL301293 | DVDBHPC | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143520 | 2022 | WABSH | 1JJV281D5NL301294 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143521 | 2022 | WABSH | 1JJV281D7NL301295 | DVDBHPC | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143522 | 2022 | WABSH | 1JJV281D9NL301296 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143523 | 2022 | WABSH | 1JJV281D0NL301297 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143524 | 2022 | WABSH | 1JJV281D2NL301298 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143525 | 2022 | WABSH | 1JJV281D4NL301299 | DVDBHPC | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143526 | 2022 | WABSH | 1JJV281D7NL301300 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143527 | 2022 | WABSH | 1JJV281D9NL301301 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143528 | 2022 | WABSH | 1JJV281D0NL301302 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143529 | 2022 | WABSH | 1JJV281D2NL301303 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143530 | 2022 | WABSH | 1JJV281D4NL301304 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143531 | 2022 | WABSH | 1JJV281D6NL301305 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143532 | 2022 | WABSH | 1JJV281D8NL301306 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143533 | 2022 | WABSH | 1JJV281DXNL301307 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143534 | 2022 | WABSH | 1JJV281D1NL301308 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143535 | 2022 | WABSH | 1JJV281D3NL301309 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143536 | 2022 | WABSH | 1JJV281D6NL301310 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143537 | 2022 | WABSH | 1JJV281D1NL301311 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143538 | 2022 | WABSH | 1JJV281D3NL301312 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143539 | 2022 | WABSH | 1JJV281D5NL301313 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143540 | 2022 | WABSH | 1JJV281D7NL301314 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143541 | 2022 | WABSH | 1JJV281D9NL301315 | DVDBHPC | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143542 | 2022 | WABSH | 1JJV281D0NL301316 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143543 | 2022 | WABSH | 1JJV281D2NL301317 | DVDBHPC | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143544 | 2022 | WABSH | 1JJV281D4NL301318 | DVDBHPC | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143545 | 2022 | WABSH | 1JJV281D6NL301319 | DVDBHPC | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143546 | 2022 | WABSH | 1JJV281D2NL301320 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143547 | 2022 | WABSH | 1JJV281D4NL301321 | DVDBHPC | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143548 | 2022 | WABSH | 1JJV281D6NL301322 | DVDBHPC | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143549 | 2022 | WABSH | 1JJV281D8NL301323 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143550 | 2022 | WABSH | 1JJV281DXNL301324 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143551 | 2022 | WABSH | 1JJV281D1NL301325 | DVDBHPC | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143552 | 2022 | WABSH | 1JJV281D3NL301326 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143553 | 2022 | WABSH | 1JJV281D5NL301327 | DVDBHPC | WY | Cheyenne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143554 | 2022 | WABSH | 1JJV281D7NL301328 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143555 | 2022 | WABSH | 1JJV281D9NL301329 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143556 | 2022 | WABSH | 1JJV281D5NL301330 | DVDBHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143557 | 2022 | WABSH | 1JJV281D7NL301331 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143558 | 2022 | WABSH | 1JJV281D9NL301332 | DVDBHPC | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143559 | 2022 | WABSH | 1JJV281D0NL301333 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143560 | 2022 | WABSH | 1JJV281D2NL301334 | DVDBHPC | CA | Santa Maria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143561 | 2022 | WABSH | 1JJV281D4NL301335 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143562 | 2022 | WABSH | 1JJV281D6NL301336 | DVDBHPC | CO | Denver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143563 | 2022 | WABSH | 1JJV281D8NL301337 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143564 | 2022 | WABSH | 1JJV281DXNL301338 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143565 | 2022 | WABSH | 1JJV281D1NL301339 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143566 | 2022 | WABSH | 1JJV281D8NL301340 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143567 | 2022 | WABSH | 1JJV281DXNL301341 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143568 | 2022 | WABSH | 1JJV281D1NL301342 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143569 | 2022 | WABSH | 1JJV281D3NL301343 | DVDBHPC | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143570 | 2022 | WABSH | 1JJV281D5NL301344 | DVDBHPC | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143571 | 2022 | WABSH | 1JJV281D7NL301345 | DVDBHPC | MN | Burnsville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143572 | 2022 | WABSH | 1JJV281D9NL301346 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143573 | 2022 | WABSH | 1JJV281D0NL301347 | DVDBHPC | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143574 | 2022 | WABSH | 1JJV281D2NL301348 | DVDBHPC | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143575 | 2022 | WABSH | 1JJV281D4NL301349 | DVDBHPC | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143576 | 2022 | WABSH | 1JJV281D0NL301350 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143577 | 2022 | WABSH | 1JJV281D2NL301351 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143578 | 2022 | WABSH | 1JJV281D4NL301352 | DVDBHPC | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143579 | 2022 | WABSH | 1JJV281D6NL301353 | DVDBHPC | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143580 | 2022 | WABSH | 1JJV281D8NL301354 | DVDBHPC | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143581 | 2022 | WABSH | 1JJV281DXNL301355 | DVDBHPC | RI | Cranston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143582 | 2022 | WABSH | 1JJV281D1NL301356 | DVDBHPC | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143583 | 2022 | WABSH | 1JJV281D3NL301357 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143584 | 2022 | WABSH | 1JJV281D5NL301358 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143585 | 2022 | WABSH | 1JJV281D7NL301359 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143586 | 2022 | WABSH | 1JJV281D3NL301360 | DVDBHPC | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143587 | 2022 | WABSH | 1JJV281D5NL301361 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143588 | 2022 | WABSH | 1JJV281D7NL301362 | DVDBHPC | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143589 | 2022 | WABSH | 1JJV281D9NL301363 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143590 | 2022 | WABSH | 1JJV281D0NL301364 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143591 | 2022 | WABSH | 1JJV281D2NL301365 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143592 | 2022 | WABSH | 1JJV281D4NL301366 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143593 | 2022 | WABSH | 1JJV281D6NL301367 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143594 | 2022 | WABSH | 1JJV281D8NL301368 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143595 | 2022 | WABSH | 1JJV281DXNL301369 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143596 | 2022 | WABSH | 1JJV281D6NL301370 | DVDBHPC | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143597 | 2022 | WABSH | 1JJV281D8NL301371 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143598 | 2022 | WABSH | 1JJV281DXNL301372 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143599 | 2022 | WABSH | 1JJV281D1NL301373 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143600 | 2022 | WABSH | 1JJV281D3NL301374 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143601 | 2022 | WABSH | 1JJV281D5NL301375 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143602 | 2022 | WABSH | 1JJV281D7NL301376 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143603 | 2022 | WABSH | 1JJV281D9NL301377 | DVDBHPC | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143604 | 2022 | WABSH | 1JJV281D0NL301378 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143605 | 2022 | WABSH | 1JJV281D2NL301379 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143606 | 2022 | WABSH | 1JJV281D9NL301380 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143607 | 2022 | WABSH | 1JJV281D0NL301381 | DVDBHPC | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143608 | 2022 | WABSH | 1JJV281D2NL301382 | DVDBHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143609 | 2022 | WABSH | 1JJV281D4NL301383 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143610 | 2022 | WABSH | 1JJV281D6NL301384 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143611 | 2022 | WABSH | 1JJV281D8NL301385 | DVDBHPC | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143612 | 2022 | WABSH | 1JJV281DXNL301386 | DVDBHPC | MT | Billings |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143613 | 2022 | WABSH | 1JJV281D1NL301387 | DVDBHPC | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143614 | 2022 | WABSH | 1JJV281D3NL301388 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143615 | 2022 | WABSH | 1JJV281D5NL301389 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143616 | 2022 | WABSH | 1JJV281D1NL301390 | DVDBHPC | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143617 | 2022 | WABSH | 1JJV281D3NL301391 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143618 | 2022 | WABSH | 1JJV281D5NL301392 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143619 | 2022 | WABSH | 1JJV281D7NL301393 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143620 | 2022 | WABSH | 1JJV281D9NL301394 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143621 | 2022 | WABSH | 1JJV281D0NL301395 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143622 | 2022 | WABSH | 1JJV281D2NL301396 | DVDBHPC | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143623 | 2022 | WABSH | 1JJV281D4NL301397 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143624 | 2022 | WABSH | 1JJV281D6NL301398 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143625 | 2022 | WABSH | 1JJV281D8NL301399 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143626 | 2022 | WABSH | 1JJV281D0NL301400 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143627 | 2022 | WABSH | 1JJV281D2NL301401 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143628 | 2022 | WABSH | 1JJV281D4NL301402 | DVDBHPC | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143629 | 2022 | WABSH | 1JJV281D6NL301403 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143630 | 2022 | WABSH | 1JJV281D8NL301404 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143631 | 2022 | WABSH | 1JJV281DXNL301405 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143632 | 2022 | WABSH | 1JJV281D1NL301406 | DVDBHPC | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143633 | 2022 | WABSH | 1JJV281D3NL301407 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143634 | 2022 | WABSH | 1JJV281D5NL301408 | DVDBHPC | PQ | Sherbrooke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143635 | 2022 | WABSH | 1JJV281D7NL301409 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143636 | 2022 | WABSH | 1JJV281D3NL301410 | DVDBHPC | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143637 | 2022 | WABSH | 1JJV281D5NL301411 | DVDBHPC | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143638 | 2022 | WABSH | 1JJV281D7NL301412 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143639 | 2022 | WABSH | 1JJV281D9NL301413 | DVDBHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143640 | 2022 | WABSH | 1JJV281D0NL301414 | DVDBHPC | RI | Cumberland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143641 | 2022 | WABSH | 1JJV281D2NL301415 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143642 | 2022 | WABSH | 1JJV281D4NL301416 | DVDBHPC | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143643 | 2022 | WABSH | 1JJV281D6NL301417 | DVDBHPC | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143644 | 2022 | WABSH | 1JJV281D8NL301418 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143645 | 2022 | WABSH | 1JJV281DXNL301419 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143646 | 2022 | WABSH | 1JJV281D6NL301420 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143647 | 2022 | WABSH | 1JJV281D8NL301421 | DVDBHPC | MT | Billings |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143648 | 2022 | WABSH | 1JJV281DXNL301422 | DVDBHPC | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143649 | 2022 | WABSH | 1JJV281D1NL301423 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143650 | 2022 | WABSH | 1JJV281D3NL301424 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143651 | 2022 | WABSH | 1JJV281D5NL301425 | DVDBHPC | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143652 | 2022 | WABSH | 1JJV281D7NL301426 | DVDBHPC | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143653 | 2022 | WABSH | 1JJV281D9NL301427 | DVDBHPC | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143654 | 2022 | WABSH | 1JJV281D0NL301428 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143655 | 2022 | WABSH | 1JJV281D2NL301429 | DVDBHPC | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143656 | 2022 | WABSH | 1JJV281D9NL301430 | DVDBHPC | IL | Quincy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143657 | 2022 | WABSH | 1JJV281D0NL301431 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143658 | 2022 | WABSH | 1JJV281D2NL301432 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143659 | 2022 | WABSH | 1JJV281D4NL301433 | DVDBHPC | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143660 | 2022 | WABSH | 1JJV281D6NL301434 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143661 | 2022 | WABSH | 1JJV281D8NL301435 | DVDBHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143662 | 2022 | WABSH | 1JJV281DXNL301436 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143663 | 2022 | WABSH | 1JJV281D1NL301437 | DVDBHPC | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143664 | 2022 | WABSH | 1JJV281D3NL301438 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143665 | 2022 | WABSH | 1JJV281D5NL301439 | DVDBHPC | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143666 | 2022 | WABSH | 1JJV281D1NL301440 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143667 | 2022 | WABSH | 1JJV281D3NL301441 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143668 | 2022 | WABSH | 1JJV281D5NL301442 | DVDBHPC | PA | Milton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143669 | 2022 | WABSH | 1JJV281D7NL301443 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143670 | 2022 | WABSH | 1JJV281D9NL301444 | DVDBHPC | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143671 | 2022 | WABSH | 1JJV281D0NL301445 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143672 | 2022 | WABSH | 1JJV281D2NL301446 | DVDBHPC | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143673 | 2022 | WABSH | 1JJV281D4NL301447 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143674 | 2022 | WABSH | 1JJV281D6NL301448 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143675 | 2022 | WABSH | 1JJV281D8NL301449 | DVDBHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143676 | 2022 | WABSH | 1JJV281D4NL301450 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143677 | 2022 | WABSH | 1JJV281D6NL301451 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143678 | 2022 | WABSH | 1JJV281D8NL301452 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143679 | 2022 | WABSH | 1JJV281DXNL301453 | DVDBHPC | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143680 | 2022 | WABSH | 1JJV281D1NL301454 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143681 | 2022 | WABSH | 1JJV281D3NL301455 | DVDBHPC | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143682 | 2022 | WABSH | 1JJV281D5NL301456 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143683 | 2022 | WABSH | 1JJV281D7NL301457 | DVDBHPC | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143684 | 2022 | WABSH | 1JJV281D9NL301458 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143685 | 2022 | WABSH | 1JJV281D0NL301459 | DVDBHPC | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143686 | 2022 | WABSH | 1JJV281D7NL301460 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143687 | 2022 | WABSH | 1JJV281D9NL301461 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143688 | 2022 | WABSH | 1JJV281D0NL301462 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143689 | 2022 | WABSH | 1JJV281D2NL301463 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143690 | 2022 | WABSH | 1JJV281D4NL301464 | DVDBHPC | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143691 | 2022 | WABSH | 1JJV281D6NL301465 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143692 | 2022 | WABSH | 1JJV281D8NL301466 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143693 | 2022 | WABSH | 1JJV281DXNL301467 | DVDBHPC | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143694 | 2022 | WABSH | 1JJV281D1NL301468 | DVDBHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143695 | 2022 | WABSH | 1JJV281D3NL301469 | DVDBHPC | VA | Elliston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143696 | 2022 | WABSH | 1JJV281DXNL301470 | DVDBHPC | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143697 | 2022 | WABSH | 1JJV281D1NL301471 | DVDBHPC | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143698 | 2022 | WABSH | 1JJV281D3NL301472 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143699 | 2022 | WABSH | 1JJV281D5NL301473 | DVDBHPC | Saskatchewan | Regina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143700 | 2022 | WABSH | 1JJV281D7NL301474 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143701 | 2022 | WABSH | 1JJV281D9NL301475 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143702 | 2022 | WABSH | 1JJV281D0NL301476 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143703 | 2022 | WABSH | 1JJV281D2NL301477 | DVDBHPC | Saskatchewan | Regina |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143704 | 2022 | WABSH | 1JJV281D4NL301478 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143705 | 2022 | WABSH | 1JJV281D6NL301479 | DVDBHPC | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143706 | 2022 | WABSH | 1JJV281D2NL301480 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143708 | 2022 | WABSH | 1JJV281D6NL301482 | DVDBHPC | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143709 | 2022 | WABSH | 1JJV281D8NL301483 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143710 | 2022 | WABSH | 1JJV281DXNL301484 | DVDBHPC | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY143711 | 2022 | WABSH | 1JJV281D1NL301485 | DVDBHPC | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143712 | 2022 | WABSH | 1JJV281D3NL301486 | DVDBHPC | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143713 | 2022 | WABSH | 1JJV281D5NL301487 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143714 | 2022 | WABSH | 1JJV281D7NL301488 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143715 | 2022 | WABSH | 1JJV281D9NL301489 | DVDBHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143716 | 2022 | WABSH | 1JJV281D5NL301490 | DVDBHPC | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143717 | 2022 | WABSH | 1JJV281D7NL301491 | DVDBHPC | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143718 | 2022 | WABSH | 1JJV281D9NL301492 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143719 | 2022 | WABSH | 1JJV281D0NL301493 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143720 | 2022 | WABSH | 1JJV281D2NL301494 | DVDBHPC | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143721 | 2022 | WABSH | 1JJV281D4NL301495 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143722 | 2022 | WABSH | 1JJV281D6NL301496 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143723 | 2022 | WABSH | 1JJV281D8NL301497 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143724 | 2022 | WABSH | 1JJV281DXNL301498 | DVDBHPC | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143725 | 2022 | WABSH | 1JJV281D1NL301499 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143726 | 2022 | WABSH | 1JJV281D4NL301500 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143727 | 2022 | WABSH | 1JJV281D6NL301501 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143728 | 2022 | WABSH | 1JJV281D8NL301502 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143729 | 2022 | WABSH | 1JJV281DXNL301503 | DVDBHPC | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143730 | 2022 | WABSH | 1JJV281D1NL301504 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143731 | 2022 | WABSH | 1JJV281D3NL301505 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143732 | 2022 | WABSH | 1JJV281D5NL301506 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143733 | 2022 | WABSH | 1JJV281D7NL301507 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143734 | 2022 | WABSH | 1JJV281D9NL301508 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143735 | 2022 | WABSH | 1JJV281D0NL301509 | DVDBHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143736 | 2022 | WABSH | 1JJV281D7NL301510 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143737 | 2022 | WABSH | 1JJV281D9NL301511 | DVDBHPC | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143738 | 2022 | WABSH | 1JJV281D0NL301512 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143739 | 2022 | WABSH | 1JJV281D2NL301513 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143740 | 2022 | WABSH | 1JJV281D4NL301514 | DVDBHPC | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143741 | 2022 | WABSH | 1JJV281D6NL301515 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143742 | 2022 | WABSH | 1JJV281D8NL301516 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143743 | 2022 | WABSH | 1JJV281DXNL301517 | DVDBHPC | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143744 | 2022 | WABSH | 1JJV281D1NL301518 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143745 | 2022 | WABSH | 1JJV281D3NL301519 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143746 | 2022 | WABSH | 1JJV281D0NL301520 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143747 | 2022 | WABSH | 1JJV281D1NL301521 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143748 | 2022 | WABSH | 1JJV281D3NL301522 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143749 | 2022 | WABSH | 1JJV281D5NL301523 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143750 | 2022 | WABSH | 1JJV281D7NL301524 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143751 | 2022 | WABSH | 1JJV281D9NL301525 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143752 | 2022 | WABSH | 1JJV281D0NL301526 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143753 | 2022 | WABSH | 1JJV281D2NL301527 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143754 | 2022 | WABSH | 1JJV281D4NL301528 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143755 | 2022 | WABSH | 1JJV281D6NL301529 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143756 | 2022 | WABSH | 1JJV281D2NL301530 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143757 | 2022 | WABSH | 1JJV281D4NL301531 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143758 | 2022 | WABSH | 1JJV281D6NL301532 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143759 | 2022 | WABSH | 1JJV281D8NL301533 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143760 | 2022 | WABSH | 1JJV281DXNL301534 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143761 | 2022 | WABSH | 1JJV281D1NL301535 | DVDBHPC | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143762 | 2022 | WABSH | 1JJV281D3NL301536 | DVDBHPC | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143763 | 2022 | WABSH | 1JJV281D5NL301537 | DVDBHPC | TX | Abilene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143764 | 2022 | WABSH | 1JJV281D7NL301538 | DVDBHPC | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143765 | 2022 | WABSH | 1JJV281D9NL301539 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143766 | 2022 | WABSH | 1JJV281D5NL301540 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143767 | 2022 | WABSH | 1JJV281D7NL301541 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143768 | 2022 | WABSH | 1JJV281D9NL301542 | DVDBHPC | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143769 | 2022 | WABSH | 1JJV281D0NL301587 | DVDBHPC | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143770 | 2022 | WABSH | 1JJV281D0NL301588 | DVDBHPC | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143771 | 2022 | WABSH | 1JJV281D2NL301589 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY143772 | 2022 | WABSH | 1JJV281D9NL301590 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144441 | 2017 | HYUND | 3H3V281CXHT286013 | | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144442 | 2017 | HYUND | 3H3V281C3HT286015 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144443 | 2017 | HYUND | 3H3V281C6HT286025 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144444 | 2017 | HYUND | 3H3V281CXHT286027 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144449 | 2017 | HYUND | 3H3V281C9HT286150 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144450 | 2017 | HYUND | 3H3V281C9HT286181 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144451 | 2017 | HYUND | 3H3V281C9HT286200 | | MD | Landover |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY144452 | 2017 | HYUND | 3H3V281C9HT286231 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144454 | 2017 | HYUND | 3H3V281C4HT286234 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144455 | 2017 | HYUND | 3H3V281C7HT286258 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144456 | 2017 | HYUND | 3H3V281C0HT286277 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144457 | 2017 | HYUND | 3H3V281C4HT286315 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144458 | 2017 | HYUND | 3H3V281CXHT286352 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144464 | 2017 | HYUND | 3H3V281C8HT286401 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144465 | 2017 | HYUND | 3H3V281C2HT286409 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144466 | 2017 | HYUND | 3H3V281C3HT286435 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144467 | 2017 | HYUND | 3H3V281CXHT286447 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144469 | 2017 | HYUND | 3H3V281C9HT286455 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144470 | 2017 | HYUND | 3H3V281C0HT286456 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144471 | 2017 | HYUND | 3H3V281C9HT286472 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144472 | 2017 | HYUND | 3H3V281C8HT286477 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144473 | 2017 | HYUND | 3H3V281C0HT286490 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144474 | 2017 | HYUND | 3H3V281C1HT286496 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144476 | 2017 | HYUND | 3H3V281C2HT286510 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144477 | 2017 | HYUND | 3H3V281C5HT286520 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144479 | 2017 | HYUND | 3H3V281C0HT286571 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144482 | 2017 | HYUND | 3H3V281C0HT286599 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144483 | 2017 | HYUND | 3H3V281C3HT286600 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144485 | 2017 | HYUND | 3H3V281C7HT286664 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144486 | 2017 | HYUND | 3H3V281C4HT286668 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144490 | 2017 | HYUND | 3H3V281C7HT286759 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144491 | 2017 | HYUND | 3H3V281C5HT286761 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144493 | 2017 | HYUND | 3H3V281C7HT286776 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144494 | 2017 | HYUND | 3H3V281C8HT286818 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144496 | 2017 | HYUND | 3H3V281C8HT286821 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144497 | 2017 | HYUND | 3H3V281C3HT286905 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144498 | 2017 | HYUND | 3H3V281CXHT286917 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144499 | 2017 | HYUND | 3H3V281C1HT286949 | | OR | La Grande |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144500 | 2017 | HYUND | 3H3V281C5HT286954 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144501 | 2017 | HYUND | 3H3V281C0HT286957 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144503 | 2017 | HYUND | 3H3V281C5HT286997 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144505 | 2017 | HYUND | 3H3V281C5HT287019 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144509 | 2017 | HYUND | 3H3V281C1HT287079 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144510 | 2017 | HYUND | 3H3V281C5HT287098 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144512 | 2017 | HYUND | 3H3V281C8HT287113 | | CA | Eureka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144513 | 2017 | HYUND | 3H3V281C2HT287141 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144516 | 2017 | HYUND | 3H3V281C8HT287225 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144519 | 2017 | STGHT | 1DW1A2817HS716804 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144520 | 2017 | STGHT | 1DW1A2819HS716819 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144521 | 2017 | STGHT | 1DW1A2815HS716820 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144522 | 2017 | STGHT | 1DW1A2814HS716825 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144525 | 2017 | STGHT | 1DW1A281XHS716862 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144527 | 2017 | STGHT | 1DW1A2815HS716865 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144529 | 2017 | STGHT | 1DW1A2811HS716877 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144530 | 2017 | STGHT | 1DW1A2813HS716900 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144531 | 2017 | STGHT | 1DW1A2813HS716914 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144533 | 2017 | STGHT | 1DW1A2818HS716942 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144534 | 2017 | STGHT | 1DW1A2816HB719001 | | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144535 | 2017 | STGHT | 1DW1A2813HB719005 | | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144536 | 2017 | STGHT | 1DW1A2815HB719006 | | MO | Sikeston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144538 | 2017 | STGHT | 1DW1A2814HB719028 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144541 | 2017 | STGHT | 1DW1A2818HB719047 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144542 | 2017 | STGHT | 1DW1A2811HB719052 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144544 | 2017 | STGHT | 1DW1A2817HB719072 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144546 | 2017 | STGHT | 1DW1A2811HB719133 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144547 | 2017 | STGHT | 1DW1A2810HB719141 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144549 | 2017 | STGHT | 1DW1A2818HB719145 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144551 | 2017 | STGHT | 1DW1A2817HB719167 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144552 | 2017 | STGHT | 1DW1A2814HB719174 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144553 | 2017 | STGHT | 1DW1A2816HB719208 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144554 | 2017 | STGHT | 1DW1A2818HB719212 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144555 | 2017 | STGHT | 1DW1A2X1XHB719258 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144558 | 2017 | STGHT | 1DW1A2815HB719278 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144559 | 2017 | STGHT | 1DW1A2817HB719279 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144560 | 2017 | STGHT | 1DW1A2817HB719282 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144561 | 2017 | STGHT | 1DW1A2815HB719314 | | KY | Paducah |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY144562 | 2017 | STGHT | 1DW1A2818HB719341 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144563 | 2017 | STGHT | 1DW1A2817HB719346 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144564 | 2017 | STGHT | 1DW1A281XHB719356 | | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144565 | 2017 | STGHT | 1DW1A2816HB719385 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144567 | 2017 | STGHT | 1DW1A2819HB719400 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144569 | 2017 | STGHT | 1DW1A2818HB719419 | | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144571 | 2017 | STGHT | 1DW1A2812HB719447 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144572 | 2017 | STGHT | 1DW1A2816HB719452 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144573 | 2017 | STGHT | 1DW1A2813HB719456 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144574 | 2017 | STGHT | 1DW1A2818HB719470 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144575 | 2017 | STGHT | 1DW1A2812HB719481 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144576 | 2017 | STGHT | 1DW1A2818HB719498 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144578 | 2017 | STGHT | 1DW1A281XHB719566 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144579 | 2017 | STGHT | 1DW1A2811HB719598 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144580 | 2017 | STGHT | 1DW1A2818HB719601 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144582 | 2017 | STGHT | 1DW1A2810HB719639 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144584 | 2017 | STGHT | 1DW1A2819HB719686 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144585 | 2017 | STGHT | 1DW1A2812HB719688 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144586 | 2017 | STGHT | 1DW1A2813HB719697 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144587 | 2017 | STGHT | 1DW1A2813HB719702 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144588 | 2017 | STGHT | 1DW1A2810HB719706 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144590 | 2017 | STGHT | 1DW1A2818HB719761 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144591 | 2017 | STGHT | 1DW1A2817HB719797 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144592 | 2017 | STGHT | 1DW1A2813HB719800 | | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144593 | 2017 | STGHT | 1DW1A2812HB719822 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144594 | 2017 | STGHT | 1DW1A2816HB719824 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144596 | 2017 | STGHT | 1DW1A2813HB719889 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144597 | 2017 | STGHT | 1DW1A2819HB719901 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144598 | 2017 | STGHT | 1DW1A2812HB719917 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144599 | 2017 | STGHT | 1DW1A2811HB719942 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144600 | 2017 | STGHT | 1DW1A2812HB719948 | | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144601 | 2017 | STGHT | 1DW1A2812HB719951 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144602 | 2017 | STGHT | 1DW1A2813HB719957 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144604 | 2017 | STGHT | 1DW1A2810HB719981 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144606 | 2017 | STGHT | 1DW1A281XHB720006 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144609 | 2017 | STGHT | 1DW1A2813HB720042 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144610 | 2017 | STGHT | 1DW1A2814HB720051 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144611 | 2017 | STGHT | 1DW1A2817HB720058 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144612 | 2017 | STGHT | 1DW1A2814HB720065 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144613 | 2017 | STGHT | 1DW1A2810HB720077 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144615 | 2017 | STGHT | 1DW1A2818HB720098 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144617 | 2017 | STGHT | 1DW1A281XHB720118 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144619 | 2017 | STGHT | 1DW1A2813HB720137 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144620 | 2017 | STGHT | 1DW1A2814HB720146 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144621 | 2017 | STGHT | 1DW1A2816HB720150 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144622 | 2017 | STGHT | 1DW1A2811HB720170 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144623 | 2017 | STGHT | 1DW1A2816HB720200 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144624 | 2017 | STGHT | 1DW1A2814HB720230 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144625 | 2017 | STGHT | 1DW1A2818HB720232 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144626 | 2017 | STGHT | 1DW1A2819HB720238 | | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144628 | 2017 | STGHT | 1DW1A2816HB720262 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144629 | 2017 | STGHT | 1DW1A2813HB720266 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144631 | 2017 | STGHT | 1DW1A2811HB720296 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144632 | 2017 | STGHT | 1DW1A2815HB720298 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144634 | 2017 | STGHT | 1DW1A2814HB720325 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144635 | 2017 | STGHT | 1DW1A2811HB720332 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144636 | 2017 | STGHT | 1DW1A2813HB720347 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144638 | 2017 | STGHT | 1DW1A2812HB720355 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144641 | 2017 | STGHT | 1DW1A2814HB720390 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144643 | 2017 | HYUND | 1DW1A2819HB719848 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144645 | 2017 | HYUND | 3H3V281C1HT287082 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144646 | 2017 | HYUND | 3H3V281C1HT286790 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144648 | 2017 | HYUND | 3H3V281C7HT287068 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144649 | 2023 | VANGU | 5V8VC2813PM309421 | VXP 28 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144650 | 2023 | VANGU | 5V8VC2815PM309422 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144651 | 2023 | VANGU | 5V8VC2817PM309423 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144652 | 2023 | VANGU | 5V8VC2819PM309424 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144653 | 2023 | VANGU | 5V8VC2810PM309425 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144654 | 2023 | VANGU | 5V8VC2812PM309426 | VXP 28 | AZ | Phoenix |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY144655 | 2023 | VANGU | 5V8VC2814PM309427 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144656 | 2023 | VANGU | 5V8VC2816PM309428 | VXP 28 | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144657 | 2023 | VANGU | 5V8VC2818PM309429 | VXP 28 | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144658 | 2023 | VANGU | 5V8VC2814PM309430 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144659 | 2023 | VANGU | 5V8VC2816PM309431 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144660 | 2023 | VANGU | 5V8VC2818PM309432 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144661 | 2023 | VANGU | 5V8VC281XPM309433 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144662 | 2023 | VANGU | 5V8VC2811PM309434 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144663 | 2023 | VANGU | 5V8VC2813PM309435 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144664 | 2023 | VANGU | 5V8VC2815PM309436 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144665 | 2023 | VANGU | 5V8VC2817PM309437 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144666 | 2023 | VANGU | 5V8VC2819PM309438 | VXP 28 | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144667 | 2023 | VANGU | 5V8VC2810PM309439 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144668 | 2023 | VANGU | 5V8VC2817PM309440 | VXP 28 | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144669 | 2023 | VANGU | 5V8VC2819PM309441 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144670 | 2023 | VANGU | 5V8VC2810PM309442 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144671 | 2023 | VANGU | 5V8VC2812PM309443 | VXP 28 | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144672 | 2023 | VANGU | 5V8VC2814PM309444 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144673 | 2023 | VANGU | 5V8VC2816PM309445 | VXP 28 | PA | Milton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144674 | 2023 | VANGU | 5V8VC2818PM309446 | VXP 28 | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144675 | 2023 | VANGU | 5V8VC281XPM309447 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144676 | 2023 | VANGU | 5V8VC2811PM309448 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144677 | 2023 | VANGU | 5V8VC2813PM309449 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144678 | 2023 | VANGU | 5V8VC281XPM309450 | VXP 28 | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144679 | 2023 | VANGU | 5V8VC2811PM309451 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144680 | 2023 | VANGU | 5V8VC2813PM309452 | VXP 28 | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144681 | 2023 | VANGU | 5V8VC2815PM309453 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144682 | 2023 | VANGU | 5V8VC2817PM309454 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144683 | 2023 | VANGU | 5V8VC2819PM309455 | VXP 28 | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144684 | 2023 | VANGU | 5V8VC2810PM309456 | VXP 28 | MN | Saint Paul |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144685 | 2023 | VANGU | 5V8VC2812PM309457 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144686 | 2023 | VANGU | 5V8VC2814PM309458 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144687 | 2023 | VANGU | 5V8VC2816PM309459 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144688 | 2023 | VANGU | 5V8VC2812PM309460 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144689 | 2023 | VANGU | 5V8VC2814PM309461 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144690 | 2023 | VANGU | 5V8VC2816PM309462 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144691 | 2023 | VANGU | 5V8VC2818PM309463 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144692 | 2023 | VANGU | 5V8VC281XPM309464 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144693 | 2023 | VANGU | 5V8VC2811PM309465 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144694 | 2023 | VANGU | 5V8VC2813PM309466 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144695 | 2023 | VANGU | 5V8VC2815PM309467 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144696 | 2023 | VANGU | 5V8VC2817PM309468 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144697 | 2023 | VANGU | 5V8VC2819PM309469 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144698 | 2023 | VANGU | 5V8VC2815PM309470 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144699 | 2023 | VANGU | 5V8VC2817PM309471 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144700 | 2023 | VANGU | 5V8VC2819PM309472 | VXP 28 | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144701 | 2023 | VANGU | 5V8VC2810PM309473 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144702 | 2023 | VANGU | 5V8VC2812PM309474 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144703 | 2023 | VANGU | 5V8VC2814PM309475 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144704 | 2023 | VANGU | 5V8VC2816PM309476 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144705 | 2023 | VANGU | 5V8VC2818PM309477 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144706 | 2023 | VANGU | 5V8VC281XPM309478 | VXP 28 | NH | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144707 | 2023 | VANGU | 5V8VC2811PM309479 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144708 | 2023 | VANGU | 5V8VC2818PM309480 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144709 | 2023 | VANGU | 5V8VC281XPM309481 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144710 | 2023 | VANGU | 5V8VC2811PM309482 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144711 | 2023 | VANGU | 5V8VC2813PM309483 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144712 | 2023 | VANGU | 5V8VC2815PM309484 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144713 | 2023 | VANGU | 5V8VC2817PM309485 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144714 | 2023 | VANGU | 5V8VC2819PM309486 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144715 | 2023 | VANGU | 5V8VC2810PM309487 | VXP 28 | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144716 | 2023 | VANGU | 5V8VC2812PM309488 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144717 | 2023 | VANGU | 5V8VC2814PM309489 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144718 | 2023 | VANGU | 5V8VC2810PM309490 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144719 | 2023 | VANGU | 5V8VC2812PM309491 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144720 | 2023 | VANGU | 5V8VC2814PM309492 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144721 | 2023 | VANGU | 5V8VC2816PM309493 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144722 | 2023 | VANGU | 5V8VC2818PM309494 | VXP 28 | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144723 | 2023 | VANGU | 5V8VC281XPM309495 | VXP 28 | Alberta | Edmonton |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY144724 | 2023 | VANGU | 5V8VC2811PM309496 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144725 | 2023 | VANGU | 5V8VC2813PM309497 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144726 | 2023 | VANGU | 5V8VC2815PM309498 | VXP 28 | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144727 | 2023 | VANGU | 5V8VC2817PM309499 | VXP 28 | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144728 | 2023 | VANGU | 5V8VC2813XPM309500 | VXP 28 | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144729 | 2023 | VANGU | 5V8VC2811PM309501 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144730 | 2023 | VANGU | 5V8VC2813PM309502 | VXP 28 | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144731 | 2023 | VANGU | 5V8VC2815PM309503 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144732 | 2023 | VANGU | 5V8VC2817PM309504 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144733 | 2023 | VANGU | 5V8VC2819PM309505 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144734 | 2023 | VANGU | 5V8VC2810PM309506 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144735 | 2023 | VANGU | 5V8VC2812PM309507 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144736 | 2023 | VANGU | 5V8VC2814PM309508 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144737 | 2023 | VANGU | 5V8VC2816PM309509 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144738 | 2023 | VANGU | 5V8VC2812PM309510 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144739 | 2023 | VANGU | 5V8VC2814PM309511 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144740 | 2023 | VANGU | 5V8VC2816PM309512 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144741 | 2023 | VANGU | 5V8VC2818PM309513 | VXP 28 | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144742 | 2023 | VANGU | 5V8VC2811XPM309514 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144743 | 2023 | VANGU | 5V8VC2811PM309515 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144744 | 2023 | VANGU | 5V8VC2813PM309516 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144745 | 2023 | VANGU | 5V8VC2815PM309517 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144746 | 2023 | VANGU | 5V8VC2817PM309518 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144747 | 2023 | VANGU | 5V8VC2819PM309519 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144748 | 2023 | VANGU | 5V8VC2815PM309520 | VXP 28 | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144749 | 2023 | VANGU | 5V8VC2817PM309521 | VXP 28 | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144750 | 2023 | VANGU | 5V8VC2819PM309522 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144751 | 2023 | VANGU | 5V8VC2810PM309523 | VXP 28 | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144752 | 2023 | VANGU | 5V8VC2812PM309524 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144753 | 2023 | VANGU | 5V8VC2814PM309525 | VXP 28 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144754 | 2023 | VANGU | 5V8VC2816PM309526 | VXP 28 | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144755 | 2023 | VANGU | 5V8VC2818PM309527 | VXP 28 | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144756 | 2023 | VANGU | 5V8VC2815XPM309528 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144757 | 2023 | VANGU | 5V8VC2811PM309529 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144758 | 2023 | VANGU | 5V8VC2818PM309530 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144759 | 2023 | VANGU | 5V8VC281XPM309531 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144760 | 2023 | VANGU | 5V8VC2811PM309532 | VXP 28 | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144761 | 2023 | VANGU | 5V8VC2813PM309533 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144762 | 2023 | VANGU | 5V8VC2815PM309534 | VXP 28 | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144763 | 2023 | VANGU | 5V8VC2817PM309535 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144764 | 2023 | VANGU | 5V8VC2819PM309536 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144765 | 2023 | VANGU | 5V8VC2810PM309537 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144766 | 2023 | VANGU | 5V8VC2812PM309538 | VXP 28 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144767 | 2023 | VANGU | 5V8VC2814PM309539 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144768 | 2023 | VANGU | 5V8VC2810PM309540 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144769 | 2023 | VANGU | 5V8VC2812PM309541 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144770 | 2023 | VANGU | 5V8VC2814PM309542 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144771 | 2023 | VANGU | 5V8VC2816PM309543 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144772 | 2023 | VANGU | 5V8VC2818PM309544 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144773 | 2023 | VANGU | 5V8VC2815XPM309545 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144774 | 2023 | VANGU | 5V8VC2811PM309546 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144775 | 2023 | VANGU | 5V8VC2813PM309547 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144776 | 2023 | VANGU | 5V8VC2815PM309548 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144777 | 2023 | VANGU | 5V8VC2817PM309549 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144778 | 2023 | VANGU | 5V8VC2819PM309550 | VXP 28 | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144779 | 2023 | VANGU | 5V8VC2810PM309551 | VXP 28 | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144780 | 2023 | VANGU | 5V8VC2817PM309552 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144781 | 2023 | VANGU | 5V8VC2819PM309553 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144782 | 2023 | VANGU | 5V8VC2810PM309554 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144783 | 2023 | VANGU | 5V8VC2812PM309555 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144784 | 2023 | VANGU | 5V8VC2814PM309556 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144785 | 2023 | VANGU | 5V8VC2816PM309557 | VXP 28 | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144786 | 2023 | VANGU | 5V8VC2818PM309558 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144787 | 2023 | VANGU | 5V8VC2811XPM309559 | VXP 28 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144788 | 2023 | VANGU | 5V8VC2816PM309560 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144789 | 2023 | VANGU | 5V8VC2818PM309561 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144790 | 2023 | VANGU | 5V8VC2815XPM309562 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144791 | 2023 | VANGU | 5V8VC2811PM309563 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144792 | 2023 | VANGU | 5V8VC2813PM309564 | VXP 28 | UT | Salt Lake City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY144793 | 2023 | VANGU | 5V8VC2815PM309565 | VXP 28 | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144794 | 2023 | VANGU | 5V8VC2817PM309566 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144795 | 2023 | VANGU | 5V8VC2819PM309567 | VXP 28 | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144796 | 2023 | VANGU | 5V8VC2810PM309568 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144797 | 2023 | VANGU | 5V8VC2812PM309569 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144798 | 2023 | VANGU | 5V8VC2819PM309570 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144799 | 2023 | VANGU | 5V8VC2810PM309571 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144800 | 2023 | VANGU | 5V8VC2812PM309572 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144801 | 2023 | VANGU | 5V8VC2814PM309573 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144802 | 2023 | VANGU | 5V8VC2816PM309574 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144803 | 2023 | VANGU | 5V8VC2818PM309575 | VXP 28 | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144804 | 2023 | VANGU | 5V8VC281XPM309576 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144805 | 2023 | VANGU | 5V8VC2811PM309577 | VXP 28 | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144806 | 2023 | VANGU | 5V8VC2813PM309578 | VXP 28 | IN | Evansville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144807 | 2023 | VANGU | 5V8VC2815PM309579 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144808 | 2023 | VANGU | 5V8VC2811PM309580 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144809 | 2023 | VANGU | 5V8VC2813PM309581 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144810 | 2023 | VANGU | 5V8VC2815PM309582 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144811 | 2023 | VANGU | 5V8VC2817PM309583 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144812 | 2023 | VANGU | 5V8VC2819PM309584 | VXP 28 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144813 | 2023 | VANGU | 5V8VC2810PM309585 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144814 | 2023 | VANGU | 5V8VC2812PM309586 | VXP 28 | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144815 | 2023 | VANGU | 5V8VC2814PM309587 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144816 | 2023 | VANGU | 5V8VC2816PM309588 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144817 | 2023 | VANGU | 5V8VC2818PM309589 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144818 | 2023 | VANGU | 5V8VC2814PM309590 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144819 | 2023 | VANGU | 5V8VC2816PM309591 | VXP 28 | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144820 | 2023 | VANGU | 5V8VC2818PM309592 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144821 | 2023 | VANGU | 5V8VC281XPM309593 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144822 | 2023 | VANGU | 5V8VC2811PM309594 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144823 | 2023 | VANGU | 5V8VC2813PM309595 | VXP 28 | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144824 | 2023 | VANGU | 5V8VC2815PM309596 | VXP 28 | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144825 | 2023 | VANGU | 5V8VC2817PM309597 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144826 | 2023 | VANGU | 5V8VC2819PM309598 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144827 | 2023 | VANGU | 5V8VC2810PM309599 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144828 | 2023 | VANGU | 5V8VC2813PM309600 | VXP 28 | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144829 | 2023 | VANGU | 5V8VC2815PM309601 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144830 | 2023 | VANGU | 5V8VC2817PM309602 | VXP 28 | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144831 | 2023 | VANGU | 5V8VC2819PM309603 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144832 | 2023 | VANGU | 5V8VC2810PM309604 | VXP 28 | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144833 | 2023 | VANGU | 5V8VC2812PM309605 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144834 | 2023 | VANGU | 5V8VC2814PM309606 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144835 | 2023 | VANGU | 5V8VC2816PM309607 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144836 | 2023 | VANGU | 5V8VC2818PM309608 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144837 | 2023 | VANGU | 5V8VC281XPM309609 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144838 | 2023 | VANGU | 5V8VC2816PM309610 | VXP 28 | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144839 | 2023 | VANGU | 5V8VC2818PM309611 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144840 | 2023 | VANGU | 5V8VC281XPM309612 | VXP 28 | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144841 | 2023 | VANGU | 5V8VC2811PM309613 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144842 | 2023 | VANGU | 5V8VC2813PM309614 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144843 | 2023 | VANGU | 5V8VC2815PM309615 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144844 | 2023 | VANGU | 5V8VC2817PM309616 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144845 | 2023 | VANGU | 5V8VC2819PM309617 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144846 | 2023 | VANGU | 5V8VC2810PM309618 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144847 | 2023 | VANGU | 5V8VC2812PM309619 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144848 | 2023 | VANGU | 5V8VC2809PM309620 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144849 | 2023 | VANGU | 5V8VC2810PM309621 | VXP 28 | SD | Rapid City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144850 | 2023 | VANGU | 5V8VC2812PM309622 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144851 | 2023 | VANGU | 5V8VC2814PM309623 | VXP 28 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144852 | 2023 | VANGU | 5V8VC2816PM309624 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144853 | 2023 | VANGU | 5V8VC2818PM309625 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144854 | 2023 | VANGU | 5V8VC281XPM309626 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144855 | 2023 | VANGU | 5V8VC2811PM309627 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144856 | 2023 | VANGU | 5V8VC2813PM309628 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144857 | 2023 | VANGU | 5V8VC2815PM309629 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144858 | 2023 | VANGU | 5V8VC2811PM309630 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144859 | 2023 | VANGU | 5V8VC2813PM309631 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144860 | 2023 | VANGU | 5V8VC2815PM309632 | VXP 28 | NE | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144861 | 2023 | VANGU | 5V8VC2817PM309633 | VXP 28 | NE | Bridgeport |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY144862 | 2023 | VANGU | 5V8VC2819PM309634 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144863 | 2023 | VANGU | 5V8VC2810PM309635 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144864 | 2023 | VANGU | 5V8VC2812PM309636 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144865 | 2023 | VANGU | 5V8VC2814PM309637 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144866 | 2023 | VANGU | 5V8VC2816PM309638 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144867 | 2023 | VANGU | 5V8VC2818PM309639 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144868 | 2023 | VANGU | 5V8VC2814PM309640 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144869 | 2023 | VANGU | 5V8VC2816PM309641 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144870 | 2023 | VANGU | 5V8VC2818PM309642 | VXP 28 | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144871 | 2023 | VANGU | 5V8VC281XPM309643 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144872 | 2023 | VANGU | 5V8VC2811PM309644 | VXP 28 | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144873 | 2023 | VANGU | 5V8VC2813PM309645 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144874 | 2023 | VANGU | 5V8VC2815PM309646 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144875 | 2023 | VANGU | 5V8VC2817PM309647 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144876 | 2023 | VANGU | 5V8VC2819PM309648 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144877 | 2023 | VANGU | 5V8VC2810PM309649 | VXP 28 | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144878 | 2023 | VANGU | 5V8VC2817PM309650 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144879 | 2023 | VANGU | 5V8VC2819PM309651 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144880 | 2023 | VANGU | 5V8VC2810PM309652 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144881 | 2023 | VANGU | 5V8VC2812PM309653 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144882 | 2023 | VANGU | 5V8VC2814PM309654 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144883 | 2023 | VANGU | 5V8VC2816PM309655 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144884 | 2023 | VANGU | 5V8VC2818PM309656 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144885 | 2023 | VANGU | 5V8VC281XPM309657 | VXP 28 | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144886 | 2023 | VANGU | 5V8VC2811PM309658 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144887 | 2023 | VANGU | 5V8VC2813PM309659 | VXP 28 | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144888 | 2023 | VANGU | 5V8VC281XPM309660 | VXP 28 | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144889 | 2023 | VANGU | 5V8VC2811PM309661 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144890 | 2023 | VANGU | 5V8VC2813PM309662 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144891 | 2023 | VANGU | 5V8VC2815PM309663 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144892 | 2023 | VANGU | 5V8VC2817PM309664 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144893 | 2023 | VANGU | 5V8VC2819PM309665 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144894 | 2023 | VANGU | 5V8VC2810PM309666 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144895 | 2023 | VANGU | 5V8VC2812PM309667 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144896 | 2023 | VANGU | 5V8VC2814PM309668 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144897 | 2023 | VANGU | 5V8VC2816PM309669 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144898 | 2023 | VANGU | 5V8VC2812PM309670 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144899 | 2023 | VANGU | 5V8VC2814PM309671 | VXP 28 | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144900 | 2023 | VANGU | 5V8VC2816PM309672 | VXP 28 | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144901 | 2023 | VANGU | 5V8VC2818PM309673 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144902 | 2023 | VANGU | 5V8VC281XPM309674 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144903 | 2023 | VANGU | 5V8VC2811PM309675 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144904 | 2023 | VANGU | 5V8VC2813PM309676 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144905 | 2023 | VANGU | 5V8VC2815PM309677 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144906 | 2023 | VANGU | 5V8VC2817PM309678 | VXP 28 | NE | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144907 | 2023 | VANGU | 5V8VC2819PM309679 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144908 | 2023 | VANGU | 5V8VC2815PM309680 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144909 | 2023 | VANGU | 5V8VC2817PM309681 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144910 | 2023 | VANGU | 5V8VC2819PM309682 | VXP 28 | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144911 | 2023 | VANGU | 5V8VC2810PM309683 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144912 | 2023 | VANGU | 5V8VC2812PM309684 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144913 | 2023 | VANGU | 5V8VC2814PM309685 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144914 | 2023 | VANGU | 5V8VC2816PM309686 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144915 | 2023 | VANGU | 5V8VC2818PM309687 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144916 | 2023 | VANGU | 5V8VC281XPM309688 | VXP 28 | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144917 | 2023 | VANGU | 5V8VC2811PM309689 | VXP 28 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144918 | 2023 | VANGU | 5V8VC2818PM309690 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144919 | 2023 | VANGU | 5V8VC281XPM309691 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144920 | 2023 | VANGU | 5V8VC2811PM309692 | VXP 28 | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144921 | 2023 | VANGU | 5V8VC2813PM309693 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144922 | 2023 | VANGU | 5V8VC2815PM309694 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144923 | 2023 | VANGU | 5V8VC2817PM309695 | VXP 28 | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144924 | 2023 | VANGU | 5V8VC2819PM309696 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144925 | 2023 | VANGU | 5V8VC2810PM309697 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144926 | 2023 | VANGU | 5V8VC2812PM309698 | VXP 28 | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144927 | 2023 | VANGU | 5V8VC2814PM309699 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144928 | 2023 | VANGU | 5V8VC2817PM309700 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144929 | 2023 | VANGU | 5V8VC2819PM309701 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144930 | 2023 | VANGU | 5V8VC2810PM309702 | VXP 28 | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY144931 | 2023 | VANGU | 5V8VC2812PM309703 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144932 | 2023 | VANGU | 5V8VC2814PM309704 | VXP 28 | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144933 | 2023 | VANGU | 5V8VC2816PM309705 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144934 | 2023 | VANGU | 5V8VC2818PM309706 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144935 | 2023 | VANGU | 5V8VC281XPM309707 | VXP 28 | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144936 | 2023 | VANGU | 5V8VC2811PM309708 | VXP 28 | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144937 | 2023 | VANGU | 5V8VC2813PM309709 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144938 | 2023 | VANGU | 5V8VC281XPM309710 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144939 | 2023 | VANGU | 5V8VC2811PM309711 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144940 | 2023 | VANGU | 5V8VC2813PM309712 | VXP 28 | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144941 | 2023 | VANGU | 5V8VC2815PM309713 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144942 | 2023 | VANGU | 5V8VC2817PM309714 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144943 | 2023 | VANGU | 5V8VC2819PM309715 | VXP 28 | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144944 | 2023 | VANGU | 5V8VC2810PM309716 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144945 | 2023 | VANGU | 5V8VC2812PM309717 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144946 | 2023 | VANGU | 5V8VC2814PM309718 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144947 | 2023 | VANGU | 5V8VC2816PM309719 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144948 | 2023 | VANGU | 5V8VC2812PM309720 | VXP 28 | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144949 | 2023 | VANGU | 5V8VC2814PM309721 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144950 | 2023 | VANGU | 5V8VC2816PM309722 | VXP 28 | NE | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144951 | 2023 | VANGU | 5V8VC2818PM309723 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144952 | 2023 | VANGU | 5V8VC281XPM309724 | VXP 28 | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144953 | 2023 | VANGU | 5V8VC2811PM309725 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144954 | 2023 | VANGU | 5V8VC2813PM309726 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144955 | 2023 | VANGU | 5V8VC2815PM309727 | VXP 28 | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144956 | 2023 | VANGU | 5V8VC2817PM309728 | VXP 28 | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144957 | 2023 | VANGU | 5V8VC2819PM309729 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144958 | 2023 | VANGU | 5V8VC2815PM309730 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144959 | 2023 | VANGU | 5V8VC2817PM309731 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144960 | 2023 | VANGU | 5V8VC2819PM309732 | VXP 28 | IL | McCook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144961 | 2023 | VANGU | 5V8VC2810PM309733 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144962 | 2023 | VANGU | 5V8VC2812PM309734 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144963 | 2023 | VANGU | 5V8VC2814PM309735 | VXP 28 | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144964 | 2023 | VANGU | 5V8VC2816PM309736 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144965 | 2023 | VANGU | 5V8VC2818PM309737 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144966 | 2023 | VANGU | 5V8VC281XPM309738 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144967 | 2023 | VANGU | 5V8VC2811PM309739 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144968 | 2023 | VANGU | 5V8VC2818PM309740 | VXP 28 | NE | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144969 | 2023 | VANGU | 5V8VC281XPM309741 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144970 | 2023 | VANGU | 5V8VC2811PM309742 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144971 | 2023 | VANGU | 5V8VC2813PM309743 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144972 | 2023 | VANGU | 5V8VC2815PM309744 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144973 | 2023 | VANGU | 5V8VC2817PM309745 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144974 | 2023 | VANGU | 5V8VC2819PM309746 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144975 | 2023 | VANGU | 5V8VC2810PM309747 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144976 | 2023 | VANGU | 5V8VC2812PM309748 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144977 | 2023 | VANGU | 5V8VC2814PM309749 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144978 | 2023 | VANGU | 5V8VC2810PM309750 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144979 | 2023 | VANGU | 5V8VC2812PM309751 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144980 | 2023 | VANGU | 5V8VC2814PM309752 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144981 | 2023 | VANGU | 5V8VC2816PM309753 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144982 | 2023 | VANGU | 5V8VC2818PM309754 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144983 | 2023 | VANGU | 5V8VC281XPM309755 | VXP 28 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144984 | 2023 | VANGU | 5V8VC2811PM309756 | VXP 28 | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144985 | 2023 | VANGU | 5V8VC2813PM309757 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144986 | 2023 | VANGU | 5V8VC2815PM309758 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144987 | 2023 | VANGU | 5V8VC2817PM309759 | VXP 28 | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144988 | 2023 | VANGU | 5V8VC2813PM309760 | VXP 28 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144989 | 2023 | VANGU | 5V8VC2815PM309761 | VXP 28 | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144990 | 2023 | VANGU | 5V8VC2817PM309762 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144991 | 2023 | VANGU | 5V8VC2819PM309763 | VXP 28 | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144992 | 2023 | VANGU | 5V8VC2810PM309764 | VXP 28 | CA | Lost Hills |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144993 | 2023 | VANGU | 5V8VC2812PM309765 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144994 | 2023 | VANGU | 5V8VC2814PM309766 | VXP 28 | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144995 | 2023 | VANGU | 5V8VC2816PM309767 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144996 | 2023 | VANGU | 5V8VC2818PM309768 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144997 | 2023 | VANGU | 5V8VC281XPM309769 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144998 | 2023 | VANGU | 5V8VC2816PM309770 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY144999 | 2023 | VANGU | 5V8VC2818PM309771 | VXP 28 | RI | Cumberland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY145000 | 2023 | VANGU | 5V8VC281XPM309772 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145001 | 2023 | VANGU | 5V8VC2811PM309773 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145002 | 2023 | VANGU | 5V8VC2813PM309774 | VXP 28 | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145003 | 2023 | VANGU | 5V8VC2815PM309775 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145004 | 2023 | VANGU | 5V8VC2817PM309776 | VXP 28 | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145005 | 2023 | VANGU | 5V8VC2819PM309777 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145006 | 2023 | VANGU | 5V8VC2810PM309778 | VXP 28 | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145007 | 2023 | VANGU | 5V8VC2812PM309779 | VXP 28 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145008 | 2023 | VANGU | 5V8VC2819PM309780 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145009 | 2023 | VANGU | 5V8VC2810PM309781 | VXP 28 | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145010 | 2023 | VANGU | 5V8VC2812PM309782 | VXP 28 | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145011 | 2023 | VANGU | 5V8VC2814PM309783 | VXP 28 | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145012 | 2023 | VANGU | 5V8VC2816PM309784 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145013 | 2023 | VANGU | 5V8VC2818PM309785 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145014 | 2023 | VANGU | 5V8VC281XPM309786 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145015 | 2023 | VANGU | 5V8VC2811PM309787 | VXP 28 | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145016 | 2023 | VANGU | 5V8VC2813PM309788 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145017 | 2023 | VANGU | 5V8VC2815PM309789 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145018 | 2023 | VANGU | 5V8VC2811PM309790 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145019 | 2023 | VANGU | 5V8VC2813PM309791 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145020 | 2023 | VANGU | 5V8VC2815PM309792 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145021 | 2023 | VANGU | 5V8VC2817PM309793 | VXP 28 | SD | Rapid City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145022 | 2023 | VANGU | 5V8VC2819PM309794 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145023 | 2023 | VANGU | 5V8VC2810PM309795 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145024 | 2023 | VANGU | 5V8VC2812PM309796 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145025 | 2023 | VANGU | 5V8VC2814PM309797 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145026 | 2023 | VANGU | 5V8VC2816PM309798 | VXP 28 | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145027 | 2023 | VANGU | 5V8VC2818PM309799 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145028 | 2023 | VANGU | 5V8VC2810PM309800 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145029 | 2023 | VANGU | 5V8VC2812PM309801 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145030 | 2023 | VANGU | 5V8VC2814PM309802 | VXP 28 | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145031 | 2023 | VANGU | 5V8VC2816PM309803 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145032 | 2023 | VANGU | 5V8VC2818PM309804 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145033 | 2023 | VANGU | 5V8VC281XPM309805 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145034 | 2023 | VANGU | 5V8VC2811PM309806 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145035 | 2023 | VANGU | 5V8VC2813PM309807 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145036 | 2023 | VANGU | 5V8VC2815PM309808 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145037 | 2023 | VANGU | 5V8VC2817PM309809 | VXP 28 | WA | Bellingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145038 | 2023 | VANGU | 5V8VC2813PM309810 | VXP 28 | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145039 | 2023 | VANGU | 5V8VC2815PM309811 | VXP 28 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145040 | 2023 | VANGU | 5V8VC2817PM309812 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145041 | 2023 | VANGU | 5V8VC2819PM309813 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145042 | 2023 | VANGU | 5V8VC2810PM309814 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145043 | 2023 | VANGU | 5V8VC2812PM309815 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145044 | 2023 | VANGU | 5V8VC2814PM309816 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145045 | 2023 | VANGU | 5V8VC2816PM309817 | VXP 28 | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145046 | 2023 | VANGU | 5V8VC2818PM309818 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145047 | 2023 | VANGU | 5V8VC281XPM309819 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145048 | 2023 | VANGU | 5V8VC2816PM309820 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145049 | 2023 | VANGU | 5V8VC2818PM309821 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145050 | 2023 | VANGU | 5V8VC281XPM309822 | VXP 28 | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145051 | 2023 | VANGU | 5V8VC2811PM309823 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145052 | 2023 | VANGU | 5V8VC2813PM309824 | VXP 28 | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145053 | 2023 | VANGU | 5V8VC2815PM309825 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145054 | 2023 | VANGU | 5V8VC2817PM309826 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145055 | 2023 | VANGU | 5V8VC2819PM309827 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145056 | 2023 | VANGU | 5V8VC2810PM309828 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145057 | 2023 | VANGU | 5V8VC2812PM309829 | VXP 28 | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145058 | 2023 | VANGU | 5V8VC2819PM309830 | VXP 28 | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145059 | 2023 | VANGU | 5V8VC2810PM309831 | VXP 28 | IA | Council Bluffs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145060 | 2023 | VANGU | 5V8VC2812PM309832 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145061 | 2023 | VANGU | 5V8VC2814PM309833 | VXP 28 | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145062 | 2023 | VANGU | 5V8VC2816PM309834 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145063 | 2023 | VANGU | 5V8VC2818PM309835 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145064 | 2023 | VANGU | 5V8VC281XPM309836 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145065 | 2023 | VANGU | 5V8VC2811PM309837 | VXP 28 | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145066 | 2023 | VANGU | 5V8VC2813PM309838 | VXP 28 | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145067 | 2023 | VANGU | 5V8VC2815PM309839 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145068 | 2023 | VANGU | 5V8VC2811PM309840 | VXP 28 | IN | South Bend |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY145069 | 2023 | VANGU | 5V8VC2813PM309841 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145070 | 2023 | VANGU | 5V8VC2815PM309842 | VXP 28 | IL | Quincy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145071 | 2023 | VANGU | 5V8VC2817PM309843 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145072 | 2023 | VANGU | 5V8VC2819PM309844 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145073 | 2023 | VANGU | 5V8VC2810PM309845 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145074 | 2023 | VANGU | 5V8VC2812PM309846 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145075 | 2023 | VANGU | 5V8VC2814PM309847 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145076 | 2023 | VANGU | 5V8VC2816PM309848 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145077 | 2023 | VANGU | 5V8VC2818PM309849 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145078 | 2023 | VANGU | 5V8VC2814PM309850 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145079 | 2023 | VANGU | 5V8VC2816PM309851 | VXP 28 | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145080 | 2023 | VANGU | 5V8VC2818PM309852 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145081 | 2023 | VANGU | 5V8VC281XPM309853 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145082 | 2023 | VANGU | 5V8VC2811PM309854 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145083 | 2023 | VANGU | 5V8VC2813PM309855 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145084 | 2023 | VANGU | 5V8VC2815PM309856 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145085 | 2023 | VANGU | 5V8VC2817PM309857 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145086 | 2023 | VANGU | 5V8VC2819PM309858 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145087 | 2023 | VANGU | 5V8VC2810PM309859 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145088 | 2023 | VANGU | 5V8VC2817PM309860 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145089 | 2023 | VANGU | 5V8VC2819PM309861 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145090 | 2023 | VANGU | 5V8VC2810PM309862 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145091 | 2023 | VANGU | 5V8VC2812PM309863 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145092 | 2023 | VANGU | 5V8VC2814PM309864 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145093 | 2023 | VANGU | 5V8VC2816PM309865 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145094 | 2023 | VANGU | 5V8VC2818PM309866 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145095 | 2023 | VANGU | 5V8VC281XPM309867 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145096 | 2023 | VANGU | 5V8VC2811PM309868 | VXP 28 | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145097 | 2023 | VANGU | 5V8VC2813PM309869 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145098 | 2023 | VANGU | 5V8VC281XPM309870 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145099 | 2023 | VANGU | 5V8VC2811PM309871 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145100 | 2023 | VANGU | 5V8VC2813PM309872 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145101 | 2023 | VANGU | 5V8VC2815PM309873 | VXP 28 | AZ | Nogales |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145102 | 2023 | VANGU | 5V8VC2817PM309874 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145103 | 2023 | VANGU | 5V8VC2819PM309875 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145104 | 2023 | VANGU | 5V8VC2810PM309876 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145105 | 2023 | VANGU | 5V8VC2812PM309877 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145106 | 2023 | VANGU | 5V8VC2814PM309878 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145107 | 2023 | VANGU | 5V8VC2816PM309879 | VXP 28 | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145108 | 2023 | VANGU | 5V8VC2812PM309880 | VXP 28 | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145109 | 2023 | VANGU | 5V8VC2814PM309881 | VXP 28 | TX | Austin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145110 | 2023 | VANGU | 5V8VC2816PM309882 | VXP 28 | MT | Billings |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145111 | 2023 | VANGU | 5V8VC2818PM309883 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145112 | 2023 | VANGU | 5V8VC281XPM309884 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145113 | 2023 | VANGU | 5V8VC2811PM309885 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145114 | 2023 | VANGU | 5V8VC2813PM309886 | VXP 28 | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145115 | 2023 | VANGU | 5V8VC2815PM309887 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145116 | 2023 | VANGU | 5V8VC2817PM309888 | VXP 28 | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145117 | 2023 | VANGU | 5V8VC2819PM309889 | VXP 28 | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145118 | 2023 | VANGU | 5V8VC2815PM309890 | VXP 28 | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145119 | 2023 | VANGU | 5V8VC2817PM309891 | VXP 28 | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145120 | 2023 | VANGU | 5V8VC2819PM309892 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145121 | 2023 | VANGU | 5V8VC2810PM309893 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145122 | 2023 | VANGU | 5V8VC2812PM309894 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145123 | 2023 | VANGU | 5V8VC2814PM309895 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145124 | 2023 | VANGU | 5V8VC2816PM309896 | VXP 28 | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145125 | 2023 | VANGU | 5V8VC2818PM309897 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145126 | 2023 | VANGU | 5V8VC281XPM309898 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145127 | 2023 | VANGU | 5V8VC2811PM309899 | VXP 28 | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145128 | 2023 | VANGU | 5V8VC2814PM309900 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145129 | 2023 | VANGU | 5V8VC2816PM309901 | VXP 28 | WY | Cheyenne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145130 | 2023 | VANGU | 5V8VC2818PM309902 | VXP 28 | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145131 | 2023 | VANGU | 5V8VC281XPM309903 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145132 | 2023 | VANGU | 5V8VC2811PM309904 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145133 | 2023 | VANGU | 5V8VC2813PM309905 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145134 | 2023 | VANGU | 5V8VC2815PM309906 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145135 | 2023 | VANGU | 5V8VC2817PM309907 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145136 | 2023 | VANGU | 5V8VC2819PM309908 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145137 | 2023 | VANGU | 5V8VC2810PM309909 | VXP 28 | MS | Richland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY145138 | 2023 | VANGU | 5V8VC2817PM309910 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145139 | 2023 | VANGU | 5V8VC2819PM309911 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145140 | 2023 | VANGU | 5V8VC2810PM309912 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145141 | 2023 | VANGU | 5V8VC2812PM309913 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145142 | 2023 | VANGU | 5V8VC2814PM309914 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145143 | 2023 | VANGU | 5V8VC2816PM309915 | VXP 28 | Ontario | Niagara on the Lake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145144 | 2023 | VANGU | 5V8VC2818PM309916 | VXP 28 | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145145 | 2023 | VANGU | 5V8VC281XPM309917 | VXP 28 | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145146 | 2023 | VANGU | 5V8VC2811PM309918 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145147 | 2023 | VANGU | 5V8VC2813PM309919 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145148 | 2023 | VANGU | 5V8VC281XPM309920 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145149 | 2023 | VANGU | 5V8VC2811PM309921 | VXP 28 | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145150 | 2023 | VANGU | 5V8VC2813PM309922 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145151 | 2023 | VANGU | 5V8VC2815PM309923 | VXP 28 | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145152 | 2023 | VANGU | 5V8VC2817PM309924 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145153 | 2023 | VANGU | 5V8VC2819PM309925 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145154 | 2023 | VANGU | 5V8VC2810PM309926 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145155 | 2023 | VANGU | 5V8VC2812PM309927 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145156 | 2023 | VANGU | 5V8VC2814PM309928 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145157 | 2023 | VANGU | 5V8VC2816PM309929 | VXP 28 | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145158 | 2023 | VANGU | 5V8VC2812PM309930 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145159 | 2023 | VANGU | 5V8VC2814PM309931 | VXP 28 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145160 | 2023 | VANGU | 5V8VC2816PM309932 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145161 | 2023 | VANGU | 5V8VC2818PM309933 | VXP 28 | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145162 | 2023 | VANGU | 5V8VC281XPM309934 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145163 | 2023 | VANGU | 5V8VC2811PM309935 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145164 | 2023 | VANGU | 5V8VC2813PM309936 | VXP 28 | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145165 | 2023 | VANGU | 5V8VC2815PM309937 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145166 | 2023 | VANGU | 5V8VC2817PM309938 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145167 | 2023 | VANGU | 5V8VC2819PM309939 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145168 | 2023 | VANGU | 5V8VC2815PM309940 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145169 | 2023 | VANGU | 5V8VC2817PM309941 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145170 | 2023 | VANGU | 5V8VC2819PM309942 | VXP 28 | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145171 | 2023 | VANGU | 5V8VC2810PM309943 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145172 | 2023 | VANGU | 5V8VC2812PM309944 | VXP 28 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145173 | 2023 | VANGU | 5V8VC2814PM309945 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145174 | 2023 | VANGU | 5V8VC2816PM309946 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145175 | 2023 | VANGU | 5V8VC2818PM309947 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145176 | 2023 | VANGU | 5V8VC281XPM309948 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145177 | 2023 | VANGU | 5V8VC2811PM309949 | VXP 28 | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145178 | 2023 | VANGU | 5V8VC2818PM309950 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145179 | 2023 | VANGU | 5V8VC281XPM309951 | VXP 28 | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145180 | 2023 | VANGU | 5V8VC2811PM309952 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145181 | 2023 | VANGU | 5V8VC2813PM309953 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145182 | 2023 | VANGU | 5V8VC2815PM309954 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145183 | 2023 | VANGU | 5V8VC2817PM309955 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145184 | 2023 | VANGU | 5V8VC2819PM309956 | VXP 28 | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145185 | 2023 | VANGU | 5V8VC2810PM309957 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145186 | 2023 | VANGU | 5V8VC2812PM309958 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145187 | 2023 | VANGU | 5V8VC2814PM309959 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145188 | 2023 | VANGU | 5V8VC2810PM309960 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145189 | 2023 | VANGU | 5V8VC2812PM309961 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145190 | 2023 | VANGU | 5V8VC2814PM309962 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145191 | 2023 | VANGU | 5V8VC2816PM309963 | VXP 28 | NC | Winston-Salem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145192 | 2023 | VANGU | 5V8VC2818PM309964 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145193 | 2023 | VANGU | 5V8VC281XPM309965 | VXP 28 | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145194 | 2023 | VANGU | 5V8VC2811PM309966 | VXP 28 | WY | Cheyenne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145195 | 2023 | VANGU | 5V8VC2813PM309967 | VXP 28 | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145196 | 2023 | VANGU | 5V8VC2815PM309968 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145197 | 2023 | VANGU | 5V8VC2817PM309969 | VXP 28 | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145198 | 2023 | VANGU | 5V8VC2813PM309970 | VXP 28 | WA | Everett |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145199 | 2023 | VANGU | 5V8VC2815PM309971 | VXP 28 | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145200 | 2023 | VANGU | 5V8VC2817PM309972 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145201 | 2023 | VANGU | 5V8VC2819PM309973 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145202 | 2023 | VANGU | 5V8VC2810PM309974 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145203 | 2023 | VANGU | 5V8VC2812PM309975 | VXP 28 | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145204 | 2023 | VANGU | 5V8VC2814PM309976 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145205 | 2023 | VANGU | 5V8VC2816PM309977 | VXP 28 | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145206 | 2023 | VANGU | 5V8VC2818PM309978 | VXP 28 | WA | Pasco |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY145207 | 2023 | VANGU | 5V8VC281XPM309979 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145208 | 2023 | VANGU | 5V8VC2816PM309980 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145209 | 2023 | VANGU | 5V8VC2818PM309981 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145210 | 2023 | VANGU | 5V8VC281XPM309982 | VXP 28 | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145211 | 2023 | VANGU | 5V8VC2811PM309983 | VXP 28 | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145212 | 2023 | VANGU | 5V8VC2813PM309984 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145213 | 2023 | VANGU | 5V8VC2815PM309985 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145214 | 2023 | VANGU | 5V8VC2817PM309986 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145215 | 2023 | VANGU | 5V8VC2819PM309987 | VXP 28 | SD | Rapid City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145216 | 2023 | VANGU | 5V8VC2810PM309988 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145217 | 2023 | VANGU | 5V8VC2812PM309989 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145218 | 2023 | VANGU | 5V8VC2819PM309990 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145219 | 2023 | VANGU | 5V8VC2810PM309991 | VXP 28 | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145220 | 2023 | VANGU | 5V8VC2812PM309992 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145221 | 2023 | VANGU | 5V8VC2814PM309993 | VXP 28 | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145222 | 2023 | VANGU | 5V8VC2816PM309994 | VXP 28 | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145223 | 2023 | VANGU | 5V8VC2818PM309995 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145224 | 2023 | VANGU | 5V8VC281XPM309996 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145225 | 2023 | VANGU | 5V8VC2811PM309997 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145226 | 2023 | VANGU | 5V8VC2813PM309998 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145227 | 2023 | VANGU | 5V8VC2815PM309999 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145228 | 2023 | VANGU | 5V8VC2816PM310000 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145229 | 2023 | VANGU | 5V8VC2818PM310001 | VXP 28 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145230 | 2023 | VANGU | 5V8VC281XPM310002 | VXP 28 | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145231 | 2023 | VANGU | 5V8VC2811PM310003 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145232 | 2023 | VANGU | 5V8VC2813PM310004 | VXP 28 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145233 | 2023 | VANGU | 5V8VC2815PM310005 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145234 | 2023 | VANGU | 5V8VC2817PM310006 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145235 | 2023 | VANGU | 5V8VC2819PM310007 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145236 | 2023 | VANGU | 5V8VC2810PM310008 | VXP 28 | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145237 | 2023 | VANGU | 5V8VC2812PM310009 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145238 | 2023 | VANGU | 5V8VC2819PM310010 | VXP 28 | NV | Carlin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145239 | 2023 | VANGU | 5V8VC2810PM310011 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145240 | 2023 | VANGU | 5V8VC2812PM310012 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145241 | 2023 | VANGU | 5V8VC2814PM310013 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145242 | 2023 | VANGU | 5V8VC2816PM310014 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145243 | 2023 | VANGU | 5V8VC2818PM310015 | VXP 28 | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145244 | 2023 | VANGU | 5V8VC281XPM310016 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145245 | 2023 | VANGU | 5V8VC2811PM310017 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145246 | 2023 | VANGU | 5V8VC2813PM310018 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145247 | 2023 | VANGU | 5V8VC2815PM310019 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145248 | 2023 | VANGU | 5V8VC2811PM310020 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145249 | 2023 | VANGU | 5V8VC2813PM310021 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145250 | 2023 | VANGU | 5V8VC2815PM310022 | VXP 28 | CT | Plantsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145251 | 2023 | VANGU | 5V8VC2817PM310023 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145252 | 2023 | VANGU | 5V8VC2819PM310024 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145253 | 2023 | VANGU | 5V8VC2810PM310025 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145254 | 2023 | VANGU | 5V8VC2812PM310026 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145255 | 2023 | VANGU | 5V8VC2814PM310027 | VXP 28 | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145256 | 2023 | VANGU | 5V8VC2816PM310028 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145257 | 2023 | VANGU | 5V8VC2818PM310029 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145258 | 2023 | VANGU | 5V8VC2814PM310030 | VXP 28 | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145259 | 2023 | VANGU | 5V8VC2816PM310031 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145260 | 2023 | VANGU | 5V8VC2818PM310032 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145261 | 2023 | VANGU | 5V8VC281XPM310033 | VXP 28 | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145262 | 2023 | VANGU | 5V8VC2811PM310034 | VXP 28 | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145263 | 2023 | VANGU | 5V8VC2813PM310035 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145264 | 2023 | VANGU | 5V8VC2815PM310036 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145265 | 2023 | VANGU | 5V8VC2817PM310037 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145266 | 2023 | VANGU | 5V8VC2819PM310038 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145267 | 2023 | VANGU | 5V8VC2810PM310039 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145268 | 2023 | VANGU | 5V8VC2817PM310040 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145269 | 2023 | VANGU | 5V8VC2819PM310041 | VXP 28 | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145270 | 2023 | VANGU | 5V8VC2810PM310042 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145271 | 2023 | VANGU | 5V8VC2812PM310043 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145272 | 2023 | VANGU | 5V8VC2814PM310044 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145273 | 2023 | VANGU | 5V8VC2816PM310045 | VXP 28 | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145274 | 2023 | VANGU | 5V8VC2818PM310046 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145275 | 2023 | VANGU | 5V8VC281XPM310047 | VXP 28 | NY | East Syracuse |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY145276 | 2023 | VANGU | 5V8VC2811PM310048 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145277 | 2023 | VANGU | 5V8VC2813PM310049 | VXP 28 | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145278 | 2023 | VANGU | 5V8VC2815XPM310050 | VXP 28 | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145279 | 2023 | VANGU | 5V8VC2811PM310051 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145280 | 2023 | VANGU | 5V8VC2813PM310052 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145281 | 2023 | VANGU | 5V8VC2815PM310053 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145282 | 2023 | VANGU | 5V8VC2817PM310054 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145283 | 2023 | VANGU | 5V8VC2819PM310055 | VXP 28 | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145284 | 2023 | VANGU | 5V8VC2810PM310056 | VXP 28 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145285 | 2023 | VANGU | 5V8VC2812PM310057 | VXP 28 | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145286 | 2023 | VANGU | 5V8VC2814PM310058 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145287 | 2023 | VANGU | 5V8VC2816PM310059 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145288 | 2023 | VANGU | 5V8VC2812PM310060 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145289 | 2023 | VANGU | 5V8VC2814PM310061 | VXP 28 | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145290 | 2023 | VANGU | 5V8VC2816PM310062 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145291 | 2023 | VANGU | 5V8VC2818PM310063 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145292 | 2023 | VANGU | 5V8VC281XPM310064 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145293 | 2023 | VANGU | 5V8VC2811PM310065 | VXP 28 | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145294 | 2023 | VANGU | 5V8VC2813PM310066 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145295 | 2023 | VANGU | 5V8VC2815PM310067 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145296 | 2023 | VANGU | 5V8VC2817PM310068 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145297 | 2023 | VANGU | 5V8VC2819PM310069 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145298 | 2023 | VANGU | 5V8VC2815PM310070 | VXP 28 | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145299 | 2023 | VANGU | 5V8VC2817PM310071 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145300 | 2023 | VANGU | 5V8VC2819PM310072 | VXP 28 | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145301 | 2023 | VANGU | 5V8VC2810PM310073 | VXP 28 | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145302 | 2023 | VANGU | 5V8VC2812PM310074 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145303 | 2023 | VANGU | 5V8VC2814PM310075 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145304 | 2023 | VANGU | 5V8VC2816PM310076 | VXP 28 | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145305 | 2023 | VANGU | 5V8VC2818PM310077 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145306 | 2023 | VANGU | 5V8VC281XPM310078 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145307 | 2023 | VANGU | 5V8VC2811PM310079 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145308 | 2023 | VANGU | 5V8VC2818PM310080 | VXP 28 | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145309 | 2023 | VANGU | 5V8VC281XPM310081 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145310 | 2023 | VANGU | 5V8VC2811PM310082 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145311 | 2023 | VANGU | 5V8VC2813PM310083 | VXP 28 | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145312 | 2023 | VANGU | 5V8VC2815PM310084 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145313 | 2023 | VANGU | 5V8VC2817PM310085 | VXP 28 | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145314 | 2023 | VANGU | 5V8VC2819PM310086 | VXP 28 | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145315 | 2023 | VANGU | 5V8VC2810PM310087 | VXP 28 | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145316 | 2023 | VANGU | 5V8VC2812PM310088 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145317 | 2023 | VANGU | 5V8VC2814PM310089 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145318 | 2023 | VANGU | 5V8VC2810PM310090 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145319 | 2023 | VANGU | 5V8VC2812PM310091 | VXP 28 | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145320 | 2023 | VANGU | 5V8VC2814PM310092 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145321 | 2023 | VANGU | 5V8VC2816PM310093 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145322 | 2023 | VANGU | 5V8VC2818PM310094 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145323 | 2023 | VANGU | 5V8VC281XPM310095 | VXP 28 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145324 | 2023 | VANGU | 5V8VC2811PM310096 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145325 | 2023 | VANGU | 5V8VC2813PM310097 | VXP 28 | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145326 | 2023 | VANGU | 5V8VC2815PM310098 | VXP 28 | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145327 | 2023 | VANGU | 5V8VC2817PM310099 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145328 | 2023 | VANGU | 5V8VC281XPM310100 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145329 | 2023 | VANGU | 5V8VC2811PM310101 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145330 | 2023 | VANGU | 5V8VC2813PM310102 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145331 | 2023 | VANGU | 5V8VC2815PM310103 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145332 | 2023 | VANGU | 5V8VC2817PM310104 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145333 | 2023 | VANGU | 5V8VC2819PM310105 | VXP 28 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145334 | 2023 | VANGU | 5V8VC2810PM310106 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145335 | 2023 | VANGU | 5V8VC2812PM310107 | VXP 28 | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145336 | 2023 | VANGU | 5V8VC2814PM310108 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145337 | 2023 | VANGU | 5V8VC2816PM310109 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145338 | 2023 | VANGU | 5V8VC2812PM310110 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145339 | 2023 | VANGU | 5V8VC2814PM310111 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145340 | 2023 | VANGU | 5V8VC2816PM310112 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145341 | 2023 | VANGU | 5V8VC2818PM310113 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145342 | 2023 | VANGU | 5V8VC281XPM310114 | VXP 28 | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145343 | 2023 | VANGU | 5V8VC2811PM310115 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145344 | 2023 | VANGU | 5V8VC2813PM310116 | VXP 28 | CA | Fontana |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY145345 | 2023 | VANGU | 5V8VC2815PM310117 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145346 | 2023 | VANGU | 5V8VC2817PM310118 | VXP 28 | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145347 | 2023 | VANGU | 5V8VC2819PM310119 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145348 | 2023 | VANGU | 5V8VC2815PM310120 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145349 | 2023 | VANGU | 5V8VC2817PM310121 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145350 | 2023 | VANGU | 5V8VC2819PM310122 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145351 | 2023 | VANGU | 5V8VC2810PM310123 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145352 | 2023 | VANGU | 5V8VC2812PM310124 | VXP 28 | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145353 | 2023 | VANGU | 5V8VC2814PM310125 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145354 | 2023 | VANGU | 5V8VC2816PM310126 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145355 | 2023 | VANGU | 5V8VC2818PM310127 | VXP 28 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145356 | 2023 | VANGU | 5V8VC281XPM310128 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145357 | 2023 | VANGU | 5V8VC2811PM310129 | VXP 28 | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145358 | 2023 | VANGU | 5V8VC2818PM310130 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145359 | 2023 | VANGU | 5V8VC281XPM310131 | VXP 28 | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145360 | 2023 | VANGU | 5V8VC2811PM310132 | VXP 28 | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145361 | 2023 | VANGU | 5V8VC2813PM310133 | VXP 28 | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145362 | 2023 | VANGU | 5V8VC2815PM310134 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145363 | 2023 | VANGU | 5V8VC2817PM310135 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145364 | 2023 | VANGU | 5V8VC2819PM310136 | VXP 28 | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145365 | 2023 | VANGU | 5V8VC2810PM310137 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145366 | 2023 | VANGU | 5V8VC2812PM310138 | VXP 28 | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145367 | 2023 | VANGU | 5V8VC2814PM310139 | VXP 28 | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145368 | 2023 | VANGU | 5V8VC2816PM310140 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145369 | 2023 | VANGU | 5V8VC2812PM310141 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145370 | 2023 | VANGU | 5V8VC2814PM310142 | VXP 28 | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145371 | 2023 | VANGU | 5V8VC2816PM310143 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145372 | 2023 | VANGU | 5V8VC2818PM310144 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145373 | 2023 | VANGU | 5V8VC281XPM310145 | VXP 28 | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145374 | 2023 | VANGU | 5V8VC2811PM310146 | VXP 28 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145375 | 2023 | VANGU | 5V8VC2813PM310147 | VXP 28 | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145376 | 2023 | VANGU | 5V8VC2815PM310148 | VXP 28 | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145377 | 2023 | VANGU | 5V8VC2817PM310149 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145378 | 2023 | VANGU | 5V8VC2813PM310150 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145379 | 2023 | VANGU | 5V8VC2815PM310151 | VXP 28 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145380 | 2023 | VANGU | 5V8VC2817PM310152 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145381 | 2023 | VANGU | 5V8VC2819PM310153 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145382 | 2023 | VANGU | 5V8VC2810PM310154 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145383 | 2023 | VANGU | 5V8VC2812PM310155 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145384 | 2023 | VANGU | 5V8VC2814PM310156 | VXP 28 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145385 | 2023 | VANGU | 5V8VC2816PM310157 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145386 | 2023 | VANGU | 5V8VC2818PM310158 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145387 | 2023 | VANGU | 5V8VC281XPM310159 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145388 | 2023 | VANGU | 5V8VC2816PM310160 | VXP 28 | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145389 | 2023 | VANGU | 5V8VC2818PM310161 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145390 | 2023 | VANGU | 5V8VC281XPM310162 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145391 | 2023 | VANGU | 5V8VC2811PM310163 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145392 | 2023 | VANGU | 5V8VC2813PM310164 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145393 | 2023 | VANGU | 5V8VC2815PM310165 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145394 | 2023 | VANGU | 5V8VC2817PM310166 | VXP 28 | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145395 | 2023 | VANGU | 5V8VC2819PM310167 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145396 | 2023 | VANGU | 5V8VC2810PM310168 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145397 | 2023 | VANGU | 5V8VC2812PM310169 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145398 | 2023 | VANGU | 5V8VC2819PM310170 | VXP 28 | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145399 | 2023 | VANGU | 5V8VC2810PM310171 | VXP 28 | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145400 | 2023 | VANGU | 5V8VC2812PM310172 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145401 | 2023 | VANGU | 5V8VC2814PM310173 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145402 | 2023 | VANGU | 5V8VC2816PM310174 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145403 | 2023 | VANGU | 5V8VC2818PM310175 | VXP 28 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145404 | 2023 | VANGU | 5V8VC281XPM310176 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145405 | 2023 | VANGU | 5V8VC2811PM310177 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145406 | 2023 | VANGU | 5V8VC2813PM310178 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145407 | 2023 | VANGU | 5V8VC2815PM310179 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145408 | 2023 | VANGU | 5V8VC2811PM310180 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145409 | 2023 | VANGU | 5V8VC2813PM310181 | VXP 28 | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145410 | 2023 | VANGU | 5V8VC2815PM310182 | VXP 28 | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145411 | 2023 | VANGU | 5V8VC2817PM310183 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145412 | 2023 | VANGU | 5V8VC2819PM310184 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145413 | 2023 | VANGU | 5V8VC2810PM310185 | VXP 28 | CA | Brisbane |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY145414 | 2023 | VANGU | 5V8VC2812PM310186 | VXP 28 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145415 | 2023 | VANGU | 5V8VC2814PM310187 | VXP 28 | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145416 | 2023 | VANGU | 5V8VC2816PM310188 | VXP 28 | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145417 | 2023 | VANGU | 5V8VC2818PM310189 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145418 | 2023 | VANGU | 5V8VC2814PM310190 | VXP 28 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145419 | 2023 | VANGU | 5V8VC2816PM310191 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145420 | 2023 | VANGU | 5V8VC2818PM310192 | VXP 28 | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145421 | 2023 | VANGU | 5V8VC281XPM310193 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145422 | 2023 | VANGU | 5V8VC2811PM310194 | VXP 28 | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145423 | 2023 | VANGU | 5V8VC2813PM310195 | VXP 28 | MT | Missoula |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145424 | 2023 | VANGU | 5V8VC2815PM310196 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145425 | 2023 | VANGU | 5V8VC2817PM310197 | VXP 28 | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145426 | 2023 | VANGU | 5V8VC2819PM310198 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145427 | 2023 | VANGU | 5V8VC2810PM310199 | VXP 28 | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145428 | 2023 | VANGU | 5V8VC2813PM310200 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145429 | 2023 | VANGU | 5V8VC2815PM310201 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145430 | 2023 | VANGU | 5V8VC2817PM310202 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145431 | 2023 | VANGU | 5V8VC2819PM310203 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145432 | 2023 | VANGU | 5V8VC2810PM310204 | VXP 28 | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145433 | 2023 | VANGU | 5V8VC2812PM310205 | VXP 28 | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145434 | 2023 | VANGU | 5V8VC2814PM310206 | VXP 28 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145435 | 2023 | VANGU | 5V8VC2816PM310207 | VXP 28 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145436 | 2023 | VANGU | 5V8VC2818PM310208 | VXP 28 | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145437 | 2023 | VANGU | 5V8VC281XPM310209 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145438 | 2023 | VANGU | 5V8VC2816PM310210 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145439 | 2023 | VANGU | 5V8VC2818PM310211 | VXP 28 | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145440 | 2023 | VANGU | 5V8VC281XPM310212 | VXP 28 | PQ | Sherbrooke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145441 | 2023 | VANGU | 5V8VC2811PM310213 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145442 | 2023 | VANGU | 5V8VC2813PM310214 | VXP 28 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145443 | 2023 | VANGU | 5V8VC2815PM310215 | VXP 28 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145444 | 2023 | VANGU | 5V8VC2817PM310216 | VXP 28 | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145445 | 2023 | VANGU | 5V8VC2819PM310217 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145446 | 2023 | VANGU | 5V8VC2810PM310218 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145447 | 2023 | VANGU | 5V8VC2812PM310219 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145448 | 2023 | VANGU | 5V8VC2819PM310220 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145449 | 2023 | VANGU | 5V8VC2810PM310221 | VXP 28 | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145450 | 2023 | VANGU | 5V8VC2812PM310222 | VXP 28 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145451 | 2023 | VANGU | 5V8VC2814PM310223 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145452 | 2023 | VANGU | 5V8VC2816PM310224 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145453 | 2023 | VANGU | 5V8VC2818PM310225 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145454 | 2023 | VANGU | 5V8VC281XPM310226 | VXP 28 | CO | Clifton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145455 | 2023 | VANGU | 5V8VC2811PM310227 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145456 | 2023 | VANGU | 5V8VC2813PM310228 | VXP 28 | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145457 | 2023 | VANGU | 5V8VC2815PM310229 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145458 | 2023 | VANGU | 5V8VC2811PM310230 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145459 | 2023 | VANGU | 5V8VC2813PM310231 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145460 | 2023 | VANGU | 5V8VC2815PM310232 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145461 | 2023 | VANGU | 5V8VC2817PM310233 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145462 | 2023 | VANGU | 5V8VC2819PM310234 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145463 | 2023 | VANGU | 5V8VC2810PM310235 | VXP 28 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145464 | 2023 | VANGU | 5V8VC2812PM310236 | VXP 28 | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145465 | 2023 | VANGU | 5V8VC2814PM310237 | VXP 28 | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145466 | 2023 | VANGU | 5V8VC2816PM310238 | VXP 28 | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145467 | 2023 | VANGU | 5V8VC2818PM310239 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145468 | 2023 | VANGU | 5V8VC281XPM310240 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145469 | 2023 | VANGU | 5V8VC2816PM310241 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145470 | 2023 | VANGU | 5V8VC2818PM310242 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145471 | 2023 | VANGU | 5V8VC281XPM310243 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145472 | 2023 | VANGU | 5V8VC2811PM310244 | VXP 28 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145473 | 2023 | VANGU | 5V8VC2813PM310245 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145474 | 2023 | VANGU | 5V8VC2815PM310246 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145475 | 2023 | VANGU | 5V8VC2817PM310247 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145476 | 2023 | VANGU | 5V8VC2819PM310248 | VXP 28 | LA | Monroe |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145477 | 2023 | VANGU | 5V8VC2810PM310249 | VXP 28 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145478 | 2023 | VANGU | 5V8VC2817PM310250 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145479 | 2023 | VANGU | 5V8VC2819PM310251 | VXP 28 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145480 | 2023 | VANGU | 5V8VC2810PM310252 | VXP 28 | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145481 | 2023 | VANGU | 5V8VC2812PM310253 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145482 | 2023 | VANGU | 5V8VC2814PM310254 | VXP 28 | TN | Knoxville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY145483 | 2023 | VANGU | 5V8VC2816PM310255 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145484 | 2023 | VANGU | 5V8VC2818PM310256 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145485 | 2023 | VANGU | 5V8VC281XPM310257 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145486 | 2023 | VANGU | 5V8VC2811PM310258 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145487 | 2023 | VANGU | 5V8VC2813PM310259 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145488 | 2023 | VANGU | 5V8VC281XPM310260 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145489 | 2023 | VANGU | 5V8VC2811PM310261 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145490 | 2023 | VANGU | 5V8VC2813PM310262 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145491 | 2023 | VANGU | 5V8VC2815PM310263 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145492 | 2023 | VANGU | 5V8VC2817PM310264 | VXP 28 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145493 | 2023 | VANGU | 5V8VC2819PM310265 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145494 | 2023 | VANGU | 5V8VC2810PM310266 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145495 | 2023 | VANGU | 5V8VC2812PM310267 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145496 | 2023 | VANGU | 5V8VC2814PM310268 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145497 | 2023 | VANGU | 5V8VC2816PM310269 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145498 | 2023 | VANGU | 5V8VC2812PM310270 | VXP 28 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145499 | 2023 | VANGU | 5V8VC2814PM310271 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145500 | 2023 | VANGU | 5V8VC2816PM310272 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145501 | 2023 | VANGU | 5V8VC2818PM310273 | VXP 28 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145502 | 2023 | VANGU | 5V8VC281XPM310274 | VXP 28 | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145503 | 2023 | VANGU | 5V8VC2811PM310275 | VXP 28 | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145504 | 2023 | VANGU | 5V8VC2813PM310276 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145505 | 2023 | VANGU | 5V8VC2815PM310277 | VXP 28 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145506 | 2023 | VANGU | 5V8VC2817PM310278 | VXP 28 | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145507 | 2023 | VANGU | 5V8VC2819PM310279 | VXP 28 | TX | Eagle Pass |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145508 | 2023 | VANGU | 5V8VC2815PM310280 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145509 | 2023 | VANGU | 5V8VC2817PM310281 | VXP 28 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145510 | 2023 | VANGU | 5V8VC2819PM310282 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145511 | 2023 | VANGU | 5V8VC2810PM310283 | VXP 28 | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145512 | 2023 | VANGU | 5V8VC2812PM310284 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145513 | 2023 | VANGU | 5V8VC2814PM310285 | VXP 28 | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145514 | 2023 | VANGU | 5V8VC2816PM310286 | VXP 28 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145515 | 2023 | VANGU | 5V8VC2818PM310287 | VXP 28 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145516 | 2023 | VANGU | 5V8VC281XPM310288 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145517 | 2023 | VANGU | 5V8VC2811PM310289 | VXP 28 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145518 | 2023 | VANGU | 5V8VC2818PM310290 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145519 | 2023 | VANGU | 5V8VC281XPM310291 | VXP 28 | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145520 | 2023 | VANGU | 5V8VC2811PM310292 | VXP 28 | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145521 | 2023 | VANGU | 5V8VC2813PM310293 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145522 | 2023 | VANGU | 5V8VC2815PM310294 | VXP 28 | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145523 | 2023 | VANGU | 5V8VC2817PM310295 | VXP 28 | OR | Roseburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145524 | 2023 | VANGU | 5V8VC2819PM310296 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145525 | 2023 | VANGU | 5V8VC2810PM310297 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145526 | 2023 | VANGU | 5V8VC2812PM310298 | VXP 28 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145527 | 2023 | VANGU | 5V8VC2814PM310299 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145528 | 2023 | VANGU | 5V8VC2817PM310300 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145529 | 2023 | VANGU | 5V8VC2819PM310301 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145530 | 2023 | VANGU | 5V8VC2810PM310302 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145531 | 2023 | VANGU | 5V8VC2812PM310303 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145532 | 2023 | VANGU | 5V8VC2814PM310304 | VXP 28 | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145533 | 2023 | VANGU | 5V8VC2816PM310305 | VXP 28 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145534 | 2023 | VANGU | 5V8VC2818PM310306 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145535 | 2023 | VANGU | 5V8VC281XPM310307 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145536 | 2023 | VANGU | 5V8VC2811PM310308 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145537 | 2023 | VANGU | 5V8VC2813PM310309 | VXP 28 | WA | Union Gap |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145538 | 2023 | VANGU | 5V8VC281XPM310310 | VXP 28 | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145539 | 2023 | VANGU | 5V8VC2811PM310311 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145540 | 2023 | VANGU | 5V8VC2813PM310312 | VXP 28 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145541 | 2023 | VANGU | 5V8VC2815PM310313 | VXP 28 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145542 | 2023 | VANGU | 5V8VC2817PM310314 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145543 | 2023 | VANGU | 5V8VC2819PM310315 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145544 | 2023 | VANGU | 5V8VC2810PM310316 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145545 | 2023 | VANGU | 5V8VC2812PM310317 | VXP 28 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145546 | 2023 | VANGU | 5V8VC2814PM310318 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145547 | 2023 | VANGU | 5V8VC2816PM310319 | VXP 28 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145548 | 2023 | VANGU | 5V8VC2812PM310320 | VXP 28 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145549 | 2023 | VANGU | 5V8VC2814PM310321 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145550 | 2023 | VANGU | 5V8VC2816PM310322 | VXP 28 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145551 | 2023 | VANGU | 5V8VC2818PM310323 | VXP 28 | MS | Richland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY145552 | 2023 | VANGU | 5V8VC281XPM310324 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145553 | 2023 | VANGU | 5V8VC281PM310325 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145554 | 2023 | VANGU | 5V8VC281PM310326 | VXP 28 | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145555 | 2023 | VANGU | 5V8VC281PM310327 | VXP 28 | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145556 | 2023 | VANGU | 5V8VC281XPM310328 | VXP 28 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145557 | 2023 | VANGU | 5V8VC2815PM310329 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145558 | 2023 | VANGU | 5V8VC2815PM310330 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145559 | 2023 | VANGU | 5V8VC281PM310331 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145560 | 2023 | VANGU | 5V8VC2819PM310332 | VXP 28 | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145561 | 2023 | VANGU | 5V8VC2810PM310333 | VXP 28 | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145562 | 2023 | VANGU | 5V8VC281PM310334 | VXP 28 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145563 | 2023 | VANGU | 5V8VC2814PM310335 | VXP 28 | WY | Wamsutter |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145564 | 2023 | VANGU | 5V8VC2816PM310336 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145565 | 2023 | VANGU | 5V8VC2818PM310337 | VXP 28 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145566 | 2023 | VANGU | 5V8VC281XPM310338 | VXP 28 | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145567 | 2023 | VANGU | 5V8VC2811PM310339 | VXP 28 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145568 | 2023 | VANGU | 5V8VC2818PM310340 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145569 | 2023 | VANGU | 5V8VC281XPM310341 | VXP 28 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145570 | 2023 | VANGU | 5V8VC281PM310342 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145571 | 2023 | VANGU | 5V8VC2813PM310343 | VXP 28 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145572 | 2023 | VANGU | 5V8VC2815PM310344 | VXP 28 | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145573 | 2023 | VANGU | 5V8VC2817PM310345 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145574 | 2023 | VANGU | 5V8VC2819PM310346 | VXP 28 | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145575 | 2023 | VANGU | 5V8VC2810PM310347 | VXP 28 | SD | Rapid City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145576 | 2023 | VANGU | 5V8VC2812PM310348 | VXP 28 | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145577 | 2023 | VANGU | 5V8VC2814PM310349 | VXP 28 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145578 | 2023 | VANGU | 5V8VC2810PM310350 | VXP 28 | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145579 | 2023 | VANGU | 5V8VC281PM310351 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145580 | 2023 | VANGU | 5V8VC2816PM310352 | VXP 28 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145581 | 2023 | VANGU | 5V8VC281PM310353 | VXP 28 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145582 | 2023 | VANGU | 5V8VC2810PM310354 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145583 | 2023 | VANGU | 5V8VC281XPM310355 | VXP 28 | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145584 | 2023 | VANGU | 5V8VC2811PM310356 | VXP 28 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145585 | 2023 | VANGU | 5V8VC2813PM310357 | VXP 28 | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145586 | 2023 | VANGU | 5V8VC2815PM310358 | VXP 28 | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145587 | 2023 | VANGU | 5V8VC2817PM310359 | VXP 28 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145588 | 2023 | VANGU | 5V8VC2813PM310360 | VXP 28 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145589 | 2023 | VANGU | 5V8VC2815PM310361 | VXP 28 | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145590 | 2023 | VANGU | 5V8VC2817PM310362 | VXP 28 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145591 | 2023 | VANGU | 5V8VC2819PM310363 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145592 | 2023 | VANGU | 5V8VC2810PM310364 | VXP 28 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145593 | 2023 | VANGU | 5V8VC281PM310365 | VXP 28 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145594 | 2023 | VANGU | 5V8VC2814PM310366 | VXP 28 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145595 | 2023 | VANGU | 5V8VC2816PM310367 | VXP 28 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145597 | 2023 | VANGU | 5V8VC281XPM310369 | VXP 28 | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145598 | 2023 | VANGU | 5V8VC2816PM310370 | VXP 28 | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145599 | 2023 | VANGU | 5V8VC281PM310371 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145600 | 2023 | VANGU | 5V8VC281XPM310372 | VXP 28 | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145601 | 2023 | VANGU | 5V8VC2811PM310373 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145602 | 2023 | VANGU | 5V8VC2813PM310374 | VXP 28 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145603 | 2023 | VANGU | 5V8VC2815PM310375 | VXP 28 | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145604 | 2023 | VANGU | 5V8VC2817PM310376 | VXP 28 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145605 | 2023 | VANGU | 5V8VC2819PM310377 | VXP 28 | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145606 | 2023 | VANGU | 5V8VC2810PM310378 | VXP 28 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY145607 | 2023 | HYUND | 3H3V281K7PJ116001 | VC2280151-FJ | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY200975 | 1987 | PINES | 1PND281S6HKA29233 | 2815ADXP | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202046 | 2000 | WABSH | 1JJV281W0YL716075 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202175 | 2000 | WABSH | 1JJV281W7YL716204 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202196 | 2000 | WABSH | 1JJV281W4YL716225 | DVDBHPC | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202272 | 2000 | WABSH | 1JJV281W5YL716301 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202371 | 2000 | WABSH | 1JJV281W7YL716400 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202375 | 2000 | WABSH | 1JJV281W4YL716404 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202418 | 2000 | WABSH | 1JJV281W0YL716447 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202459 | 2000 | WABSH | 1JJV281W3YL716488 | DVDBHPC | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202587 | 2000 | WABSH | 1JJV281W8YL716616 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY202601 | 2000 | WABSH | 1JJV281W2YL716630 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211063 | 2001 | WABSH | 1JJV281W91L745127 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211171 | 2001 | WABSH | 1JJV281W11L745235 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211204 | 2001 | WABSH | 1JJV281W51L745268 | DVDBHPC | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY211246 | 2001 | WABSH | 1JJV281W01L745310 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211277 | 2001 | WABSH | 1JJV281W01L745341 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211355 | 2001 | WABSH | 1JJV281W01L745419 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211376 | 2001 | WABSH | 1JJV281W21L745440 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211380 | 2001 | WABSH | 1JJV281WX1L745444 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211399 | 2001 | WABSH | 1JJV281W31L745463 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211488 | 2001 | WABSH | 1JJV281W21L745552 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211519 | 2001 | WABSH | 1JJV281W21L745583 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211520 | 2001 | WABSH | 1JJV281W41L745584 | DVDBHPC | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211525 | 2001 | WABSH | 1JJV281W31L745589 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211550 | 2001 | WABSH | 1JJV281W91L745614 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211616 | 2001 | WABSH | 1JJV281W01L745680 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211654 | 2001 | WABSH | 1JJV281WX1L745718 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY211747 | 2001 | WABSH | 1JJV281W01L745811 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249000 | 2004 | WABSH | 1JJV281W54L886992 | DVDBHPC | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249003 | 2004 | WABSH | 1JJV281W04L886995 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249005 | 2004 | WABSH | 1JJV281W44L886997 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249008 | 2004 | WABSH | 1JJV281W94L887000 | DVDBHPC | VT | Williston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249009 | 2004 | WABSH | 1JJV281W04L887001 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249011 | 2004 | WABSH | 1JJV281W44L887003 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249014 | 2004 | WABSH | 1JJV281WX4L887006 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249019 | 2004 | WABSH | 1JJV281W34L887011 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249020 | 2004 | WABSH | 1JJV281W54L887012 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249021 | 2004 | WABSH | 1JJV281W74L887013 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249024 | 2004 | WABSH | 1JJV281W24L887016 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249025 | 2004 | WABSH | 1JJV281W44L887017 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249026 | 2004 | WABSH | 1JJV281W64L887018 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249027 | 2004 | WABSH | 1JJV281W84L887019 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249031 | 2004 | WABSH | 1JJV281W4X4L887023 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249032 | 2004 | WABSH | 1JJV281W14L887024 | DVDBHPC | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249033 | 2004 | WABSH | 1JJV281W34L887025 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249035 | 2004 | WABSH | 1JJV281W74L887027 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249038 | 2004 | WABSH | 1JJV281W74L887030 | DVDBHPC | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249040 | 2004 | WABSH | 1JJV281W04L887032 | DVDBHPC | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249041 | 2004 | WABSH | 1JJV281W24L887033 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249042 | 2004 | WABSH | 1JJV281W44L887034 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249043 | 2004 | WABSH | 1JJV281W64L887035 | DVDBHPC | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249046 | 2004 | WABSH | 1JJV281W14L887038 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249049 | 2004 | WABSH | 1JJV281W14L887041 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249051 | 2004 | WABSH | 1JJV281W54L887043 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249055 | 2004 | WABSH | 1JJV281W24L887047 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249057 | 2004 | WABSH | 1JJV281W64L887049 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249062 | 2004 | WABSH | 1JJV281WX4L887054 | DVDBHPC | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249063 | 2004 | WABSH | 1JJV281W14L887055 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249064 | 2004 | WABSH | 1JJV281W34L887056 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249067 | 2004 | WABSH | 1JJV281W94L887059 | DVDBHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249068 | 2004 | WABSH | 1JJV281W54L887060 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249069 | 2004 | WABSH | 1JJV281W74L887061 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249073 | 2004 | WABSH | 1JJV281W44L887065 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249075 | 2004 | WABSH | 1JJV281W84L887067 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249077 | 2004 | WABSH | 1JJV281W14L887069 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249078 | 2004 | WABSH | 1JJV281W84L887070 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249080 | 2004 | WABSH | 1JJV281W14L887072 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249081 | 2004 | WABSH | 1JJV281W34L887073 | DVDBHPC | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249084 | 2004 | WABSH | 1JJV281W94L887076 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249085 | 2004 | WABSH | 1JJV281W04L887077 | DVDBHPC | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249088 | 2004 | WABSH | 1JJV281W04L887080 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249089 | 2004 | WABSH | 1JJV281W24L887081 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249091 | 2004 | WABSH | 1JJV281W64L887083 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249092 | 2004 | WABSH | 1JJV281W84L887084 | DVDBHPC | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249094 | 2004 | WABSH | 1JJV281W14L887086 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249095 | 2004 | WABSH | 1JJV281W34L887087 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249097 | 2004 | WABSH | 1JJV281W74L887089 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249100 | 2004 | WABSH | 1JJV281W74L887092 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249101 | 2004 | WABSH | 1JJV281W94L887093 | DVDBHPC | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249102 | 2004 | WABSH | 1JJV281W04L887094 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249103 | 2004 | WABSH | 1JJV281W24L887095 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249107 | 2004 | WABSH | 1JJV281WX4L887099 | DVDBHPC | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249109 | 2004 | WABSH | 1JJV281W44L887101 | DVDBHPC | IN | Fort Wayne |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY249111 | 2004 | WABSH | 1JJV281W84L887103 | DVDBHPC | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249114 | 2004 | WABSH | 1JJV281W34L887106 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249115 | 2004 | WABSH | 1JJV281W54L887107 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249117 | 2004 | WABSH | 1JJV281W94L887109 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249118 | 2004 | WABSH | 1JJV281W54L887110 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249120 | 2004 | WABSH | 1JJV281W94L887112 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249122 | 2004 | WABSH | 1JJV281W24L887114 | DVDBHPC | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249123 | 2004 | WABSH | 1JJV281W44L887115 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249128 | 2004 | WABSH | 1JJV281W44L887120 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249130 | 2004 | WABSH | 1JJV281W14L887122 | DVDBHPC | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249132 | 2004 | WABSH | 1JJV281W54L887124 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249133 | 2004 | WABSH | 1JJV281W74L887125 | DVDBHPC | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249135 | 2004 | WABSH | 1JJV281W04L887127 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249137 | 2004 | WABSH | 1JJV281W44L887129 | DVDBHPC | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249138 | 2004 | WABSH | 1JJV281W04L887130 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249139 | 2004 | WABSH | 1JJV281W24L887131 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249140 | 2004 | WABSH | 1JJV281W44L887132 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249146 | 2004 | WABSH | 1JJV281W54L887138 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249147 | 2004 | WABSH | 1JJV281W74L887139 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249150 | 2004 | WABSH | 1JJV281W74L887142 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249154 | 2004 | WABSH | 1JJV281W44L887146 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249155 | 2004 | WABSH | 1JJV281W64L887147 | DVDBHPC | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249158 | 2004 | WABSH | 1JJV281W64L887150 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249159 | 2004 | WABSH | 1JJV281W84L887151 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249160 | 2004 | WABSH | 1JJV281WX4L887152 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249164 | 2004 | WABSH | 1JJV281W74L887156 | DVDBHPC | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249165 | 2004 | WABSH | 1JJV281W94L887157 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249166 | 2004 | WABSH | 1JJV281W04L887158 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249167 | 2004 | WABSH | 1JJV281W24L887159 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249168 | 2004 | WABSH | 1JJV281W94L887160 | DVDBHPC | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249169 | 2004 | WABSH | 1JJV281W04L887161 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249171 | 2004 | WABSH | 1JJV281W44L887163 | DVDBHPC | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249173 | 2004 | WABSH | 1JJV281W84L887165 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249176 | 2004 | WABSH | 1JJV281W84L887168 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249177 | 2004 | WABSH | 1JJV281W54L887169 | DVDBHPC | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249178 | 2004 | WABSH | 1JJV281W14L887170 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249179 | 2004 | WABSH | 1JJV281W34L887171 | DVDBHPC | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249180 | 2004 | WABSH | 1JJV281W54L887172 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249183 | 2004 | WABSH | 1JJV281W04L887175 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249184 | 2004 | WABSH | 1JJV281W24L887176 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249185 | 2004 | WABSH | 1JJV281W44L887177 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249186 | 2004 | WABSH | 1JJV281W64L887178 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249187 | 2004 | WABSH | 1JJV281W84L887179 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249188 | 2004 | WABSH | 1JJV281W44L887180 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249192 | 2004 | WABSH | 1JJV281W14L887184 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249193 | 2004 | WABSH | 1JJV281W34L887185 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249194 | 2004 | WABSH | 1JJV281W54L887186 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249195 | 2004 | WABSH | 1JJV281W74L887187 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249200 | 2004 | WABSH | 1JJV281W04L887192 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249201 | 2004 | WABSH | 1JJV281W24L887193 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249203 | 2004 | WABSH | 1JJV281W64L887195 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249206 | 2004 | WABSH | 1JJV281W14L887198 | DVDBHPC | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249212 | 2004 | WABSH | 1JJV281W34L887204 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249213 | 2004 | WABSH | 1JJV281W54L887205 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249214 | 2004 | WABSH | 1JJV281W74L887206 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249215 | 2004 | WABSH | 1JJV281W94L887207 | DVDBHPC | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249218 | 2004 | WABSH | 1JJV281W94L887210 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249220 | 2004 | WABSH | 1JJV281W24L887212 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249222 | 2004 | WABSH | 1JJV281W64L887214 | DVDBHPC | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249225 | 2004 | WABSH | 1JJV281W14L887217 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249226 | 2004 | WABSH | 1JJV281W34L887218 | DVDBHPC | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249227 | 2004 | WABSH | 1JJV281W54L887219 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249237 | 2004 | WABSH | 1JJV281W24L887229 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249239 | 2004 | WABSH | 1JJV281W64L887231 | DVDBHPC | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249241 | 2004 | WABSH | 1JJV281WX4L887233 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249243 | 2004 | WABSH | 1JJV281W34L887235 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249244 | 2004 | WABSH | 1JJV281W54L887236 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249245 | 2004 | WABSH | 1JJV281W74L887237 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249247 | 2004 | WABSH | 1JJV281W04L887239 | DVDBHPC | IL | Hodgkins |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY249248 | 2004 | WABSH | 1JJV281W74L887240 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249249 | 2004 | WABSH | 1JJV281W94L887241 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249250 | 2004 | WABSH | 1JJV281W04L887242 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249254 | 2004 | WABSH | 1JJV281W84L887246 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249256 | 2004 | WABSH | 1JJV281W14L887248 | DVDBHPC | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249258 | 2004 | WABSH | 1JJV281W54L887250 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249261 | 2004 | WABSH | 1JJV281W54L887253 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249263 | 2004 | WABSH | 1JJV281W94L887255 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249264 | 2004 | WABSH | 1JJV281W04L887256 | DVDBHPC | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249265 | 2004 | WABSH | 1JJV281W24L887257 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249267 | 2004 | WABSH | 1JJV281W64L887259 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249272 | 2004 | WABSH | 1JJV281W44L887264 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249277 | 2004 | WABSH | 1JJV281W94L887269 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249280 | 2004 | WABSH | 1JJV281W94L887272 | DVDBHPC | WY | Buffalo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249281 | 2004 | WABSH | 1JJV281W04L887273 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249288 | 2004 | WABSH | 1JJV281W84L887280 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249289 | 2004 | WABSH | 1JJV281W4L887281 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249290 | 2004 | WABSH | 1JJV281W14L887282 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249291 | 2004 | WABSH | 1JJV281W34L887283 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249293 | 2004 | WABSH | 1JJV281W74L887285 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249295 | 2004 | WABSH | 1JJV281W04L887287 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249297 | 2004 | WABSH | 1JJV281W44L887289 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249303 | 2004 | WABSH | 1JJV281W4L887295 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249305 | 2004 | WABSH | 1JJV281W34L887297 | DVDBHPC | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249307 | 2004 | WABSH | 1JJV281W74L887299 | DVDBHPC | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249310 | 2004 | WABSH | 1JJV281W34L887302 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249311 | 2004 | WABSH | 1JJV281W54L887303 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249313 | 2004 | WABSH | 1JJV281W94L887305 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249314 | 2004 | WABSH | 1JJV281W04L887306 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249315 | 2004 | WABSH | 1JJV281W24L887307 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249316 | 2004 | WABSH | 1JJV281W44L887308 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249317 | 2004 | WABSH | 1JJV281W64L887309 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249320 | 2004 | WABSH | 1JJV281W64L887312 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249322 | 2004 | WABSH | 1JJV281W4L887314 | DVDBHPC | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249323 | 2004 | WABSH | 1JJV281W14L887315 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249325 | 2004 | WABSH | 1JJV281W54L887317 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249327 | 2004 | WABSH | 1JJV281W94L887319 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249329 | 2004 | WABSH | 1JJV281W74L887321 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249330 | 2004 | WABSH | 1JJV281W94L887322 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249332 | 2004 | WABSH | 1JJV281W24L887324 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249333 | 2004 | WABSH | 1JJV281W44L887325 | DVDBHPC | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249334 | 2004 | WABSH | 1JJV281W64L887326 | DVDBHPC | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249336 | 2004 | WABSH | 1JJV281W4L887328 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249345 | 2004 | WABSH | 1JJV281W04L887337 | DVDBHPC | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249347 | 2004 | WABSH | 1JJV281W04L887339 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249349 | 2004 | WABSH | 1JJV281W4L887341 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249351 | 2004 | WABSH | 1JJV281W64L887343 | DVDBHPC | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249352 | 2004 | WABSH | 1JJV281W84L887344 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249353 | 2004 | WABSH | 1JJV281W4L887345 | DVDBHPC | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249354 | 2004 | WABSH | 1JJV281W14L887346 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249356 | 2004 | WABSH | 1JJV281W54L887348 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249360 | 2004 | WABSH | 1JJV281W74L887352 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249362 | 2004 | WABSH | 1JJV281W04L887354 | DVDBHPC | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249363 | 2004 | WABSH | 1JJV281W24L887355 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249366 | 2004 | WABSH | 1JJV281W84L887358 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249367 | 2004 | WABSH | 1JJV281W4L887359 | DVDBHPC | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249368 | 2004 | WABSH | 1JJV281W64L887360 | DVDBHPC | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249369 | 2004 | WABSH | 1JJV281W84L887361 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249372 | 2004 | WABSH | 1JJV281W34L887364 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249374 | 2004 | WABSH | 1JJV281W74L887366 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249380 | 2004 | WABSH | 1JJV281W24L887372 | DVDBHPC | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249381 | 2004 | WABSH | 1JJV281W44L887373 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249383 | 2004 | WABSH | 1JJV281W84L887375 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249386 | 2004 | WABSH | 1JJV281W34L887378 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249388 | 2004 | WABSH | 1JJV281W14L887380 | DVDBHPC | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249390 | 2004 | WABSH | 1JJV281W54L887382 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249391 | 2004 | WABSH | 1JJV281W74L887383 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249392 | 2004 | WABSH | 1JJV281W94L887384 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY249393 | 2004 | WABSH | 1JJV281W04L887385 | DVDBHPC | TX | El Paso |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY249397 | 2004 | WABSH | 1JJV281W84L887389 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261000 | 2006 | WABSH | 1JJV281W16L965207 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261002 | 2006 | WABSH | 1JJV281W56L965209 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261003 | 2006 | WABSH | 1JJV281W16L965210 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261004 | 2006 | WABSH | 1JJV281W36L965211 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261005 | 2006 | WABSH | 1JJV281W56L965212 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261006 | 2006 | WABSH | 1JJV281W76L965213 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261007 | 2006 | WABSH | 1JJV281W96L965214 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261008 | 2006 | WABSH | 1JJV281W06L965215 | DVDBHPC | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261009 | 2006 | WABSH | 1JJV281W26L965216 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261010 | 2006 | WABSH | 1JJV281W46L965217 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261011 | 2006 | WABSH | 1JJV281W66L965218 | DVDBHPC | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261012 | 2006 | WABSH | 1JJV281W86L965219 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261013 | 2006 | WABSH | 1JJV281W46L965220 | DVDBHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261014 | 2006 | WABSH | 1JJV281W66L965221 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261015 | 2006 | WABSH | 1JJV281W86L965222 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261016 | 2006 | WABSH | 1JJV281WX6L965223 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261017 | 2006 | WABSH | 1JJV281W16L965224 | DVDBHPC | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261018 | 2006 | WABSH | 1JJV281W36L965225 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261019 | 2006 | WABSH | 1JJV281W56L965226 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261021 | 2006 | WABSH | 1JJV281W96L965228 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261022 | 2006 | WABSH | 1JJV281W06L965229 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261023 | 2006 | WABSH | 1JJV281W76L965230 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261024 | 2006 | WABSH | 1JJV281W96L965231 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261025 | 2006 | WABSH | 1JJV281W06L965232 | DVDBHPC | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261026 | 2006 | WABSH | 1JJV281W26L965233 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261027 | 2006 | WABSH | 1JJV281W46L965234 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261028 | 2006 | WABSH | 1JJV281W66L965235 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261029 | 2006 | WABSH | 1JJV281W86L965236 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261030 | 2006 | WABSH | 1JJV281WX6L965237 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261032 | 2006 | WABSH | 1JJV281W36L965239 | DVDBHPC | MI | Gaylord |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261033 | 2006 | WABSH | 1JJV281WX6L965240 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261034 | 2006 | WABSH | 1JJV281W16L965241 | DVDBHPC | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261036 | 2006 | WABSH | 1JJV281W56L965243 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261037 | 2006 | WABSH | 1JJV281W76L965244 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261038 | 2006 | WABSH | 1JJV281W96L965245 | DVDBHPC | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261039 | 2006 | WABSH | 1JJV281W06L965246 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261040 | 2006 | WABSH | 1JJV281W26L965247 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261041 | 2006 | WABSH | 1JJV281W46L965248 | DVDBHPC | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261042 | 2006 | WABSH | 1JJV281W66L965249 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261045 | 2006 | WABSH | 1JJV281W66L965252 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261046 | 2006 | WABSH | 1JJV281W86L965253 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261047 | 2006 | WABSH | 1JJV281WX6L965254 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261048 | 2006 | WABSH | 1JJV281W16L965255 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261049 | 2006 | WABSH | 1JJV281W36L965256 | DVDBHPC | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261050 | 2006 | WABSH | 1JJV281W56L965257 | DVDBHPC | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261051 | 2006 | WABSH | 1JJV281W76L965258 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261052 | 2006 | WABSH | 1JJV281W96L965259 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261053 | 2006 | WABSH | 1JJV281W56L965260 | DVDBHPC | AZ | Flagstaff |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261055 | 2006 | WABSH | 1JJV281W96L965262 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261056 | 2006 | WABSH | 1JJV281W06L965263 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261057 | 2006 | WABSH | 1JJV281W26L965264 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261058 | 2006 | WABSH | 1JJV281W46L965265 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261059 | 2006 | WABSH | 1JJV281W66L965266 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261060 | 2006 | WABSH | 1JJV281W86L965267 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261061 | 2006 | WABSH | 1JJV281WX6L965268 | DVDBHPC | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261062 | 2006 | WABSH | 1JJV281W16L965269 | DVDBHPC | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261064 | 2006 | WABSH | 1JJV281WX6L965271 | DVDBHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261065 | 2006 | WABSH | 1JJV281W16L965272 | DVDBHPC | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261066 | 2006 | WABSH | 1JJV281W36L965273 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261067 | 2006 | WABSH | 1JJV281W56L965274 | DVDBHPC | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261068 | 2006 | WABSH | 1JJV281W76L965275 | DVDBHPC | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261069 | 2006 | WABSH | 1JJV281W96L965276 | DVDBHPC | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261070 | 2006 | WABSH | 1JJV281W06L965277 | DVDBHPC | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261071 | 2006 | WABSH | 1JJV281W26L965278 | DVDBHPC | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261073 | 2006 | WABSH | 1JJV281W06L965280 | DVDBHPC | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261074 | 2006 | WABSH | 1JJV281W26L965281 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261076 | 2006 | WABSH | 1JJV281W66L965283 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261077 | 2006 | WABSH | 1JJV281W86L965284 | DVDBHPC | CA | Adelanto |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY261079 | 2006 | WABSH | 1JJV281W16L965286 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261080 | 2006 | WABSH | 1JJV281W36L965287 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261082 | 2006 | WABSH | 1JJV281W76L965289 | DVDBHPC | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261084 | 2006 | WABSH | 1JJV281W56L965291 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261085 | 2006 | WABSH | 1JJV281W76L965292 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261086 | 2006 | WABSH | 1JJV281W96L965293 | DVDBHPC | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261087 | 2006 | WABSH | 1JJV281W06L965294 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261088 | 2006 | WABSH | 1JJV281W26L965295 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261089 | 2006 | WABSH | 1JJV281W46L965296 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261090 | 2006 | WABSH | 1JJV281W66L965297 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261091 | 2006 | WABSH | 1JJV281W86L965298 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261092 | 2006 | WABSH | 1JJV281WX6L965299 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261093 | 2006 | WABSH | 1JJV281W26L965300 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261094 | 2006 | WABSH | 1JJV281W46L965301 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261095 | 2006 | WABSH | 1JJV281W66L965302 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261096 | 2006 | WABSH | 1JJV281W86L965303 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261097 | 2006 | WABSH | 1JJV281WX6L965304 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261098 | 2006 | WABSH | 1JJV281W16L965305 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261099 | 2006 | WABSH | 1JJV281W36L965306 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261101 | 2006 | WABSH | 1JJV281W76L965308 | DVDBHPC | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261102 | 2006 | WABSH | 1JJV281W96L965309 | DVDBHPC | SD | Rapid City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261103 | 2006 | WABSH | 1JJV281W56L965310 | DVDBHPC | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261104 | 2006 | WABSH | 1JJV281W76L965311 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261105 | 2006 | WABSH | 1JJV281W96L965312 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261106 | 2006 | WABSH | 1JJV281W06L965313 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261107 | 2006 | WABSH | 1JJV281W26L965314 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261108 | 2006 | WABSH | 1JJV281W46L965315 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261109 | 2006 | WABSH | 1JJV281W66L965316 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261110 | 2006 | WABSH | 1JJV281W86L965317 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261111 | 2006 | WABSH | 1JJV281WX6L965318 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261112 | 2006 | WABSH | 1JJV281W16L965319 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261113 | 2006 | WABSH | 1JJV281W86L965320 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261114 | 2006 | WABSH | 1JJV281WX6L965321 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261115 | 2006 | WABSH | 1JJV281W16L965322 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261117 | 2006 | WABSH | 1JJV281W56L965324 | DVDBHPC | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261118 | 2006 | WABSH | 1JJV281W76L965325 | DVDBHPC | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261119 | 2006 | WABSH | 1JJV281W96L965326 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261120 | 2006 | WABSH | 1JJV281W06L965327 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261121 | 2006 | WABSH | 1JJV281W26L965328 | DVDBHPC | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261122 | 2006 | WABSH | 1JJV281W46L965329 | DVDBHPC | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261123 | 2006 | WABSH | 1JJV281W06L965330 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261124 | 2006 | WABSH | 1JJV281W26L965331 | DVDBHPC | MA | West Springfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261125 | 2006 | WABSH | 1JJV281W46L965332 | DVDBHPC | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261126 | 2006 | WABSH | 1JJV281W66L965333 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261127 | 2006 | WABSH | 1JJV281W86L965334 | DVDBHPC | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261129 | 2006 | WABSH | 1JJV281W16L965336 | DVDBHPC | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261130 | 2006 | WABSH | 1JJV281W36L965337 | DVDBHPC | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261131 | 2006 | WABSH | 1JJV281W56L965338 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261132 | 2006 | WABSH | 1JJV281W76L965339 | DVDBHPC | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261134 | 2006 | WABSH | 1JJV281W56L965341 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261135 | 2006 | WABSH | 1JJV281W76L965342 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261136 | 2006 | WABSH | 1JJV281W96L965343 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261137 | 2006 | WABSH | 1JJV281W06L965344 | DVDBHPC | WI | Portage |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261138 | 2006 | WABSH | 1JJV281W26L965345 | DVDBHPC | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261139 | 2006 | WABSH | 1JJV281W46L965346 | DVDBHPC | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261140 | 2006 | WABSH | 1JJV281W66L965347 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261142 | 2006 | WABSH | 1JJV281WX6L965349 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261143 | 2006 | WABSH | 1JJV281W66L965350 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261144 | 2006 | WABSH | 1JJV281W86L965351 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261146 | 2006 | WABSH | 1JJV281W16L965353 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261147 | 2006 | WABSH | 1JJV281W36L965354 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261148 | 2006 | WABSH | 1JJV281W56L965355 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261149 | 2006 | WABSH | 1JJV281W76L965356 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261151 | 2006 | WABSH | 1JJV281W06L965358 | DVDBHPC | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261152 | 2006 | WABSH | 1JJV281W26L965359 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261153 | 2006 | WABSH | 1JJV281W96L965360 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261154 | 2006 | WABSH | 1JJV281W06L965361 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261155 | 2006 | WABSH | 1JJV281W26L965362 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261156 | 2006 | WABSH | 1JJV281W46L965363 | DVDBHPC | OH | Cincinnati |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY261157 | 2006 | WABSH | 1JJV281W66L965364 | DVDBHPC | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261158 | 2006 | WABSH | 1JJV281W86L965365 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261159 | 2006 | WABSH | 1JJV281WX6L965366 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261160 | 2006 | WABSH | 1JJV281W16L965367 | DVDBHPC | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261161 | 2006 | WABSH | 1JJV281W36L965368 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261162 | 2006 | WABSH | 1JJV281W56L965369 | DVDBHPC | MN | Saint Paul |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261163 | 2006 | WABSH | 1JJV281W16L965370 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261164 | 2006 | WABSH | 1JJV281W36L965371 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261165 | 2006 | WABSH | 1JJV281W56L965372 | DVDBHPC | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261167 | 2006 | WABSH | 1JJV281W96L965374 | DVDBHPC | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261168 | 2006 | WABSH | 1JJV281W06L965375 | DVDBHPC | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261169 | 2006 | WABSH | 1JJV281W26L965376 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261170 | 2006 | WABSH | 1JJV281W46L965377 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261171 | 2006 | WABSH | 1JJV281W66L965378 | DVDBHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261172 | 2006 | WABSH | 1JJV281W86L965379 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261173 | 2006 | WABSH | 1JJV281W46L965380 | DVDBHPC | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261174 | 2006 | WABSH | 1JJV281W66L965381 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261177 | 2006 | WABSH | 1JJV281W16L965384 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261178 | 2006 | WABSH | 1JJV281W36L965385 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261179 | 2006 | WABSH | 1JJV281W56L965386 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261180 | 2006 | WABSH | 1JJV281W76L965387 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261182 | 2006 | WABSH | 1JJV281W06L965389 | DVDBHPC | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261183 | 2006 | WABSH | 1JJV281W76L965390 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261185 | 2006 | WABSH | 1JJV281W06L965392 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261186 | 2006 | WABSH | 1JJV281W26L965393 | DVDBHPC | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261187 | 2006 | WABSH | 1JJV281W46L965394 | DVDBHPC | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261188 | 2006 | WABSH | 1JJV281W66L965395 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261189 | 2006 | WABSH | 1JJV281W86L965396 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261190 | 2006 | WABSH | 1JJV281WX6L965397 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261192 | 2006 | WABSH | 1JJV281W36L965399 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261193 | 2006 | WABSH | 1JJV281W86L965400 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261194 | 2006 | WABSH | 1JJV281W86L965401 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261195 | 2006 | WABSH | 1JJV281W96L986760 | 1JJV | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261196 | 2006 | WABSH | 1JJV281W06L986761 | 1JJV | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261198 | 2006 | WABSH | 1JJV281W46L986763 | 1JJV | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261199 | 2006 | WABSH | 1JJV281W66L986764 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261200 | 2006 | WABSH | 1JJV281W86L986765 | 1JJV | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261202 | 2006 | WABSH | 1JJV281W16L986767 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261203 | 2006 | WABSH | 1JJV281W36L986768 | 1JJV | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261204 | 2006 | WABSH | 1JJV281W56L986769 | 1JJV | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261205 | 2006 | WABSH | 1JJV281W16L986770 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261206 | 2006 | WABSH | 1JJV281W36L986771 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261207 | 2006 | WABSH | 1JJV281W56L986772 | 1JJV | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261208 | 2006 | WABSH | 1JJV281W76L986773 | 1JJV | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261209 | 2006 | WABSH | 1JJV281W96L986774 | 1JJV | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261212 | 2006 | WABSH | 1JJV281W46L986777 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261213 | 2006 | WABSH | 1JJV281W66L986778 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261214 | 2006 | WABSH | 1JJV281W86L986779 | 1JJV | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261215 | 2006 | WABSH | 1JJV281W46L986780 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261216 | 2006 | WABSH | 1JJV281W66L986781 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261217 | 2006 | WABSH | 1JJV281W86L986782 | 1JJV | VT | Bellows Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261218 | 2006 | WABSH | 1JJV281WX6L986783 | 1JJV | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261219 | 2006 | WABSH | 1JJV281W16L986784 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261220 | 2006 | WABSH | 1JJV281W36L986785 | 1JJV | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261221 | 2006 | WABSH | 1JJV281W56L986786 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261222 | 2006 | WABSH | 1JJV281W76L986787 | 1JJV | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261223 | 2006 | WABSH | 1JJV281W96L986788 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261224 | 2006 | WABSH | 1JJV281W06L986789 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261225 | 2006 | WABSH | 1JJV281W76L986790 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261226 | 2006 | WABSH | 1JJV281W96L986791 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261227 | 2006 | WABSH | 1JJV281W06L986792 | 1JJV | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261228 | 2006 | WABSH | 1JJV281W26L986793 | 1JJV | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261229 | 2006 | WABSH | 1JJV281W46L986794 | 1JJV | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261230 | 2006 | WABSH | 1JJV281W66L986795 | 1JJV | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261231 | 2006 | WABSH | 1JJV281W86L986796 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261232 | 2006 | WABSH | 1JJV281WX6L986797 | 1JJV | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261233 | 2006 | WABSH | 1JJV281W16L986798 | 1JJV | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261234 | 2006 | WABSH | 1JJV281W36L986799 | 1JJV | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261235 | 2006 | WABSH | 1JJV281W66L986800 | 1JJV | UT | Salt Lake City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY261236 | 2006 | WABSH | 1JJV281W86L986801 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261238 | 2006 | WABSH | 1JJV281W16L986803 | 1JJV | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261239 | 2006 | WABSH | 1JJV281W36L986804 | 1JJV | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261240 | 2006 | WABSH | 1JJV281W56L986805 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261241 | 2006 | WABSH | 1JJV281W76L986806 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261242 | 2006 | WABSH | 1JJV281W96L986807 | 1JJV | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261243 | 2006 | WABSH | 1JJV281W06L986808 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261244 | 2006 | WABSH | 1JJV281W26L986809 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261245 | 2006 | WABSH | 1JJV281W96L986810 | 1JJV | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261246 | 2006 | WABSH | 1JJV281W06L986811 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261247 | 2006 | WABSH | 1JJV281W26L986812 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261249 | 2006 | WABSH | 1JJV281W66L986814 | 1JJV | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261250 | 2006 | WABSH | 1JJV281W86L986815 | 1JJV | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261251 | 2006 | WABSH | 1JJV281WX6L986816 | 1JJV | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261252 | 2006 | WABSH | 1JJV281W16L986817 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261253 | 2006 | WABSH | 1JJV281W36L986818 | 1JJV | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261255 | 2006 | WABSH | 1JJV281W16L986820 | 1JJV | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261256 | 2006 | WABSH | 1JJV281W36L986821 | 1JJV | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261257 | 2006 | WABSH | 1JJV281W56L986822 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261258 | 2006 | WABSH | 1JJV281W76L986823 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261259 | 2006 | WABSH | 1JJV281W96L986824 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261260 | 2006 | WABSH | 1JJV281W06L986825 | 1JJV | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261261 | 2006 | WABSH | 1JJV281W26L986826 | 1JJV | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261262 | 2006 | WABSH | 1JJV281W46L986827 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261263 | 2006 | WABSH | 1JJV281W66L986828 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261264 | 2006 | WABSH | 1JJV281W86L986829 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261265 | 2006 | WABSH | 1JJV281W46L986830 | 1JJV | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261266 | 2006 | WABSH | 1JJV281W66L986831 | 1JJV | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261267 | 2006 | WABSH | 1JJV281W86L986832 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261268 | 2006 | WABSH | 1JJV281WX6L986833 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261269 | 2006 | WABSH | 1JJV281W16L986834 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261271 | 2006 | WABSH | 1JJV281W56L986836 | 1JJV | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261272 | 2006 | WABSH | 1JJV281W76L986837 | 1JJV | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261274 | 2006 | WABSH | 1JJV281W06L986839 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261275 | 2006 | WABSH | 1JJV281W76L986840 | 1JJV | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261276 | 2006 | WABSH | 1JJV281W96L986841 | 1JJV | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261277 | 2006 | WABSH | 1JJV281W06L986842 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261278 | 2006 | WABSH | 1JJV281W26L986843 | 1JJV | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261280 | 2006 | WABSH | 1JJV281W66L986845 | 1JJV | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261281 | 2006 | WABSH | 1JJV281W86L986846 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261282 | 2006 | WABSH | 1JJV281WX6L986847 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261283 | 2006 | WABSH | 1JJV281W16L986848 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261284 | 2006 | WABSH | 1JJV281W36L986849 | 1JJV | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261285 | 2006 | WABSH | 1JJV281WX6L986850 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261286 | 2006 | WABSH | 1JJV281W16L986851 | 1JJV | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261287 | 2006 | WABSH | 1JJV281W36L986852 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261289 | 2006 | WABSH | 1JJV281W76L986854 | 1JJV | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261290 | 2006 | WABSH | 1JJV281W96L986855 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261292 | 2006 | WABSH | 1JJV281W26L986857 | 1JJV | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261293 | 2006 | WABSH | 1JJV281W46L986858 | 1JJV | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261294 | 2006 | WABSH | 1JJV281W66L986859 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261295 | 2006 | WABSH | 1JJV281W26L986860 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261297 | 2006 | WABSH | 1JJV281W66L986862 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261298 | 2006 | WABSH | 1JJV281W86L986863 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261299 | 2006 | WABSH | 1JJV281WX6L986864 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261300 | 2006 | WABSH | 1JJV281W16L986865 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261301 | 2006 | WABSH | 1JJV281W36L986866 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261302 | 2006 | WABSH | 1JJV281W56L986867 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261303 | 2006 | WABSH | 1JJV281W76L986868 | 1JJV | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261304 | 2006 | WABSH | 1JJV281W96L986869 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261306 | 2006 | WABSH | 1JJV281W76L986871 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261307 | 2006 | WABSH | 1JJV281W96L986872 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261308 | 2006 | WABSH | 1JJV281W06L986873 | 1JJV | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261309 | 2006 | WABSH | 1JJV281W26L986874 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261310 | 2006 | WABSH | 1JJV281W46L986875 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261311 | 2006 | WABSH | 1JJV281W66L986876 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261312 | 2006 | WABSH | 1JJV281W86L986877 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261313 | 2006 | WABSH | 1JJV281WX6L986878 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261314 | 2006 | WABSH | 1JJV281W16L986879 | 1JJV | PA | Erie |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY261315 | 2006 | WABSH | 1JJV281W86L986880 | 1JJV | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261316 | 2006 | WABSH | 1JJV281WX6L986881 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261318 | 2006 | WABSH | 1JJV281W36L986883 | 1JJV | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261319 | 2006 | WABSH | 1JJV281W56L986884 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261321 | 2006 | WABSH | 1JJV281W96L986886 | 1JJV | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261322 | 2006 | WABSH | 1JJV281W06L986887 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261324 | 2006 | WABSH | 1JJV281W46L986889 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261325 | 2006 | WABSH | 1JJV281W06L986890 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261326 | 2006 | WABSH | 1JJV281W26L986891 | 1JJV | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261327 | 2006 | WABSH | 1JJV281W46L986892 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261328 | 2006 | WABSH | 1JJV281W66L986893 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261329 | 2006 | WABSH | 1JJV281W86L986894 | 1JJV | MI | Gaylord |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261331 | 2006 | WABSH | 1JJV281W16L986896 | 1JJV | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261332 | 2006 | WABSH | 1JJV281W36L986897 | 1JJV | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261333 | 2006 | WABSH | 1JJV281W56L986898 | 1JJV | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261334 | 2006 | WABSH | 1JJV281W76L986899 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261335 | 2006 | WABSH | 1JJV281WX6L986900 | 1JJV | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261336 | 2006 | WABSH | 1JJV281W16L986901 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261337 | 2006 | WABSH | 1JJV281W36L986902 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261339 | 2006 | WABSH | 1JJV281W76L986904 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261340 | 2006 | WABSH | 1JJV281W96L986905 | 1JJV | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261341 | 2006 | WABSH | 1JJV281W06L986906 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261343 | 2006 | WABSH | 1JJV281W46L986908 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261344 | 2006 | WABSH | 1JJV281W66L986909 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261345 | 2006 | WABSH | 1JJV281W26L986910 | 1JJV | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261346 | 2006 | WABSH | 1JJV281W46L986911 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261347 | 2006 | WABSH | 1JJV281W66L986912 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261348 | 2006 | WABSH | 1JJV281W86L986913 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261350 | 2006 | WABSH | 1JJV281W16L986915 | 1JJV | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261351 | 2006 | WABSH | 1JJV281W36L986916 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261352 | 2006 | WABSH | 1JJV281W56L986917 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261353 | 2006 | WABSH | 1JJV281W76L986918 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261354 | 2006 | WABSH | 1JJV281W96L986919 | 1JJV | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261355 | 2006 | WABSH | 1JJV281W56L986920 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261356 | 2006 | WABSH | 1JJV281W76L986921 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261357 | 2006 | WABSH | 1JJV281W96L986922 | 1JJV | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261358 | 2006 | WABSH | 1JJV281W06L986923 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261359 | 2006 | WABSH | 1JJV281W26L986924 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261360 | 2006 | WABSH | 1JJV281W46L986925 | 1JJV | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261361 | 2006 | WABSH | 1JJV281W66L986926 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261362 | 2006 | WABSH | 1JJV281W86L986927 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261363 | 2006 | WABSH | 1JJV281WX6L986928 | 1JJV | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261364 | 2006 | WABSH | 1JJV281W16L986929 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261365 | 2006 | WABSH | 1JJV281W86L986930 | 1JJV | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261366 | 2006 | WABSH | 1JJV281WX6L986931 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261367 | 2006 | WABSH | 1JJV281W16L986932 | 1JJV | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261369 | 2006 | WABSH | 1JJV281W56L986934 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261370 | 2006 | WABSH | 1JJV281W76L986935 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261371 | 2006 | WABSH | 1JJV281W96L986936 | 1JJV | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261372 | 2006 | WABSH | 1JJV281W06L986937 | 1JJV | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261373 | 2006 | WABSH | 1JJV281W26L986938 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261375 | 2006 | WABSH | 1JJV281W06L986940 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261377 | 2006 | WABSH | 1JJV281W46L986942 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261378 | 2006 | WABSH | 1JJV281W66L986943 | 1JJV | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261379 | 2006 | WABSH | 1JJV281W86L986944 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261381 | 2006 | WABSH | 1JJV281W16L986946 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261382 | 2006 | WABSH | 1JJV281W36L986947 | 1JJV | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261383 | 2006 | WABSH | 1JJV281W56L986948 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261384 | 2006 | WABSH | 1JJV281W76L986949 | 1JJV | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261385 | 2006 | WABSH | 1JJV281W36L986950 | 1JJV | NC | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261386 | 2006 | WABSH | 1JJV281W56L986951 | 1JJV | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261387 | 2006 | WABSH | 1JJV281W76L986952 | 1JJV | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261388 | 2006 | WABSH | 1JJV281W96L986953 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261389 | 2006 | WABSH | 1JJV281W06L986954 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261390 | 2006 | WABSH | 1JJV281W26L986955 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261391 | 2006 | WABSH | 1JJV281W46L986956 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261392 | 2006 | WABSH | 1JJV281W66L986957 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261393 | 2006 | WABSH | 1JJV281W86L986958 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261394 | 2006 | WABSH | 1JJV281WX6L986959 | 1JJV | PA | Line Lexington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY261395 | 2006 | WABSH | 1JJV281W66L986960 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261396 | 2006 | WABSH | 1JJV281W86L986961 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261397 | 2006 | WABSH | 1JJV281WX6L986962 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261398 | 2006 | WABSH | 1JJV281W16L986963 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261399 | 2006 | WABSH | 1JJV281W36L986964 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261400 | 2006 | WABSH | 1JJV281W56L986965 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261401 | 2006 | WABSH | 1JJV281W76L986966 | 1JJV | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261402 | 2006 | WABSH | 1JJV281W96L986967 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261403 | 2006 | WABSH | 1JJV281W06L986968 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261405 | 2006 | WABSH | 1JJV281W96L986970 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY261406 | 2006 | WABSH | 1JJV281W06L986971 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY267391 | 1984 | FRUHF | 1H5V02813EM016234 | GWF128 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY268722 | 1985 | FRUHF | 1H2V02814FH052134 | 8W5102 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY276537 | 1987 | PINES | 1PND281S7HKA29371 | 2815ADXP | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY277525 | 1984 | STRCK | 1S11S8289EE259400 | S4280 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY277769 | 1984 | STRCK | 1S11S8280EE259026 | S4280 | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY278078 | 1988 | PINES | 1PND281S1JKB32078 | 2815BDXP | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY278939 | 1988 | FRUHF | 1H2V02814JH054457 | FGGL28W5 | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY278986 | 1985 | FRUHF | 1H5V02814FM001453 | 8W6102 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY279077 | 1988 | FRUHF | 1H2V02816JH054489 | FGGL28W5 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY279168 | 1987 | PINES | 1PND281S6HKA29278 | 2815ADXP | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY279237 | 1988 | FRUHF | 1H2V02812JH012434 | FGGL28W | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY280267 | 1987 | PINES | 1PND281S1HKA27227 | 2815ADXP | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY280629 | 1986 | PINES | 1PND281S8GKA22685 | 2815ADX | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY280826 | 1988 | FRUHF | 1H2V02813JH053123 | FGGL28W5 | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY280924 | 1987 | PINES | 1PND281S1HKA29334 | 2815ADXP | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY281146 | 1984 | MONON | 1NNVF2812EM083865 | DFA80 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY281371 | 1988 | FRUHF | 1H2V02816JH052953 | FGGL28W5 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY288003 | 1998 | WABSH | 1JJV281W5WL529492 | DVDBHFR | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY288013 | 1998 | WABSH | 1JJV281W4WL529502 | DVDBHFR | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290000 | 2009 | WABSH | 1JJV281W19L285912 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290001 | 2009 | WABSH | 1JJV281W39L285913 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290003 | 2009 | WABSH | 1JJV281W79L285915 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290004 | 2009 | WABSH | 1JJV281W99L285916 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290005 | 2009 | WABSH | 1JJV281W09L285917 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290006 | 2009 | WABSH | 1JJV281W29L285918 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290007 | 2009 | WABSH | 1JJV281W49L285919 | | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290008 | 2009 | WABSH | 1JJV281W09L285920 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290009 | 2009 | WABSH | 1JJV281W29L285921 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290010 | 2009 | WABSH | 1JJV281W49L285922 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290013 | 2009 | WABSH | 1JJV281WX9L285925 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290014 | 2009 | WABSH | 1JJV281W19L285926 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290015 | 2009 | WABSH | 1JJV281W39L285927 | | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290017 | 2009 | WABSH | 1JJV281W79L285929 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290018 | 2009 | WABSH | 1JJV281W39L285930 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290020 | 2009 | WABSH | 1JJV281W79L285932 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290021 | 2009 | WABSH | 1JJV281W99L285933 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290022 | 2009 | WABSH | 1JJV281W09L285934 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290023 | 2009 | WABSH | 1JJV281W29L285935 | | SC | Florence |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290024 | 2009 | WABSH | 1JJV281W49L285936 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290025 | 2009 | WABSH | 1JJV281W69L285937 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290026 | 2009 | WABSH | 1JJV281W89L285938 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290027 | 2009 | WABSH | 1JJV281WX9L285939 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290028 | 2009 | WABSH | 1JJV281W69L285940 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290029 | 2009 | WABSH | 1JJV281W89L285941 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290030 | 2009 | WABSH | 1JJV281WX9L285942 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290031 | 2009 | WABSH | 1JJV281W19L285943 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290032 | 2009 | WABSH | 1JJV281W39L285944 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290033 | 2009 | WABSH | 1JJV281W59L285945 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290035 | 2009 | WABSH | 1JJV281W99L285947 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290036 | 2009 | WABSH | 1JJV281W09L285948 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290037 | 2009 | WABSH | 1JJV281W29L285949 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290039 | 2009 | WABSH | 1JJV281W09L285951 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290041 | 2009 | WABSH | 1JJV281W49L285953 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290042 | 2009 | WABSH | 1JJV281W69L285954 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290043 | 2009 | WABSH | 1JJV281W89L285955 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290044 | 2009 | WABSH | 1JJV281WX9L285956 | | MI | Norway |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290045 | 2009 | WABSH | 1JJV281W19L285957 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290046 | 2009 | WABSH | 1JJV281W39L285958 | | MA | Shrewsbury |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY290047 | 2009 | WABSH | 1JJV281W59L285959 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290049 | 2009 | WABSH | 1JJV281W39L285961 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290050 | 2009 | WABSH | 1JJV281W59L285962 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290051 | 2009 | WABSH | 1JJV281W79L285963 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290053 | 2009 | WABSH | 1JJV281W09L285965 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290054 | 2009 | WABSH | 1JJV281W29L285966 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290055 | 2009 | WABSH | 1JJV281W49L285967 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290056 | 2009 | WABSH | 1JJV281W69L285968 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290057 | 2009 | WABSH | 1JJV281W89L285969 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290058 | 2009 | WABSH | 1JJV281W49L285970 | | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290059 | 2009 | WABSH | 1JJV281W69L285971 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290060 | 2009 | WABSH | 1JJV281W89L285972 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290061 | 2009 | WABSH | 1JJV281W39L285973 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290062 | 2009 | WABSH | 1JJV281W19L285974 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290063 | 2009 | WABSH | 1JJV281W39L285975 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290064 | 2009 | WABSH | 1JJV281W59L285976 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290065 | 2009 | WABSH | 1JJV281W79L285977 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290066 | 2009 | WABSH | 1JJV281W99L285978 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290067 | 2009 | WABSH | 1JJV281W09L285979 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290068 | 2009 | WABSH | 1JJV281W79L285980 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290069 | 2009 | WABSH | 1JJV281W99L285981 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290070 | 2009 | WABSH | 1JJV281W09L285982 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290071 | 2009 | WABSH | 1JJV281W29L285983 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290072 | 2009 | WABSH | 1JJV281W49L285984 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290073 | 2009 | WABSH | 1JJV281W69L285985 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290074 | 2009 | WABSH | 1JJV281W89L285986 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290076 | 2009 | WABSH | 1JJV281W19L285988 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290078 | 2009 | WABSH | 1JJV281W59L285990 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290079 | 2009 | WABSH | 1JJV281W19L285991 | | CO | Denver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290080 | 2009 | WABSH | 1JJV281W39L285992 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290081 | 2009 | WABSH | 1JJV281W59L285993 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290082 | 2009 | WABSH | 1JJV281W79L285994 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290083 | 2009 | WABSH | 1JJV281W99L285995 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290084 | 2009 | WABSH | 1JJV281W09L285996 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290085 | 2009 | WABSH | 1JJV281W29L285997 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290086 | 2009 | WABSH | 1JJV281W49L285998 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290087 | 2009 | WABSH | 1JJV281W69L285999 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290088 | 2009 | WABSH | 1JJV281W79L286000 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290089 | 2009 | WABSH | 1JJV281W99L286001 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290090 | 2009 | WABSH | 1JJV281W09L286002 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290092 | 2009 | WABSH | 1JJV281W49L286004 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290093 | 2009 | WABSH | 1JJV281W69L286005 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290095 | 2009 | WABSH | 1JJV281W9L286007 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290096 | 2009 | WABSH | 1JJV281W19L286008 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290097 | 2009 | WABSH | 1JJV281W39L286009 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290098 | 2009 | WABSH | 1JJV281W9L286010 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290100 | 2009 | WABSH | 1JJV281W39L286012 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290101 | 2009 | WABSH | 1JJV281W59L286013 | | CA | Santa Maria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290102 | 2009 | WABSH | 1JJV281W79L286014 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290103 | 2009 | WABSH | 1JJV281W99L286015 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290105 | 2009 | WABSH | 1JJV281W2L286017 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290106 | 2009 | WABSH | 1JJV281W49L286018 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290107 | 2009 | WABSH | 1JJV281W69L286019 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290110 | 2009 | WABSH | 1JJV281W49L286022 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290112 | 2009 | WABSH | 1JJV281W9L286024 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290113 | 2009 | WABSH | 1JJV281W19L286025 | | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290114 | 2009 | WABSH | 1JJV281W39L286026 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290115 | 2009 | WABSH | 1JJV281W59L286027 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290116 | 2009 | WABSH | 1JJV281W79L286028 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290117 | 2009 | WABSH | 1JJV281W99L286029 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290118 | 2009 | WABSH | 1JJV281W59L286030 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290120 | 2009 | WABSH | 1JJV281W99L286032 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290121 | 2009 | WABSH | 1JJV281W09L286033 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290122 | 2009 | WABSH | 1JJV281W29L286034 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290124 | 2009 | WABSH | 1JJV281W69L286036 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290125 | 2009 | WABSH | 1JJV281W89L286037 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290126 | 2009 | WABSH | 1JJV281W9L286038 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290127 | 2009 | WABSH | 1JJV281W19L286039 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290128 | 2009 | WABSH | 1JJV281W89L286040 | | IL | Chicago Heights |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY290129 | 2009 | WABSH | 1JJV281WX9L286041 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290130 | 2009 | WABSH | 1JJV281W19L286042 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290132 | 2009 | WABSH | 1JJV281W59L286044 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290133 | 2009 | WABSH | 1JJV281W79L286045 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290134 | 2009 | WABSH | 1JJV281W99L286046 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290135 | 2009 | WABSH | 1JJV281W09L286047 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290136 | 2009 | WABSH | 1JJV281W29L286048 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290137 | 2009 | WABSH | 1JJV281W49L286049 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290138 | 2009 | WABSH | 1JJV281W09L286050 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290139 | 2009 | WABSH | 1JJV281W29L286051 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290140 | 2009 | WABSH | 1JJV281W49L286052 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290141 | 2009 | WABSH | 1JJV281W69L286053 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290143 | 2009 | WABSH | 1JJV281W09L286055 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290144 | 2009 | WABSH | 1JJV281W19L286056 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290145 | 2009 | WABSH | 1JJV281W39L286057 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290146 | 2009 | WABSH | 1JJV281W59L286058 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290147 | 2009 | WABSH | 1JJV281W79L286059 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290148 | 2009 | WABSH | 1JJV281W39L286060 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290149 | 2009 | WABSH | 1JJV281W59L286061 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290150 | 2009 | WABSH | 1JJV281W79L286062 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290152 | 2009 | WABSH | 1JJV281W09L286064 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290153 | 2009 | WABSH | 1JJV281W29L286065 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290154 | 2009 | WABSH | 1JJV281W49L286066 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290155 | 2009 | WABSH | 1JJV281W69L286067 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290156 | 2009 | WABSH | 1JJV281W89L286068 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290157 | 2009 | WABSH | 1JJV281W09L286069 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290158 | 2009 | WABSH | 1JJV281W69L286070 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290159 | 2009 | WABSH | 1JJV281W89L286071 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290160 | 2009 | WABSH | 1JJV281WX9L286072 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290161 | 2009 | WABSH | 1JJV281W19L286073 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290162 | 2009 | WABSH | 1JJV281W39L286074 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290163 | 2009 | WABSH | 1JJV281W59L286075 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290164 | 2009 | WABSH | 1JJV281W79L286076 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290165 | 2009 | WABSH | 1JJV281W99L286077 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290168 | 2009 | WABSH | 1JJV281W99L286080 | | LA | New Orleans |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290170 | 2009 | WABSH | 1JJV281W29L286082 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290171 | 2009 | WABSH | 1JJV281W49L286083 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290172 | 2009 | WABSH | 1JJV281W69L286084 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290175 | 2009 | WABSH | 1JJV281W19L286087 | | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290176 | 2009 | WABSH | 1JJV281W39L286088 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290177 | 2009 | WABSH | 1JJV281W59L286089 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290178 | 2009 | WABSH | 1JJV281W19L286090 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290179 | 2009 | WABSH | 1JJV281W39L286091 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290180 | 2009 | WABSH | 1JJV281W59L286092 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290181 | 2009 | WABSH | 1JJV281W79L286093 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290182 | 2009 | WABSH | 1JJV281W99L286094 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290183 | 2009 | WABSH | 1JJV281W09L286095 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290184 | 2009 | WABSH | 1JJV281W39L286096 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290185 | 2009 | WABSH | 1JJV281W49L286097 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290187 | 2009 | WABSH | 1JJV281W89L286099 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290188 | 2009 | WABSH | 1JJV281W09L286100 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290190 | 2009 | WABSH | 1JJV281W49L286102 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290191 | 2009 | WABSH | 1JJV281W69L286103 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290192 | 2009 | WABSH | 1JJV281W89L286104 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290193 | 2009 | WABSH | 1JJV281WX9L286105 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290194 | 2009 | WABSH | 1JJV281W19L286106 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290195 | 2009 | WABSH | 1JJV281W39L286107 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290196 | 2009 | WABSH | 1JJV281W59L286108 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290197 | 2009 | WABSH | 1JJV281W79L286109 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290198 | 2009 | WABSH | 1JJV281W39L286110 | | FL | Fort Myers |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290199 | 2009 | WABSH | 1JJV281W59L286111 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290200 | 2009 | GRTDN | 1GRAP56169K208940 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290201 | 2009 | GRTDN | 1GRAP56189K208941 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290202 | 2009 | GRTDN | 1GRAP561X9K208942 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290203 | 2009 | GRTDN | 1GRAP56119K208943 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290204 | 2009 | GRTDN | 1GRAP56139K208944 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290205 | 2009 | GRTDN | 1GRAP56159K208945 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290207 | 2009 | GRTDN | 1GRAP56199K208947 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290208 | 2009 | GRTDN | 1GRAP56109K208948 | | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY290210 | 2009 | GRTDN | 1GRAP56199K208950 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290211 | 2009 | GRTDN | 1GRAP56109K208951 | | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290212 | 2009 | GRTDN | 1GRAP56129K208952 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290213 | 2009 | GRTDN | 1GRAP56149K208953 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290214 | 2009 | GRTDN | 1GRAP56169K208954 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290215 | 2009 | GRTDN | 1GRAP56189K208955 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290217 | 2009 | GRTDN | 1GRAP56119K208957 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290218 | 2009 | GRTDN | 1GRAP56139K208958 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290219 | 2009 | GRTDN | 1GRAP56159K208959 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290240 | 2009 | WABSH | 1JJV281W99L286192 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290241 | 2009 | WABSH | 1JJV281W09L286193 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290242 | 2009 | WABSH | 1JJV281W29L286194 | | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290243 | 2009 | WABSH | 1JJV281W49L286195 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290244 | 2009 | WABSH | 1JJV281W69L286196 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290245 | 2009 | WABSH | 1JJV281W89L286197 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290246 | 2009 | WABSH | 1JJV281WX9L286198 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290248 | 2009 | WABSH | 1JJV281W49L286200 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290249 | 2009 | WABSH | 1JJV281W69L286201 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290250 | 2009 | WABSH | 1JJV281W89L286202 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290251 | 2009 | WABSH | 1JJV281WX9L286203 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290253 | 2009 | WABSH | 1JJV281W39L286205 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290254 | 2009 | WABSH | 1JJV281W59L286206 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290255 | 2009 | WABSH | 1JJV281W79L286207 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290256 | 2009 | WABSH | 1JJV281W99L286208 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290257 | 2009 | WABSH | 1JJV281W09L286209 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290258 | 2009 | WABSH | 1JJV281W79L286210 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290259 | 2009 | WABSH | 1JJV281W99L286211 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290260 | 2009 | WABSH | 1JJV281W09L286212 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290261 | 2009 | WABSH | 1JJV281W29L286213 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290262 | 2009 | WABSH | 1JJV281W49L286214 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290263 | 2009 | WABSH | 1JJV281W69L286215 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290264 | 2009 | WABSH | 1JJV281W89L286216 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290265 | 2009 | WABSH | 1JJV281WX9L286217 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290267 | 2009 | WABSH | 1JJV281W39L286219 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290268 | 2009 | WABSH | 1JJV281WX9L286220 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290269 | 2009 | WABSH | 1JJV281W19L286221 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290270 | 2009 | WABSH | 1JJV281W39L286222 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290271 | 2009 | WABSH | 1JJV281W59L286223 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290273 | 2009 | WABSH | 1JJV281W99L286225 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290274 | 2009 | WABSH | 1JJV281W09L286226 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290275 | 2009 | WABSH | 1JJV281W29L286227 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290276 | 2009 | WABSH | 1JJV281W49L286228 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290277 | 2009 | WABSH | 1JJV281W69L286229 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290278 | 2009 | WABSH | 1JJV281W29L286230 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290279 | 2009 | WABSH | 1JJV281W49L286231 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290280 | 2009 | WABSH | 1JJV281W69L286232 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290281 | 2009 | WABSH | 1JJV281W89L286233 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290285 | 2009 | WABSH | 1JJV281W59L286237 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290288 | 2009 | WABSH | 1JJV281W59L286240 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290289 | 2009 | WABSH | 1JJV281W79L286241 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290290 | 2009 | WABSH | 1JJV281W99L286242 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290292 | 2009 | WABSH | 1JJV281W29L286244 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290293 | 2009 | WABSH | 1JJV281W49L286245 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290294 | 2009 | WABSH | 1JJV281W69L286246 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290295 | 2009 | WABSH | 1JJV281W89L286247 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290296 | 2009 | WABSH | 1JJV281WX9L286248 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290297 | 2009 | WABSH | 1JJV281W19L286249 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290298 | 2009 | WABSH | 1JJV281W89L286250 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290299 | 2009 | WABSH | 1JJV281WX9L286251 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290300 | 2009 | WABSH | 1JJV281W19L286252 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290301 | 2009 | WABSH | 1JJV281W39L286253 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290302 | 2009 | WABSH | 1JJV281W59L286254 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290303 | 2009 | WABSH | 1JJV281W79L286255 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290304 | 2009 | WABSH | 1JJV281W99L286256 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290305 | 2009 | WABSH | 1JJV281W09L286257 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290306 | 2009 | WABSH | 1JJV281W29L286258 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290307 | 2009 | WABSH | 1JJV281W49L286259 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290308 | 2009 | WABSH | 1JJV281W09L286260 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290309 | 2009 | WABSH | 1JJV281W29L286261 | | OK | Oklahoma City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY290310 | 2009 | WABSH | 1JJV281W49L286262 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290311 | 2009 | WABSH | 1JJV281W69L286263 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290313 | 2009 | WABSH | 1JJV281W9L286265 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290314 | 2009 | WABSH | 1JJV281W19L286266 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290315 | 2009 | WABSH | 1JJV281W39L286267 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290316 | 2009 | WABSH | 1JJV281W59L286268 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290317 | 2009 | WABSH | 1JJV281W79L286269 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290319 | 2009 | WABSH | 1JJV281W59L286271 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290320 | 2009 | WABSH | 1JJV281W79L286272 | | OR | Roseburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290321 | 2009 | WABSH | 1JJV281W99L286273 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290323 | 2009 | WABSH | 1JJV281W29L286275 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290324 | 2009 | WABSH | 1JJV281W49L286276 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290325 | 2009 | WABSH | 1JJV281W69L286277 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290327 | 2009 | WABSH | 1JJV281W9L286279 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290328 | 2009 | WABSH | 1JJV281W69L286280 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290329 | 2009 | WABSH | 1JJV281W89L286281 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290330 | 2009 | WABSH | 1JJV281W9L286282 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290331 | 2009 | WABSH | 1JJV281W19L286283 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290332 | 2009 | WABSH | 1JJV281W39L286284 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290333 | 2009 | WABSH | 1JJV281W59L286285 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290334 | 2009 | WABSH | 1JJV281W79L286286 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290335 | 2009 | WABSH | 1JJV281W99L286287 | | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290336 | 2009 | WABSH | 1JJV281W09L286288 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290337 | 2009 | WABSH | 1JJV281W29L286289 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290338 | 2009 | WABSH | 1JJV281W99L286290 | | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290339 | 2009 | WABSH | 1JJV281W09L286291 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290340 | 2009 | WABSH | 1JJV281W19L286112 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290341 | 2009 | WABSH | 1JJV281W99L286113 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290342 | 2009 | WABSH | 1JJV281W09L286114 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290344 | 2009 | WABSH | 1JJV281W49L286116 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290345 | 2009 | WABSH | 1JJV281W69L286117 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290346 | 2009 | WABSH | 1JJV281W89L286118 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290347 | 2009 | WABSH | 1JJV281WX9L286119 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290348 | 2009 | WABSH | 1JJV281W69L286120 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290349 | 2009 | WABSH | 1JJV281W89L286121 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290352 | 2009 | WABSH | 1JJV281W39L286124 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290353 | 2009 | WABSH | 1JJV281W59L286125 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290354 | 2009 | WABSH | 1JJV281W79L286126 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290355 | 2009 | WABSH | 1JJV281W99L286127 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290356 | 2009 | WABSH | 1JJV281W09L286128 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290357 | 2009 | WABSH | 1JJV281W29L286129 | | CA | Santa Maria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290358 | 2009 | WABSH | 1JJV281W99L286130 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290359 | 2009 | WABSH | 1JJV281W09L286131 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290361 | 2009 | WABSH | 1JJV281W19L286133 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290364 | 2009 | WABSH | 1JJV281WX9L286136 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290365 | 2009 | WABSH | 1JJV281W19L286137 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290366 | 2009 | WABSH | 1JJV281W39L286138 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290367 | 2009 | WABSH | 1JJV281W59L286139 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290368 | 2009 | WABSH | 1JJV281W19L286140 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290369 | 2009 | WABSH | 1JJV281W39L286141 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290370 | 2009 | WABSH | 1JJV281W59L286142 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290371 | 2009 | WABSH | 1JJV281W79L286143 | | NV | Elko |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290372 | 2009 | WABSH | 1JJV281W99L286144 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290373 | 2009 | WABSH | 1JJV281W09L286145 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290375 | 2009 | WABSH | 1JJV281W49L286147 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290377 | 2009 | WABSH | 1JJV281W89L286149 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290378 | 2009 | WABSH | 1JJV281W49L286150 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290379 | 2009 | WABSH | 1JJV281W69L286151 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290381 | 2009 | WABSH | 1JJV281WX9L286153 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290382 | 2009 | WABSH | 1JJV281W19L286154 | | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290384 | 2009 | WABSH | 1JJV281W59L286156 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290385 | 2009 | WABSH | 1JJV281W79L286157 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290386 | 2009 | WABSH | 1JJV281W99L286158 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290387 | 2009 | WABSH | 1JJV281W09L286159 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290388 | 2009 | WABSH | 1JJV281W79L286160 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290390 | 2009 | WABSH | 1JJV281W09L286162 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290392 | 2009 | WABSH | 1JJV281W49L286164 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290393 | 2009 | WABSH | 1JJV281W69L286165 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290394 | 2009 | WABSH | 1JJV281W89L286166 | | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY290395 | 2009 | WABSH | 1JJV281WX9L286167 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290396 | 2009 | WABSH | 1JJV281W19L286168 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290397 | 2009 | WABSH | 1JJV281W39L286169 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290398 | 2009 | WABSH | 1JJV281WX9L286170 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290399 | 2009 | WABSH | 1JJV281W19L286171 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290401 | 2009 | WABSH | 1JJV281W59L286173 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290402 | 2009 | WABSH | 1JJV281W79L286174 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290404 | 2009 | WABSH | 1JJV281W09L286176 | | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290406 | 2009 | WABSH | 1JJV281W49L286178 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290407 | 2009 | WABSH | 1JJV281W69L286179 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290408 | 2009 | WABSH | 1JJV281W29L286180 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290409 | 2009 | WABSH | 1JJV281W49L286181 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290410 | 2009 | WABSH | 1JJV281W69L286182 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290411 | 2009 | WABSH | 1JJV281W89L286183 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290412 | 2009 | WABSH | 1JJV281WX9L286184 | | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290413 | 2009 | WABSH | 1JJV281W19L286185 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290414 | 2009 | WABSH | 1JJV281W39L286186 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290415 | 2009 | WABSH | 1JJV281W59L286187 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290416 | 2009 | WABSH | 1JJV281W79L286188 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290417 | 2009 | WABSH | 1JJV281W99L286189 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290418 | 2009 | WABSH | 1JJV281W59L286190 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290419 | 2009 | WABSH | 1JJV281W79L286191 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290552 | 2000 | FRUHF | 1JJV281F4YF625745 | DVDBFSA | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290575 | 2000 | FRUHF | 1JJV281F5YF625768 | DVDBFSA | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290586 | 2000 | FRUHF | 1JJV281FXYF625779 | DVDBFSA | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290589 | 2000 | FRUHF | 1JJV281FXYF625782 | DVDBFSA | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290602 | 2000 | FRUHF | 1JJV281FXYF625796 | DVDBFSA | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290607 | 2000 | FRUHF | 1JJV281F1YF625802 | DVDBFSA | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290608 | 2000 | FRUHF | 1JJV281F3YF625803 | DVDBFSA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290617 | 2000 | FRUHF | 1JJV281F4YF625812 | DVDBFSA | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290631 | 2000 | WABSH | 1JJV281W8YL632280 | DVDBHPC | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290643 | 2000 | WABSH | 1JJV281W4YL632292 | DVDBHPC | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290652 | 2000 | WABSH | 1JJV281W3YL632302 | DVDBHPC | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290657 | 2000 | WABSH | 1JJV281W2YL632307 | DVDBHPC | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290672 | 2000 | WABSH | 1JJV281W9YL632322 | DVDBHPC | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290677 | 2000 | WABSH | 1JJV281W8YL632327 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290725 | 2003 | WABSH | 1JJV281W23L834346 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290726 | 2003 | WABSH | 1JJV281W43L834347 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290730 | 2003 | WABSH | 1JJV281W63L834351 | DVDBHPC | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290732 | 2003 | WABSH | 1JJV281W13L834354 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290733 | 2003 | WABSH | 1JJV281W53L834356 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290737 | 2003 | WABSH | 1JJV281W73L834360 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290738 | 2003 | WABSH | 1JJV281W93L834361 | DVDBHPC | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290741 | 2003 | WABSH | 1JJV281W43L834364 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290742 | 2003 | WABSH | 1JJV281WX3L834367 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290743 | 2003 | WABSH | 1JJV281W13L834368 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290744 | 2003 | WABSH | 1JJV281WX3L834370 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290745 | 2003 | WABSH | 1JJV281W13L834371 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290747 | 2003 | WABSH | 1JJV281W53L834373 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290748 | 2003 | WABSH | 1JJV281W73L834374 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290750 | 2003 | WABSH | 1JJV281W03L834376 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290754 | 2003 | WABSH | 1JJV281W23L834380 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290758 | 2003 | WABSH | 1JJV281W13L834385 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290759 | 2003 | WABSH | 1JJV281W33L834386 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290760 | 2003 | WABSH | 1JJV281W53L834387 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290766 | 2003 | WABSH | 1JJV281W23L834394 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290767 | 2003 | WABSH | 1JJV281W43L834395 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290768 | 2003 | WABSH | 1JJV281W63L834396 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290770 | 2003 | WABSH | 1JJV281WX3L834398 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290771 | 2003 | WABSH | 1JJV281W13L834399 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290772 | 2003 | WABSH | 1JJV281W43L834400 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290773 | 2003 | WABSH | 1JJV281W63L834401 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290774 | 2003 | WABSH | 1JJV281W83L834402 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290776 | 2003 | WABSH | 1JJV281W13L834404 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290778 | 2003 | WABSH | 1JJV281W73L834407 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290781 | 2003 | WABSH | 1JJV281W93L834411 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290783 | 2003 | WABSH | 1JJV281W23L834413 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290784 | 2003 | WABSH | 1JJV281W63L834415 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290785 | 2003 | WABSH | 1JJV281WX3L834417 | DVDBHPC | ND | Bismarck |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY290787 | 2003 | WABSH | 1JJV281WX3L834420 | DVDBHPC | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290789 | 2003 | WABSH | 1JJV281W33L834422 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290791 | 2003 | WABSH | 1JJV281W73L834424 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290792 | 2003 | WABSH | 1JJV281W93L834425 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290793 | 2003 | WABSH | 1JJV281W03L834426 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290794 | 2003 | WABSH | 1JJV281W23L834427 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290796 | 2003 | WABSH | 1JJV281W63L834429 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290798 | 2003 | WABSH | 1JJV281W43L834431 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290799 | 2003 | WABSH | 1JJV281W63L834432 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290800 | 2003 | WABSH | 1JJV281W83L834433 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290801 | 2003 | WABSH | 1JJV281WX3L834434 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290805 | 2003 | WABSH | 1JJV281W73L834438 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290806 | 2003 | WABSH | 1JJV281W93L834439 | DVDBHPC | SC | Florence |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290808 | 2003 | WABSH | 1JJV281W73L834441 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290809 | 2003 | WABSH | 1JJV281W93L834442 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290810 | 2003 | WABSH | 1JJV281W03L834443 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290811 | 2003 | WABSH | 1JJV281W23L834444 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290813 | 2003 | WABSH | 1JJV281W63L834446 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290815 | 2003 | WABSH | 1JJV281WX3L834448 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290819 | 2003 | WABSH | 1JJV281W13L834452 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290820 | 2003 | WABSH | 1JJV281W33L834453 | DVDBHPC | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290823 | 2003 | WABSH | 1JJV281W93L834456 | DVDBHPC | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290824 | 2003 | WABSH | 1JJV281W03L834457 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290825 | 2003 | WABSH | 1JJV281W23L834458 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290829 | 2003 | WABSH | 1JJV281W43L834462 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290830 | 2003 | WABSH | 1JJV281W63L834463 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290832 | 2003 | WABSH | 1JJV281WX3L834465 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290833 | 2003 | WABSH | 1JJV281W13L834466 | DVDBHPC | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290835 | 2003 | WABSH | 1JJV281W73L834469 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290839 | 2003 | WABSH | 1JJV281W93L834473 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290840 | 2003 | WABSH | 1JJV281W03L834474 | DVDBHPC | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290841 | 2003 | WABSH | 1JJV281W23L834475 | DVDBHPC | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290843 | 2003 | WABSH | 1JJV281W63L834477 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290844 | 2003 | WABSH | 1JJV281W83L834478 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290845 | 2003 | WABSH | 1JJV281WX3L834479 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290846 | 2003 | WABSH | 1JJV281W63L834480 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290849 | 2003 | WABSH | 1JJV281W13L834483 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290850 | 2003 | WABSH | 1JJV281W33L834484 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290851 | 2003 | WABSH | 1JJV281W53L834485 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290852 | 2003 | WABSH | 1JJV281W73L834486 | DVDBHPC | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290853 | 2003 | WABSH | 1JJV281W23L834489 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290854 | 2003 | WABSH | 1JJV281W93L834490 | DVDBHPC | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290855 | 2003 | WABSH | 1JJV281W03L834491 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290857 | 2003 | WABSH | 1JJV281W63L834494 | DVDBHPC | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290858 | 2003 | WABSH | 1JJV281W83L834495 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290859 | 2003 | WABSH | 1JJV281WX3L834496 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290860 | 2003 | WABSH | 1JJV281W13L834497 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290861 | 2003 | WABSH | 1JJV281W33L834498 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290862 | 2003 | WABSH | 1JJV281W53L834499 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290863 | 2003 | WABSH | 1JJV281W83L834500 | DVDBHPC | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290864 | 2003 | WABSH | 1JJV281WX3L834501 | DVDBHPC | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290865 | 2003 | WABSH | 1JJV281W13L834502 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290868 | 2003 | WABSH | 1JJV281W73L834505 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290870 | 2003 | WABSH | 1JJV281W03L834507 | DVDBHPC | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290871 | 2003 | WABSH | 1JJV281W23L834508 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290872 | 2003 | WABSH | 1JJV281W43L834509 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290873 | 2003 | WABSH | 1JJV281W03L834510 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290874 | 2003 | WABSH | 1JJV281W23L834511 | DVDBHPC | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290875 | 2003 | WABSH | 1JJV281W43L834512 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290876 | 2003 | WABSH | 1JJV281W63L834513 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290877 | 2003 | WABSH | 1JJV281W83L834514 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290878 | 2003 | WABSH | 1JJV281W13L834516 | DVDBHPC | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290880 | 2003 | WABSH | 1JJV281W53L834518 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290881 | 2003 | WABSH | 1JJV281W73L834519 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290884 | 2003 | WABSH | 1JJV281W03L834524 | DVDBHPC | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290885 | 2003 | WABSH | 1JJV281W23L834525 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290887 | 2003 | WABSH | 1JJV281W63L834529 | DVDBHPC | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290888 | 2003 | WABSH | 1JJV281W63L834530 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290890 | 2003 | WABSH | 1JJV281WX3L834532 | DVDBHPC | WV | Beckley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY290892 | 2003 | WABSH | 1JJV281W33L834534 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290893 | 2003 | WABSH | 1JJV281W73L834536 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290894 | 2003 | WABSH | 1JJV281W93L834537 | DVDBHPC | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290895 | 2003 | WABSH | 1JJV281W03L834538 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290896 | 2003 | WABSH | 1JJV281W23L834539 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290900 | 2003 | WABSH | 1JJV281W43L834543 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290902 | 2003 | WABSH | 1JJV281W83L834545 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290903 | 2003 | WABSH | 1JJV281WX3L834546 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290904 | 2003 | WABSH | 1JJV281W13L834547 | DVDBHPC | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290905 | 2003 | WABSH | 1JJV281W33L834548 | DVDBHPC | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290908 | 2003 | WABSH | 1JJV281W33L834551 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290909 | 2003 | WABSH | 1JJV281W53L834552 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290910 | 2003 | WABSH | 1JJV281W73L834553 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290911 | 2003 | WABSH | 1JJV281W93L834554 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290912 | 2003 | WABSH | 1JJV281W03L834555 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290914 | 2003 | WABSH | 1JJV281W63L834558 | DVDBHPC | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290916 | 2003 | WABSH | 1JJV281W43L834560 | DVDBHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290917 | 2003 | WABSH | 1JJV281W63L834561 | DVDBHPC | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290918 | 2003 | WABSH | 1JJV281WX3L834563 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290919 | 2003 | WABSH | 1JJV281W13L834564 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290920 | 2003 | WABSH | 1JJV281W33L834565 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290922 | 2003 | WABSH | 1JJV281W73L834567 | DVDBHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290924 | 2003 | WABSH | 1JJV281W03L834569 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290926 | 2003 | WABSH | 1JJV281W93L834571 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290929 | 2003 | WABSH | 1JJV281W43L834574 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290931 | 2003 | WABSH | 1JJV281W83L834576 | DVDBHPC | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290933 | 2003 | WABSH | 1JJV281W33L834579 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290934 | 2003 | WABSH | 1JJV281WX3L834580 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290936 | 2003 | WABSH | 1JJV281W33L834582 | DVDBHPC | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290937 | 2003 | WABSH | 1JJV281W53L834583 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290938 | 2003 | WABSH | 1JJV281W73L834584 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290941 | 2003 | WABSH | 1JJV281W23L834587 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290942 | 2003 | WABSH | 1JJV281W43L834588 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290944 | 2003 | WABSH | 1JJV281W23L834590 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290946 | 2003 | WABSH | 1JJV281W63L834592 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290950 | 2003 | WABSH | 1JJV281W53L834597 | DVDBHPC | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290951 | 2003 | WABSH | 1JJV281W73L834598 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290953 | 2003 | WABSH | 1JJV281W13L834600 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290963 | 2007 | WABSH | 1JJV281WX7L045996 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290964 | 2007 | WABSH | 1JJV281W17L045997 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290965 | 2007 | WABSH | 1JJV281W37L045998 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290970 | 2007 | WABSH | 1JJV281W17L046003 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290974 | 2007 | WABSH | 1JJV281W07L046008 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290975 | 2007 | WABSH | 1JJV281W27L046009 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290976 | 2007 | WABSH | 1JJV281W97L046010 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290977 | 2007 | WABSH | 1JJV281W07L046011 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290978 | 2007 | WABSH | 1JJV281W27L046012 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290980 | 2007 | WABSH | 1JJV281W67L046014 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290981 | 2007 | WABSH | 1JJV281W87L046015 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290982 | 2007 | WABSH | 1JJV281WX7L046016 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290983 | 2007 | WABSH | 1JJV281W17L046017 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290984 | 2007 | WABSH | 1JJV281W37L046018 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290985 | 2007 | WABSH | 1JJV281W57L046019 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290987 | 2007 | WABSH | 1JJV281W17L046021 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290988 | 2007 | WABSH | 1JJV281W57L046022 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290989 | 2007 | WABSH | 1JJV281W77L046023 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290990 | 2007 | WABSH | 1JJV281W97L046024 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290991 | 2007 | WABSH | 1JJV281W07L046025 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290992 | 2007 | WABSH | 1JJV281W27L046026 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290993 | 2007 | WABSH | 1JJV281W47L046027 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290994 | 2007 | WABSH | 1JJV281W67L046028 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290995 | 2007 | WABSH | 1JJV281W87L046029 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290996 | 2007 | WABSH | 1JJV281W47L046030 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY290997 | 2007 | WABSH | 1JJV281W67L046031 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291000 | 2007 | WABSH | 1JJV281W17L046034 | | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291001 | 2007 | WABSH | 1JJV281W37L046035 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291002 | 2007 | WABSH | 1JJV281W57L046036 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291003 | 2007 | WABSH | 1JJV281W77L046037 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291004 | 2007 | WABSH | 1JJV281W97L046038 | | NY | Tonawanda |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY291005 | 2007 | WABSH | 1JJV281W07L046039 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291006 | 2007 | WABSH | 1JJV281W77L046040 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291007 | 2007 | WABSH | 1JJV281W97L046041 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291008 | 2007 | WABSH | 1JJV281W07L046042 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291009 | 2007 | WABSH | 1JJV281W27L046043 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291010 | 2007 | WABSH | 1JJV281W47L046044 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291011 | 2007 | WABSH | 1JJV281W67L046045 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291012 | 2007 | WABSH | 1JJV281W87L046046 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291013 | 2007 | WABSH | 1JJV281WX7L046047 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291015 | 2007 | WABSH | 1JJV281W37L046049 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291016 | 2007 | WABSH | 1JJV281W7X7L046050 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291017 | 2007 | WABSH | 1JJV281W17L046051 | | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291018 | 2007 | WABSH | 1JJV281W37L046052 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291019 | 2007 | WABSH | 1JJV281W57L046053 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291020 | 2007 | WABSH | 1JJV281W77L046054 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291021 | 2007 | WABSH | 1JJV281W97L046055 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291022 | 2007 | WABSH | 1JJV281W07L046056 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291023 | 2007 | WABSH | 1JJV281W27L046057 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291024 | 2007 | WABSH | 1JJV281W47L046058 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291025 | 2007 | WABSH | 1JJV281W67L046059 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291026 | 2007 | WABSH | 1JJV281W87L046060 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291027 | 2007 | WABSH | 1JJV281W47L046061 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291028 | 2007 | WABSH | 1JJV281W67L046062 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291029 | 2007 | WABSH | 1JJV281W87L046063 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291030 | 2007 | WABSH | 1JJV281WX7L046064 | | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291031 | 2007 | WABSH | 1JJV281W17L046065 | | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291032 | 2007 | WABSH | 1JJV281W37L046066 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291033 | 2007 | WABSH | 1JJV281W57L046067 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291034 | 2007 | WABSH | 1JJV281W77L046068 | | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291036 | 2007 | WABSH | 1JJV281W57L046070 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291038 | 2007 | WABSH | 1JJV281W07L046072 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291039 | 2007 | WABSH | 1JJV281W07L046073 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291040 | 2007 | WABSH | 1JJV281W27L046074 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291041 | 2007 | WABSH | 1JJV281W47L046075 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291042 | 2007 | WABSH | 1JJV281W67L046076 | | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291043 | 2007 | WABSH | 1JJV281W87L046077 | | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291044 | 2007 | WABSH | 1JJV281WX7L046078 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291045 | 2007 | WABSH | 1JJV281W17L046079 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291046 | 2007 | WABSH | 1JJV281W87L046080 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291047 | 2007 | WABSH | 1JJV281WX7L046081 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291048 | 2007 | WABSH | 1JJV281W17L046082 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291049 | 2007 | WABSH | 1JJV281W37L046083 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291050 | 2007 | WABSH | 1JJV281W57L046084 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291051 | 2007 | WABSH | 1JJV281W77L046085 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291052 | 2007 | WABSH | 1JJV281W97L046086 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291053 | 2007 | WABSH | 1JJV281W07L046088 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291054 | 2007 | WABSH | 1JJV281W47L046089 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291055 | 2007 | WABSH | 1JJV281W07L046090 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291056 | 2007 | WABSH | 1JJV281W27L046091 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291057 | 2007 | WABSH | 1JJV281W47L046092 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291058 | 2007 | WABSH | 1JJV281W67L046093 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291059 | 2007 | WABSH | 1JJV281W87L046094 | | CA | Anderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291060 | 2007 | WABSH | 1JJV281WX7L046095 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291061 | 2007 | WABSH | 1JJV281W17L046096 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291062 | 2007 | WABSH | 1JJV281W37L046097 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291064 | 2007 | WABSH | 1JJV281W77L046099 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291065 | 2007 | WABSH | 1JJV281WX7L046100 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291066 | 2007 | WABSH | 1JJV281W17L046101 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291068 | 2007 | WABSH | 1JJV281W57L046103 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291069 | 2007 | WABSH | 1JJV281W77L046104 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291070 | 2007 | WABSH | 1JJV281W97L046105 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291071 | 2007 | WABSH | 1JJV281W07L046106 | | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291072 | 2007 | WABSH | 1JJV281W27L046107 | | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291073 | 2007 | WABSH | 1JJV281W47L046108 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291074 | 2007 | WABSH | 1JJV281W67L046109 | | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291075 | 2007 | WABSH | 1JJV281W27L046110 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291076 | 2007 | WABSH | 1JJV281W47L046111 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291077 | 2007 | WABSH | 1JJV281W67L046112 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291078 | 2007 | WABSH | 1JJV281W87L046113 | | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY291079 | 2007 | WABSH | 1JJV281WX7L046114 | | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291080 | 2007 | WABSH | 1JJV281W17L046115 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291081 | 2007 | WABSH | 1JJV281W37L046116 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291083 | 2007 | WABSH | 1JJV281W77L046118 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291084 | 2007 | WABSH | 1JJV281W97L046119 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291085 | 2007 | WABSH | 1JJV281W57L046120 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291086 | 2007 | WABSH | 1JJV281W77L046121 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291087 | 2007 | WABSH | 1JJV281W97L046122 | | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291088 | 2007 | WABSH | 1JJV281W07L046123 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291089 | 2007 | WABSH | 1JJV281W27L046124 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291090 | 2007 | WABSH | 1JJV281W47L046125 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291091 | 2007 | WABSH | 1JJV281W67L046126 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291092 | 2007 | WABSH | 1JJV281W87L046127 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291093 | 2007 | WABSH | 1JJV281WX7L046128 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291094 | 2007 | WABSH | 1JJV281W17L046129 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291095 | 2007 | WABSH | 1JJV281W87L046130 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291096 | 2007 | WABSH | 1JJV281WX7L046131 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291097 | 2007 | WABSH | 1JJV281W17L046132 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291098 | 2007 | WABSH | 1JJV281W37L046133 | | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291100 | 2007 | WABSH | 1JJV281W77L046135 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291103 | 2007 | WABSH | 1JJV281W27L046138 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291104 | 2007 | WABSH | 1JJV281W47L046139 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291105 | 2007 | WABSH | 1JJV281W07L046140 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291106 | 2007 | WABSH | 1JJV281W27L046141 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291108 | 2007 | WABSH | 1JJV281W67L046143 | | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291109 | 2007 | WABSH | 1JJV281W87L046144 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291110 | 2007 | WABSH | 1JJV281WX7L046145 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291111 | 2007 | WABSH | 1JJV281W17L046146 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291112 | 2007 | WABSH | 1JJV281W37L046147 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291113 | 2007 | WABSH | 1JJV281W57L046148 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291114 | 2007 | WABSH | 1JJV281W77L046149 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291115 | 2007 | WABSH | 1JJV281W37L046150 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291117 | 2007 | WABSH | 1JJV281W77L046152 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291118 | 2007 | WABSH | 1JJV281W97L046153 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291119 | 2007 | WABSH | 1JJV281W07L046154 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291121 | 2007 | WABSH | 1JJV281W47L046156 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291122 | 2007 | WABSH | 1JJV281W67L046157 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291123 | 2007 | WABSH | 1JJV281W87L046158 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291124 | 2007 | WABSH | 1JJV281WX7L046159 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291125 | 2007 | WABSH | 1JJV281W67L046160 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291126 | 2007 | WABSH | 1JJV281W87L046161 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291127 | 2007 | WABSH | 1JJV281WX7L046162 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291128 | 2007 | WABSH | 1JJV281W17L046163 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291129 | 2007 | WABSH | 1JJV281W37L046164 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291130 | 2007 | WABSH | 1JJV281W57L046165 | | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291131 | 2007 | WABSH | 1JJV281W77L046166 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291132 | 2007 | WABSH | 1JJV281W97L046167 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291133 | 2007 | WABSH | 1JJV281W07L046168 | | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291135 | 2007 | WABSH | 1JJV281W97L046170 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291136 | 2007 | WABSH | 1JJV281W07L046171 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291137 | 2007 | WABSH | 1JJV281W27L046172 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291138 | 2007 | WABSH | 1JJV281W47L046173 | | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291139 | 2007 | WABSH | 1JJV281W67L046174 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291140 | 2007 | WABSH | 1JJV281W87L046175 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291141 | 2007 | WABSH | 1JJV281WX7L046176 | | OR | Roseburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291142 | 2007 | WABSH | 1JJV281W17L046177 | | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291144 | 2007 | WABSH | 1JJV281W57L046179 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291145 | 2007 | WABSH | 1JJV281W17L046180 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291146 | 2007 | WABSH | 1JJV281W37L046181 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291147 | 2007 | WABSH | 1JJV281W57L046182 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291148 | 2007 | WABSH | 1JJV281W57L050702 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291149 | 2007 | WABSH | 1JJV281W57L050703 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291150 | 2007 | WABSH | 1JJV281W77L050704 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291151 | 2007 | WABSH | 1JJV281W97L050705 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291152 | 2007 | WABSH | 1JJV281W07L050706 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291153 | 2007 | WABSH | 1JJV281W27L050707 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291154 | 2007 | WABSH | 1JJV281W47L050708 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291155 | 2007 | WABSH | 1JJV281W67L050709 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291156 | 2007 | WABSH | 1JJV281W27L050710 | | TX | Irving |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY291157 | 2007 | WABSH | 1JJV281W47L050711 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291158 | 2007 | WABSH | 1JJV281W67L050712 | | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291159 | 2007 | WABSH | 1JJV281W87L050713 | | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291160 | 2007 | WABSH | 1JJV281WX7L050714 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291161 | 2007 | WABSH | 1JJV281W17L050715 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291162 | 2007 | WABSH | 1JJV281W37L050716 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291163 | 2007 | WABSH | 1JJV281W57L050717 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291164 | 2007 | WABSH | 1JJV281W77L050718 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291165 | 2007 | WABSH | 1JJV281W97L050719 | | NJ | Cinnaminson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291166 | 2007 | WABSH | 1JJV281W57L050720 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291167 | 2007 | WABSH | 1JJV281W77L050721 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291168 | 2007 | WABSH | 1JJV281W97L050722 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291169 | 2007 | WABSH | 1JJV281W07L050723 | | AZ | Glendale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291170 | 2007 | WABSH | 1JJV281W27L050724 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291171 | 2007 | WABSH | 1JJV281W47L050725 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291172 | 2007 | WABSH | 1JJV281W67L050726 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291174 | 2007 | WABSH | 1JJV281WX7L050728 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291175 | 2007 | WABSH | 1JJV281W17L050729 | | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291176 | 2007 | WABSH | 1JJV281W87L050730 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291177 | 2007 | WABSH | 1JJV281WX7L050731 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291178 | 2007 | WABSH | 1JJV281W17L050732 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291179 | 2007 | WABSH | 1JJV281W37L050733 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291180 | 2007 | WABSH | 1JJV281W57L050734 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291182 | 2007 | WABSH | 1JJV281W97L050736 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291185 | 2007 | WABSH | 1JJV281W47L050739 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291186 | 2007 | WABSH | 1JJV281W07L050740 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291187 | 2007 | WABSH | 1JJV281W27L050741 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291188 | 2007 | WABSH | 1JJV281W47L050742 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291189 | 2007 | WABSH | 1JJV281W67L050743 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291190 | 2007 | WABSH | 1JJV281W87L050744 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291191 | 2007 | WABSH | 1JJV281WX7L050745 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291193 | 2007 | WABSH | 1JJV281W37L050747 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291194 | 2007 | WABSH | 1JJV281W57L050748 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291196 | 2007 | WABSH | 1JJV281W37L050750 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291197 | 2007 | WABSH | 1JJV281W57L050751 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291198 | 2007 | WABSH | 1JJV281W77L050752 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291199 | 2007 | WABSH | 1JJV281W97L050753 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291200 | 2007 | WABSH | 1JJV281W07L050754 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291201 | 2007 | WABSH | 1JJV281W27L050755 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291202 | 2007 | WABSH | 1JJV281W47L050756 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291203 | 2007 | WABSH | 1JJV281W67L050757 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291204 | 2007 | WABSH | 1JJV281W87L050758 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291205 | 2007 | WABSH | 1JJV281WX7L050759 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291206 | 2007 | WABSH | 1JJV281W67L050760 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291209 | 2007 | WABSH | 1JJV281W17L050763 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291210 | 2007 | WABSH | 1JJV281W37L050764 | | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291211 | 2007 | WABSH | 1JJV281W57L050765 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291212 | 2007 | WABSH | 1JJV281W77L050766 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291213 | 2007 | WABSH | 1JJV281W97L050767 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291214 | 2007 | WABSH | 1JJV281W07L050768 | | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291215 | 2007 | WABSH | 1JJV281W27L050769 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291216 | 2007 | WABSH | 1JJV281W07L050770 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291217 | 2007 | WABSH | 1JJV281W07L050771 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291218 | 2007 | WABSH | 1JJV281W27L050772 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291219 | 2007 | WABSH | 1JJV281W47L050773 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291220 | 2007 | WABSH | 1JJV281W67L050774 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291221 | 2007 | WABSH | 1JJV281W87L050775 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291222 | 2007 | WABSH | 1JJV281WX7L050776 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291223 | 2007 | WABSH | 1JJV281W17L050777 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291224 | 2007 | WABSH | 1JJV281W37L050778 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291225 | 2007 | WABSH | 1JJV281W57L050779 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291226 | 2007 | WABSH | 1JJV281W17L050780 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291227 | 2007 | WABSH | 1JJV281W37L050781 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291228 | 2007 | WABSH | 1JJV281W57L050782 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291229 | 2007 | WABSH | 1JJV281W77L050783 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291230 | 2007 | WABSH | 1JJV281W97L050784 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291231 | 2007 | WABSH | 1JJV281W07L050785 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291232 | 2007 | WABSH | 1JJV281W27L050786 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291233 | 2007 | WABSH | 1JJV281W47L050787 | | MD | Hagerstown |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY291234 | 2007 | WABSH | 1JJV281W67L050788 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291235 | 2007 | WABSH | 1JJV281W87L050789 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291236 | 2007 | WABSH | 1JJV281W47L050790 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291237 | 2007 | WABSH | 1JJV281W67L050791 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291238 | 2007 | WABSH | 1JJV281W87L050792 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291239 | 2007 | WABSH | 1JJV281W47L050793 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291241 | 2007 | WABSH | 1JJV281W37L050795 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291243 | 2007 | WABSH | 1JJV281W77L050797 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291244 | 2007 | WABSH | 1JJV281W97L050798 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291245 | 2007 | WABSH | 1JJV281W07L050799 | | NY | Buffalo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291246 | 2007 | WABSH | 1JJV281W37L050800 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291247 | 2007 | WABSH | 1JJV281W57L050801 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291248 | 2007 | WABSH | 1JJV281W77L050802 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291249 | 2007 | WABSH | 1JJV281W97L050803 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291250 | 2007 | WABSH | 1JJV281W07L050804 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291251 | 2007 | WABSH | 1JJV281W27L050805 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291252 | 2007 | WABSH | 1JJV281W47L050806 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291253 | 2007 | WABSH | 1JJV281W67L050807 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291254 | 2007 | WABSH | 1JJV281W87L050808 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291255 | 2007 | WABSH | 1JJV281WX7L050809 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291256 | 2007 | WABSH | 1JJV281W67L050810 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291257 | 2007 | WABSH | 1JJV281W87L050811 | | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291258 | 2007 | WABSH | 1JJV281WX7L050812 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291259 | 2007 | WABSH | 1JJV281W17L050813 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291261 | 2007 | WABSH | 1JJV281W57L050815 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291263 | 2007 | WABSH | 1JJV281W97L050817 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291265 | 2007 | WABSH | 1JJV281W27L050819 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291266 | 2007 | WABSH | 1JJV281W97L050820 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291267 | 2007 | WABSH | 1JJV281W07L050821 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291269 | 2007 | WABSH | 1JJV281W47L050823 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291270 | 2007 | WABSH | 1JJV281W67L050824 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291272 | 2007 | WABSH | 1JJV281WX7L050826 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291273 | 2007 | WABSH | 1JJV281W17L050827 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291274 | 2007 | WABSH | 1JJV281W37L050828 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291275 | 2007 | WABSH | 1JJV281W57L050829 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291276 | 2007 | WABSH | 1JJV281W17L050830 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291277 | 2007 | WABSH | 1JJV281W37L050831 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291278 | 2007 | WABSH | 1JJV281W57L050832 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291279 | 2007 | WABSH | 1JJV281W77L050833 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291280 | 2007 | WABSH | 1JJV281W97L050834 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291281 | 2007 | WABSH | 1JJV281W07L050835 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291282 | 2007 | WABSH | 1JJV281W27L050836 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291283 | 2007 | WABSH | 1JJV281W47L050837 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291285 | 2007 | WABSH | 1JJV281W87L050839 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291287 | 2007 | WABSH | 1JJV281W67L050841 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291288 | 2007 | WABSH | 1JJV281W87L050842 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291289 | 2007 | WABSH | 1JJV281WX7L050843 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291290 | 2007 | WABSH | 1JJV281W17L050844 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291291 | 2007 | WABSH | 1JJV281W37L050845 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291292 | 2007 | WABSH | 1JJV281W57L050846 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291293 | 2007 | WABSH | 1JJV281W77L050847 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291294 | 2007 | WABSH | 1JJV281W97L050848 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291295 | 2007 | WABSH | 1JJV281W07L050849 | | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291296 | 2007 | WABSH | 1JJV281W77L050850 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY291297 | 2007 | WABSH | 1JJV281W97L050851 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY38274 | 1988 | FRUHF | 1H2V02810JH061664 | FBB9FL128W | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY41380 | 1989 | PINES | 1PNK281S1KKB33479 | 286BDRSWV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY45425 | 1990 | PINES | 1PNK281SXLKB38875 | 286BDRSWV | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY45576 | 1990 | PINES | 1PNK281S3LKB39026 | 286BDRSWV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY45631 | 1990 | PINES | 1PNK281S0LKB39081 | 286BDRSWV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY45703 | 1990 | PINES | 1PNK281SXLKB39153 | 286BDRSWV | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY45710 | 1990 | PINES | 1PNK281S7LKB39160 | 286BDRSWV | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY899538 | 2004 | GRTDN | 1GRAA56154K257654 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251111 | 2001 | WABSH | 1JJV532W01L738009 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251135 | 2001 | WABSH | 1JJV532W01L738138 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251160 | 2001 | WABSH | 1JJV532WX1L669667 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251168 | 2001 | WABSH | 1JJV532W81L738050 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251178 | 2001 | WABSH | 1JJV532W31L669283 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251190 | 2001 | WABSH | 1JJV532W91L669546 | 1JJV | IL | Bolingbrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY251193 | 2001 | WABSH | 1JJV532W61L737978 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251199 | 2001 | WABSH | 1JJV532W71L738069 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251206 | 2001 | WABSH | 1JJV532W51L738250 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251222 | 2001 | WABSH | 1JJV532W71L738332 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251231 | 2001 | WABSH | 1JJV532W61L738452 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251245 | 2001 | WABSH | 1JJV532W61L669536 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251277 | 2001 | WABSH | 1JJV532W81L669702 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251294 | 2001 | WABSH | 1JJV532W51L738328 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251304 | 2001 | WABSH | 1JJV532WX1L738597 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251317 | 2001 | WABSH | 1JJV532W91L669787 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251322 | 2001 | WABSH | 1JJV532W61L738355 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251340 | 2001 | WABSH | 1JJV532W61L738418 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251403 | 2001 | WABSH | 1JJV532W31L738022 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251426 | 2001 | WABSH | 1JJV532W21L737976 | 1JJV | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251433 | 2001 | WABSH | 1JJV532W61L669732 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251464 | 2001 | WABSH | 1JJV532W61L738645 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251487 | 2001 | WABSH | 1JJV532W81L669876 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251500 | 2001 | WABSH | 1JJV532W41L738160 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251501 | 2001 | WABSH | 1JJV532W11L669878 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251508 | 2001 | WABSH | 1JJV532WX1L669846 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251511 | 2001 | WABSH | 1JJV532W11L669864 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251527 | 2001 | WABSH | 1JJV532W81L738484 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251553 | 2001 | WABSH | 1JJV532W61L669179 | 1JJV | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251566 | 2001 | WABSH | 1JJV532W11L738472 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251569 | 2001 | WABSH | 1JJV532W41L738496 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251570 | 2001 | WABSH | 1JJV532W41L669602 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251572 | 2001 | WABSH | 1JJV532W51L669608 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251605 | 2001 | WABSH | 1JJV532W91L669689 | 1JJV | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251606 | 2001 | WABSH | 1JJV532W51L669690 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251607 | 2001 | WABSH | 1JJV532W01L738169 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251624 | 2001 | WABSH | 1JJV532W61L669656 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251628 | 2001 | WABSH | 1JJV532W61L669486 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251636 | 2001 | WABSH | 1JJV532W31L738229 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251647 | 2001 | WABSH | 1JJV532W71L738427 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251651 | 2001 | WABSH | 1JJV532W11L738648 | 1JJV | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251652 | 2001 | WABSH | 1JJV532W51L738264 | 1JJV | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251655 | 2001 | WABSH | 1JJV532W11L669704 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251660 | 2001 | WABSH | 1JJV532W81L738503 | 1JJV | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251666 | 2001 | WABSH | 1JJV532W81L738436 | 1JJV | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251667 | 2001 | WABSH | 1JJV532W61L669696 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251689 | 2001 | WABSH | 1JJV532W91L738347 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251707 | 2001 | WABSH | 1JJV532W01L738186 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251716 | 2001 | WABSH | 1JJV532W51L738572 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251724 | 2001 | WABSH | 1JJV532W91L738011 | 1JJV | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251725 | 2001 | WABSH | 1JJV532W61L669665 | 1JJV | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251726 | 2001 | WABSH | 1JJV532W41L738143 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251730 | 2001 | WABSH | 1JJV532W41L669454 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251737 | 2001 | WABSH | 1JJV532W61L669794 | 1JJV | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251738 | 2001 | WABSH | 1JJV532WX1L669815 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251745 | 2001 | WABSH | 1JJV532W31L738537 | 1JJV | IN | Evansville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251820 | 1999 | LFKTR | 1L01A5325X1140255 | 1L01 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY251978 | 1999 | LFKTR | 1L01A5326X1138076 | 1L01 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252005 | 2001 | WABSH | 1JJV532W81L669425 | 1JJV | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252006 | 2001 | WABSH | 1JJV532W61L669426 | 1JJV | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252007 | 2001 | WABSH | 1JJV532W51L669432 | 1JJV | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252045 | 2001 | WABSH | 1JJV532W61L669102 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252052 | 2001 | WABSH | 1JJV532W21L669419 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252067 | 2001 | WABSH | 1JJV532W61L668919 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252070 | 2001 | WABSH | 1JJV532W11L669220 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252073 | 2001 | WABSH | 1JJV532W01L669232 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252112 | 2001 | WABSH | 1JJV532W21L669114 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252116 | 2001 | WABSH | 1JJV532W81L669280 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252124 | 2001 | WABSH | 1JJV532W91L669241 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252135 | 2001 | WABSH | 1JJV532W31L669123 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252241 | 2000 | WABSH | 1JJV532W8YF643707 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252252 | 2000 | UTLTY | 1UYVS2530YP395249 | 1UYV | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252293 | 1999 | MONON | 1NNVX5327XM313160 | 1NNV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252412 | 2001 | TRLMB | 1PT01JAH416002436 | 1PT | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252416 | 2001 | TRLMB | 1PT01JAH816002441 | 1PT | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY252421 | 2002 | TRLMB | 1PT01JAH526000485 | 1PT | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252424 | 2002 | TRLMB | 1PT01JAH026000488 | 1PT | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252427 | 2002 | HYUND | 3H3V532C42T005064 | 3H3V | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252430 | 2002 | HYUND | 3H3V532C72T005118 | 3H3V | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252673 | 1999 | GRTDN | 1GRAA0620XB077501 | GLEN MOORE | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY252842 | 2007 | WABSH | 1JJV532W37L092571 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310175 | 2001 | FRUHF | 1JJV482F91F728660 | NONE | CT | Plantsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310235 | 2001 | FRUHF | 1JJV482F11F728720 | NONE | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310257 | 2001 | FRUHF | 1JJV482F01F728742 | NONE | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310268 | 2003 | WABSH | 1JJV482W93L834613 | DVCVHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310277 | 2003 | WABSH | 1JJV482WX3L834622 | DVCVHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310285 | 2003 | WABSH | 1JJV482W93L834630 | DVCVHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310289 | 2003 | WABSH | 1JJV482W63L834634 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310296 | 2003 | WABSH | 1JJV482W33L834641 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310299 | 2003 | WABSH | 1JJV482W93L834644 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310316 | 2003 | WABSH | 1JJV482W93L834661 | DVCVHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310325 | 2003 | WABSH | 1JJV482WX3L834670 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310332 | 2003 | WABSH | 1JJV482W23L834677 | DVCVHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310337 | 2003 | WABSH | 1JJV482W63L834682 | DVCVHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310341 | 2003 | WABSH | 1JJV482W33L834686 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310347 | 2003 | WABSH | 1JJV482W93L834692 | DVCVHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310355 | 2003 | WABSH | 1JJV482W43L834700 | DVCVHPC | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310366 | 2003 | WABSH | 1JJV482W93L834711 | DVCVHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310370 | 2003 | WABSH | 1JJV482W63L834715 | DVCVHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310375 | 2003 | WABSH | 1JJV482W03L834720 | DVCVHPC | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310376 | 2003 | WABSH | 1JJV482W13L834721 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310377 | 2003 | WABSH | 1JJV482W33L834722 | DVCVHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310379 | 2003 | WABSH | 1JJV482W73L834724 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310382 | 2003 | WABSH | 1JJV482W23L834727 | DVCVHPC | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310386 | 2003 | WABSH | 1JJV482W43L834731 | DVCVHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310393 | 2003 | WABSH | 1JJV482W53L834738 | DVCVHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310415 | 2003 | WABSH | 1JJV482W03L834760 | DVCVHPC | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310418 | 2003 | WABSH | 1JJV482W63L834763 | DVCVHPC | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310427 | 2003 | WABSH | 1JJV482W73L834772 | DVCVHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310429 | 2003 | WABSH | 1JJV482W03L834774 | DVCVHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310431 | 2003 | WABSH | 1JJV482W43L834776 | DVCVHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310435 | 2003 | WABSH | 1JJV482W63L834780 | DVCVHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310448 | 2003 | WABSH | 1JJV482W83L834793 | DVCVHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310450 | 2003 | WABSH | 1JJV482W83L834795 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310454 | 2003 | WABSH | 1JJV482W53L834799 | DVCVHPC | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310470 | 2003 | WABSH | 1JJV482W43L849245 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310486 | 2003 | WABSH | 1JJV482W23L849261 | DVCVHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310490 | 2003 | WABSH | 1JJV482WX3L849265 | DVCVHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310492 | 2003 | WABSH | 1JJV482W13L849267 | DVCVHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310515 | 2003 | WABSH | 1JJV482W93L849290 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310519 | 2003 | WABSH | 1JJV482W63L849294 | DVCVHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310523 | 2003 | WABSH | 1JJV482W33L849298 | DVCVHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310526 | 2003 | WABSH | 1JJV482W3L849301 | DVCVHPC | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310531 | 2003 | WABSH | 1JJV482W93L849306 | DVCVHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310533 | 2003 | WABSH | 1JJV482W23L849308 | DVCVHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310534 | 2003 | WABSH | 1JJV482W43L849309 | DVCVHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310538 | 2003 | WABSH | 1JJV482W63L849313 | DVCVHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310542 | 2003 | WABSH | 1JJV482W33L849317 | DVCVHPC | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310543 | 2003 | WABSH | 1JJV482W53L849318 | DVCVHPC | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310563 | 2003 | WABSH | 1JJV482W03L849338 | DVCVHPC | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310565 | 2003 | WABSH | 1JJV482W93L849340 | DVCVHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310582 | 2003 | WABSH | 1JJV482W43L849357 | DVCVHPC | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310585 | 2003 | WABSH | 1JJV482W43L849360 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310609 | 2003 | WABSH | 1JJV482W73L849384 | DVCVHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310619 | 2003 | WABSH | 1JJV482W53L849394 | DVCVHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310623 | 2003 | WABSH | 1JJV482W23L849398 | DVCVHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310625 | 2003 | WABSH | 1JJV482W13L849400 | DVCVHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310628 | 2003 | WABSH | 1JJV482W73L849403 | DVCVHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310636 | 2003 | WABSH | 1JJV482W63L849411 | DVCVHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310640 | 2003 | WABSH | 1JJV482W33L849415 | DVCVHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310642 | 2003 | WABSH | 1JJV482W73L849417 | DVCVHPC | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310662 | 2003 | WABSH | 1JJV482W43L849437 | DVCVHPC | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310669 | 2003 | WABSH | 1JJV482WX3L849444 | DVCVHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310680 | 2003 | WABSH | 1JJV482W43L849455 | DVCVHPC | SD | Watertown |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY310687 | 2003 | WABSH | 1JJV482W13L849462 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310688 | 2003 | WABSH | 1JJV482W33L849463 | DVCVHPC | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310694 | 2003 | WABSH | 1JJV482W43L849469 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310695 | 2003 | WABSH | 1JJV482W03L849470 | DVCVHPC | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310696 | 2003 | WABSH | 1JJV482W23L849471 | DVCVHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310702 | 2003 | WABSH | 1JJV482W33L849477 | DVCVHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310709 | 2003 | WABSH | 1JJV482W03L849484 | DVCVHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310714 | 2003 | WABSH | 1JJV482WX3L849489 | DVCVHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310718 | 2003 | WABSH | 1JJV482W13L849493 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310721 | 2003 | WABSH | 1JJV482W73L849496 | DVCVHPC | VT | Bellows Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310722 | 2003 | WABSH | 1JJV482W93L849497 | DVCVHPC | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310729 | 2003 | WABSH | 1JJV482W23L849504 | DVCVHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310738 | 2003 | WABSH | 1JJV482W33L849513 | DVCVHPC | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310741 | 2003 | WABSH | 1JJV482W33L849516 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310752 | 2003 | WABSH | 1JJV482W33L849527 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310755 | 2003 | WABSH | 1JJV482W33L849530 | DVCVHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310770 | 2003 | WABSH | 1JJV482W53L849545 | DVCVHPC | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310772 | 2003 | WABSH | 1JJV482W93L849547 | DVCVHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310774 | 2003 | WABSH | 1JJV482W23L849549 | DVCVHPC | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310786 | 2003 | WABSH | 1JJV482W33L849561 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310792 | 2003 | WABSH | 1JJV482W43L849567 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310807 | 2003 | WABSH | 1JJV482W03L849582 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310809 | 2003 | WABSH | 1JJV482W43L849584 | DVCVHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310816 | 2003 | WABSH | 1JJV482W13L849591 | DVCVHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310819 | 2003 | WABSH | 1JJV482W73L849594 | DVCVHPC | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310820 | 2003 | WABSH | 1JJV482W93L849595 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310829 | 2003 | WABSH | 1JJV482W63L849604 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310831 | 2003 | WABSH | 1JJV482W33L849606 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310835 | 2003 | WABSH | 1JJV482W13L849610 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310847 | 2003 | WABSH | 1JJV482W83L849622 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310859 | 2003 | WABSH | 1JJV482W43L849634 | DVCVHPC | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310863 | 2003 | WABSH | 1JJV482W13L849638 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310868 | 2003 | WABSH | 1JJV482W53L849643 | DVCVHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310879 | 2003 | WABSH | 1JJV482W33L849654 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310889 | 2003 | WABSH | 1JJV482W23L849664 | DVCVHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310895 | 2003 | WABSH | 1JJV482W83L849670 | DVCVHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310896 | 2003 | WABSH | 1JJV482W83L849671 | DVCVHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310915 | 2003 | WABSH | 1JJV482W03L849690 | DVCVHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310919 | 2003 | WABSH | 1JJV482W03L849694 | DVCVHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310922 | 2003 | WABSH | 1JJV482W63L849697 | DVCVHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310924 | 2003 | WABSH | 1JJV482WX3L849699 | DVCVHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310927 | 2003 | WABSH | 1JJV482W63L849702 | DVCVHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310928 | 2003 | WABSH | 1JJV482W83L849703 | DVCVHPC | IL | Quincy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310936 | 2003 | WABSH | 1JJV482W73L849711 | DVCVHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310940 | 2003 | WABSH | 1JJV482W43L849715 | DVCVHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310944 | 2003 | WABSH | 1JJV482W13L849719 | DVCVHPC | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310951 | 2003 | WABSH | 1JJV482W93L849726 | DVCVHPC | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310956 | 2003 | WABSH | 1JJV482W23L849731 | DVCVHPC | MI | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310960 | 2003 | WABSH | 1JJV482WX3L849735 | DVCVHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310963 | 2003 | WABSH | 1JJV482W53L849738 | DVCVHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310968 | 2003 | WABSH | 1JJV482W93L849743 | DVCVHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310969 | 2003 | WABSH | 1JJV482W03L849744 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310977 | 2003 | WABSH | 1JJV482W43L849752 | DVCVHPC | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310980 | 2003 | WABSH | 1JJV482W53L849755 | DVCVHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310982 | 2003 | WABSH | 1JJV482W93L849757 | DVCVHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY310991 | 2003 | WABSH | 1JJV482WX3L849766 | DVCVHPC | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311003 | 2003 | WABSH | 1JJV482W63L849778 | DVCVHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311004 | 2003 | WABSH | 1JJV482W83L849779 | DVCVHPC | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311011 | 2003 | WABSH | 1JJV482W53L849786 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311015 | 2003 | WABSH | 1JJV482W73L849790 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311023 | 2003 | WABSH | 1JJV482W13L849798 | DVCVHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311027 | 2003 | WABSH | 1JJV482W33L849802 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311028 | 2003 | WABSH | 1JJV482W13L849803 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311033 | 2003 | WABSH | 1JJV482W03L849808 | DVCVHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311035 | 2003 | WABSH | 1JJV482W93L849810 | DVCVHPC | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311052 | 2003 | WABSH | 1JJV482W43L849827 | DVCVHPC | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311053 | 2003 | WABSH | 1JJV482W63L849828 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311068 | 2000 | TRLMB | 1PT01JAHXY9016804 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311103 | 2005 | WABSH | 1JJV482WX5L905224 | | TN | Nashville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY311105 | 2005 | WABSH | 1JJV482W35L905226 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311106 | 2005 | WABSH | 1JJV482W55L905227 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311116 | 2005 | WABSH | 1JJV482W85L905237 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311119 | 2005 | WABSH | 1JJV482W85L905240 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311127 | 2005 | WABSH | 1JJV482W25L905248 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311128 | 2005 | WABSH | 1JJV482W45L905249 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311145 | 2005 | WABSH | 1JJV482W45L905266 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311148 | 2005 | WABSH | 1JJV482WX5L905269 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311153 | 2005 | WABSH | 1JJV482W35L905274 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311160 | 2005 | WABSH | 1JJV482W05L905281 | | WY | Cheyenne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311167 | 2005 | WABSH | 1JJV482W35L905288 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311168 | 2005 | WABSH | 1JJV482W55L905289 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311175 | 2005 | WABSH | 1JJV482W25L905296 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311182 | 2005 | WABSH | 1JJV482W65L905303 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311189 | 2005 | WABSH | 1JJV482W35L905310 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311196 | 2005 | WABSH | 1JJV482W65L905317 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311210 | 2005 | WABSH | 1JJV482W05L905331 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311238 | 2005 | WABSH | 1JJV482W05L905359 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311239 | 2005 | WABSH | 1JJV482W75L905360 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311244 | 2005 | WABSH | 1JJV482W65L905365 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311248 | 2005 | WABSH | 1JJV482W35L905369 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311250 | 2004 | GRTDN | 1GRAA96244K262201 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311255 | 2004 | GRTDN | 1GRAA96234K262206 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311257 | 2004 | GRTDN | 1GRAA96274K262208 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311274 | 2004 | GRTDN | 1GRAA96274K262225 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311285 | 2004 | GRTDN | 1GRAA96214K262236 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311291 | 2004 | GRTDN | 1GRAA96274K262242 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311295 | 2004 | GRTDN | 1GRAA96244K262246 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311300 | 2004 | GRTDN | 1GRAA96284K262251 | | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311309 | 2004 | GRTDN | 1GRAA96294K262260 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311314 | 2004 | GRTDN | 1GRAA96284K262265 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311324 | 2004 | GRTDN | 1GRAA96204K262275 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311327 | 2004 | GRTDN | 1GRAA96264K262278 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311335 | 2004 | GRTDN | 1GRAA96254K262286 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311340 | 2004 | GRTDN | 1GRAA96294K262291 | | FL | Fort Myers |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311341 | 2004 | GRTDN | 1GRAA96204K262292 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311346 | 2004 | GRTDN | 1GRAA962X4K262297 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311351 | 2004 | GRTDN | 1GRAA962X4K262302 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311352 | 2004 | GRTDN | 1GRAA96214K262303 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311369 | 2004 | GRTDN | 1GRAA96214K262320 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311375 | 2004 | GRTDN | 1GRAA96224K262326 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311384 | 2004 | GRTDN | 1GRAA96234K262335 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311393 | 2004 | GRTDN | 1GRAA96244K262344 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311399 | 2004 | GRTDN | 1GRAA962X4K262350 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311401 | 2005 | WABSH | 1JJV482W75L913684 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311408 | 2005 | WABSH | 1JJV482W45L913691 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311441 | 2005 | WABSH | 1JJV482W45L913724 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311444 | 2005 | WABSH | 1JJV482WX5L913727 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311461 | 2005 | WABSH | 1JJV482WX5L913744 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311471 | 2005 | WABSH | 1JJV482W25L913754 | | FL | Fort Myers |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311483 | 2005 | WABSH | 1JJV482W95L913766 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311485 | 2005 | WABSH | 1JJV482W25L913768 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311489 | 2005 | WABSH | 1JJV482W45L913772 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311491 | 2005 | WABSH | 1JJV482W85L913774 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311496 | 2005 | WABSH | 1JJV482W75L913779 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311503 | 2005 | WABSH | 1JJV482W35L913786 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311505 | 2005 | WABSH | 1JJV482W85L913788 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311511 | 2005 | WABSH | 1JJV482W35L913794 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311518 | 2005 | WABSH | 1JJV482W75L913801 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311522 | 2005 | WABSH | 1JJV482W45L913805 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311525 | 2005 | WABSH | 1JJV482WX5L913808 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311526 | 2005 | WABSH | 1JJV482W15L913809 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311527 | 2005 | WABSH | 1JJV482W85L913810 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311540 | 2005 | WABSH | 1JJV482W65L913823 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311546 | 2005 | WABSH | 1JJV482W75L913829 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311554 | 2005 | WABSH | 1JJV482W65L913837 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311561 | 2005 | WABSH | 1JJV482W35L913844 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311570 | 2005 | WABSH | 1JJV482W45L913853 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311572 | 2005 | WABSH | 1JJV482W85L913855 | | IL | Wheeling |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY311573 | 2005 | WABSH | 1JJV482WX5L913856 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311575 | 2005 | GRTDN | 1GRAA96215K263081 | | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311576 | 2005 | GRTDN | 1GRAA96235K263082 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311578 | 2005 | GRTDN | 1GRAA96275K263084 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311586 | 2005 | GRTDN | 1GRAA96265K263092 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311596 | 2005 | GRTDN | 1GRAA96255K263102 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311607 | 2005 | GRTDN | 1GRAA962X5K263113 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311617 | 2005 | GRTDN | 1GRAA96225K263123 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311622 | 2005 | GRTDN | 1GRAA96215K263128 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311628 | 2005 | GRTDN | 1GRAA96275K263134 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311629 | 2005 | GRTDN | 1GRAA96295K263135 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311648 | 2005 | GRTDN | 1GRAA96225K263154 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311650 | 2005 | GRTDN | 1GRAA96265K263156 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311653 | 2005 | GRTDN | 1GRAA96215K263159 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311655 | 2005 | GRTDN | 1GRAA962X5K263161 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311674 | 2005 | GRTDN | 1GRAA96235K263180 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311680 | 2005 | GRTDN | 1GRAA96245K263186 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311692 | 2005 | GRTDN | 1GRAA96205K263198 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311693 | 2005 | GRTDN | 1GRAA96225K263199 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311695 | 2005 | GRTDN | 1GRAA96275K263201 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311704 | 2005 | GRTDN | 1GRAA96285K263210 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311708 | 2005 | GRTDN | 1GRAA96255K263214 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311723 | 2005 | GRTDN | 1GRAA96275K263229 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311725 | 2005 | GRTDN | 1GRAA96255K263231 | | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311727 | 2005 | GRTDN | 1GRAA96295K263233 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311735 | 2005 | GRTDN | 1GRAA96285K263241 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311736 | 2005 | GRTDN | 1GRAA962X5K263242 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311742 | 2005 | GRTDN | 1GRAA96205K263248 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311747 | 2005 | GRTDN | 1GRAA96245K263253 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311757 | 2006 | WABSH | 1JJV482W36L975715 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311765 | 2006 | WABSH | 1JJV482W16L988916 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311768 | 2006 | WABSH | 1JJV482W76L988919 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311784 | 2006 | WABSH | 1JJV482W56L988935 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311791 | 2006 | WABSH | 1JJV482W26L988942 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311792 | 2006 | WABSH | 1JJV482W46L988943 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311797 | 2006 | WABSH | 1JJV482W36L988948 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311805 | 2006 | WABSH | 1JJV482W26L988956 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311831 | 2006 | WABSH | 1JJV482W36L988982 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311843 | 2006 | WABSH | 1JJV482WX6L988994 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311850 | 2006 | WABSH | 1JJV482W16L989001 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311852 | 2006 | WABSH | 1JJV482W56L989003 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311857 | 2006 | WABSH | 1JJV482W46L989008 | | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311863 | 2006 | WABSH | 1JJV482WX6L989014 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311879 | 2006 | WABSH | 1JJV482W86L989030 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311885 | 2006 | WABSH | 1JJV482W96L989036 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311889 | 2006 | WABSH | 1JJV482W06L989040 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311893 | 2006 | WABSH | 1JJV482W86L989044 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311894 | 2006 | WABSH | 1JJV482WX6L989045 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311896 | 2006 | WABSH | 1JJV482W36L989047 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311909 | 2006 | WABSH | 1JJV482W66L989060 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311910 | 2006 | WABSH | 1JJV482W86L989061 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY311915 | 2006 | WABSH | 1JJV482W76L989066 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY31900 | 2006 | WABSH | 1JJV532W37L026022 | *********** | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY31907 | 2002 | STRCK | 1S12E95342E491383 | 53' W/ GATE | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353200 | 2008 | STGHT | 1DW1A53218E047400 | SEVW-53T | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353201 | 2008 | STGHT | 1DW1A53238E047401 | SEVW-53T | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353202 | 2008 | STGHT | 1DW1A53258E047402 | SEVW-53T | TX | Waco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353203 | 2008 | STGHT | 1DW1A53278E047403 | SEVW-53T | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353204 | 2008 | STGHT | 1DW1A53298E047404 | SEVW-53T | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353205 | 2008 | STGHT | 1DW1A53208E047405 | SEVW-53T | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353206 | 2008 | STGHT | 1DW1A53228E047406 | SEVW-53T | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353207 | 2008 | STGHT | 1DW1A53248E047407 | SEVW-53T | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353209 | 2008 | STGHT | 1DW1A53288E047409 | SEVW-53T | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353210 | 2008 | STGHT | 1DW1A53248E047410 | SEVW-53T | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353211 | 2008 | STGHT | 1DW1A53268E047411 | SEVW-53T | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353214 | 2008 | STGHT | 1DW1A53218E047414 | SEVW-53T | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353215 | 2008 | STGHT | 1DW1A53238E047415 | SEVW-53T | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353216 | 2008 | STGHT | 1DW1A53258E047416 | SEVW-53T | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353217 | 2008 | STGHT | 1DW1A53278E047417 | SEVW-53T | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY353218 | 2008 | STGHT | 1DW1A53298E047418 | SEVW-53T | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353219 | 2008 | STGHT | 1DW1A53208E047419 | SEVW-53T | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353220 | 2008 | STGHT | 1DW1A53278E047420 | SEVW-53T | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353223 | 2008 | STGHT | 1DW1A53248E047423 | SEVW-53T | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353224 | 2008 | STGHT | 1DW1A53248E047424 | SEVW-53T | ND | Minot |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353225 | 2008 | STGHT | 1DW1A53268E047425 | SEVW-53T | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353226 | 2008 | STGHT | 1DW1A53288E047426 | SEVW-53T | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353227 | 2008 | STGHT | 1DW1A532X8E047427 | SEVW-53T | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353228 | 2008 | STGHT | 1DW1A53218E047428 | SEVW-53T | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353229 | 2008 | STGHT | 1DW1A53238E047429 | SEVW-53T | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353230 | 2008 | STGHT | 1DW1A532X8E047430 | SEVW-53T | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353232 | 2008 | STGHT | 1DW1A53238E047432 | SEVW-53T | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353233 | 2008 | STGHT | 1DW1A53258E047433 | SEVW-53T | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353234 | 2008 | STGHT | 1DW1A53278E047434 | SEVW-53T | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353237 | 2008 | STGHT | 1DW1A53228E047437 | SEVW-53T | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353239 | 2008 | STGHT | 1DW1A53268E047439 | SEVW-53T | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353244 | 2008 | STGHT | 1DW1A532X8E047444 | SEVW-53T | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353246 | 2008 | STGHT | 1DW1A53238E047446 | SEVW-53T | SC | Florence |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353248 | 2008 | STGHT | 1DW1A53278E047448 | SEVW-53T | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353249 | 2008 | STGHT | 1DW1A53298E047449 | SEVW-53T | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353250 | 2008 | STGHT | 1DW1A53258E047450 | SEVW-53T | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353251 | 2008 | STGHT | 1DW1A53278E047451 | SEVW-53T | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353252 | 2008 | STGHT | 1DW1A53298E047452 | SEVW-53T | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353253 | 2008 | STGHT | 1DW1A53208E047453 | SEVW-53T | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353254 | 2008 | STGHT | 1DW1A53228E047454 | SEVW-53T | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353257 | 2008 | STGHT | 1DW1A53288E047457 | SEVW-53T | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353258 | 2008 | STGHT | 1DW1A532X8E047458 | SEVW-53T | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353260 | 2008 | STGHT | 1DW1A53288E047460 | SEVW-53T | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353261 | 2008 | STGHT | 1DW1A532X8E047461 | SEVW-53T | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353262 | 2008 | STGHT | 1DW1A53218E047462 | SEVW-53T | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353263 | 2008 | STGHT | 1DW1A53238E047463 | SEVW-53T | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353264 | 2008 | STGHT | 1DW1A53258E047464 | SEVW-53T | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353266 | 2008 | STGHT | 1DW1A53298E047466 | SEVW-53T | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353267 | 2008 | STGHT | 1DW1A53208E047467 | SEVW-53T | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353268 | 2008 | STGHT | 1DW1A53228E047468 | SEVW-53T | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353269 | 2008 | STGHT | 1DW1A53248E047469 | SEVW-53T | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353270 | 2008 | STGHT | 1DW1A53208E047470 | SEVW-53T | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353271 | 2008 | STGHT | 1DW1A53248E047471 | SEVW-53T | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353272 | 2008 | STGHT | 1DW1A53248E047472 | SEVW-53T | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353273 | 2008 | STGHT | 1DW1A53248E047473 | SEVW-53T | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353276 | 2008 | STGHT | 1DW1A53218E047476 | SEVW-53T | WY | Cheyenne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353277 | 2008 | STGHT | 1DW1A53248E047477 | SEVW-53T | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353278 | 2008 | STGHT | 1DW1A53258E047478 | SEVW-53T | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353281 | 2008 | STGHT | 1DW1A53258E047481 | SEVW-53T | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353284 | 2008 | STGHT | 1DW1A53208E047484 | SEVW-53T | CA | Calexico |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353286 | 2008 | STGHT | 1DW1A53248E047486 | SEVW-53T | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353287 | 2008 | STGHT | 1DW1A53268E047487 | SEVW-53T | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353289 | 2008 | STGHT | 1DW1A532X8E047489 | SEVW-53T | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353290 | 2008 | STGHT | 1DW1A53268E047490 | SEVW-53T | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353291 | 2008 | STGHT | 1DW1A53288E047491 | SEVW-53T | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353292 | 2008 | STGHT | 1DW1A532X8E047492 | SEVW-53T | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353293 | 2008 | STGHT | 1DW1A53218E047493 | SEVW-53T | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353294 | 2008 | STGHT | 1DW1A53238E047494 | SEVW-53T | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353295 | 2008 | STGHT | 1DW1A53258E047495 | SEVW-53T | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353296 | 2008 | STGHT | 1DW1A53278E047496 | SEVW-53T | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353297 | 2008 | STGHT | 1DW1A53298E047497 | SEVW-53T | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353298 | 2008 | STGHT | 1DW1A53208E047498 | SEVW-53T | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY353299 | 2008 | STGHT | 1DW1A53228E047499 | SEVW-53T | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390000 | 2009 | GRTDN | 1GRAP06239T551792 | CPL-3313 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390001 | 2009 | GRTDN | 1GRAP06259T551793 | CPL-3313 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390004 | 2009 | GRTDN | 1GRAP06209T551796 | CPL-3313 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390005 | 2009 | GRTDN | 1GRAP06229T551797 | CPL-3313 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390006 | 2009 | GRTDN | 1GRAP06249T551798 | CPL-3313 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390007 | 2009 | GRTDN | 1GRAP06269T551799 | CPL-3313 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390008 | 2009 | GRTDN | 1GRAP06299T551800 | CPL-3313 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390009 | 2009 | GRTDN | 1GRAP06209T551801 | CPL-3313 | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390010 | 2009 | GRTDN | 1GRAP06229T551802 | CPL-3313 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390011 | 2009 | GRTDN | 1GRAP06249T551803 | CPL-3313 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390012 | 2009 | GRTDN | 1GRAP06269T551804 | CPL-3313 | NY | Elmira |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY390013 | 2009 | GRTDN | 1GRAP06289T551805 | CPL-3313 | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390014 | 2009 | GRTDN | 1GRAP062X9T551806 | CPL-3313 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390015 | 2009 | GRTDN | 1GRAP06219T551807 | CPL-3313 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390016 | 2009 | GRTDN | 1GRAP06239T551808 | CPL-3313 | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390017 | 2009 | GRTDN | 1GRAP06259T551809 | CPL-3313 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390018 | 2009 | GRTDN | 1GRAP06219T551810 | CPL-3313 | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390019 | 2009 | GRTDN | 1GRAP06239T551811 | CPL-3313 | WI | Madison |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390020 | 2009 | GRTDN | 1GRAP06259T551812 | CPL-3313 | LA | New Orleans |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390021 | 2009 | GRTDN | 1GRAP06279T551813 | CPL-3313 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390022 | 2009 | GRTDN | 1GRAP06299T551814 | CPL-3313 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390023 | 2009 | GRTDN | 1GRAP06209T551815 | CPL-3313 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390024 | 2009 | GRTDN | 1GRAP06229T551816 | CPL-3313 | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390025 | 2009 | GRTDN | 1GRAP06249T551817 | CPL-3313 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390026 | 2009 | GRTDN | 1GRAP06269T551818 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390027 | 2009 | GRTDN | 1GRAP06289T551819 | CPL-3313 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390029 | 2009 | GRTDN | 1GRAP06269T551821 | CPL-3313 | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390030 | 2009 | GRTDN | 1GRAP06289T551822 | CPL-3313 | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390031 | 2009 | GRTDN | 1GRAP062X9T551823 | CPL-3313 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390032 | 2009 | GRTDN | 1GRAP06219T551824 | CPL-3313 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390033 | 2009 | GRTDN | 1GRAP06239T551825 | CPL-3313 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390034 | 2009 | GRTDN | 1GRAP06259T551826 | CPL-3313 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390035 | 2009 | GRTDN | 1GRAP06279T551827 | CPL-3313 | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390036 | 2009 | GRTDN | 1GRAP06299T551828 | CPL-3313 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390037 | 2009 | GRTDN | 1GRAP06209T551829 | CPL-3313 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390038 | 2009 | GRTDN | 1GRAP06279T551830 | CPL-3313 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390039 | 2009 | GRTDN | 1GRAP06299T551831 | CPL-3313 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390040 | 2009 | GRTDN | 1GRAP06209T551832 | CPL-3313 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390041 | 2009 | GRTDN | 1GRAP06229T551833 | CPL-3313 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390042 | 2009 | GRTDN | 1GRAP06249T551834 | CPL-3313 | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390043 | 2009 | GRTDN | 1GRAP06269T551835 | CPL-3313 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390044 | 2009 | GRTDN | 1GRAP06289T551836 | CPL-3313 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390045 | 2009 | GRTDN | 1GRAP062X9T551837 | CPL-3313 | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390046 | 2009 | GRTDN | 1GRAP06219T551838 | CPL-3313 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390047 | 2009 | GRTDN | 1GRAP06239T551839 | CPL-3313 | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390048 | 2009 | GRTDN | 1GRAP062X9T551840 | CPL-3313 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390049 | 2009 | GRTDN | 1GRAP06219T551841 | CPL-3313 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390051 | 2009 | GRTDN | 1GRAP06259T551843 | CPL-3313 | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390052 | 2009 | GRTDN | 1GRAP06279T551844 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390053 | 2009 | GRTDN | 1GRAP06299T551845 | CPL-3313 | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390054 | 2009 | GRTDN | 1GRAP06209T551846 | CPL-3313 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390055 | 2009 | GRTDN | 1GRAP06229T551847 | CPL-3313 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390058 | 2009 | GRTDN | 1GRAP06229T551850 | CPL-3313 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390059 | 2009 | GRTDN | 1GRAP06249T551851 | CPL-3313 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390061 | 2009 | GRTDN | 1GRAP06289T551853 | CPL-3313 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390063 | 2009 | GRTDN | 1GRAP06219T551855 | CPL-3313 | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390064 | 2009 | GRTDN | 1GRAP06239T551856 | CPL-3313 | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390065 | 2009 | GRTDN | 1GRAP06259T551857 | CPL-3313 | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390066 | 2009 | GRTDN | 1GRAP06279T551858 | CPL-3313 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390068 | 2009 | GRTDN | 1GRAP06299T551860 | CPL-3313 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390069 | 2009 | GRTDN | 1GRAP06279T551861 | CPL-3313 | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390070 | 2009 | GRTDN | 1GRAP06299T551862 | CPL-3313 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390071 | 2009 | GRTDN | 1GRAP06209T551863 | CPL-3313 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390073 | 2009 | GRTDN | 1GRAP06249T551865 | CPL-3313 | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390074 | 2009 | GRTDN | 1GRAP06269T551866 | CPL-3313 | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390075 | 2009 | GRTDN | 1GRAP06289T551867 | CPL-3313 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390076 | 2009 | GRTDN | 1GRAP062X9T551868 | CPL-3313 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390077 | 2009 | GRTDN | 1GRAP06219T551869 | CPL-3313 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390079 | 2009 | GRTDN | 1GRAP062X9T551871 | CPL-3313 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390080 | 2009 | GRTDN | 1GRAP06219T551872 | CPL-3313 | CA | Santa Maria |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390081 | 2009 | GRTDN | 1GRAP06239T551873 | CPL-3313 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390082 | 2009 | GRTDN | 1GRAP06259T551874 | CPL-3313 | MI | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390083 | 2009 | GRTDN | 1GRAP06279T551875 | CPL-3313 | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390084 | 2009 | GRTDN | 1GRAP06299T551876 | CPL-3313 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390086 | 2009 | GRTDN | 1GRAP06279T551878 | CPL-3313 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390087 | 2009 | GRTDN | 1GRAP06299T551879 | CPL-3313 | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390088 | 2009 | GRTDN | 1GRAP06259T551880 | CPL-3313 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390090 | 2009 | GRTDN | 1GRAP06299T551882 | CPL-3313 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390092 | 2009 | GRTDN | 1GRAP06229T551884 | CPL-3313 | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390093 | 2009 | GRTDN | 1GRAP96249T551885 | CPL-3313 | OH | Richfield |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY390094 | 2009 | GRTDN | 1GRAP96269T551886 | CPL-3313 | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390096 | 2009 | GRTDN | 1GRAP962X9T551888 | CPL-3313 | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390097 | 2009 | GRTDN | 1GRAP96219T551889 | CPL-3313 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390104 | 2009 | GRTDN | 1GRAP96299T551896 | CPL-3313 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390108 | 2009 | GRTDN | 1GRAP96279T551900 | CPL-3313 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390109 | 2009 | GRTDN | 1GRAP96299T551901 | CPL-3313 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390110 | 2009 | GRTDN | 1GRAP96209T551902 | CPL-3313 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390112 | 2009 | GRTDN | 1GRAP96249T551904 | CPL-3313 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390115 | 2009 | GRTDN | 1GRAP962X9T551907 | CPL-3313 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390116 | 2009 | GRTDN | 1GRAP96219T551908 | CPL-3313 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390118 | 2009 | GRTDN | 1GRAP962X9T551910 | CPL-3313 | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390122 | 2009 | GRTDN | 1GRAP96279T551914 | CPL-3313 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390124 | 2009 | GRTDN | 1GRAP96209T551916 | CPL-3313 | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390126 | 2009 | GRTDN | 1GRAP96249T551918 | CPL-3313 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390127 | 2009 | GRTDN | 1GRAP96269T551919 | CPL-3313 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390129 | 2009 | GRTDN | 1GRAP96249T551921 | CPL-3313 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390134 | 2009 | GRTDN | 1GRAP96239T551926 | CPL-3313 | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390136 | 2009 | GRTDN | 1GRAP96279T551928 | CPL-3313 | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390137 | 2009 | GRTDN | 1GRAP96299T551929 | CPL-3313 | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390141 | 2009 | GRTDN | 1GRAP96209T551933 | CPL-3313 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390145 | 2009 | GRTDN | 1GRAP06209T553662 | CPL-3313 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390146 | 2009 | GRTDN | 1GRAP06229T553663 | CPL-3313 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390148 | 2009 | GRTDN | 1GRAP06269T553665 | CPL-3313 | KS | Salina |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390149 | 2009 | GRTDN | 1GRAP06289T553666 | CPL-3313 | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390150 | 2009 | GRTDN | 1GRAP062X9T553667 | CPL-3313 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390151 | 2009 | GRTDN | 1GRAP06219T553668 | CPL-3313 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390155 | 2009 | GRTDN | 1GRAP06239T553672 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390156 | 2009 | GRTDN | 1GRAP06259T553673 | CPL-3313 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390157 | 2009 | GRTDN | 1GRAP06279T553674 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390158 | 2009 | GRTDN | 1GRAP06299T553675 | CPL-3313 | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390159 | 2009 | GRTDN | 1GRAP06209T553676 | CPL-3313 | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390160 | 2009 | GRTDN | 1GRAP06229T553677 | CPL-3313 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390161 | 2009 | GRTDN | 1GRAP06249T553678 | CPL-3313 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390162 | 2009 | GRTDN | 1GRAP06269T553679 | CPL-3313 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390164 | 2009 | GRTDN | 1GRAP06249T553681 | CPL-3313 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390165 | 2009 | GRTDN | 1GRAP06269T553682 | CPL-3313 | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390166 | 2009 | GRTDN | 1GRAP06289T553683 | CPL-3313 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390167 | 2009 | GRTDN | 1GRAP062X9T553684 | CPL-3313 | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390169 | 2009 | GRTDN | 1GRAP06239T553686 | CPL-3313 | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390171 | 2009 | GRTDN | 1GRAP06279T553688 | CPL-3313 | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390172 | 2009 | GRTDN | 1GRAP06299T553689 | CPL-3313 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390174 | 2009 | GRTDN | 1GRAP06279T553691 | CPL-3313 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390175 | 2009 | GRTDN | 1GRAP06299T553692 | CPL-3313 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390176 | 2009 | GRTDN | 1GRAP06209T553693 | CPL-3313 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390177 | 2009 | GRTDN | 1GRAP06229T553694 | CPL-3313 | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390179 | 2009 | GRTDN | 1GRAP06269T553696 | CPL-3313 | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390182 | 2009 | GRTDN | 1GRAP06219T553699 | CPL-3313 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390183 | 2009 | GRTDN | 1GRAP06249T553700 | CPL-3313 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390184 | 2009 | GRTDN | 1GRAP06269T553701 | CPL-3313 | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390185 | 2009 | GRTDN | 1GRAP06289T553702 | CPL-3313 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390190 | 2009 | GRTDN | 1GRAP06279T553707 | CPL-3313 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390191 | 2009 | GRTDN | 1GRAP06299T553708 | CPL-3313 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390192 | 2009 | GRTDN | 1GRAP06209T553709 | CPL-3313 | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390193 | 2009 | GRTDN | 1GRAP06279T553710 | CPL-3313 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390195 | 2009 | GRTDN | 1GRAP06209T553712 | CPL-3313 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390196 | 2009 | GRTDN | 1GRAP06229T553713 | CPL-3313 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390199 | 2009 | GRTDN | 1GRAP06289T553716 | CPL-3313 | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390200 | 2009 | GRTDN | 1GRAP062X9T553717 | CPL-3313 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390201 | 2009 | GRTDN | 1GRAP06219T553718 | CPL-3313 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390202 | 2009 | GRTDN | 1GRAP06239T553719 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390203 | 2009 | GRTDN | 1GRAP062X9T553720 | CPL-3313 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390204 | 2009 | GRTDN | 1GRAP06219T553721 | CPL-3313 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390205 | 2009 | GRTDN | 1GRAP06239T553722 | CPL-3313 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390206 | 2009 | GRTDN | 1GRAP06259T553723 | CPL-3313 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390208 | 2009 | GRTDN | 1GRAP06299T553725 | CPL-3313 | PA | Reading |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390211 | 2009 | GRTDN | 1GRAP06249T553728 | CPL-3313 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390212 | 2009 | GRTDN | 1GRAP06269T553729 | CPL-3313 | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390213 | 2009 | GRTDN | 1GRAP06229T553730 | CPL-3313 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390215 | 2009 | GRTDN | 1GRAP06269T553732 | CPL-3313 | OR | Portland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY390216 | 2009 | GRTDN | 1GRAP06289T553733 | CPL-3313 | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390217 | 2009 | GRTDN | 1GRAP062X9T553734 | CPL-3313 | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390219 | 2009 | GRTDN | 1GRAP06239T553736 | CPL-3313 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390222 | 2009 | GRTDN | 1GRAP06299T553739 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390223 | 2009 | GRTDN | 1GRAP06259T553740 | CPL-3313 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390226 | 2009 | GRTDN | 1GRAP06209T553743 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390227 | 2009 | GRTDN | 1GRAP06229T553744 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390229 | 2009 | GRTDN | 1GRAP06269T553746 | CPL-3313 | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390230 | 2009 | GRTDN | 1GRAP06289T553747 | CPL-3313 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390231 | 2009 | GRTDN | 1GRAP062X9T553748 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390232 | 2009 | GRTDN | 1GRAP06219T553749 | CPL-3313 | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390233 | 2009 | GRTDN | 1GRAP06289T553750 | CPL-3313 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390234 | 2009 | GRTDN | 1GRAP062X9T553751 | CPL-3313 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390236 | 2009 | GRTDN | 1GRAP06239T553753 | CPL-3313 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390239 | 2009 | GRTDN | 1GRAP06299T553756 | CPL-3313 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390243 | 2009 | WABSH | 1JJV532W39L313086 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390244 | 2009 | WABSH | 1JJV532W59L313087 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390245 | 2009 | WABSH | 1JJV532W79L313088 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390246 | 2009 | WABSH | 1JJV532W99L313089 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390247 | 2009 | WABSH | 1JJV532W59L313090 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390248 | 2009 | WABSH | 1JJV532W79L313091 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390249 | 2009 | WABSH | 1JJV532W99L313092 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390251 | 2009 | WABSH | 1JJV532W29L313094 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390252 | 2009 | WABSH | 1JJV532W49L313095 | | MD | Elkridge |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390254 | 2009 | WABSH | 1JJV532W89L313097 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390255 | 2009 | WABSH | 1JJV532W39L313098 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390257 | 2009 | WABSH | 1JJV532W49L313100 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390258 | 2009 | WABSH | 1JJV532W69L313101 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390262 | 2009 | WABSH | 1JJV532W39L313105 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390267 | 2009 | WABSH | 1JJV532W79L313110 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390268 | 2009 | WABSH | 1JJV532W99L313111 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390271 | 2009 | WABSH | 1JJV532W49L313114 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390272 | 2009 | WABSH | 1JJV532W69L313115 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390273 | 2009 | WABSH | 1JJV532W89L313116 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390275 | 2009 | WABSH | 1JJV532W19L313118 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390277 | 2009 | WABSH | 1JJV532W9L313120 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390279 | 2009 | WABSH | 1JJV532W39L313122 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390285 | 2009 | WABSH | 1JJV532W49L313128 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390286 | 2009 | WABSH | 1JJV532W69L313129 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390290 | 2009 | WABSH | 1JJV532W89L313133 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390292 | 2009 | WABSH | 1JJV532W19L313135 | | ND | Bismarck |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390294 | 2009 | WABSH | 1JJV532W59L313137 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390295 | 2009 | WABSH | 1JJV532W79L313138 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390296 | 2009 | WABSH | 1JJV532W99L313139 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390298 | 2009 | WABSH | 1JJV532W79L313141 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390299 | 2009 | WABSH | 1JJV532W99L313142 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390301 | 2009 | WABSH | 1JJV532W29L313144 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390302 | 2009 | WABSH | 1JJV532W49L313145 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390304 | 2009 | WABSH | 1JJV532W89L313147 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390305 | 2009 | WABSH | 1JJV532W9L313148 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390306 | 2009 | WABSH | 1JJV532W19L313149 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390307 | 2009 | WABSH | 1JJV532W89L313150 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390308 | 2009 | WABSH | 1JJV532WX9L313151 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390309 | 2009 | WABSH | 1JJV532W19L313152 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390310 | 2009 | WABSH | 1JJV532W39L313153 | | CA | Calexico |
| YRCF | ROAD TRAILER | RTL-TA | RDWY390311 | 2009 | WABSH | 1JJV532W59L313154 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410204 | 1998 | UTLTY | 1UYVS2483WP676908 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410223 | 2000 | STGHT | 1DW1A4822YS376109 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410251 | 2001 | STGHT | 1DW1A48215S443209 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410256 | 2001 | STGHT | 1DW1A48261S427813 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410267 | 2001 | STGHT | 1DW1A48231S501740 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410319 | 2001 | STRCK | 1S12E94861D466941 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410338 | 2001 | STRCK | 1S12E948X1D466960 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410342 | 2001 | STRCK | 1S12E94871D466964 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410345 | 2001 | STRCK | 1S12E94821D466967 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410349 | 2001 | STRCK | 1S12E94841D466971 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410359 | 2001 | STRCK | 1S12E94871D466981 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY410366 | 2004 | WABSH | 1JJV532WX4L887712 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430039 | 1999 | LFKTR | 1L01A5324X1140389 | | GA | Ellenwood |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY430059 | 2001 | WABSH | 1JJV532W01L669662 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430060 | 2001 | WABSH | 1JJV532W81L738162 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430062 | 2001 | WABSH | 1JJV532W91L737974 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430064 | 2001 | WABSH | 1JJV532W01L738317 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430065 | 2001 | WABSH | 1JJV532WX1L738583 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430067 | 2001 | WABSH | 1JJV532W01L669405 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430073 | 2001 | WABSH | 1JJV532W01L738446 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430084 | 2001 | WABSH | 1JJV532W51L738118 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430085 | 2001 | WABSH | 1JJV532W41L738535 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430087 | 2001 | WABSH | 1JJV532W61L738001 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430088 | 2001 | WABSH | 1JJV532W01L738012 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430090 | 2001 | WABSH | 1JJV532W01L738561 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430092 | 2001 | WABSH | 1JJV532W91L669532 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430096 | 2001 | WABSH | 1JJV532W11L738066 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430098 | 2001 | WABSH | 1JJV532W31L738232 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430105 | 2001 | WABSH | 1JJV532W91L669448 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430111 | 2001 | WABSH | 1JJV532W41L738577 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430112 | 2001 | WABSH | 1JJV532W21L738528 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430116 | 2001 | WABSH | 1JJV532W21L738156 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430117 | 2001 | WABSH | 1JJV532W61L738368 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430131 | 2001 | WABSH | 1JJV532W21L738142 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430142 | 2001 | WABSH | 1JJV532W71L738184 | | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430146 | 2001 | WABSH | 1JJV532W81L738386 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430147 | 2001 | WABSH | 1JJV532W61L738662 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430156 | 2001 | WABSH | 1JJV532W91L738445 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430161 | 2001 | WABSH | 1JJV532W81L669733 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430163 | 2001 | WABSH | 1JJV532W31L738084 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430168 | 2001 | WABSH | 1JJV532W01L669645 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430179 | 2001 | WABSH | 1JJV532W71L738220 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430181 | 2001 | WABSH | 1JJV532W31L669302 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430190 | 2001 | WABSH | 1JJV532W31L669719 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430195 | 2001 | WABSH | 1JJV532W21L738416 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430199 | 2001 | WABSH | 1JJV532W21L669839 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430204 | 2001 | WABSH | 1JJV532W31L669879 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430205 | 2001 | WABSH | 1JJV532W61L738029 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430207 | 2001 | WABSH | 1JJV532W01L669502 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430209 | 2001 | WABSH | 1JJV532W11L669783 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430246 | 2001 | WABSH | 1JJV532W11L669572 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430248 | 2001 | WABSH | 1JJV532W51L738524 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430257 | 2001 | WABSH | 1JJV532W01L669855 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430261 | 2001 | WABSH | 1JJV532W91L738509 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430262 | 2001 | WABSH | 1JJV532WX1L738521 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430265 | 2001 | WABSH | 1JJV532WX1L738356 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430267 | 2001 | WABSH | 1JJV532W91L738364 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430273 | 2001 | WABSH | 1JJV532W11L738049 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430280 | 2001 | WABSH | 1JJV532W81L738646 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430284 | 2001 | WABSH | 1JJV532W61L738225 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430286 | 2001 | WABSH | 1JJV532W11L738104 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430287 | 2001 | WABSH | 1JJV532W41L738109 | | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430291 | 2001 | WABSH | 1JJV532W11L737997 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430292 | 2001 | WABSH | 1JJV532W51L738247 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430295 | 2001 | WABSH | 1JJV532W31L738442 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430310 | 2001 | WABSH | 1JJV532W71L738590 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430319 | 2001 | WABSH | 1JJV532W31L738649 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430320 | 2001 | WABSH | 1JJV532W71L669867 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430321 | 2001 | WABSH | 1JJV532W11L669671 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430322 | 2001 | WABSH | 1JJV532W01L669869 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430324 | 2001 | WABSH | 1JJV532WX1L738602 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430326 | 2001 | WABSH | 1JJV532W11L738603 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430327 | 2001 | WABSH | 1JJV532W61L738175 | | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430338 | 2001 | WABSH | 1JJV532W81L738498 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430350 | 2001 | WABSH | 1JJV532W21L738111 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430355 | 2001 | WABSH | 1JJV532W11L738326 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430356 | 2001 | WABSH | 1JJV532W71L669819 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430362 | 2001 | WABSH | 1JJV532W01L669160 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430365 | 2001 | WABSH | 1JJV532WX1L738342 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430374 | 2001 | WABSH | 1JJV532W11L738178 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430376 | 2001 | WABSH | 1JJV532WX1L738468 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430380 | 2001 | WABSH | 1JJV532W71L737973 | | Ontario | Mississauga |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY430381 | 2001 | WABSH | 1JJV532W81L669778 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430382 | 2001 | WABSH | 1JJV532W91L738557 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430387 | 2001 | WABSH | 1JJV532W01L738121 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430389 | 2001 | WABSH | 1JJV532W01L738365 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430395 | 2001 | WABSH | 1JJV532W11L669749 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430399 | 2001 | WABSH | 1JJV532W41L738403 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430404 | 2001 | WABSH | 1JJV532W61L669729 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430411 | 2001 | WABSH | 1JJV532W71L738251 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430412 | 2001 | WABSH | 1JJV532W41L669339 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430416 | 2001 | WABSH | 1JJV532W61L669830 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430417 | 2001 | WABSH | 1JJV532W41L738126 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430423 | 2001 | WABSH | 1JJV532W01L738351 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430424 | 2001 | WABSH | 1JJV532W31L738182 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430435 | 2001 | WABSH | 1JJV532W41L669891 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430440 | 2001 | WABSH | 1JJV532W61L738242 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430443 | 2001 | WABSH | 1JJV532W21L669890 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430444 | 2001 | WABSH | 1JJV532W81L669554 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430450 | 2001 | WABSH | 1JJV532W21L669520 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430468 | 2001 | WABSH | 1JJV532W91L738042 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430470 | 2001 | WABSH | 1JJV532W21L669792 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430475 | 2001 | WABSH | 1JJV532W91L669515 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430478 | 2001 | WABSH | 1JJV532W41L738319 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430484 | 2001 | WABSH | 1JJV532W51L738152 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430486 | 2001 | WABSH | 1JJV532W71L738489 | | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430494 | 2001 | WABSH | 1JJV532W81L669814 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430498 | 2001 | WABSH | 1JJV532W21L738531 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430502 | 2001 | WABSH | 1JJV532W21L738562 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430503 | 2001 | WABSH | 1JJV532W51L669723 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430504 | 2001 | WABSH | 1JJV532W21L669727 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430512 | 2001 | WABSH | 1JJV532W41L669888 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430513 | 2001 | WABSH | 1JJV532W41L738191 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430521 | 2001 | WABSH | 1JJV532W31L738053 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430527 | 2001 | WABSH | 1JJV532W01L738401 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430537 | 2001 | WABSH | 1JJV532W71L738217 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430542 | 2001 | WABSH | 1JJV532WX1L738552 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430543 | 2001 | WABSH | 1JJV532W61L738371 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430545 | 2001 | WABSH | 1JJV532W51L669480 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430549 | 2001 | WABSH | 1JJV532W01L738043 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430551 | 2001 | WABSH | 1JJV532WX1L738518 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430552 | 2001 | WABSH | 1JJV532W51L738443 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430554 | 2001 | WABSH | 1JJV532W71L669707 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430561 | 2001 | WABSH | 1JJV532W61L738600 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430569 | 2001 | WABSH | 1JJV532W71L738119 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430570 | 2001 | WABSH | 1JJV532W51L669835 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430572 | 2001 | WABSH | 1JJV532W41L669857 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430574 | 2001 | WABSH | 1JJV532W21L738478 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430575 | 2001 | WABSH | 1JJV532WX1L669894 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430576 | 2001 | WABSH | 1JJV532W61L738032 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430577 | 2001 | WABSH | 1JJV532W51L738300 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430586 | 2001 | WABSH | 1JJV532W31L669588 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430591 | 2001 | WABSH | 1JJV532W41L737994 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430601 | 2001 | WABSH | 1JJV532W61L738015 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430602 | 2001 | WABSH | 1JJV532W11L738035 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430604 | 2001 | WABSH | 1JJV532W41L738059 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430607 | 2001 | WABSH | 1JJV532W11L738245 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430609 | 2001 | WABSH | 1JJV532W71L669710 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430610 | 2001 | WABSH | 1JJV532W41L669745 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430614 | 2001 | WABSH | 1JJV532W21L669159 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430624 | 2001 | WABSH | 1JJV532W61L669701 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430625 | 2001 | WABSH | 1JJV532W41L738272 | | Ontario | Brampton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430626 | 2001 | WABSH | 1JJV532W41L669714 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430627 | 2001 | WABSH | 1JJV532W21L669551 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430634 | 2001 | WABSH | 1JJV532W71L669870 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430641 | 2001 | WABSH | 1JJV532W11L738469 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430647 | 2001 | WABSH | 1JJV532W11L738634 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430648 | 2001 | WABSH | 1JJV532W01L738396 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430651 | 2001 | WABSH | 1JJV532W11L669895 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430653 | 2001 | WABSH | 1JJV532WX1L738339 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430655 | 2001 | WABSH | 1JJV532W11L738455 | | IL | Bolingbrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY430656 | 2001 | WABSH | 1JJV532W91L738610 | | PA | Reading |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430658 | 2001 | WABSH | 1JJV532W01L738298 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430660 | 2001 | WABSH | 1JJV532W31L738313 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430661 | 2001 | WABSH | 1JJV532W91L669224 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430670 | 2001 | WABSH | 1JJV532W51L669513 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430671 | 2001 | WABSH | 1JJV532W01L669841 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430673 | 2001 | WABSH | 1JJV532W41L669812 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430676 | 2001 | WABSH | 1JJV532WX1L738406 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430682 | 2001 | WABSH | 1JJV532W11L669640 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430684 | 2001 | WABSH | 1JJV532W01L669158 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430686 | 2001 | WABSH | 1JJV532W91L668865 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430688 | 2001 | WABSH | 1JJV532W71L669822 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430690 | 2001 | WABSH | 1JJV532W01L669709 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430695 | 2001 | WABSH | 1JJV532W81L669053 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430696 | 2001 | WABSH | 1JJV532W61L669620 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430697 | 2001 | WABSH | 1JJV532W41L669146 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430702 | 2001 | WABSH | 1JJV532W21L669386 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430705 | 2001 | WABSH | 1JJV532W41L669535 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430707 | 2001 | WABSH | 1JJV532W71L738105 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430712 | 2001 | WABSH | 1JJV532W91L738025 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430713 | 2001 | WABSH | 1JJV532W41L669583 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430715 | 2001 | WABSH | 1JJV532W91L738218 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430720 | 2001 | WABSH | 1JJV532W81L669859 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430726 | 2001 | WABSH | 1JJV532W71L669142 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430730 | 2001 | WABSH | 1JJV532W31L738375 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430738 | 2003 | WABSH | 1JJV532W73L835131 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430743 | 2003 | WABSH | 1JJV532W3X3L835172 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430745 | 2003 | WABSH | 1JJV532W93L835051 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430747 | 2003 | WABSH | 1JJV532W33L835093 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430751 | 2003 | WABSH | 1JJV532W23L834999 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430752 | 2003 | WABSH | 1JJV532W33L835000 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430759 | 2003 | WABSH | 1JJV532W33L835008 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430760 | 2003 | WABSH | 1JJV532WX3L835009 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430768 | 2003 | WABSH | 1JJV532W23L835019 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430769 | 2003 | WABSH | 1JJV532W93L835020 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430773 | 2003 | WABSH | 1JJV532W83L835025 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430775 | 2003 | WABSH | 1JJV532W53L835029 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430776 | 2003 | WABSH | 1JJV532W13L835030 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430782 | 2003 | WABSH | 1JJV532W43L835037 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430783 | 2003 | WABSH | 1JJV532W63L835038 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430784 | 2003 | WABSH | 1JJV532W83L835039 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430785 | 2003 | WABSH | 1JJV532W43L835040 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430787 | 2003 | WABSH | 1JJV532WX3L835043 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430789 | 2003 | WABSH | 1JJV532W33L835045 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430790 | 2003 | WABSH | 1JJV532W53L835046 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430792 | 2003 | WABSH | 1JJV532W23L835053 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430793 | 2003 | WABSH | 1JJV532W43L835054 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430795 | 2003 | WABSH | 1JJV532W83L835056 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430797 | 2003 | WABSH | 1JJV532W13L835058 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430798 | 2003 | WABSH | 1JJV532W33L835059 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430800 | 2003 | WABSH | 1JJV532W13L835061 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430803 | 2003 | WABSH | 1JJV532W03L835066 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430805 | 2003 | WABSH | 1JJV532W43L835068 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430806 | 2003 | WABSH | 1JJV532W01L835071 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430807 | 2003 | WABSH | 1JJV532W63L835072 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430810 | 2003 | WABSH | 1JJV532W53L835077 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430813 | 2003 | WABSH | 1JJV532W53L835080 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430814 | 2003 | WABSH | 1JJV532W93L835082 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430819 | 2003 | WABSH | 1JJV532W13L835089 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430820 | 2003 | WABSH | 1JJV532WX3L835091 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430821 | 2003 | WABSH | 1JJV532W13L835092 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430823 | 2003 | WABSH | 1JJV532W73L835095 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430827 | 2003 | WABSH | 1JJV532W3X3L835100 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430831 | 2003 | WABSH | 1JJV532W33L835109 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430833 | 2003 | WABSH | 1JJV532W13L835111 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430834 | 2003 | WABSH | 1JJV532W53L835113 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430835 | 2003 | WABSH | 1JJV532W73L835114 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430836 | 2003 | WABSH | 1JJV532W03L835116 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430838 | 2003 | WABSH | 1JJV532W43L835118 | | OH | Richfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY430843 | 2003 | WABSH | 1JJV532W83L835123 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430845 | 2003 | WABSH | 1JJV532W13L835125 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430847 | 2003 | WABSH | 1JJV532W53L835127 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430848 | 2003 | WABSH | 1JJV532W93L835129 | | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430853 | 2003 | WABSH | 1JJV532W93L835135 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430854 | 2003 | WABSH | 1JJV532W63L835136 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430855 | 2003 | WABSH | 1JJV532W83L835137 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430858 | 2003 | WABSH | 1JJV532W83L835140 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430859 | 2003 | WABSH | 1JJV532W13L835142 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430861 | 2003 | WABSH | 1JJV532W73L835145 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430862 | 2003 | WABSH | 1JJV532W93L835146 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430866 | 2003 | WABSH | 1JJV532W23L835151 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430867 | 2003 | WABSH | 1JJV532W43L835152 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430871 | 2003 | WABSH | 1JJV532W33L835157 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430874 | 2002 | WABSH | 1JJV532W92L815347 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430875 | 2002 | WABSH | 1JJV532W22L815349 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430880 | 2002 | WABSH | 1JJV532W52L815362 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430882 | 2002 | WABSH | 1JJV532W62L815368 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430883 | 2002 | WABSH | 1JJV532W82L815369 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430886 | 2002 | WABSH | 1JJV532W72L815377 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430887 | 2002 | WABSH | 1JJV532W02L815379 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430888 | 2002 | WABSH | 1JJV532W02L815382 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430889 | 2002 | WABSH | 1JJV532WX2L815390 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430890 | 2002 | WABSH | 1JJV532W52L815409 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430891 | 2002 | WABSH | 1JJV532WX2L815423 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430897 | 2002 | WABSH | 1JJV532W82L815355 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430898 | 2002 | WABSH | 1JJV532W52L815359 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430901 | 2002 | WABSH | 1JJV532W92L815378 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430903 | 2002 | WABSH | 1JJV532W82L815386 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430904 | 2002 | WABSH | 1JJV532W2L815387 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430905 | 2002 | WABSH | 1JJV532W12L815388 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430906 | 2002 | WABSH | 1JJV532W32L815389 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430909 | 2002 | WABSH | 1JJV532W02L815396 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430910 | 2002 | WABSH | 1JJV532W62L815399 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430913 | 2002 | WABSH | 1JJV532W82L815405 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430915 | 2002 | WABSH | 1JJV532W32L815408 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430917 | 2003 | WABSH | 1JJV532W43L815452 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430918 | 2003 | WABSH | 1JJV532W13L815456 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430919 | 2002 | WABSH | 1JJV532W82L815419 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430924 | 2002 | WABSH | 1JJV532WX2L815437 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430929 | 2003 | WABSH | 1JJV532W43L815466 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430930 | 2003 | WABSH | 1JJV532W63L815467 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430932 | 2002 | WABSH | 1JJV532W92L815350 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430933 | 2002 | WABSH | 1JJV532W42L815367 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430934 | 2002 | WABSH | 1JJV532W62L815371 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430935 | 2002 | WABSH | 1JJV532W52L815376 | | CT | Plantsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430936 | 2002 | WABSH | 1JJV532W22L815383 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430937 | 2002 | WABSH | 1JJV532W42L815384 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430939 | 2003 | WABSH | 1JJV532W62L815404 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430941 | 2002 | WABSH | 1JJV532W52L815412 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430944 | 2002 | WABSH | 1JJV532W2L815373 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430945 | 2002 | WABSH | 1JJV532W92L815381 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430946 | 2002 | WABSH | 1JJV532W22L815397 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430948 | 2002 | WABSH | 1JJV532WX2L815403 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430951 | 2002 | WABSH | 1JJV532W02L815432 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430953 | 2003 | WABSH | 1JJV532W52L815477 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430954 | 2003 | WABSH | 1JJV532WX3L815455 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430955 | 2003 | WABSH | 1JJV532W23L815529 | | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430957 | 2002 | WABSH | 1JJV532W22L815416 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430958 | 2002 | WABSH | 1JJV532W12L815424 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430962 | 2003 | WABSH | 1JJV532W83L815485 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430964 | 2002 | WABSH | 1JJV532W42L815380 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430965 | 2002 | WABSH | 1JJV532W42L815398 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430966 | 2002 | WABSH | 1JJV532W03L815500 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430967 | 2002 | WABSH | 1JJV532W72L815413 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430969 | 2002 | WABSH | 1JJV532W62L815421 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430970 | 2002 | WABSH | 1JJV532W02L815422 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430973 | 2002 | WABSH | 1JJV532WX2L815440 | | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430974 | 2002 | WABSH | 1JJV532W12L815441 | | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY430975 | 2002 | WABSH | 1JJV532W32L815442 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430977 | 2002 | WABSH | 1JJV532W22L815447 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430978 | 2002 | WABSH | 1JJV532W22L815450 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430980 | 2003 | WABSH | 1JJV532W73L815462 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430985 | 2003 | WABSH | 1JJV532WX3L815486 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430990 | 2003 | WABSH | 1JJV532W33L815538 | | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430991 | 2003 | WABSH | 1JJV532W83L815552 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY430993 | 2003 | WABSH | 1JJV532W73L815560 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431001 | 2003 | WABSH | 1JJV532WX3L815536 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431002 | 2003 | WABSH | 1JJV532W03L815545 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431004 | 2003 | WABSH | 1JJV532W83L815566 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431006 | 2003 | WABSH | 1JJV532W43L815578 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431007 | 2003 | WABSH | 1JJV532W23L815580 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431009 | 2003 | WABSH | 1JJV532WX3L815603 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431012 | 2003 | WABSH | 1JJV532W83L815504 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431013 | 2003 | WABSH | 1JJV532W03L815620 | | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431015 | 2003 | WABSH | 1JJV532W93L815639 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431016 | 2003 | WABSH | 1JJV532W53L815640 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431017 | 2003 | WABSH | 1JJV532W83L815647 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431019 | 2003 | WABSH | 1JJV532W03L815657 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431020 | 2003 | WABSH | 1JJV532W23L815658 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431021 | 2003 | WABSH | 1JJV532W73L815669 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431023 | 2003 | WABSH | 1JJV532W53L815671 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431025 | 2003 | WABSH | 1JJV532W43L815676 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431029 | 2003 | WABSH | 1JJV532W13L815490 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431031 | 2003 | WABSH | 1JJV532W33L815555 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431032 | 2003 | WABSH | 1JJV532W83L815583 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431038 | 2003 | WABSH | 1JJV532W53L815587 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431039 | 2003 | WABSH | 1JJV532W13L815599 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431040 | 2003 | WABSH | 1JJV532W63L815601 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431041 | 2003 | WABSH | 1JJV532W73L815607 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431043 | 2003 | WABSH | 1JJV532W3L815648 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431045 | 2003 | WABSH | 1JJV532WX3L815696 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431047 | 2003 | WABSH | 1JJV532W03L815531 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431049 | 2004 | MANAC | 2M592161X47093011 | | CT | Plantsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431050 | 2004 | MANAC | 2M592161947093033 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431052 | 2004 | MANAC | 2M592161847093038 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431054 | 2004 | MANAC | 2M592161347093044 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431055 | 2004 | MANAC | 2M592161847093055 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431056 | 2004 | MANAC | 2M592161547093059 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431058 | 2004 | MANAC | 2M592161747093015 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431060 | 2004 | MANAC | 2M592161047093020 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431061 | 2004 | MANAC | 2M592161247093021 | | NY | Maspeth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431063 | 2004 | MANAC | 2M592161247093035 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431068 | 2003 | STGHT | 1DW1A53293S644420 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431071 | 2003 | STGHT | 1DW1A53293S644515 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431073 | 2003 | STGHT | 1DW1A53243S644521 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431080 | 2003 | STGHT | 1DW1A53273S644514 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431082 | 2003 | STGHT | 1DW1A53223S644517 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431083 | 2003 | STGHT | 1DW1A53223S644520 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431084 | 2003 | STGHT | 1DW1A53203S644421 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431085 | 2003 | STGHT | 1DW1A53243S644423 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431086 | 2003 | STGHT | 1DW1A53213S644511 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431087 | 2003 | STGHT | 1DW1A53283S644523 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431090 | 2002 | MANAC | 2M592146127083320 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431093 | 2002 | MANAC | 2M592146427083344 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431094 | 2002 | MANAC | 2M592146X27083347 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431097 | 2002 | MANAC | 2M592146827083394 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431099 | 2002 | MANAC | 2M592146527083305 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431102 | 2002 | MANAC | 2M592146027083308 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431105 | 2002 | MANAC | 2M592146427083361 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431108 | 2002 | MANAC | 2M592146127083379 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431110 | 2002 | MANAC | 2M592146427083442 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431117 | 2002 | MANAC | 2M592146X27083414 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431123 | 2002 | MANAC | 2M592146927083369 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431127 | 2003 | MANAC | 2M592161837092938 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431128 | 2002 | MANAC | 2M592146027083311 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431129 | 2002 | MANAC | 2M592146527083353 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431130 | 2002 | MANAC | 2M592146X27083381 | | OH | Richfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY431134 | 2002 | MANAC | 2M592161421085048 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431135 | 2003 | MANAC | 2M592161337092927 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431136 | 2003 | MANAC | 2M592161837092941 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431137 | 2003 | MANAC | 2M592161537092945 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431138 | 2002 | MANAC | 2M592146427083411 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431143 | 2002 | MANAC | 2M592146X27083316 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431144 | 2002 | MANAC | 2M592146927083386 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431146 | 2002 | MANAC | 2M592146127083432 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431150 | 2002 | MANAC | 2M592161521085012 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431155 | 2002 | MANAC | 2M592161X21085040 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431157 | 2002 | MANAC | 2M592161721085044 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431158 | 2002 | MANAC | 2M592161221085047 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431161 | 2004 | MANAC | 2M592161X47093042 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431162 | 2002 | MANAC | 2M592161721085027 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431167 | 2002 | MANAC | 2M592161621085052 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431171 | 2003 | MANAC | 2M592161637092968 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431173 | 2004 | MANAC | 2M592161747093032 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431175 | 2004 | MANAC | 2M592161947093064 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431178 | 2003 | MANAC | 2M592161637092985 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431179 | 2002 | MANAC | 2M592146727083323 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431180 | 2002 | MANAC | 2M592146227083326 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431183 | 2002 | MANAC | 2M592146827083377 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431184 | 2002 | MANAC | 2M592146027083387 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431185 | 2002 | MANAC | 2M592161X21085006 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431192 | 2002 | MANAC | 2M592161437092936 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431197 | 2002 | MANAC | 2M592161821085036 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431199 | 2002 | MANAC | 2M592146227083312 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431202 | 2002 | MANAC | 2M592146627083376 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431203 | 2002 | MANAC | 2M592146227083357 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431204 | 2002 | MANAC | 2M592146527083336 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431208 | 2002 | MANAC | 2M592146227083374 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431209 | 2002 | MANAC | 2M592146X27083364 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431210 | 2002 | MANAC | 2M592146627083328 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431211 | 2002 | MANAC | 2M592146927083341 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431212 | 2002 | MANAC | 2M592146527083319 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431214 | 2002 | MANAC | 2M592161X21085023 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431220 | 2003 | MANAC | 2M592161137092974 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431221 | 2003 | MANAC | 2M592161737092977 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431222 | 2003 | MANAC | 2M592161237092983 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431223 | 2003 | MANAC | 2M592161337092992 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431224 | 2004 | MANAC | 2M592161747092995 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431225 | 2004 | MANAC | 2M592161347093013 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431228 | 2003 | MANAC | 2M592161237092966 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431230 | 2003 | MANAC | 2M592161437092984 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431232 | 2002 | MANAC | 2M592146027083373 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY431235 | 2002 | MANAC | 2M592161037092920 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530000 | 2007 | GRTDN | 1GRAA06207K286124 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530001 | 2007 | GRTDN | 1GRAA06227K286125 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530002 | 2007 | GRTDN | 1GRAA06247K286126 | | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530003 | 2007 | GRTDN | 1GRAA06267K286127 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530004 | 2007 | GRTDN | 1GRAA06287K286128 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530005 | 2007 | GRTDN | 1GRAA062X7K286129 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530006 | 2007 | GRTDN | 1GRAA06267K286130 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530007 | 2007 | GRTDN | 1GRAA06287K286131 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530009 | 2007 | GRTDN | 1GRAA06217K286133 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530010 | 2007 | GRTDN | 1GRAA06237K286134 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530011 | 2007 | GRTDN | 1GRAA06257K286135 | | WI | Madison |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530012 | 2007 | GRTDN | 1GRAA06277K286136 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530013 | 2007 | GRTDN | 1GRAA06297K286137 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530014 | 2007 | GRTDN | 1GRAA06207K286138 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530015 | 2007 | GRTDN | 1GRAA06227K286139 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530016 | 2007 | GRTDN | 1GRAA06297K286140 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530017 | 2007 | GRTDN | 1GRAA06207K286141 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530019 | 2007 | GRTDN | 1GRAA06247K286143 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530020 | 2007 | GRTDN | 1GRAA06267K286144 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530021 | 2007 | GRTDN | 1GRAA06287K286145 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530024 | 2007 | GRTDN | 1GRAA06237K286148 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530025 | 2007 | GRTDN | 1GRAA06257K286149 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530026 | 2007 | GRTDN | 1GRAA06217K286150 | | IN | Indianapolis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530027 | 2007 | GRTDN | 1GRAA06237K286151 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530028 | 2007 | GRTDN | 1GRAA06257K286152 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530029 | 2007 | GRTDN | 1GRAA06277K286153 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530030 | 2007 | GRTDN | 1GRAA06297K286154 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530031 | 2007 | GRTDN | 1GRAA06207K286155 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530032 | 2007 | GRTDN | 1GRAA06227K286156 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530033 | 2007 | GRTDN | 1GRAA06247K286157 | | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530036 | 2007 | GRTDN | 1GRAA06247K286160 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530037 | 2007 | GRTDN | 1GRAA06267K286161 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530038 | 2007 | GRTDN | 1GRAA06287K286162 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530039 | 2007 | GRTDN | 1GRAA062X7K286163 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530041 | 2007 | GRTDN | 1GRAA06237K286165 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530042 | 2007 | GRTDN | 1GRAA06257K286166 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530043 | 2007 | GRTDN | 1GRAA06277K286167 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530044 | 2007 | GRTDN | 1GRAA06297K286168 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530045 | 2007 | GRTDN | 1GRAA06207K286169 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530046 | 2007 | GRTDN | 1GRAA06277K286170 | | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530047 | 2007 | GRTDN | 1GRAA06297K286171 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530048 | 2007 | GRTDN | 1GRAA06207K286172 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530049 | 2007 | GRTDN | 1GRAA06227K286173 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530050 | 2007 | GRTDN | 1GRAA06247K286174 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530051 | 2007 | GRTDN | 1GRAA06267K286175 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530052 | 2007 | GRTDN | 1GRAA06287K286176 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530053 | 2007 | GRTDN | 1GRAA062X7K286177 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530054 | 2007 | GRTDN | 1GRAA06217K286178 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530055 | 2007 | GRTDN | 1GRAA06237K286179 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530056 | 2007 | GRTDN | 1GRAA062X7K286180 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530057 | 2007 | GRTDN | 1GRAA06217K286181 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530058 | 2007 | GRTDN | 1GRAA06237K286182 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530059 | 2007 | GRTDN | 1GRAA06257K286183 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530060 | 2007 | GRTDN | 1GRAA06277K286184 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530061 | 2007 | GRTDN | 1GRAA06297K286185 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530062 | 2007 | GRTDN | 1GRAA06207K286186 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530063 | 2007 | GRTDN | 1GRAA06227K286187 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530064 | 2007 | GRTDN | 1GRAA06247K286188 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530065 | 2007 | GRTDN | 1GRAA06267K286189 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530066 | 2007 | GRTDN | 1GRAA06227K286190 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530067 | 2007 | GRTDN | 1GRAA06247K286191 | | MO | Sikeston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530068 | 2007 | GRTDN | 1GRAA06267K286192 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530069 | 2007 | GRTDN | 1GRAA06287K286193 | | SD | Rapid City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530070 | 2007 | GRTDN | 1GRAA06277G341896 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530071 | 2007 | GRTDN | 1GRAA06297G341897 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530072 | 2007 | GRTDN | 1GRAA06207G341898 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530073 | 2007 | GRTDN | 1GRAA06227G341899 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530074 | 2007 | GRTDN | 1GRAA06257G341900 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530075 | 2007 | GRTDN | 1GRAA06277G341901 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530076 | 2007 | GRTDN | 1GRAA06297G341902 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530077 | 2007 | GRTDN | 1GRAA06207G341903 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530078 | 2007 | GRTDN | 1GRAA06227G341904 | | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530079 | 2007 | GRTDN | 1GRAA06247G341905 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530080 | 2007 | GRTDN | 1GRAA06267G341906 | | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530081 | 2007 | GRTDN | 1GRAA06287G341907 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530082 | 2007 | GRTDN | 1GRAA062X7G341908 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530083 | 2007 | GRTDN | 1GRAA06217G341909 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530084 | 2007 | GRTDN | 1GRAA06287G341910 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530085 | 2007 | GRTDN | 1GRAA062X7G341911 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530087 | 2007 | GRTDN | 1GRAA06237G341913 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530088 | 2007 | GRTDN | 1GRAA06257G341914 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530090 | 2007 | GRTDN | 1GRAA06297G341916 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530091 | 2007 | GRTDN | 1GRAA06207G341917 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530092 | 2007 | GRTDN | 1GRAA06227G341918 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530093 | 2007 | GRTDN | 1GRAA06247G341919 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530094 | 2007 | GRTDN | 1GRAA06267G341920 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530095 | 2007 | GRTDN | 1GRAA06227G341921 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530096 | 2007 | GRTDN | 1GRAA06247G341922 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530097 | 2007 | GRTDN | 1GRAA06267G341923 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530098 | 2007 | GRTDN | 1GRAA06287G341924 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530099 | 2007 | GRTDN | 1GRAA062X7G341925 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530101 | 2007 | GRTDN | 1GRAA06237G341927 | | PA | Mountain Top |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530102 | 2007 | GRTDN | 1GRAA06257G341928 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530103 | 2007 | GRTDN | 1GRAA06277G341929 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530105 | 2007 | GRTDN | 1GRAA06257G341931 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530106 | 2007 | GRTDN | 1GRAA06277G341932 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530107 | 2007 | GRTDN | 1GRAA06297G341933 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530108 | 2007 | GRTDN | 1GRAA06207G341934 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530109 | 2007 | GRTDN | 1GRAA06227G341935 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530110 | 2007 | GRTDN | 1GRAA06247G341936 | | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530111 | 2007 | GRTDN | 1GRAA06267G341937 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530112 | 2007 | GRTDN | 1GRAA06287G341938 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530113 | 2007 | GRTDN | 1GRAA062X7G341939 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530114 | 2007 | GRTDN | 1GRAA06267G341940 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530115 | 2007 | GRTDN | 1GRAA06287G341941 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530116 | 2007 | GRTDN | 1GRAA062X7G341942 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530117 | 2007 | GRTDN | 1GRAA06217G341943 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530118 | 2007 | GRTDN | 1GRAA06237G341944 | | AZ | Nogales |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530119 | 2007 | GRTDN | 1GRAA06257G341945 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530120 | 2007 | GRTDN | 1GRAA06277G341946 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530121 | 2007 | GRTDN | 1GRAA06297G341947 | | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530122 | 2007 | GRTDN | 1GRAA06207G341948 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530123 | 2007 | GRTDN | 1GRAA06227G341949 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530124 | 2007 | GRTDN | 1GRAA06297G341950 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530125 | 2007 | GRTDN | 1GRAA06207G341951 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530126 | 2007 | GRTDN | 1GRAA06227G341952 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530128 | 2007 | GRTDN | 1GRAA06267G341954 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530129 | 2007 | GRTDN | 1GRAA06287G341955 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530130 | 2007 | GRTDN | 1GRAA062X7G341956 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530131 | 2007 | GRTDN | 1GRAA06217G341957 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530132 | 2007 | GRTDN | 1GRAA06237G341958 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530133 | 2007 | GRTDN | 1GRAA06257G341959 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530137 | 2007 | GRTDN | 1GRAA06277G341963 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530138 | 2007 | GRTDN | 1GRAA06297G341964 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530139 | 2007 | GRTDN | 1GRAA06207G341965 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530140 | 2007 | GRTDN | 1GRAA06227G341966 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530141 | 2007 | GRTDN | 1GRAA06247G341967 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530142 | 2007 | GRTDN | 1GRAA06267G341968 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530143 | 2007 | GRTDN | 1GRAA06287G341969 | | PQ | Sherbrooke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530145 | 2007 | GRTDN | 1GRAA06267G341971 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530146 | 2007 | GRTDN | 1GRAA06287G341972 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530147 | 2007 | GRTDN | 1GRAA062X7G341973 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530148 | 2007 | GRTDN | 1GRAA06217G341974 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530149 | 2007 | GRTDN | 1GRAA06237G341975 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530150 | 2007 | GRTDN | 1GRAA06257G341976 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530151 | 2007 | GRTDN | 1GRAA06277G341977 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530152 | 2007 | GRTDN | 1GRAA06297G341978 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530153 | 2007 | GRTDN | 1GRAA06207G341979 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530154 | 2007 | GRTDN | 1GRAA06277G341980 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530155 | 2007 | GRTDN | 1GRAA06297G341981 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530156 | 2007 | GRTDN | 1GRAA06207G341982 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530157 | 2007 | GRTDN | 1GRAA06227G341983 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530158 | 2007 | GRTDN | 1GRAA06247G341984 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530159 | 2007 | GRTDN | 1GRAA06267G341985 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530160 | 2007 | GRTDN | 1GRAA06287G341986 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530161 | 2007 | GRTDN | 1GRAA062X7G341987 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530163 | 2007 | GRTDN | 1GRAA06237G341989 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530164 | 2007 | GRTDN | 1GRAA062X7G341990 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530165 | 2007 | GRTDN | 1GRAA06217G341991 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530166 | 2007 | GRTDN | 1GRAA06237G341992 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530167 | 2007 | GRTDN | 1GRAA06257G341993 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530168 | 2007 | GRTDN | 1GRAA06277G341994 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530169 | 2007 | GRTDN | 1GRAA06297G341995 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530170 | 2004 | STGHT | 1DW1A53274S704101 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530171 | 2004 | STGHT | 1DW1A53294S704102 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530172 | 2004 | STGHT | 1DW1A53204S704103 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530173 | 2004 | STGHT | 1DW1A53224S704104 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530175 | 2004 | STGHT | 1DW1A53264S704106 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530178 | 2004 | STGHT | 1DW1A53214S704109 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530181 | 2004 | STGHT | 1DW1A53214S704112 | | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530182 | 2004 | STGHT | 1DW1A53234S704113 | | TX | Irving |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530183 | 2004 | STGHT | 1DW1A53254S704114 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530184 | 2004 | STGHT | 1DW1A53274S704115 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530186 | 2004 | STGHT | 1DW1A53204S704117 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530189 | 2004 | STGHT | 1DW1A53204S704120 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530193 | 2004 | STGHT | 1DW1A532X4S704304 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530195 | 2004 | STGHT | 1DW1A53234S704306 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530196 | 2004 | STGHT | 1DW1A53254S704307 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530199 | 2004 | STGHT | 1DW1A53254S704310 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530200 | 2004 | STGHT | 1DW1A53274S704311 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530206 | 2004 | STGHT | 1DW1A53284S704317 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530207 | 2004 | STGHT | 1DW1A532X4S704318 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530211 | 2004 | STGHT | 1DW1A53214S704322 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530212 | 2004 | STGHT | 1DW1A53234S704323 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530214 | 2004 | STGHT | 1DW1A53274S704325 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530215 | 2004 | STGHT | 1DW1A53294S704326 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530216 | 2004 | STGHT | 1DW1A53204S704327 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530220 | 2004 | STGHT | 1DW1A53254S713301 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530222 | 2004 | STGHT | 1DW1A53294S713303 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530224 | 2004 | STGHT | 1DW1A53224S713305 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530226 | 2004 | STGHT | 1DW1A53264S713307 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530227 | 2004 | STGHT | 1DW1A532X4S713309 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530231 | 2004 | STGHT | 1DW1A53234S713314 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530233 | 2004 | STGHT | 1DW1A53274S713316 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530237 | 2004 | STGHT | 1DW1A53294S713320 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530248 | 2004 | STGHT | 1DW1A53234S713331 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530256 | 2004 | STGHT | 1DW1A53284S713339 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530262 | 2004 | STGHT | 1DW1A53234S713345 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530264 | 2004 | STGHT | 1DW1A53274S713347 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530268 | 2007 | WABSH | 1JJV532W57L050306 | | MI | Gaylord |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530269 | 2007 | WABSH | 1JJV532W77L050307 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530270 | 2007 | WABSH | 1JJV532W97L050308 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530271 | 2007 | WABSH | 1JJV532W07L050309 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530273 | 2007 | WABSH | 1JJV532W97L050311 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530274 | 2007 | WABSH | 1JJV532W07L050312 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530275 | 2007 | WABSH | 1JJV532W27L050313 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530276 | 2007 | WABSH | 1JJV532W47L050314 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530277 | 2007 | WABSH | 1JJV532W67L050315 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530279 | 2007 | WABSH | 1JJV532WX7L050317 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530280 | 2007 | WABSH | 1JJV532W17L050318 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530281 | 2007 | WABSH | 1JJV532W37L050319 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530282 | 2007 | WABSH | 1JJV532WX7L050320 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530283 | 2007 | WABSH | 1JJV532W17L050321 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530284 | 2007 | WABSH | 1JJV532W37L050322 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530285 | 2007 | WABSH | 1JJV532W57L050323 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530288 | 2007 | WABSH | 1JJV532W07L050326 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530289 | 2007 | WABSH | 1JJV532W27L050327 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530290 | 2007 | WABSH | 1JJV532W47L050328 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530291 | 2007 | WABSH | 1JJV532W67L050329 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530292 | 2007 | WABSH | 1JJV532W27L050330 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530293 | 2007 | WABSH | 1JJV532W47L050331 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530294 | 2007 | WABSH | 1JJV532W67L050332 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530296 | 2007 | WABSH | 1JJV532WX7L050334 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530297 | 2007 | WABSH | 1JJV532W17L050335 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530299 | 2007 | WABSH | 1JJV532W57L050337 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530300 | 2007 | WABSH | 1JJV532W77L050338 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530301 | 2007 | WABSH | 1JJV532W97L050339 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530302 | 2007 | WABSH | 1JJV532W57L050340 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530303 | 2007 | WABSH | 1JJV532W77L050341 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530304 | 2007 | WABSH | 1JJV532W97L050342 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530305 | 2007 | WABSH | 1JJV532W07L050343 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530306 | 2007 | WABSH | 1JJV532W27L050344 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530307 | 2007 | WABSH | 1JJV532W47L050345 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530308 | 2007 | WABSH | 1JJV532W67L050346 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530309 | 2007 | WABSH | 1JJV532W87L050347 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530310 | 2007 | WABSH | 1JJV532WX7L050348 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530311 | 2007 | WABSH | 1JJV532W17L050349 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530312 | 2007 | WABSH | 1JJV532W87L050350 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530313 | 2007 | WABSH | 1JJV532WX7L050351 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530314 | 2007 | WABSH | 1JJV532W17L050352 | | GA | Marietta |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530315 | 2007 | WABSH | 1JJV532W37L050353 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530316 | 2007 | WABSH | 1JJV532W57L050354 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530317 | 2007 | WABSH | 1JJV532W77L050355 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530318 | 2007 | WABSH | 1JJV532W97L050356 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530319 | 2007 | WABSH | 1JJV532W07L050357 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530320 | 2007 | WABSH | 1JJV532W27L050358 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530321 | 2007 | WABSH | 1JJV532W47L050359 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530322 | 2007 | WABSH | 1JJV532W07L050360 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530323 | 2007 | WABSH | 1JJV532W27L050361 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530324 | 2007 | WABSH | 1JJV532W47L050362 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530325 | 2007 | WABSH | 1JJV532W67L050363 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530326 | 2007 | WABSH | 1JJV532W87L050364 | | PA | Neville Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530327 | 2007 | WABSH | 1JJV532WX7L050365 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530328 | 2007 | WABSH | 1JJV532W17L050366 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530329 | 2007 | WABSH | 1JJV532W37L050367 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530330 | 2007 | WABSH | 1JJV532W57L050368 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530331 | 2007 | WABSH | 1JJV532W77L050369 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530332 | 2007 | WABSH | 1JJV532W37L050370 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530333 | 2007 | WABSH | 1JJV532W57L050371 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530334 | 2007 | WABSH | 1JJV532W77L050372 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530335 | 2007 | WABSH | 1JJV532W97L050373 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530336 | 2007 | WABSH | 1JJV532W07L050374 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530338 | 2007 | WABSH | 1JJV532W47L050376 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530339 | 2007 | WABSH | 1JJV532W67L050377 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530340 | 2007 | WABSH | 1JJV532W87L050378 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530341 | 2007 | WABSH | 1JJV532WX7L050379 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530343 | 2007 | WABSH | 1JJV532W87L050381 | | IN | Evansville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530344 | 2007 | WABSH | 1JJV532WX7L050382 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530345 | 2007 | WABSH | 1JJV532W17L050383 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530346 | 2007 | WABSH | 1JJV532W37L050384 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530347 | 2007 | WABSH | 1JJV532W57L050385 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530349 | 2007 | WABSH | 1JJV532W97L050387 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530350 | 2007 | WABSH | 1JJV532W07L050388 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530351 | 2007 | WABSH | 1JJV532W27L050389 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530352 | 2007 | WABSH | 1JJV532W97L050390 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530353 | 2007 | WABSH | 1JJV532W07L050391 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530354 | 2007 | WABSH | 1JJV532W27L050392 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530356 | 2007 | WABSH | 1JJV532W67L050394 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530357 | 2007 | WABSH | 1JJV532W87L050395 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530358 | 2007 | WABSH | 1JJV532WX7L050396 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530359 | 2007 | WABSH | 1JJV532W17L050397 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530360 | 2007 | WABSH | 1JJV532W37L050398 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530361 | 2007 | WABSH | 1JJV532W57L050399 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530362 | 2007 | WABSH | 1JJV532W07L050400 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530363 | 2007 | WABSH | 1JJV532WX7L050401 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530364 | 2007 | WABSH | 1JJV532W17L050402 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530365 | 2007 | WABSH | 1JJV532W37L050403 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530366 | 2007 | WABSH | 1JJV532W57L050404 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530367 | 2007 | WABSH | 1JJV532W77L050405 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530368 | 2007 | WABSH | 1JJV532W97L050406 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530369 | 2007 | WABSH | 1JJV532W07L050407 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530370 | 2007 | WABSH | 1JJV532W27L050408 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530371 | 2007 | WABSH | 1JJV532W47L050409 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530372 | 2007 | WABSH | 1JJV532W07L050410 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530374 | 2007 | WABSH | 1JJV532W47L050412 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530376 | 2007 | WABSH | 1JJV532W87L050414 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530377 | 2007 | WABSH | 1JJV532WX7L050415 | | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530378 | 2007 | WABSH | 1JJV532W17L050416 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530379 | 2007 | WABSH | 1JJV532W37L050417 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530380 | 2007 | WABSH | 1JJV532W57L050418 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530382 | 2007 | WABSH | 1JJV532W37L050420 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530383 | 2007 | WABSH | 1JJV532W57L050421 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530384 | 2007 | WABSH | 1JJV532W77L050422 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530385 | 2007 | WABSH | 1JJV532W97L050423 | | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530387 | 2007 | WABSH | 1JJV532W27L050425 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530388 | 2007 | WABSH | 1JJV532W47L050426 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530389 | 2007 | WABSH | 1JJV532W67L050427 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530390 | 2007 | WABSH | 1JJV532W87L050428 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530391 | 2007 | WABSH | 1JJV532WX7L050429 | | PA | Bethlehem |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530392 | 2007 | WABSH | 1JJV532W67L050430 | | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530394 | 2007 | WABSH | 1JJV532WX7L050432 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530395 | 2007 | WABSH | 1JJV532W17L050433 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530396 | 2007 | WABSH | 1JJV532W37L050434 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530397 | 2007 | WABSH | 1JJV532W57L050435 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530399 | 2007 | WABSH | 1JJV532W97L050437 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530400 | 2007 | WABSH | 1JJV532W07L050438 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530401 | 2007 | WABSH | 1JJV532W27L050439 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530402 | 2007 | WABSH | 1JJV532W97L050440 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530403 | 2007 | WABSH | 1JJV532W07L050441 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530404 | 2007 | WABSH | 1JJV532W27L050442 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530405 | 2007 | WABSH | 1JJV532W47L050443 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530406 | 2007 | WABSH | 1JJV532W67L050444 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530407 | 2007 | WABSH | 1JJV532W87L050445 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530408 | 2007 | WABSH | 1JJV532WX7L050446 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530411 | 2007 | WABSH | 1JJV532W57L050449 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530412 | 2007 | WABSH | 1JJV532W17L050450 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530413 | 2007 | WABSH | 1JJV532W37L050451 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530415 | 2007 | WABSH | 1JJV532W77L050453 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530416 | 2007 | WABSH | 1JJV532W97L050454 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530417 | 2007 | WABSH | 1JJV532W07L050455 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530418 | 2007 | WABSH | 1JJV532W27L050456 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530420 | 2007 | WABSH | 1JJV532W67L050458 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530421 | 2007 | WABSH | 1JJV532W87L050459 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530422 | 2007 | WABSH | 1JJV532W47L050460 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530423 | 2007 | WABSH | 1JJV532W67L050461 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530424 | 2007 | WABSH | 1JJV532W87L050462 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530426 | 2007 | WABSH | 1JJV532W17L050464 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530427 | 2007 | WABSH | 1JJV532W37L050465 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530429 | 2007 | WABSH | 1JJV532W77L050467 | | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530431 | 2007 | WABSH | 1JJV532W07L050469 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530432 | 2007 | WABSH | 1JJV532W77L050470 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530433 | 2007 | WABSH | 1JJV532W97L050471 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530434 | 2007 | WABSH | 1JJV532W07L050472 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530435 | 2007 | WABSH | 1JJV532W27L050473 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530436 | 2007 | WABSH | 1JJV532W47L050474 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530437 | 2007 | WABSH | 1JJV532W67L050475 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530438 | 2007 | WABSH | 1JJV532W87L050476 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530439 | 2007 | WABSH | 1JJV532WX7L050477 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530441 | 2007 | WABSH | 1JJV532W17L050479 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530443 | 2007 | WABSH | 1JJV532W17L050481 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530444 | 2007 | WABSH | 1JJV532W37L050482 | | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530445 | 2007 | WABSH | 1JJV532W57L050483 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530446 | 2007 | WABSH | 1JJV532W77L050484 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530447 | 2007 | WABSH | 1JJV532W97L050485 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530448 | 2007 | WABSH | 1JJV532W07L050486 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530449 | 2007 | WABSH | 1JJV532W27L050487 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530450 | 2007 | WABSH | 1JJV532W47L050488 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530451 | 2007 | WABSH | 1JJV532W67L050489 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530452 | 2007 | WABSH | 1JJV532W27L050490 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530453 | 2007 | WABSH | 1JJV532W47L050491 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530454 | 2007 | WABSH | 1JJV532W67L050492 | | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530455 | 2007 | WABSH | 1JJV532W87L050493 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530456 | 2007 | WABSH | 1JJV532WX7L050494 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530457 | 2007 | WABSH | 1JJV532W17L050495 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530458 | 2007 | WABSH | 1JJV532W37L050496 | | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530460 | 2007 | WABSH | 1JJV532W77L050498 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530461 | 2007 | WABSH | 1JJV532W97L050499 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530462 | 2007 | WABSH | 1JJV532W17L050500 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530463 | 2007 | WABSH | 1JJV532W37L050501 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530464 | 2007 | WABSH | 1JJV532W57L050502 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530465 | 2007 | WABSH | 1JJV532W77L050503 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530466 | 2007 | WABSH | 1JJV532W97L050504 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530467 | 2007 | WABSH | 1JJV532W07L050505 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530468 | 2007 | WABSH | 1JJV532W27L050506 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530469 | 2007 | WABSH | 1JJV532W47L050507 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530470 | 2007 | WABSH | 1JJV532W67L050508 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530471 | 2007 | WABSH | 1JJV532W87L050509 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530472 | 2007 | WABSH | 1JJV532W47L050510 | | IN | Jeffersonville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530473 | 2007 | WABSH | 1JJV532W67L050511 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530474 | 2007 | WABSH | 1JJV532W87L050512 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530475 | 2007 | WABSH | 1JJV532WX7L050513 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530476 | 2007 | WABSH | 1JJV532W17L050514 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530477 | 2007 | WABSH | 1JJV532W37L050515 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530478 | 2007 | WABSH | 1JJV532W57L050516 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530479 | 2007 | WABSH | 1JJV532W77L050517 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530480 | 2007 | WABSH | 1JJV532W97L050518 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530481 | 2007 | WABSH | 1JJV532W07L050519 | | Ontario | Niagara on the Lake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530482 | 2007 | WABSH | 1JJV532W77L050520 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530483 | 2007 | WABSH | 1JJV532W97L050521 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530485 | 2007 | WABSH | 1JJV532W27L050523 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530486 | 2007 | WABSH | 1JJV532W47L050524 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530487 | 2007 | WABSH | 1JJV532W67L050525 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530488 | 2007 | WABSH | 1JJV532W87L050526 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530490 | 2007 | WABSH | 1JJV532W17L050528 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530491 | 2007 | WABSH | 1JJV532W37L050529 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530492 | 2007 | WABSH | 1JJV532WX7L050530 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530493 | 2007 | WABSH | 1JJV532W17L050531 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530495 | 2007 | WABSH | 1JJV532W57L050533 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530496 | 2007 | WABSH | 1JJV532W77L050534 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530497 | 2007 | WABSH | 1JJV532W97L050535 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530498 | 2007 | WABSH | 1JJV532W07L050536 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530499 | 2007 | WABSH | 1JJV532W27L050537 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530501 | 2007 | WABSH | 1JJV532W67L050539 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530503 | 2007 | WABSH | 1JJV532W47L050541 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530504 | 2007 | WABSH | 1JJV532W67L050542 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530505 | 2007 | WABSH | 1JJV532W87L050543 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530506 | 2007 | WABSH | 1JJV532WX7L050544 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530507 | 2007 | WABSH | 1JJV532W17L050545 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530508 | 2007 | WABSH | 1JJV532W37L050546 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530509 | 2007 | WABSH | 1JJV532W57L050547 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530510 | 2007 | WABSH | 1JJV532W77L050548 | | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530511 | 2007 | WABSH | 1JJV532W97L050549 | | NC | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530512 | 2007 | WABSH | 1JJV532W57L050550 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530513 | 2007 | WABSH | 1JJV532W77L050551 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530514 | 2007 | WABSH | 1JJV532W97L050552 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530515 | 2007 | WABSH | 1JJV532W07L050553 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530516 | 2007 | WABSH | 1JJV532W27L050554 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530517 | 2007 | WABSH | 1JJV532W47L050555 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530518 | 2007 | WABSH | 1JJV532W67L050556 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530519 | 2007 | WABSH | 1JJV532W87L050557 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530520 | 2007 | WABSH | 1JJV532WX7L050558 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530521 | 2007 | WABSH | 1JJV532W17L050559 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530522 | 2007 | WABSH | 1JJV532W87L050560 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530523 | 2007 | WABSH | 1JJV532WX7L050561 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530524 | 2007 | WABSH | 1JJV532W17L050562 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530525 | 2007 | WABSH | 1JJV532W37L050563 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530526 | 2007 | WABSH | 1JJV532W57L050564 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530529 | 2007 | WABSH | 1JJV532W07L050567 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530530 | 2007 | WABSH | 1JJV532W27L050568 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530531 | 2007 | WABSH | 1JJV532W47L050569 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530532 | 2007 | WABSH | 1JJV532W07L050570 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530533 | 2007 | WABSH | 1JJV532W27L050571 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530534 | 2007 | WABSH | 1JJV532W47L050572 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530535 | 2007 | WABSH | 1JJV532W67L050573 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530536 | 2007 | WABSH | 1JJV532W87L050574 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530537 | 2007 | WABSH | 1JJV532WX7L050575 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530538 | 2007 | WABSH | 1JJV532W17L050576 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530539 | 2007 | WABSH | 1JJV532W37L050577 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530540 | 2007 | WABSH | 1JJV532W57L050578 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530541 | 2007 | WABSH | 1JJV532W77L050579 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530543 | 2007 | WABSH | 1JJV532W57L050581 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530544 | 2007 | WABSH | 1JJV532W77L050582 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530545 | 2007 | WABSH | 1JJV532W97L050583 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530546 | 2007 | WABSH | 1JJV532W07L050584 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530547 | 2007 | WABSH | 1JJV532W27L050585 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530548 | 2007 | WABSH | 1JJV532W47L050586 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530549 | 2007 | WABSH | 1JJV532W67L050587 | | TX | Fort Worth |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530550 | 2007 | WABSH | 1JJV532W87L050588 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530551 | 2007 | WABSH | 1JJV532WX7L050589 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530553 | 2007 | WABSH | 1JJV532W87L050591 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530554 | 2007 | WABSH | 1JJV532WX7L050592 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530555 | 2007 | WABSH | 1JJV532W17L050593 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530556 | 2007 | WABSH | 1JJV532W37L050594 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530557 | 2007 | WABSH | 1JJV532W57L050595 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530559 | 2007 | WABSH | 1JJV532W97L050597 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530560 | 2007 | WABSH | 1JJV532W07L050598 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530561 | 2007 | WABSH | 1JJV532W27L050599 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530562 | 2007 | WABSH | 1JJV532W57L050600 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530563 | 2007 | WABSH | 1JJV532W77L050601 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530565 | 2007 | WABSH | 1JJV532W07L050603 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530566 | 2007 | WABSH | 1JJV532W27L050604 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530568 | 2007 | WABSH | 1JJV532W67L050606 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530569 | 2007 | WABSH | 1JJV532W87L050607 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530570 | 2007 | WABSH | 1JJV532WX7L050608 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530571 | 2007 | WABSH | 1JJV532W17L050609 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530572 | 2007 | WABSH | 1JJV532W87L050610 | | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530573 | 2007 | WABSH | 1JJV532WX7L050611 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530574 | 2007 | WABSH | 1JJV532W17L050612 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530575 | 2007 | WABSH | 1JJV532W37L050613 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530576 | 2007 | WABSH | 1JJV532W57L050614 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530579 | 2007 | WABSH | 1JJV532W07L050617 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530580 | 2007 | WABSH | 1JJV532W27L050618 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530581 | 2007 | WABSH | 1JJV532W47L050619 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530582 | 2007 | WABSH | 1JJV532W07L050620 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530584 | 2007 | WABSH | 1JJV532W47L050622 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530585 | 2007 | WABSH | 1JJV532W67L050623 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530587 | 2007 | WABSH | 1JJV532WX7L050625 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530588 | 2007 | WABSH | 1JJV532W17L050626 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530589 | 2007 | WABSH | 1JJV532W37L050627 | | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530590 | 2007 | WABSH | 1JJV532W57L050628 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530591 | 2007 | WABSH | 1JJV532W77L050629 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530592 | 2007 | WABSH | 1JJV532W37L050630 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530593 | 2007 | WABSH | 1JJV532W57L050631 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530594 | 2007 | WABSH | 1JJV532W77L050632 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530596 | 2007 | WABSH | 1JJV532W07L050634 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530597 | 2007 | WABSH | 1JJV532W27L050635 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530598 | 2007 | WABSH | 1JJV532W47L050636 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530600 | 2007 | WABSH | 1JJV532W87L050638 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530601 | 2007 | WABSH | 1JJV532WX7L050639 | | IA | Council Bluffs |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530602 | 2007 | WABSH | 1JJV532W67L050640 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530603 | 2007 | WABSH | 1JJV532W87L050641 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530604 | 2007 | WABSH | 1JJV532WX7L050642 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530605 | 2007 | WABSH | 1JJV532W17L050643 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530606 | 2007 | WABSH | 1JJV532W37L050644 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530607 | 2007 | WABSH | 1JJV532W57L050645 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530608 | 2007 | WABSH | 1JJV532W77L050646 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530609 | 2007 | WABSH | 1JJV532W97L050647 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530610 | 2007 | WABSH | 1JJV532W07L050648 | | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530611 | 2007 | WABSH | 1JJV532W27L050649 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530612 | 2007 | WABSH | 1JJV532W97L050650 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530613 | 2007 | WABSH | 1JJV532W07L050651 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530615 | 2007 | WABSH | 1JJV532W47L050653 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530616 | 2007 | WABSH | 1JJV532W67L050654 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530617 | 2007 | WABSH | 1JJV532W87L050655 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530619 | 2007 | WABSH | 1JJV532W17L050657 | | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530620 | 2007 | WABSH | 1JJV532W57L050658 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530621 | 2007 | WABSH | 1JJV532W57L050659 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530622 | 2007 | WABSH | 1JJV532W37L050660 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530623 | 2007 | WABSH | 1JJV532W37L050661 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530624 | 2007 | WABSH | 1JJV532W57L050662 | | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530625 | 2007 | WABSH | 1JJV532W77L050663 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530627 | 2007 | WABSH | 1JJV532W07L050665 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530628 | 2007 | WABSH | 1JJV532W27L050666 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530629 | 2007 | WABSH | 1JJV532W47L050667 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530630 | 2007 | WABSH | 1JJV532W67L050668 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530632 | 2007 | WABSH | 1JJV532W47L050670 | | NV | Sparks |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530635 | 2007 | WABSH | 1JJV532WX7L050673 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530636 | 2007 | WABSH | 1JJV532W17L050674 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530637 | 2007 | WABSH | 1JJV532W37L050675 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530638 | 2007 | WABSH | 1JJV532W57L050676 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530639 | 2007 | WABSH | 1JJV532W77L050677 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530640 | 2007 | WABSH | 1JJV532W97L050678 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530641 | 2007 | WABSH | 1JJV532W07L050679 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530642 | 2007 | WABSH | 1JJV532W77L050680 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530643 | 2007 | WABSH | 1JJV532W97L050681 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530644 | 2007 | WABSH | 1JJV532W07L050682 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530645 | 2007 | WABSH | 1JJV532W27L050683 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530646 | 2007 | WABSH | 1JJV532W47L050684 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530647 | 2007 | WABSH | 1JJV532W67L050685 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530648 | 2007 | WABSH | 1JJV532W87L050686 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530649 | 2007 | WABSH | 1JJV532WX7L050687 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530650 | 2007 | WABSH | 1JJV532W17L050688 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530651 | 2007 | WABSH | 1JJV532W37L050689 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530652 | 2007 | WABSH | 1JJV532WX7L050690 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530653 | 2007 | WABSH | 1JJV532W17L050691 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530654 | 2007 | WABSH | 1JJV532W37L050692 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530657 | 2007 | WABSH | 1JJV532W97L050695 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530658 | 2007 | WABSH | 1JJV532W07L050696 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530659 | 2007 | WABSH | 1JJV532W27L050697 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530660 | 2007 | WABSH | 1JJV532W47L050698 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530661 | 2007 | WABSH | 1JJV532W67L050699 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530662 | 2007 | WABSH | 1JJV532W97L050700 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530664 | 2007 | GRTDN | 1GRAP06278T540602 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530665 | 2007 | GRTDN | 1GRAP06298T540603 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530666 | 2007 | GRTDN | 1GRAP06208T540604 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530667 | 2007 | GRTDN | 1GRAP06228T540605 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530668 | 2007 | GRTDN | 1GRAP06248T540606 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530669 | 2007 | GRTDN | 1GRAP06268T540607 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530670 | 2007 | GRTDN | 1GRAP06288T540608 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530671 | 2007 | GRTDN | 1GRAP062X8T540609 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530673 | 2007 | GRTDN | 1GRAP06288T540611 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530674 | 2007 | GRTDN | 1GRAP062X8T540612 | | CA | Calexico |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530675 | 2007 | GRTDN | 1GRAP06218T540613 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530676 | 2007 | GRTDN | 1GRAP06238T540614 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530677 | 2007 | GRTDN | 1GRAP06258T540615 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530678 | 2007 | GRTDN | 1GRAP06278T540616 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530679 | 2007 | GRTDN | 1GRAP06298T540617 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530680 | 2007 | GRTDN | 1GRAP06208T540618 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530681 | 2007 | GRTDN | 1GRAP06228T540619 | | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530682 | 2007 | GRTDN | 1GRAP06298T540620 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530683 | 2007 | GRTDN | 1GRAP06208T540621 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530684 | 2007 | GRTDN | 1GRAP06228T540622 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530685 | 2007 | GRTDN | 1GRAP06248T540623 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530686 | 2007 | GRTDN | 1GRAP06268T540624 | | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530687 | 2007 | GRTDN | 1GRAP06288T540625 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530688 | 2007 | GRTDN | 1GRAP062X8T540626 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530689 | 2007 | GRTDN | 1GRAP06218T540627 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530690 | 2007 | GRTDN | 1GRAP06238T540628 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530691 | 2007 | GRTDN | 1GRAP06258T540629 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530692 | 2007 | GRTDN | 1GRAP06218T540630 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530693 | 2007 | GRTDN | 1GRAP06238T540631 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530694 | 2007 | GRTDN | 1GRAP06258T540632 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530695 | 2007 | GRTDN | 1GRAP06278T540633 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530696 | 2007 | GRTDN | 1GRAP06298T540634 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530697 | 2007 | GRTDN | 1GRAP06208T540635 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530698 | 2007 | GRTDN | 1GRAP06228T540636 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530699 | 2007 | GRTDN | 1GRAP06248T540637 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530700 | 2007 | GRTDN | 1GRAP06268T540638 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530701 | 2007 | GRTDN | 1GRAP06288T540639 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530702 | 2007 | GRTDN | 1GRAP06248T540640 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530703 | 2007 | GRTDN | 1GRAP06268T540641 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530704 | 2007 | GRTDN | 1GRAP06288T540642 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530705 | 2007 | GRTDN | 1GRAP062X8T540643 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530706 | 2007 | GRTDN | 1GRAP06218T540644 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530707 | 2007 | GRTDN | 1GRAP06238T540645 | | NM | Albuquerque |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530708 | 2007 | GRTDN | 1GRAP06258T540646 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530709 | 2007 | GRTDN | 1GRAP06278T540647 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530710 | 2007 | GRTDN | 1GRAP06298T540648 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530711 | 2007 | GRTDN | 1GRAP06208T540649 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530712 | 2007 | GRTDN | 1GRAP06278T540650 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530713 | 2007 | GRTDN | 1GRAP06298T540651 | | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530714 | 2008 | WABSH | 1JJV532W48L112408 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530716 | 2008 | WABSH | 1JJV532W28L112410 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530717 | 2008 | WABSH | 1JJV532W48L112411 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530721 | 2008 | WABSH | 1JJV532W18L112415 | | PA | Dunmore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530722 | 2008 | WABSH | 1JJV532W58L112416 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530726 | 2008 | WABSH | 1JJV532W58L112420 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530727 | 2008 | WABSH | 1JJV532W78L112421 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530729 | 2008 | WABSH | 1JJV532W08L112423 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530730 | 2008 | WABSH | 1JJV532W28L112424 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530731 | 2008 | WABSH | 1JJV532W48L112425 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530732 | 2008 | WABSH | 1JJV532W68L112426 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530733 | 2008 | WABSH | 1JJV532W88L112427 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530736 | 2008 | WABSH | 1JJV532W08L112430 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530737 | 2008 | WABSH | 1JJV532WX8L112431 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530739 | 2008 | WABSH | 1JJV532W38L112433 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530741 | 2008 | WABSH | 1JJV532W78L112435 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530744 | 2008 | WABSH | 1JJV532W28L112438 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530745 | 2008 | WABSH | 1JJV532W48L112439 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530746 | 2008 | WABSH | 1JJV532W08L112440 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530747 | 2008 | WABSH | 1JJV532W28L112441 | | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530748 | 2008 | WABSH | 1JJV532W48L112442 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530750 | 2008 | WABSH | 1JJV532W88L112444 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530751 | 2008 | WABSH | 1JJV532WX8L112445 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530752 | 2008 | WABSH | 1JJV532W18L112446 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530753 | 2008 | WABSH | 1JJV532W38L112447 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530757 | 2008 | WABSH | 1JJV532W58L112451 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530760 | 2008 | WABSH | 1JJV532W08L112454 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530765 | 2008 | WABSH | 1JJV532WX8L112459 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530766 | 2008 | WABSH | 1JJV532W68L112460 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530767 | 2008 | WABSH | 1JJV532W88L112461 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530770 | 2008 | WABSH | 1JJV532W38L112464 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530771 | 2008 | WABSH | 1JJV532W58L112465 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530772 | 2008 | WABSH | 1JJV532W78L112466 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530773 | 2008 | WABSH | 1JJV532W98L112467 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530774 | 2008 | WABSH | 1JJV532W08L112468 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530775 | 2008 | WABSH | 1JJV532W28L112469 | | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530776 | 2008 | WABSH | 1JJV532W98L112470 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530777 | 2008 | WABSH | 1JJV532W08L112471 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530778 | 2008 | WABSH | 1JJV532W28L112472 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530782 | 2008 | WABSH | 1JJV532WX8L112476 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530787 | 2008 | WABSH | 1JJV532W38L112481 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530788 | 2008 | WABSH | 1JJV532W58L112482 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530789 | 2008 | WABSH | 1JJV532W78L112483 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530790 | 2008 | WABSH | 1JJV532W98L112484 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530792 | 2008 | WABSH | 1JJV532W28L112486 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530793 | 2008 | WABSH | 1JJV532W48L112487 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530794 | 2008 | WABSH | 1JJV532W68L112488 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530796 | 2008 | WABSH | 1JJV532W48L112490 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530797 | 2008 | WABSH | 1JJV532W68L112491 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530801 | 2008 | WABSH | 1JJV532W38L112495 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530802 | 2008 | WABSH | 1JJV532W58L112496 | | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530806 | 2008 | WABSH | 1JJV532W38L112500 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530810 | 2008 | WABSH | 1JJV532W08L112504 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530811 | 2008 | WABSH | 1JJV532W28L112505 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530812 | 2008 | WABSH | 1JJV532W48L112506 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530813 | 2008 | WABSH | 1JJV532W68L112507 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530814 | 2008 | WABSH | 1JJV532W88L112508 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530815 | 2008 | WABSH | 1JJV532WX8L112509 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530817 | 2008 | WABSH | 1JJV532W88L112511 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530818 | 2008 | WABSH | 1JJV532WX8L112512 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530820 | 2008 | WABSH | 1JJV532W38L112514 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530821 | 2008 | WABSH | 1JJV532W58L112515 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530823 | 2008 | WABSH | 1JJV532W98L112517 | | MN | Saint Cloud |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530827 | 2008 | WABSH | 1JJV532W08L112521 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530828 | 2008 | WABSH | 1JJV532W28L112522 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530834 | 2008 | WABSH | 1JJV532W38L112528 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530835 | 2008 | WABSH | 1JJV532W58L112529 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530836 | 2008 | WABSH | 1JJV532W18L112530 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530838 | 2008 | WABSH | 1JJV532W58L112532 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530839 | 2008 | WABSH | 1JJV532W78L112533 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530840 | 2008 | WABSH | 1JJV532W98L112534 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530841 | 2008 | WABSH | 1JJV532W08L112535 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530843 | 2008 | WABSH | 1JJV532W48L112537 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530847 | 2008 | WABSH | 1JJV532W88L112541 | | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530848 | 2008 | WABSH | 1JJV532W88L112542 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530849 | 2008 | WABSH | 1JJV532W8L112543 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530850 | 2008 | WABSH | 1JJV532W18L112544 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530851 | 2008 | WABSH | 1JJV532W38L112545 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530852 | 2008 | WABSH | 1JJV532W58L112546 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530855 | 2008 | WABSH | 1JJV532W08L112549 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530856 | 2008 | WABSH | 1JJV532W78L112550 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530857 | 2008 | WABSH | 1JJV532W98L112551 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530858 | 2008 | WABSH | 1JJV532W08L112552 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530859 | 2008 | WABSH | 1JJV532W28L112553 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530860 | 2008 | WABSH | 1JJV532W48L112554 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530861 | 2008 | WABSH | 1JJV532W68L112555 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530865 | 2008 | WABSH | 1JJV532W38L112559 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530866 | 2008 | WABSH | 1JJV532W8L112560 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530867 | 2008 | WABSH | 1JJV532W18L112561 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530870 | 2008 | WABSH | 1JJV532W78L112564 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530871 | 2008 | WABSH | 1JJV532W98L112565 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530872 | 2008 | WABSH | 1JJV532W08L112566 | | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530873 | 2008 | WABSH | 1JJV532W28L112567 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530874 | 2008 | WABSH | 1JJV532W48L112568 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530877 | 2008 | WABSH | 1JJV532W48L112571 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530879 | 2008 | WABSH | 1JJV532W88L112573 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530881 | 2008 | WABSH | 1JJV532W18L112575 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530882 | 2008 | WABSH | 1JJV532W38L112576 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530883 | 2008 | WABSH | 1JJV532W58L112577 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530889 | 2008 | WABSH | 1JJV532W08L112583 | | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530890 | 2008 | WABSH | 1JJV532W28L112584 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530895 | 2008 | WABSH | 1JJV532W18L112589 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530896 | 2008 | WABSH | 1JJV532W98L112590 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530897 | 2008 | WABSH | 1JJV532WX8L112591 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530898 | 2008 | WABSH | 1JJV532W18L112592 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530899 | 2008 | WABSH | 1JJV532W38L112593 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530900 | 2008 | WABSH | 1JJV532W58L112594 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530902 | 2008 | WABSH | 1JJV532W98L112596 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530903 | 2008 | WABSH | 1JJV532W08L112597 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530904 | 2008 | WABSH | 1JJV532W28L112598 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530905 | 2008 | WABSH | 1JJV532W48L112599 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530906 | 2008 | WABSH | 1JJV532W78L112600 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530907 | 2008 | WABSH | 1JJV532W98L112601 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530910 | 2008 | WABSH | 1JJV532W48L112604 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530911 | 2008 | WABSH | 1JJV532W68L112605 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530912 | 2008 | WABSH | 1JJV532W88L112606 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530915 | 2008 | WABSH | 1JJV532W58L141821 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530916 | 2008 | WABSH | 1JJV532W58L141822 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530917 | 2008 | WABSH | 1JJV532W78L141823 | | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530918 | 2008 | WABSH | 1JJV532W98L141824 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530919 | 2008 | WABSH | 1JJV532W08L141825 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530922 | 2008 | WABSH | 1JJV532W68L141828 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530923 | 2008 | WABSH | 1JJV532W88L141829 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530924 | 2008 | WABSH | 1JJV532W8L141830 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530925 | 2008 | WABSH | 1JJV532W68L141831 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530929 | 2008 | WABSH | 1JJV532W38L141835 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530930 | 2008 | WABSH | 1JJV532W58L141836 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530932 | 2008 | WABSH | 1JJV532W98L141838 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530933 | 2008 | WABSH | 1JJV532W08L141839 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530935 | 2008 | WABSH | 1JJV532W8L141841 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530938 | 2008 | WABSH | 1JJV532W48L141844 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530941 | 2008 | WABSH | 1JJV532WX8L141847 | | IN | Indianapolis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY530943 | 2008 | WABSH | 1JJV532W38L141849 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530945 | 2008 | WABSH | 1JJV532W18L141851 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530947 | 2008 | WABSH | 1JJV532W58L141853 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530948 | 2008 | WABSH | 1JJV532W78L141854 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530949 | 2008 | WABSH | 1JJV532W98L141855 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530950 | 2008 | WABSH | 1JJV532W08L141856 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530952 | 2008 | WABSH | 1JJV532W48L141858 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530953 | 2008 | WABSH | 1JJV532W68L141859 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530954 | 2009 | WABSH | 1JJV532W09L312641 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530955 | 2009 | WABSH | 1JJV532W29L312642 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530956 | 2009 | WABSH | 1JJV532W49L312643 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530957 | 2009 | WABSH | 1JJV532W69L312644 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530958 | 2009 | WABSH | 1JJV532W89L312645 | | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530959 | 2009 | WABSH | 1JJV532WX9L312646 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530960 | 2009 | WABSH | 1JJV532W19L312647 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530962 | 2009 | WABSH | 1JJV532W59L312649 | | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530963 | 2009 | WABSH | 1JJV532W19L312650 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530964 | 2009 | WABSH | 1JJV532W39L312651 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530965 | 2009 | WABSH | 1JJV532W59L312652 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530966 | 2009 | WABSH | 1JJV532W79L312653 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530967 | 2009 | WABSH | 1JJV532W99L312654 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530968 | 2009 | WABSH | 1JJV532W09L312655 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530970 | 2009 | WABSH | 1JJV532W49L312657 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530971 | 2009 | WABSH | 1JJV532W69L312658 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530972 | 2009 | WABSH | 1JJV532W89L312659 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530973 | 2009 | WABSH | 1JJV532W49L312660 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530974 | 2009 | WABSH | 1JJV532W69L312661 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530975 | 2009 | WABSH | 1JJV532W89L312662 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530976 | 2009 | WABSH | 1JJV532WX9L312663 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530977 | 2009 | WABSH | 1JJV532W19L312664 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530978 | 2009 | WABSH | 1JJV532W39L312665 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530979 | 2009 | WABSH | 1JJV532W59L312666 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530980 | 2009 | WABSH | 1JJV532W79L312667 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530981 | 2009 | WABSH | 1JJV532W99L312668 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530982 | 2009 | WABSH | 1JJV532W09L312669 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530983 | 2009 | WABSH | 1JJV532W79L312670 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530984 | 2009 | WABSH | 1JJV532W99L312671 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530985 | 2009 | WABSH | 1JJV532W09L312672 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530986 | 2009 | WABSH | 1JJV532W29L312673 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530987 | 2009 | WABSH | 1JJV532W49L312674 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530988 | 2009 | WABSH | 1JJV532W69L312675 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530989 | 2009 | WABSH | 1JJV532W89L312676 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530990 | 2009 | WABSH | 1JJV532WX9L312677 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530991 | 2009 | WABSH | 1JJV532W19L312678 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530992 | 2009 | WABSH | 1JJV532W39L312679 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530993 | 2009 | WABSH | 1JJV532WX9L312680 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530994 | 2009 | WABSH | 1JJV532W19L312681 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530995 | 2009 | WABSH | 1JJV532W39L312682 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530996 | 2009 | WABSH | 1JJV532W59L312683 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530997 | 2009 | WABSH | 1JJV532W79L312684 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY530998 | 2009 | WABSH | 1JJV532W99L312685 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531000 | 2009 | WABSH | 1JJV532W29L312687 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531001 | 2009 | WABSH | 1JJV532W49L312688 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531002 | 2009 | WABSH | 1JJV532W69L312689 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531003 | 2009 | WABSH | 1JJV532W29L312690 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531004 | 2009 | WABSH | 1JJV532W49L312691 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531005 | 2009 | WABSH | 1JJV532W69L312692 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531006 | 2009 | WABSH | 1JJV532W89L312693 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531007 | 2009 | WABSH | 1JJV532WX9L312694 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531008 | 2009 | WABSH | 1JJV532W19L312695 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531009 | 2009 | WABSH | 1JJV532W39L312696 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531010 | 2009 | WABSH | 1JJV532W59L312697 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531011 | 2009 | WABSH | 1JJV532W79L312698 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531012 | 2009 | WABSH | 1JJV532W99L312699 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531013 | 2009 | WABSH | 1JJV532W19L312700 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531014 | 2009 | WABSH | 1JJV532W39L312701 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531015 | 2009 | WABSH | 1JJV532W59L312702 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531016 | 2009 | WABSH | 1JJV532W79L312703 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531017 | 2009 | WABSH | 1JJV532W99L312704 | | GA | Conley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY531018 | 2009 | WABSH | 1JJV532W09L312705 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531019 | 2009 | WABSH | 1JJV532W29L312706 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531020 | 2009 | WABSH | 1JJV532W49L312707 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531021 | 2009 | WABSH | 1JJV532W69L312708 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531022 | 2009 | WABSH | 1JJV532W89L312709 | | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531023 | 2009 | WABSH | 1JJV532W49L312710 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531024 | 2009 | WABSH | 1JJV532W69L312711 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531025 | 2009 | WABSH | 1JJV532W89L312712 | | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531026 | 2009 | WABSH | 1JJV532W09L312713 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531027 | 2009 | WABSH | 1JJV532W19L312714 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531029 | 2009 | WABSH | 1JJV532W59L312716 | | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531030 | 2009 | WABSH | 1JJV532W79L312717 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531031 | 2009 | WABSH | 1JJV532W99L312718 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531032 | 2009 | WABSH | 1JJV532W09L312719 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531033 | 2009 | WABSH | 1JJV532W79L312720 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531034 | 2009 | WABSH | 1JJV532W99L312721 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531035 | 2009 | WABSH | 1JJV532W09L312722 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531036 | 2009 | WABSH | 1JJV532W29L312723 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531037 | 2009 | WABSH | 1JJV532W49L312724 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531039 | 2009 | WABSH | 1JJV532W89L312726 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531040 | 2009 | WABSH | 1JJV532W9L312727 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531041 | 2009 | WABSH | 1JJV532W19L312728 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531042 | 2009 | WABSH | 1JJV532W39L312729 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531043 | 2009 | WABSH | 1JJV532WX9L312730 | | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531044 | 2009 | WABSH | 1JJV532W19L312731 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531045 | 2009 | WABSH | 1JJV532W39L312732 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531046 | 2009 | WABSH | 1JJV532W59L312733 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531047 | 2009 | WABSH | 1JJV532W79L312734 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531048 | 2009 | WABSH | 1JJV532W99L312735 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531049 | 2009 | WABSH | 1JJV532W09L312736 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531050 | 2009 | WABSH | 1JJV532W29L312737 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531051 | 2009 | WABSH | 1JJV532W49L312738 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531052 | 2009 | WABSH | 1JJV532W69L312739 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531053 | 2009 | WABSH | 1JJV532W29L312740 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531054 | 2009 | WABSH | 1JJV532W49L312741 | | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531055 | 2009 | WABSH | 1JJV532W69L312742 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531056 | 2009 | WABSH | 1JJV532W89L312743 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531057 | 2009 | WABSH | 1JJV532WX9L312744 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531058 | 2009 | WABSH | 1JJV532W19L312745 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531059 | 2009 | WABSH | 1JJV532W39L312746 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531060 | 2009 | WABSH | 1JJV532W59L312747 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531061 | 2009 | WABSH | 1JJV532W79L312748 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531063 | 2009 | WABSH | 1JJV532W59L312750 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531064 | 2009 | WABSH | 1JJV532W79L312751 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531065 | 2009 | WABSH | 1JJV532W99L312752 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531066 | 2009 | WABSH | 1JJV532W09L312753 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531067 | 2009 | WABSH | 1JJV532W29L312754 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531068 | 2009 | WABSH | 1JJV532W49L312755 | | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531069 | 2009 | WABSH | 1JJV532W69L312756 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531070 | 2009 | WABSH | 1JJV532W89L312757 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531071 | 2009 | WABSH | 1JJV532WX9L312758 | | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531072 | 2009 | WABSH | 1JJV532W19L312759 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531073 | 2009 | WABSH | 1JJV532W89L312760 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531074 | 2009 | WABSH | 1JJV532W9L312761 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531076 | 2009 | WABSH | 1JJV532W39L312763 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531077 | 2009 | WABSH | 1JJV532W59L312764 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531078 | 2009 | WABSH | 1JJV532W79L312765 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531079 | 2009 | WABSH | 1JJV532W99L312766 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531080 | 2009 | WABSH | 1JJV532W09L312767 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531081 | 2009 | WABSH | 1JJV532W29L312768 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531083 | 2009 | WABSH | 1JJV532W09L312770 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531085 | 2009 | WABSH | 1JJV532W49L312772 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531086 | 2009 | WABSH | 1JJV532W69L312773 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531087 | 2009 | WABSH | 1JJV532W89L312774 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531088 | 2009 | WABSH | 1JJV532WX9L312775 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531089 | 2009 | WABSH | 1JJV532W19L312776 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531090 | 2009 | WABSH | 1JJV532W39L312777 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531091 | 2009 | WABSH | 1JJV532W59L312778 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531092 | 2009 | WABSH | 1JJV532W79L312779 | | IN | Indianapolis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY531094 | 2009 | WABSH | 1JJV532W59L312781 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531095 | 2009 | WABSH | 1JJV532W79L312782 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531096 | 2009 | WABSH | 1JJV532W99L312783 | | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531097 | 2009 | WABSH | 1JJV532W09L312784 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531098 | 2009 | WABSH | 1JJV532W29L312785 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531099 | 2009 | WABSH | 1JJV532W49L312786 | | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531100 | 2009 | WABSH | 1JJV532W69L312787 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531101 | 2009 | WABSH | 1JJV532W89L312788 | | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531102 | 2009 | WABSH | 1JJV532W99L312789 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531103 | 2009 | WABSH | 1JJV532W69L312790 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531104 | 2009 | WABSH | 1JJV532W89L312791 | | Ontario | Brampton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531105 | 2009 | WABSH | 1JJV532W X9L312792 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531106 | 2009 | WABSH | 1JJV532W19L312793 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531107 | 2009 | WABSH | 1JJV532W39L312794 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531108 | 2009 | WABSH | 1JJV532W59L312795 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531109 | 2009 | WABSH | 1JJV532W79L312796 | | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531110 | 2009 | WABSH | 1JJV532W99L312797 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531111 | 2009 | WABSH | 1JJV532W09L312798 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531112 | 2009 | WABSH | 1JJV532W29L312799 | | ND | Minot |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531113 | 2009 | WABSH | 1JJV532W59L312800 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531114 | 2009 | WABSH | 1JJV532W79L312801 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531115 | 2009 | WABSH | 1JJV532W99L312802 | | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531116 | 2009 | WABSH | 1JJV532W09L312803 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531117 | 2009 | WABSH | 1JJV532W29L312804 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531118 | 2009 | WABSH | 1JJV532W49L312805 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531119 | 2009 | WABSH | 1JJV532W69L312806 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531120 | 2009 | WABSH | 1JJV532W89L312807 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531121 | 2009 | WABSH | 1JJV532W X9L312808 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531122 | 2009 | WABSH | 1JJV532W19L312809 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531123 | 2009 | WABSH | 1JJV532W89L312810 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531124 | 2009 | WABSH | 1JJV532W X9L312811 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531125 | 2009 | WABSH | 1JJV532W19L312812 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531126 | 2009 | WABSH | 1JJV532W39L312813 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531127 | 2009 | WABSH | 1JJV532W59L312814 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531128 | 2009 | WABSH | 1JJV532W79L312815 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531129 | 2009 | WABSH | 1JJV532W99L312816 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531130 | 2009 | WABSH | 1JJV532W09L312817 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531131 | 2009 | WABSH | 1JJV532W29L312818 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531132 | 2009 | WABSH | 1JJV532W49L312819 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531133 | 2009 | WABSH | 1JJV532W09L312820 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531134 | 2009 | WABSH | 1JJV532W29L312821 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531135 | 2009 | WABSH | 1JJV532W49L312822 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531136 | 2009 | WABSH | 1JJV532W69L312823 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531137 | 2009 | WABSH | 1JJV532W89L312824 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531138 | 2009 | WABSH | 1JJV532W X9L312825 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531139 | 2009 | WABSH | 1JJV532W19L312826 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531140 | 2009 | WABSH | 1JJV532W39L312827 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531141 | 2009 | WABSH | 1JJV532W59L312828 | | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531142 | 2009 | WABSH | 1JJV532W79L312829 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531143 | 2009 | WABSH | 1JJV532W39L312830 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531144 | 2009 | WABSH | 1JJV532W59L312831 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531145 | 2009 | WABSH | 1JJV532W79L312832 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531146 | 2009 | WABSH | 1JJV532W99L312833 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531147 | 2009 | WABSH | 1JJV532W09L312834 | | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531148 | 2009 | WABSH | 1JJV532W29L312835 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531149 | 2009 | WABSH | 1JJV532W49L312836 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531151 | 2009 | WABSH | 1JJV532W89L312838 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531152 | 2009 | WABSH | 1JJV532W X9L312839 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531153 | 2009 | WABSH | 1JJV532W69L312840 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531154 | 2009 | WABSH | 1JJV532W89L312841 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531155 | 2009 | WABSH | 1JJV532W X9L312842 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531156 | 2009 | WABSH | 1JJV532W19L312843 | | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531158 | 2009 | WABSH | 1JJV532W59L312845 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531159 | 2009 | WABSH | 1JJV532W79L312846 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531160 | 2009 | WABSH | 1JJV532W99L312847 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531161 | 2009 | WABSH | 1JJV532W09L312848 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531162 | 2009 | WABSH | 1JJV532W29L312849 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531163 | 2009 | WABSH | 1JJV532W99L312850 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531164 | 2009 | WABSH | 1JJV532W09L312851 | | WA | Spokane |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY531165 | 2009 | WABSH | 1JJV532W29L312852 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531166 | 2009 | WABSH | 1JJV532W49L312853 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531167 | 2009 | WABSH | 1JJV532W69L312854 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531168 | 2009 | WABSH | 1JJV532W89L312855 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531169 | 2009 | WABSH | 1JJV532WX9L312856 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531170 | 2009 | WABSH | 1JJV532W19L312857 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531171 | 2009 | WABSH | 1JJV532W39L312858 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531172 | 2009 | WABSH | 1JJV532W59L312859 | | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531175 | 2009 | WABSH | 1JJV532W59L312862 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531176 | 2009 | WABSH | 1JJV532W79L312863 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531177 | 2009 | WABSH | 1JJV532W99L312864 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531178 | 2009 | WABSH | 1JJV532W09L312865 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531179 | 2009 | WABSH | 1JJV532W29L312866 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531180 | 2009 | WABSH | 1JJV532W49L312867 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531181 | 2009 | WABSH | 1JJV532W69L312868 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531182 | 2009 | WABSH | 1JJV532W89L312869 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531183 | 2009 | WABSH | 1JJV532WX9L312870 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531184 | 2009 | WABSH | 1JJV532W69L312871 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531185 | 2009 | WABSH | 1JJV532W39L312872 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531187 | 2009 | WABSH | 1JJV532W19L312874 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531188 | 2009 | WABSH | 1JJV532W39L312875 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531191 | 2009 | WABSH | 1JJV532W99L312878 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531193 | 2009 | WABSH | 1JJV532W79L312880 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531194 | 2009 | WABSH | 1JJV532W99L312881 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531196 | 2009 | WABSH | 1JJV532W29L312883 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531197 | 2009 | WABSH | 1JJV532W49L312884 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531198 | 2009 | WABSH | 1JJV532W69L312885 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531200 | 2009 | WABSH | 1JJV532WX9L312887 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531203 | 2009 | WABSH | 1JJV532WX9L312890 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531204 | 2009 | WABSH | 1JJV532W19L312891 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531205 | 2009 | WABSH | 1JJV532W39L312892 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531207 | 2009 | WABSH | 1JJV532W79L312894 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531209 | 2009 | WABSH | 1JJV532W09L312896 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531210 | 2009 | WABSH | 1JJV532W29L312897 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531212 | 2009 | WABSH | 1JJV532W69L312899 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531217 | 2009 | WABSH | 1JJV532W69L312904 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531218 | 2009 | WABSH | 1JJV532W89L312905 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531219 | 2009 | WABSH | 1JJV532WX9L312906 | | FL | Fort Myers |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531220 | 2009 | WABSH | 1JJV532W19L312907 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531221 | 2009 | WABSH | 1JJV532W39L312908 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531222 | 2009 | WABSH | 1JJV532W59L312909 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531225 | 2009 | WABSH | 1JJV532W59L312912 | | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531226 | 2009 | WABSH | 1JJV532W79L312913 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531227 | 2009 | WABSH | 1JJV532W99L312914 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531228 | 2009 | WABSH | 1JJV532W09L312915 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531229 | 2009 | WABSH | 1JJV532W29L312916 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531230 | 2009 | WABSH | 1JJV532W49L312917 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531232 | 2009 | WABSH | 1JJV532W89L312919 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531233 | 2009 | WABSH | 1JJV532W49L312920 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531234 | 2009 | WABSH | 1JJV532W69L312921 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531235 | 2009 | WABSH | 1JJV532W89L312922 | | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531236 | 2009 | WABSH | 1JJV532WX9L312923 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531238 | 2009 | WABSH | 1JJV532W39L312925 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531239 | 2009 | WABSH | 1JJV532W59L312926 | | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531240 | 2009 | WABSH | 1JJV532W79L312927 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531242 | 2009 | WABSH | 1JJV532W09L312929 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531243 | 2009 | WABSH | 1JJV532W79L312930 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531245 | 2009 | WABSH | 1JJV532W09L312932 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531246 | 2009 | WABSH | 1JJV532W29L312933 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531247 | 2009 | WABSH | 1JJV532W49L312934 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531248 | 2009 | WABSH | 1JJV532W69L312935 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531249 | 2009 | WABSH | 1JJV532W89L312936 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531250 | 2009 | WABSH | 1JJV532WX9L312937 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531251 | 2009 | WABSH | 1JJV532W19L312938 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531252 | 2009 | WABSH | 1JJV532W39L312939 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531253 | 2009 | WABSH | 1JJV532WX9L312940 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531254 | 2009 | WABSH | 1JJV532W19L312941 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531256 | 2009 | WABSH | 1JJV532W59L312943 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531258 | 2009 | WABSH | 1JJV532W99L312945 | | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY531259 | 2009 | WABSH | 1JJV532W09L312946 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531261 | 2009 | WABSH | 1JJV532W49L312948 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531263 | 2009 | WABSH | 1JJV532W29L312950 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531264 | 2009 | WABSH | 1JJV532W49L312951 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531266 | 2009 | WABSH | 1JJV532W89L312953 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531268 | 2009 | WABSH | 1JJV532W19L312955 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531270 | 2009 | WABSH | 1JJV532W59L312957 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531271 | 2009 | WABSH | 1JJV532W79L312958 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531272 | 2009 | WABSH | 1JJV532W99L312959 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531274 | 2009 | WABSH | 1JJV532W79L312961 | | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531276 | 2009 | WABSH | 1JJV532W09L312963 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531277 | 2009 | WABSH | 1JJV532W29L312964 | | KS | Salina |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531278 | 2009 | WABSH | 1JJV532W49L312965 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531279 | 2009 | WABSH | 1JJV532W69L312966 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531280 | 2009 | WABSH | 1JJV532W89L312967 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531281 | 2009 | WABSH | 1JJV532WX9L312968 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531282 | 2009 | WABSH | 1JJV532W19L312969 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531283 | 2009 | WABSH | 1JJV532W89L312970 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531284 | 2009 | WABSH | 1JJV532WX9L312971 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531285 | 2009 | WABSH | 1JJV532W19L312972 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531286 | 2009 | WABSH | 1JJV532W39L312973 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531288 | 2009 | WABSH | 1JJV532W79L312975 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531289 | 2009 | WABSH | 1JJV532W99L312976 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531290 | 2009 | WABSH | 1JJV532W09L312977 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531291 | 2009 | WABSH | 1JJV532W29L312978 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531292 | 2009 | WABSH | 1JJV532W49L312979 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531293 | 2009 | WABSH | 1JJV532W09L312980 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531295 | 2009 | WABSH | 1JJV532W49L312982 | | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531296 | 2009 | WABSH | 1JJV532W69L312983 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531297 | 2009 | WABSH | 1JJV532W89L312984 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531298 | 2009 | WABSH | 1JJV532WX9L312985 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531299 | 2009 | WABSH | 1JJV532W19L312986 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531300 | 2009 | WABSH | 1JJV532W39L312987 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531302 | 2009 | WABSH | 1JJV532W79L312989 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531303 | 2009 | WABSH | 1JJV532W39L312990 | | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531306 | 2009 | WABSH | 1JJV532W99L312993 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531307 | 2009 | WABSH | 1JJV532W09L312994 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531309 | 2009 | WABSH | 1JJV532W49L312996 | | TX | Eagle Pass |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531312 | 2009 | WABSH | 1JJV532WX9L312999 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531313 | 2009 | WABSH | 1JJV532W09L313000 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531315 | 2009 | WABSH | 1JJV532W49L313002 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531318 | 2009 | WABSH | 1JJV532WX9L313005 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531319 | 2009 | WABSH | 1JJV532W19L313006 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531320 | 2009 | WABSH | 1JJV532W39L313007 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531321 | 2009 | WABSH | 1JJV532W59L313008 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531322 | 2009 | WABSH | 1JJV532W79L313009 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531324 | 2009 | WABSH | 1JJV532W59L313011 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531325 | 2009 | WABSH | 1JJV532W79L313012 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531326 | 2009 | WABSH | 1JJV532W99L313013 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531327 | 2009 | WABSH | 1JJV532W09L313014 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531329 | 2009 | WABSH | 1JJV532W49L313016 | | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531330 | 2009 | WABSH | 1JJV532W69L313017 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531331 | 2009 | WABSH | 1JJV532W89L313018 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531332 | 2009 | WABSH | 1JJV532WX9L313019 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531333 | 2009 | WABSH | 1JJV532W69L313020 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531334 | 2009 | WABSH | 1JJV532W89L313021 | | NY | Plattsburgh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531335 | 2009 | WABSH | 1JJV532WX9L313022 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531336 | 2009 | WABSH | 1JJV532W19L313023 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531337 | 2009 | WABSH | 1JJV532W39L313024 | | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531343 | 2009 | WABSH | 1JJV532W99L313030 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531344 | 2009 | WABSH | 1JJV532W09L313031 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531345 | 2009 | WABSH | 1JJV532W29L313032 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531346 | 2009 | WABSH | 1JJV532W49L313033 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531347 | 2009 | WABSH | 1JJV532W69L313034 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531348 | 2009 | WABSH | 1JJV532W89L313035 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531349 | 2009 | WABSH | 1JJV532WX9L313036 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531353 | 2009 | WABSH | 1JJV532W19L313040 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531354 | 2009 | WABSH | 1JJV532W39L313041 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531355 | 2009 | WABSH | 1JJV532W59L313042 | | MS | Olive Branch |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY531356 | 2009 | WABSH | 1JJV532W79L313043 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531357 | 2009 | WABSH | 1JJV532W99L313044 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531358 | 2009 | WABSH | 1JJV532W09L313045 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531360 | 2009 | WABSH | 1JJV532W49L313047 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531361 | 2009 | WABSH | 1JJV532W69L313048 | | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531362 | 2009 | WABSH | 1JJV532W89L313049 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531363 | 2009 | WABSH | 1JJV532W49L313050 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531364 | 2009 | WABSH | 1JJV532W69L313051 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531367 | 2009 | WABSH | 1JJV532W19L313054 | | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531368 | 2009 | WABSH | 1JJV532W39L313055 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531369 | 2009 | WABSH | 1JJV532W59L313056 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531370 | 2009 | WABSH | 1JJV532W79L313057 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531372 | 2009 | WABSH | 1JJV532W09L313059 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531373 | 2009 | WABSH | 1JJV532W79L313060 | | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531374 | 2009 | WABSH | 1JJV532W99L313061 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531375 | 2009 | WABSH | 1JJV532W09L313062 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531376 | 2009 | WABSH | 1JJV532W29L313063 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531377 | 2009 | WABSH | 1JJV532W49L313064 | | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531379 | 2009 | WABSH | 1JJV532W89L313066 | | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531380 | 2009 | WABSH | 1JJV532W89L313067 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531382 | 2009 | WABSH | 1JJV532W39L313069 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531383 | 2009 | WABSH | 1JJV532W9X313070 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531385 | 2009 | WABSH | 1JJV532W39L313072 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531386 | 2009 | WABSH | 1JJV532W59L313073 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531388 | 2009 | WABSH | 1JJV532W99L313075 | | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531389 | 2009 | WABSH | 1JJV532W09L313076 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531391 | 2009 | WABSH | 1JJV532W49L313078 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531393 | 2009 | WABSH | 1JJV532W29L313080 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531395 | 2009 | WABSH | 1JJV532W69L313082 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531396 | 2009 | WABSH | 1JJV532W89L313083 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531398 | 2009 | WABSH | 1JJV532W19L313085 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531492 | 2012 | WABSH | 1JJV532D1CL720216 | DVCVHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531518 | 2021 | VANGU | 5V8VC5326MM109291 | VXP 53 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531519 | 2021 | VANGU | 5V8VC5328MM109292 | VXP 53 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531520 | 2021 | VANGU | 5V8VC532XMM109293 | VXP 53 | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531521 | 2021 | VANGU | 5V8VC5321MM109294 | VXP 53 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531522 | 2021 | VANGU | 5V8VC5323MM109295 | VXP 53 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531523 | 2021 | VANGU | 5V8VC5325MM109296 | VXP 53 | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531524 | 2021 | VANGU | 5V8VC5327MM109297 | VXP 53 | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531525 | 2021 | VANGU | 5V8VC5329MM109298 | VXP 53 | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531526 | 2021 | VANGU | 5V8VC5320MM109299 | VXP 53 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531527 | 2021 | VANGU | 5V8VC5323MM109300 | VXP 53 | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531528 | 2021 | VANGU | 5V8VC5325MM109301 | VXP 53 | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531529 | 2021 | VANGU | 5V8VC5327MM109302 | VXP 53 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531530 | 2021 | VANGU | 5V8VC5329MM109303 | VXP 53 | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531531 | 2021 | VANGU | 5V8VC5320MM109304 | VXP 53 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531532 | 2021 | VANGU | 5V8VC5322MM109305 | VXP 53 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531533 | 2021 | VANGU | 5V8VC5324MM109306 | VXP 53 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531534 | 2021 | VANGU | 5V8VC5326MM109307 | VXP 53 | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531535 | 2021 | VANGU | 5V8VC5328MM109308 | VXP 53 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531536 | 2021 | VANGU | 5V8VC532XMM109309 | VXP 53 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531537 | 2021 | VANGU | 5V8VC5326MM109310 | VXP 53 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531538 | 2021 | VANGU | 5V8VC5328MM109311 | VXP 53 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531539 | 2021 | VANGU | 5V8VC532XMM109312 | VXP 53 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531540 | 2021 | VANGU | 5V8VC5321MM109313 | VXP 53 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531541 | 2021 | VANGU | 5V8VC5323MM109314 | VXP 53 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531542 | 2021 | VANGU | 5V8VC5325MM109315 | VXP 53 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531543 | 2021 | VANGU | 5V8VC5327MM109316 | VXP 53 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531544 | 2021 | VANGU | 5V8VC5329MM109317 | VXP 53 | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531545 | 2021 | VANGU | 5V8VC5320MM109318 | VXP 53 | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531546 | 2021 | VANGU | 5V8VC5322MM109319 | VXP 53 | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531547 | 2021 | VANGU | 5V8VC5329MM109320 | VXP 53 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531548 | 2021 | VANGU | 5V8VC5320MM109321 | VXP 53 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531549 | 2021 | VANGU | 5V8VC5322MM109322 | VXP 53 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531550 | 2021 | VANGU | 5V8VC5324MM109323 | VXP 53 | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531551 | 2021 | VANGU | 5V8VC5326MM109324 | VXP 53 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531552 | 2021 | VANGU | 5V8VC5328MM109325 | VXP 53 | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531553 | 2021 | VANGU | 5V8VC532XMM109326 | VXP 53 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531554 | 2021 | VANGU | 5V8VC5321MM109327 | VXP 53 | MI | Jackson |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY531555 | 2021 | VANGU | 5V8VC5323MM109328 | VXP 53 | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531556 | 2021 | VANGU | 5V8VC5325MM109329 | VXP 53 | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531557 | 2021 | VANGU | 5V8VC5321MM109330 | VXP 53 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531558 | 2021 | VANGU | 5V8VC5323MM109331 | VXP 53 | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531559 | 2021 | VANGU | 5V8VC5325MM109332 | VXP 53 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531560 | 2021 | VANGU | 5V8VC5327MM109333 | VXP 53 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531561 | 2021 | VANGU | 5V8VC5329MM109334 | VXP 53 | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531562 | 2021 | VANGU | 5V8VC5320MM109335 | VXP 53 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531563 | 2021 | VANGU | 5V8VC5322MM109336 | VXP 53 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531564 | 2021 | VANGU | 5V8VC5324MM109337 | VXP 53 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531565 | 2021 | VANGU | 5V8VC5326MM109338 | VXP 53 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531566 | 2022 | VANGU | 5V8VC5322NM204609 | VXP 53 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531567 | 2022 | VANGU | 5V8VC5329NM204610 | VXP 53 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531568 | 2022 | VANGU | 5V8VC5320NM204611 | VXP 53 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531569 | 2022 | VANGU | 5V8VC5322NM204612 | VXP 53 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531571 | 2022 | VANGU | 5V8VC5326NM204614 | VXP 53 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531572 | 2022 | VANGU | 5V8VC5328NM204615 | VXP 53 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531573 | 2022 | VANGU | 5V8VC532XNM204616 | VXP 53 | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531574 | 2022 | VANGU | 5V8VC5321NM204617 | VXP 53 | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531575 | 2022 | VANGU | 5V8VC5323NM204618 | VXP 53 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531576 | 2022 | VANGU | 5V8VC5325NM204619 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531578 | 2022 | VANGU | 5V8VC5323NM204621 | VXP 53 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531579 | 2022 | VANGU | 5V8VC5325NM204622 | VXP 53 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531580 | 2022 | VANGU | 5V8VC5327NM204623 | VXP 53 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531581 | 2022 | VANGU | 5V8VC5329NM204624 | VXP 53 | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531582 | 2022 | VANGU | 5V8VC5320NM204625 | VXP 53 | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531583 | 2022 | VANGU | 5V8VC5322NM204626 | VXP 53 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531584 | 2022 | VANGU | 5V8VC5324NM204627 | VXP 53 | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531585 | 2022 | VANGU | 5V8VC5326NM204628 | VXP 53 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531586 | 2022 | VANGU | 5V8VC5328NM204629 | VXP 53 | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531587 | 2022 | VANGU | 5V8VC5324NM204630 | VXP 53 | AZ | Nogales |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531588 | 2022 | VANGU | 5V8VC5326NM204631 | VXP 53 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531589 | 2022 | VANGU | 5V8VC5328NM204632 | VXP 53 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531590 | 2022 | VANGU | 5V8VC532XNM204633 | VXP 53 | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531591 | 2022 | VANGU | 5V8VC5321NM204634 | VXP 53 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531592 | 2022 | VANGU | 5V8VC5323NM204635 | VXP 53 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531593 | 2022 | VANGU | 5V8VC5325NM204636 | VXP 53 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531594 | 2022 | VANGU | 5V8VC5327NM204637 | VXP 53 | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531595 | 2022 | VANGU | 5V8VC5329NM204638 | VXP 53 | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531596 | 2022 | VANGU | 5V8VC5320NM204639 | VXP 53 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531597 | 2022 | VANGU | 5V8VC5327NM204640 | VXP 53 | TX | Eagle Pass |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531598 | 2022 | VANGU | 5V8VC5329NM204641 | VXP 53 | KS | Topeka |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531599 | 2022 | VANGU | 5V8VC5320NM204642 | VXP 53 | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531600 | 2022 | VANGU | 5V8VC5322NM204643 | VXP 53 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531601 | 2022 | VANGU | 5V8VC5324NM204644 | VXP 53 | KS | Salina |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531602 | 2022 | VANGU | 5V8VC5326NM204645 | VXP 53 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531603 | 2022 | VANGU | 5V8VC5328NM204646 | VXP 53 | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531604 | 2022 | VANGU | 5V8VC532XNM204647 | VXP 53 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531605 | 2022 | VANGU | 5V8VC5321NM204648 | VXP 53 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531606 | 2022 | VANGU | 5V8VC5323NM204649 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531607 | 2022 | VANGU | 5V8VC532XNM204650 | VXP 53 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531608 | 2022 | VANGU | 5V8VC5321NM204651 | VXP 53 | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531609 | 2022 | VANGU | 5V8VC5323NM204652 | VXP 53 | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531611 | 2022 | VANGU | 5V8VC5327NM204654 | VXP 53 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531612 | 2022 | VANGU | 5V8VC5329NM204655 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531613 | 2022 | VANGU | 5V8VC5320NM204656 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531614 | 2022 | VANGU | 5V8VC5322NM204657 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531615 | 2022 | VANGU | 5V8VC5324NM204658 | VXP 53 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531616 | 2022 | VANGU | 5V8VC5326NM204659 | VXP 53 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531617 | 2022 | VANGU | 5V8VC5322NM204660 | VXP 53 | WI | Madison |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531618 | 2022 | VANGU | 5V8VC5324NM204661 | VXP 53 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531619 | 2022 | VANGU | 5V8VC5326NM204662 | VXP 53 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531620 | 2022 | VANGU | 5V8VC5328NM204663 | VXP 53 | MI | Norway |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531621 | 2022 | VANGU | 5V8VC532XNM204664 | VXP 53 | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531622 | 2022 | VANGU | 5V8VC5321NM204665 | VXP 53 | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531623 | 2022 | VANGU | 5V8VC5323NM204666 | VXP 53 | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531624 | 2022 | VANGU | 5V8VC5325NM204667 | VXP 53 | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531625 | 2022 | VANGU | 5V8VC5327NM204668 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531626 | 2022 | VANGU | 5V8VC5329NM204669 | VXP 53 | IL | McCook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY531627 | 2022 | VANGU | 5V8VC5325NM204670 | VXP 53 | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531629 | 2022 | VANGU | 5V8VC5329NM204672 | VXP 53 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531630 | 2022 | VANGU | 5V8VC5320NM204673 | VXP 53 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531631 | 2022 | VANGU | 5V8VC5322NM204674 | VXP 53 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531632 | 2022 | VANGU | 5V8VC5324NM204675 | VXP 53 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531633 | 2022 | VANGU | 5V8VC5326NM204676 | VXP 53 | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531634 | 2022 | VANGU | 5V8VC5328NM204677 | VXP 53 | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531635 | 2022 | VANGU | 5V8VC532XNM204678 | VXP 53 | WI | Madison |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531636 | 2022 | VANGU | 5V8VC5321NM204679 | VXP 53 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531637 | 2022 | VANGU | 5V8VC5328NM204680 | VXP 53 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531638 | 2022 | VANGU | 5V8VA5325NM211026 | VXP 53 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531639 | 2022 | VANGU | 5V8VA5327NM211027 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531640 | 2022 | VANGU | 5V8VA5329NM211028 | VXP 53 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531641 | 2022 | VANGU | 5V8VA5320NM211029 | VXP 53 | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531642 | 2022 | VANGU | 5V8VA5327NM211030 | VXP 53 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531643 | 2022 | VANGU | 5V8VA5329NM211031 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531644 | 2022 | VANGU | 5V8VA5320NM211032 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531645 | 2022 | VANGU | 5V8VA5322NM211033 | VXP 53 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531646 | 2022 | VANGU | 5V8VA5324NM211034 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531647 | 2022 | VANGU | 5V8VA5326NM211035 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531648 | 2022 | VANGU | 5V8VA5328NM211036 | VXP 53 | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531649 | 2022 | VANGU | 5V8VA532XNM211037 | VXP 53 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531650 | 2022 | VANGU | 5V8VA5321NM211038 | VXP 53 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531651 | 2022 | VANGU | 5V8VA5323NM211039 | VXP 53 | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531652 | 2022 | VANGU | 5V8VA532XNM211040 | VXP 53 | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531654 | 2022 | VANGU | 5V8VA5323NM211042 | VXP 53 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531655 | 2022 | VANGU | 5V8VA5325NM211043 | VXP 53 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531656 | 2022 | VANGU | 5V8VA5327NM211044 | VXP 53 | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531657 | 2022 | VANGU | 5V8VA5329NM211045 | VXP 53 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531658 | 2022 | VANGU | 5V8VA5320NM211046 | VXP 53 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531659 | 2022 | VANGU | 5V8VA5322NM211047 | VXP 53 | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531660 | 2022 | VANGU | 5V8VA5324NM211048 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531661 | 2022 | VANGU | 5V8VA5326NM211049 | VXP 53 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531662 | 2022 | VANGU | 5V8VA5322NM211050 | VXP 53 | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531663 | 2022 | VANGU | 5V8VA5324NM211051 | VXP 53 | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531664 | 2022 | VANGU | 5V8VA5326NM211054 | VXP 53 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531665 | 2022 | VANGU | 5V8VA5328NM211053 | VXP 53 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531666 | 2022 | VANGU | 5V8VA532XNM211054 | VXP 53 | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531667 | 2022 | VANGU | 5V8VA5321NM211055 | VXP 53 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531668 | 2022 | VANGU | 5V8VA5323NM211056 | VXP 53 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531669 | 2022 | VANGU | 5V8VA5325NM211057 | VXP 53 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531670 | 2022 | VANGU | 5V8VA5327NM211058 | VXP 53 | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531671 | 2022 | VANGU | 5V8VA5329NM211059 | VXP 53 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531672 | 2022 | VANGU | 5V8VA5325NM211060 | VXP 53 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531673 | 2022 | VANGU | 5V8VA5327NM211061 | VXP 53 | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531674 | 2022 | VANGU | 5V8VA5329NM211062 | VXP 53 | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531675 | 2022 | VANGU | 5V8VA5320NM211063 | VXP 53 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531676 | 2022 | VANGU | 5V8VA5322NM211064 | VXP 53 | SC | Florence |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531677 | 2022 | VANGU | 5V8VA5324NM211065 | VXP 53 | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531678 | 2022 | VANGU | 5V8VA5326NM211066 | VXP 53 | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531679 | 2022 | VANGU | 5V8VA5328NM211067 | VXP 53 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531680 | 2022 | VANGU | 5V8VA532XNM211068 | VXP 53 | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531681 | 2022 | VANGU | 5V8VA5321NM211069 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531682 | 2022 | VANGU | 5V8VA5328NM211070 | VXP 53 | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531683 | 2022 | VANGU | 5V8VA532XNM211071 | VXP 53 | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531684 | 2022 | VANGU | 5V8VA5321NM211072 | VXP 53 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531685 | 2022 | VANGU | 5V8VA5323NM211073 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531686 | 2022 | VANGU | 5V8VA5325NM211074 | VXP 53 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531687 | 2022 | VANGU | 5V8VA5327NM211075 | VXP 53 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531688 | 2022 | VANGU | 5V8VA5329NM211076 | VXP 53 | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531689 | 2022 | VANGU | 5V8VA5320NM211077 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531690 | 2022 | VANGU | 5V8VA5322NM211078 | VXP 53 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531691 | 2022 | VANGU | 5V8VA5324NM211079 | VXP 53 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531692 | 2022 | VANGU | 5V8VA5320NM211080 | VXP 53 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531693 | 2022 | VANGU | 5V8VA5322NM211081 | VXP 53 | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531694 | 2022 | VANGU | 5V8VA5324NM211082 | VXP 53 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531695 | 2022 | VANGU | 5V8VA5326NM211083 | VXP 53 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531696 | 2022 | VANGU | 5V8VA5328NM211084 | VXP 53 | TX | Corpus Christi |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531697 | 2022 | VANGU | 5V8VA532XNM211085 | VXP 53 | FL | Orlando |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY531698 | 2022 | VANGU | 5V8VA5321NM211086 | VXP 53 | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531699 | 2022 | VANGU | 5V8VA5323NM211087 | VXP 53 | Ontario | Brampton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531700 | 2022 | VANGU | 5V8VA5325NM211088 | VXP 53 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531701 | 2022 | VANGU | 5V8VA5327NM211089 | VXP 53 | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531702 | 2022 | VANGU | 5V8VA5323NM211090 | VXP 53 | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531703 | 2022 | VANGU | 5V8VA5325NM211091 | VXP 53 | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531704 | 2022 | VANGU | 5V8VA5327NM211092 | VXP 53 | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531705 | 2022 | VANGU | 5V8VA5329NM211093 | VXP 53 | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531706 | 2022 | VANGU | 5V8VA5320NM211094 | VXP 53 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531707 | 2022 | VANGU | 5V8VA5322NM211095 | VXP 53 | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531708 | 2022 | VANGU | 5V8VA5324NM211096 | VXP 53 | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531709 | 2022 | VANGU | 5V8VA5326NM211097 | VXP 53 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531710 | 2022 | VANGU | 5V8VA5328NM211098 | VXP 53 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531711 | 2022 | VANGU | 5V8VA532XNM211099 | VXP 53 | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531712 | 2022 | VANGU | 5V8VA5322NM211100 | VXP 53 | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531713 | 2022 | VANGU | 5V8VA5324NM211101 | VXP 53 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531714 | 2022 | VANGU | 5V8VA5326NM211102 | VXP 53 | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531715 | 2022 | VANGU | 5V8VA5328NM211103 | VXP 53 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531716 | 2022 | VANGU | 5V8VA532XNM211104 | VXP 53 | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531717 | 2022 | VANGU | 5V8VA5321NM211105 | VXP 53 | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531718 | 2022 | VANGU | 5V8VA5323NM211106 | VXP 53 | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531719 | 2022 | VANGU | 5V8VA5325NM211107 | VXP 53 | PA | Erie |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531720 | 2022 | VANGU | 5V8VA5327NM211108 | VXP 53 | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531721 | 2022 | VANGU | 5V8VA5329NM211109 | VXP 53 | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531722 | 2022 | VANGU | 5V8VA5325NM211110 | VXP 53 | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531723 | 2022 | VANGU | 5V8VA5327NM211111 | VXP 53 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531724 | 2022 | VANGU | 5V8VA5329NM211112 | VXP 53 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531725 | 2022 | VANGU | 5V8VA5320NM211113 | VXP 53 | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531726 | 2022 | VANGU | 5V8VA5322NM211114 | VXP 53 | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531727 | 2022 | VANGU | 5V8VA5324NM211115 | VXP 53 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531728 | 2022 | VANGU | 5V8VA5326NM211116 | VXP 53 | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531729 | 2022 | VANGU | 5V8VA5328NM211117 | VXP 53 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531730 | 2022 | VANGU | 5V8VA532XNM211118 | VXP 53 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531731 | 2022 | VANGU | 5V8VA5321NM211119 | VXP 53 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531732 | 2022 | VANGU | 5V8VA5328NM211120 | VXP 53 | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531733 | 2022 | VANGU | 5V8VA532XNM211121 | VXP 53 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531734 | 2022 | VANGU | 5V8VA5321NM211122 | VXP 53 | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531735 | 2022 | VANGU | 5V8VA5323NM211123 | VXP 53 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531736 | 2022 | VANGU | 5V8VA5325NM211124 | VXP 53 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531737 | 2022 | VANGU | 5V8VA5327NM211125 | VXP 53 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531738 | 2020 | HYUND | 3H3V532C9LT557001 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531739 | 2020 | HYUND | 3H3V532C0LT557002 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531740 | 2020 | HYUND | 3H3V532C2LT557003 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531741 | 2020 | HYUND | 3H3V532C4LT557004 | | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531742 | 2020 | HYUND | 3H3V532C6LT557005 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531743 | 2020 | HYUND | 3H3V532C8LT557006 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531744 | 2020 | HYUND | 3H3V532CXLT557007 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531745 | 2020 | HYUND | 3H3V532C1LT557008 | | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531746 | 2020 | HYUND | 3H3V532C3LT557009 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531747 | 2020 | HYUND | 3H3V532CXLT557010 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531748 | 2017 | WABSH | 1JJV532D1EL755311 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531750 | 2017 | WABSH | 1JJV532D3EL793980 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531751 | 2017 | WABSH | 1JJV532D4EL793986 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531752 | 2017 | WABSH | 1JJV532D9EL794004 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531800 | 2014 | WABSH | 1JJV532D0EL793984 | VAN | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531801 | 2014 | WABSH | 1JJV532D1EL794996 | VAN | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531802 | 2014 | WABSH | 1JJV532D2EL795008 | VAN | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531803 | 2014 | WABSH | 1JJV532D1EL795324 | NA | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531804 | 2014 | WABSH | 1JJV532D8EL795398 | NA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531805 | 2014 | WABSH | 1JJV532D0EL795685 | NA | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531806 | 2014 | WABSH | 1JJV532D2EL795753 | NA | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531807 | 2014 | WABSH | 1JJV532D9EL795894 | NA | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531808 | 2014 | WABSH | 1JJV532D9EL795927 | NA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531809 | 2014 | WABSH | 1JJV532D2EL795963 | NA | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531810 | 2014 | WABSH | 1JJV532D9EL794454 | VAN | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531811 | 2014 | WABSH | 1JJV532D2EL794506 | VAN | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558000 | 2006 | WABSH | 1JJV532W76L965947 | DVCVHPC | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558001 | 2006 | WABSH | 1JJV532W96L965948 | DVCVHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558002 | 2006 | WABSH | 1JJV532W06L965949 | DVCVHPC | GA | Conley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558003 | 2006 | WABSH | 1JJV532W76L965950 | DVCVHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558004 | 2006 | WABSH | 1JJV532W96L965951 | DVCVHPC | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558005 | 2006 | WABSH | 1JJV532W06L965952 | DVCVHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558006 | 2006 | WABSH | 1JJV532W26L965953 | DVCVHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558007 | 2006 | WABSH | 1JJV532W46L965954 | DVCVHPC | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558009 | 2006 | WABSH | 1JJV532W86L965956 | DVCVHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558010 | 2006 | WABSH | 1JJV532WX6L965957 | DVCVHPC | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558011 | 2006 | WABSH | 1JJV532W16L965958 | DVCVHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558012 | 2006 | WABSH | 1JJV532W36L965959 | DVCVHPC | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558013 | 2006 | WABSH | 1JJV532WX6L965960 | DVCVHPC | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558014 | 2006 | WABSH | 1JJV532W16L965961 | DVCVHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558015 | 2006 | WABSH | 1JJV532W36L965962 | DVCVHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558016 | 2006 | WABSH | 1JJV532W56L965963 | DVCVHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558017 | 2006 | WABSH | 1JJV532W76L965964 | DVCVHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558018 | 2006 | WABSH | 1JJV532W96L965965 | DVCVHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558020 | 2006 | WABSH | 1JJV532W26L965967 | DVCVHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558021 | 2006 | WABSH | 1JJV532W46L965968 | DVCVHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558022 | 2006 | WABSH | 1JJV532W66L965969 | DVCVHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558023 | 2006 | WABSH | 1JJV532W26L965970 | DVCVHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558024 | 2006 | WABSH | 1JJV532W46L965971 | DVCVHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558025 | 2006 | WABSH | 1JJV532W66L965972 | DVCVHPC | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558026 | 2006 | WABSH | 1JJV532W86L965973 | DVCVHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558027 | 2006 | WABSH | 1JJV532WX6L965974 | DVCVHPC | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558028 | 2006 | WABSH | 1JJV532W16L965975 | DVCVHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558029 | 2006 | WABSH | 1JJV532W36L965976 | DVCVHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558030 | 2006 | WABSH | 1JJV532W56L965977 | DVCVHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558031 | 2006 | WABSH | 1JJV532W76L965978 | DVCVHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558032 | 2006 | WABSH | 1JJV532W96L965979 | DVCVHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558033 | 2006 | WABSH | 1JJV532W56L965980 | DVCVHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558034 | 2006 | WABSH | 1JJV532W76L965981 | DVCVHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558035 | 2006 | WABSH | 1JJV532W96L965982 | DVCVHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558036 | 2006 | WABSH | 1JJV532W06L965983 | DVCVHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558037 | 2006 | WABSH | 1JJV532W26L965984 | DVCVHPC | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558038 | 2006 | WABSH | 1JJV532W46L965985 | DVCVHPC | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558039 | 2006 | WABSH | 1JJV532W66L965986 | DVCVHPC | PA | Dunmore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558040 | 2006 | WABSH | 1JJV532W86L965987 | DVCVHPC | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558041 | 2006 | WABSH | 1JJV532WX6L965988 | DVCVHPC | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558042 | 2006 | WABSH | 1JJV532W16L965989 | DVCVHPC | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558043 | 2006 | WABSH | 1JJV532W86L965990 | DVCVHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558044 | 2006 | WABSH | 1JJV532WX6L965991 | DVCVHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558045 | 2006 | WABSH | 1JJV532W16L965992 | DVCVHPC | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558046 | 2006 | WABSH | 1JJV532W36L965993 | DVCVHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558047 | 2006 | WABSH | 1JJV532W56L965994 | DVCVHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558048 | 2006 | WABSH | 1JJV532W76L965995 | DVCVHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558049 | 2006 | WABSH | 1JJV532W96L965996 | DVCVHPC | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558050 | 2006 | WABSH | 1JJV532W06L965997 | DVCVHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558051 | 2006 | WABSH | 1JJV532W26L965998 | DVCVHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558052 | 2006 | WABSH | 1JJV532W06L987479 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558053 | 2006 | WABSH | 1JJV532W76L987480 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558054 | 2006 | WABSH | 1JJV532W96L987481 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558055 | 2006 | WABSH | 1JJV532W06L987482 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558056 | 2006 | WABSH | 1JJV532W26L987483 | 1JJV | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558057 | 2006 | WABSH | 1JJV532W46L987484 | 1JJV | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558058 | 2006 | WABSH | 1JJV532W66L987485 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558059 | 2006 | WABSH | 1JJV532W86L987486 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558060 | 2006 | WABSH | 1JJV532WX6L987487 | 1JJV | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558061 | 2006 | WABSH | 1JJV532W16L987488 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558062 | 2006 | WABSH | 1JJV532W36L987489 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558063 | 2006 | WABSH | 1JJV532WX6L987490 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558064 | 2006 | WABSH | 1JJV532W16L987491 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558065 | 2006 | WABSH | 1JJV532W36L987492 | 1JJV | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558066 | 2006 | WABSH | 1JJV532W56L987493 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558067 | 2006 | WABSH | 1JJV532W76L987494 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558068 | 2006 | WABSH | 1JJV532W96L987495 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558069 | 2006 | WABSH | 1JJV532W06L987496 | 1JJV | PA | Dunmore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558070 | 2006 | WABSH | 1JJV532W26L987497 | 1JJV | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558071 | 2006 | WABSH | 1JJV532W46L987498 | 1JJV | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558073 | 2006 | WABSH | 1JJV532W96L987500 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558074 | 2006 | WABSH | 1JJV532W06L987501 | 1JJV | TN | Nashville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558075 | 2006 | WABSH | 1JJV532W26L987502 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558076 | 2006 | WABSH | 1JJV532W46L987503 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558077 | 2006 | WABSH | 1JJV532W66L987504 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558078 | 2006 | WABSH | 1JJV532W86L987505 | 1JJV | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558080 | 2006 | WABSH | 1JJV532W16L987507 | 1JJV | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558081 | 2006 | WABSH | 1JJV532W36L987508 | 1JJV | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558082 | 2006 | WABSH | 1JJV532W56L987509 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558083 | 2006 | WABSH | 1JJV532W16L987510 | 1JJV | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558084 | 2006 | WABSH | 1JJV532W36L987511 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558085 | 2006 | WABSH | 1JJV532W56L987512 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558086 | 2006 | WABSH | 1JJV532W76L987513 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558087 | 2006 | WABSH | 1JJV532W96L987514 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558088 | 2006 | WABSH | 1JJV532W06L987515 | 1JJV | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558089 | 2006 | WABSH | 1JJV532W26L987516 | 1JJV | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558090 | 2006 | WABSH | 1JJV532W46L987517 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558091 | 2006 | WABSH | 1JJV532W66L987518 | 1JJV | MD | Landover |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558092 | 2006 | WABSH | 1JJV532W86L987519 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558093 | 2006 | WABSH | 1JJV532W46L987520 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558094 | 2006 | WABSH | 1JJV532W66L987521 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558095 | 2006 | WABSH | 1JJV532W86L987522 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558096 | 2006 | WABSH | 1JJV532WX6L987523 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558097 | 2006 | WABSH | 1JJV532W16L987524 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558098 | 2006 | WABSH | 1JJV532W36L987525 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558099 | 2006 | WABSH | 1JJV532W56L987526 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558100 | 2006 | WABSH | 1JJV532W76L987527 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558101 | 2006 | WABSH | 1JJV532W96L987528 | 1JJV | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558102 | 2006 | WABSH | 1JJV532W06L987529 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558103 | 2006 | WABSH | 1JJV532W76L987530 | 1JJV | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558104 | 2006 | WABSH | 1JJV532W96L987531 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558105 | 2006 | WABSH | 1JJV532W06L987532 | 1JJV | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558106 | 2006 | WABSH | 1JJV532W26L987533 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558107 | 2006 | WABSH | 1JJV532W46L987534 | 1JJV | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558108 | 2006 | WABSH | 1JJV532W66L987535 | 1JJV | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558109 | 2006 | WABSH | 1JJV532W86L987536 | 1JJV | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558110 | 2006 | WABSH | 1JJV532WX6L987537 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558111 | 2006 | WABSH | 1JJV532W16L987538 | 1JJV | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558112 | 2006 | WABSH | 1JJV532W36L987539 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558113 | 2006 | WABSH | 1JJV532WX6L987540 | 1JJV | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558114 | 2006 | WABSH | 1JJV532W16L987541 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558115 | 2006 | WABSH | 1JJV532W36L987542 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558116 | 2006 | WABSH | 1JJV532W56L987543 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558117 | 2006 | WABSH | 1JJV532W76L987544 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558118 | 2006 | WABSH | 1JJV532W96L987545 | 1JJV | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558119 | 2006 | WABSH | 1JJV532W06L987546 | 1JJV | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558120 | 2006 | WABSH | 1JJV532W26L987547 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558121 | 2006 | WABSH | 1JJV532W46L987548 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558122 | 2006 | WABSH | 1JJV532W66L987549 | 1JJV | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558123 | 2006 | WABSH | 1JJV532W26L987550 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558124 | 2006 | WABSH | 1JJV532W46L987551 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558125 | 2006 | WABSH | 1JJV532W66L987552 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558126 | 2006 | WABSH | 1JJV532W86L987553 | 1JJV | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558127 | 2006 | WABSH | 1JJV532WX6L987554 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558128 | 2006 | WABSH | 1JJV532W16L987555 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558129 | 2006 | WABSH | 1JJV532W36L987556 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558130 | 2006 | WABSH | 1JJV532W56L987557 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558131 | 2006 | WABSH | 1JJV532W76L987558 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558132 | 2006 | WABSH | 1JJV532W96L987559 | 1JJV | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558134 | 2006 | WABSH | 1JJV532W76L987561 | 1JJV | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558135 | 2006 | WABSH | 1JJV532W96L987562 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558136 | 2006 | WABSH | 1JJV532W06L987563 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558137 | 2006 | WABSH | 1JJV532W26L987564 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558138 | 2006 | WABSH | 1JJV532W46L987565 | 1JJV | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558139 | 2006 | WABSH | 1JJV532W66L987566 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558140 | 2006 | WABSH | 1JJV532W86L987567 | 1JJV | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558141 | 2006 | WABSH | 1JJV532WX6L987568 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558142 | 2006 | WABSH | 1JJV532W16L987569 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558143 | 2006 | WABSH | 1JJV532WX6L987570 | 1JJV | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558144 | 2006 | WABSH | 1JJV532WX6L987571 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558145 | 2006 | WABSH | 1JJV532W16L987572 | 1JJV | CA | Fontana |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558146 | 2006 | WABSH | 1JJV532W36L987573 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558147 | 2006 | WABSH | 1JJV532W56L987574 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558148 | 2006 | WABSH | 1JJV532W76L987575 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558149 | 2006 | WABSH | 1JJV532W96L987576 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558150 | 2006 | WABSH | 1JJV532W06L987577 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558151 | 2006 | WABSH | 1JJV532W26L987578 | 1JJV | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558152 | 2006 | WABSH | 1JJV532W46L987579 | 1JJV | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558153 | 2006 | WABSH | 1JJV532W06L987580 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558154 | 2006 | WABSH | 1JJV532W26L987581 | 1JJV | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558156 | 2006 | WABSH | 1JJV532W66L987583 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558158 | 2006 | WABSH | 1JJV532WX6L987585 | 1JJV | SC | Florence |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558159 | 2006 | WABSH | 1JJV532W16L987586 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558160 | 2006 | WABSH | 1JJV532W36L987587 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558161 | 2006 | WABSH | 1JJV532W56L987588 | 1JJV | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558162 | 2006 | WABSH | 1JJV532W76L987589 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558163 | 2006 | WABSH | 1JJV532W36L987590 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558164 | 2006 | WABSH | 1JJV532W56L987591 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558165 | 2006 | WABSH | 1JJV532W76L987592 | 1JJV | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558166 | 2006 | WABSH | 1JJV532W96L987593 | 1JJV | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558167 | 2006 | WABSH | 1JJV532W06L987594 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558168 | 2006 | WABSH | 1JJV532W26L987595 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558169 | 2006 | WABSH | 1JJV532W46L987596 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558170 | 2006 | WABSH | 1JJV532W66L987597 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558171 | 2006 | WABSH | 1JJV532W86L987598 | 1JJV | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558172 | 2006 | WABSH | 1JJV532WX6L987599 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558173 | 2006 | WABSH | 1JJV532W26L987600 | 1JJV | Ontario | Niagara on the Lake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558174 | 2006 | WABSH | 1JJV532W46L987601 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558175 | 2006 | WABSH | 1JJV532W66L987602 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558176 | 2006 | WABSH | 1JJV532W86L987603 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558177 | 2006 | WABSH | 1JJV532WX6L987604 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558178 | 2006 | WABSH | 1JJV532W16L987605 | 1JJV | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558179 | 2006 | WABSH | 1JJV532W36L987606 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558180 | 2006 | WABSH | 1JJV532W56L987607 | 1JJV | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558181 | 2006 | WABSH | 1JJV532W76L987608 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558182 | 2006 | WABSH | 1JJV532W96L987609 | 1JJV | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558183 | 2006 | WABSH | 1JJV532W56L987610 | 1JJV | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558184 | 2006 | WABSH | 1JJV532W76L987611 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558185 | 2006 | WABSH | 1JJV532W96L987612 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558186 | 2006 | WABSH | 1JJV532W06L987613 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558187 | 2006 | WABSH | 1JJV532W26L987614 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558188 | 2006 | WABSH | 1JJV532W46L987615 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558189 | 2006 | WABSH | 1JJV532W66L987616 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558190 | 2006 | WABSH | 1JJV532W86L987617 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558191 | 2006 | WABSH | 1JJV532WX6L987618 | 1JJV | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558192 | 2006 | WABSH | 1JJV532W16L987619 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558193 | 2006 | WABSH | 1JJV532W86L987620 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558194 | 2006 | WABSH | 1JJV532WX6L987621 | 1JJV | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558195 | 2006 | WABSH | 1JJV532W16L987622 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558196 | 2006 | WABSH | 1JJV532W36L987623 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558197 | 2006 | WABSH | 1JJV532W56L987624 | 1JJV | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558198 | 2006 | WABSH | 1JJV532W76L987625 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558200 | 2006 | WABSH | 1JJV532W06L987627 | 1JJV | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558201 | 2006 | WABSH | 1JJV532W26L987628 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558202 | 2006 | WABSH | 1JJV532W46L987629 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558203 | 2006 | WABSH | 1JJV532W06L987630 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558205 | 2006 | WABSH | 1JJV532W06L987632 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558206 | 2006 | WABSH | 1JJV532W46L987633 | 1JJV | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558207 | 2006 | WABSH | 1JJV532W86L987634 | 1JJV | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558208 | 2006 | WABSH | 1JJV532WX6L987635 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558209 | 2006 | WABSH | 1JJV532W16L987636 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558210 | 2006 | WABSH | 1JJV532W36L987637 | 1JJV | MD | Landover |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558211 | 2006 | WABSH | 1JJV532W56L987638 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558212 | 2006 | WABSH | 1JJV532W76L987639 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558213 | 2006 | WABSH | 1JJV532W36L987640 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558214 | 2006 | WABSH | 1JJV532W56L987641 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558215 | 2006 | WABSH | 1JJV532W76L987642 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558216 | 2006 | WABSH | 1JJV532W96L987643 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558217 | 2006 | WABSH | 1JJV532W06L987644 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558218 | 2006 | WABSH | 1JJV532W26L987645 | 1JJV | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558219 | 2006 | WABSH | 1JJV532W46L987646 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558220 | 2006 | WABSH | 1JJV532W66L987647 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558222 | 2006 | WABSH | 1JJV532WX6L987649 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558223 | 2006 | WABSH | 1JJV532W66L987650 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558224 | 2006 | WABSH | 1JJV532W86L987651 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558225 | 2006 | WABSH | 1JJV532WX6L987652 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558226 | 2006 | WABSH | 1JJV532W16L987653 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558227 | 2006 | WABSH | 1JJV532W36L987654 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558228 | 2006 | WABSH | 1JJV532W56L987655 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558229 | 2006 | WABSH | 1JJV532W76L987656 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558230 | 2006 | WABSH | 1JJV532W96L987657 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558232 | 2006 | WABSH | 1JJV532W56L000293 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558233 | 2006 | WABSH | 1JJV532W76L000294 | 1JJV | PA | Reading |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558234 | 2006 | WABSH | 1JJV532W96L000295 | 1JJV | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558235 | 2006 | WABSH | 1JJV532W06L000296 | 1JJV | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558236 | 2006 | WABSH | 1JJV532W26L000297 | 1JJV | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558237 | 2006 | WABSH | 1JJV532W46L000298 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558238 | 2006 | WABSH | 1JJV532W66L000299 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558239 | 2006 | WABSH | 1JJV532W96L000300 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558240 | 2006 | WABSH | 1JJV532W06L000301 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558241 | 2006 | WABSH | 1JJV532W26L000302 | 1JJV | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558242 | 2006 | WABSH | 1JJV532W46L000303 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558243 | 2006 | WABSH | 1JJV532W66L000304 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558244 | 2006 | WABSH | 1JJV532W86L000305 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558245 | 2006 | WABSH | 1JJV532WX6L000306 | 1JJV | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558248 | 2006 | WABSH | 1JJV532W56L000309 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558249 | 2006 | WABSH | 1JJV532W16L000310 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558250 | 2006 | WABSH | 1JJV532W36L000311 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558251 | 2006 | WABSH | 1JJV532W56L000312 | 1JJV | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558252 | 2006 | WABSH | 1JJV532W76L000313 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558253 | 2006 | WABSH | 1JJV532W96L000314 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558254 | 2006 | WABSH | 1JJV532W06L000315 | 1JJV | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558255 | 2006 | WABSH | 1JJV532W26L000316 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558256 | 2006 | WABSH | 1JJV532W46L000317 | 1JJV | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558257 | 2006 | WABSH | 1JJV532W66L000318 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558258 | 2006 | WABSH | 1JJV532W86L000319 | 1JJV | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558259 | 2006 | WABSH | 1JJV532W46L000320 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558261 | 2006 | WABSH | 1JJV532W66L000322 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558262 | 2006 | WABSH | 1JJV532WX6L000323 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558263 | 2006 | WABSH | 1JJV532W16L000324 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558264 | 2006 | WABSH | 1JJV532W36L000325 | 1JJV | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558265 | 2006 | WABSH | 1JJV532W56L000326 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558266 | 2006 | WABSH | 1JJV532W76L000327 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558267 | 2006 | WABSH | 1JJV532W96L000328 | 1JJV | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558268 | 2006 | WABSH | 1JJV532W06L000329 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558269 | 2006 | WABSH | 1JJV532W76L000330 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558270 | 2006 | WABSH | 1JJV532W96L000331 | 1JJV | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558271 | 2006 | WABSH | 1JJV532W06L000332 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558272 | 2006 | WABSH | 1JJV532W26L000333 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558273 | 2006 | WABSH | 1JJV532W46L000334 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558274 | 2006 | WABSH | 1JJV532W66L000335 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558275 | 2006 | WABSH | 1JJV532W86L000336 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558276 | 2006 | WABSH | 1JJV532WX6L000337 | 1JJV | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558277 | 2006 | WABSH | 1JJV532W16L000338 | 1JJV | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558278 | 2006 | WABSH | 1JJV532W36L000339 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558279 | 2006 | WABSH | 1JJV532W06L000340 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558280 | 2006 | WABSH | 1JJV532W16L000341 | 1JJV | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558281 | 2006 | WABSH | 1JJV532W36L000342 | 1JJV | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558282 | 2006 | WABSH | 1JJV532W56L000343 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558283 | 2006 | WABSH | 1JJV532W76L000344 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558284 | 2006 | WABSH | 1JJV532W96L000345 | 1JJV | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558285 | 2006 | WABSH | 1JJV532W06L000346 | 1JJV | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558286 | 2006 | WABSH | 1JJV532W26L000347 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558287 | 2006 | WABSH | 1JJV532W46L000348 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558288 | 2006 | WABSH | 1JJV532W66L000349 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558289 | 2006 | WABSH | 1JJV532W26L000350 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558290 | 2006 | WABSH | 1JJV532W96L000345 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558292 | 2006 | WABSH | 1JJV532W86L000353 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558293 | 2006 | WABSH | 1JJV532WX6L000354 | 1JJV | OK | Oklahoma City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558294 | 2006 | WABSH | 1JJV532W16L000355 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558296 | 2006 | WABSH | 1JJV532W56L000357 | 1JJV | MO | Baxter Springs |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558297 | 2006 | WABSH | 1JJV532W76L000358 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558298 | 2006 | WABSH | 1JJV532W96L000359 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558299 | 2006 | WABSH | 1JJV532W56L000360 | 1JJV | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558300 | 2006 | WABSH | 1JJV532W76L000361 | 1JJV | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558301 | 2006 | WABSH | 1JJV532W96L000362 | 1JJV | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558302 | 2006 | WABSH | 1JJV532W06L000363 | 1JJV | MO | Baxter Springs |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558303 | 2006 | WABSH | 1JJV532W26L000364 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558304 | 2006 | WABSH | 1JJV532W46L000365 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558306 | 2006 | WABSH | 1JJV532W86L000367 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558307 | 2006 | WABSH | 1JJV532W56L000368 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558308 | 2006 | WABSH | 1JJV532W16L000369 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558309 | 2006 | WABSH | 1JJV532W86L000370 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558310 | 2006 | WABSH | 1JJV532WX6L000371 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558311 | 2006 | WABSH | 1JJV532W16L000372 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558312 | 2006 | WABSH | 1JJV532W36L000373 | 1JJV | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558313 | 2006 | WABSH | 1JJV532W56L000374 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558314 | 2006 | WABSH | 1JJV532W76L000375 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558315 | 2006 | WABSH | 1JJV532W96L000376 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558316 | 2006 | WABSH | 1JJV532W06L000377 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558317 | 2006 | WABSH | 1JJV532W26L000378 | 1JJV | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558318 | 2006 | WABSH | 1JJV532W46L000379 | 1JJV | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558319 | 2006 | WABSH | 1JJV532W06L000380 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558320 | 2006 | WABSH | 1JJV532W26L000381 | 1JJV | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558321 | 2006 | WABSH | 1JJV532W46L000382 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558322 | 2006 | WABSH | 1JJV532W66L000383 | 1JJV | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558324 | 2006 | WABSH | 1JJV532WX6L000385 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558325 | 2006 | WABSH | 1JJV532W16L000386 | 1JJV | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558326 | 2006 | WABSH | 1JJV532W36L000387 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558327 | 2006 | WABSH | 1JJV532W56L000388 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558328 | 2006 | WABSH | 1JJV532W76L000389 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558329 | 2006 | WABSH | 1JJV532W36L000390 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558330 | 2006 | WABSH | 1JJV532W56L000391 | 1JJV | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558331 | 2006 | WABSH | 1JJV532W76L000392 | 1JJV | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558332 | 2006 | WABSH | 1JJV532W96L000393 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558333 | 2006 | WABSH | 1JJV532W06L000394 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558334 | 2006 | WABSH | 1JJV532W26L000395 | 1JJV | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558335 | 2006 | WABSH | 1JJV532W46L000396 | 1JJV | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558336 | 2006 | WABSH | 1JJV532W66L000397 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558337 | 2006 | WABSH | 1JJV532W86L000398 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558338 | 2006 | WABSH | 1JJV532WX6L000399 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558339 | 2006 | WABSH | 1JJV532W26L000400 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558340 | 2006 | WABSH | 1JJV532W46L000401 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558341 | 2006 | WABSH | 1JJV532W66L000402 | 1JJV | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558342 | 2006 | WABSH | 1JJV532W86L000403 | 1JJV | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558343 | 2006 | WABSH | 1JJV532WX6L000404 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558344 | 2006 | WABSH | 1JJV532W16L000405 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558345 | 2006 | WABSH | 1JJV532W36L000406 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558346 | 2006 | WABSH | 1JJV532W56L000407 | 1JJV | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558347 | 2006 | WABSH | 1JJV532W76L000408 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558348 | 2006 | WABSH | 1JJV532W96L000409 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558349 | 2006 | WABSH | 1JJV532W56L000410 | 1JJV | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558350 | 2006 | WABSH | 1JJV532W16L000411 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558351 | 2006 | WABSH | 1JJV532W96L000412 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558352 | 2006 | WABSH | 1JJV532W06L000413 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558353 | 2006 | WABSH | 1JJV532W26L000414 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558354 | 2006 | WABSH | 1JJV532W46L000415 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558355 | 2006 | WABSH | 1JJV532W66L000416 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558356 | 2006 | WABSH | 1JJV532W86L000417 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558357 | 2006 | WABSH | 1JJV532WX6L000418 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558358 | 2006 | WABSH | 1JJV532W16L000419 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558359 | 2006 | WABSH | 1JJV532W86L000420 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558360 | 2006 | WABSH | 1JJV532WX6L000421 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558361 | 2006 | WABSH | 1JJV532W16L000422 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558362 | 2006 | WABSH | 1JJV532W36L000423 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558363 | 2006 | WABSH | 1JJV532W56L000424 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558364 | 2006 | WABSH | 1JJV532W76L000425 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558365 | 2006 | WABSH | 1JJV532W96L000426 | 1JJV | OK | Oklahoma City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558366 | 2006 | WABSH | 1JJV532W06L000427 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558367 | 2006 | WABSH | 1JJV532W26L000428 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558368 | 2006 | WABSH | 1JJV532W46L000429 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558369 | 2006 | WABSH | 1JJV532W06L000430 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558370 | 2006 | WABSH | 1JJV532W26L000431 | 1JJV | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558371 | 2006 | WABSH | 1JJV532W46L000432 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558372 | 2006 | WABSH | 1JJV532W66L000433 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558373 | 2006 | WABSH | 1JJV532W86L000434 | 1JJV | AL | Decatur |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558374 | 2006 | WABSH | 1JJV532WX6L000435 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558375 | 2006 | WABSH | 1JJV532W16L000436 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558376 | 2006 | WABSH | 1JJV532W36L000437 | 1JJV | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558377 | 2006 | WABSH | 1JJV532W56L000438 | 1JJV | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558378 | 2006 | WABSH | 1JJV532W76L000439 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558379 | 2006 | WABSH | 1JJV532W36L000440 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558380 | 2006 | WABSH | 1JJV532W56L000441 | 1JJV | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558381 | 2006 | WABSH | 1JJV532W76L000442 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558382 | 2006 | WABSH | 1JJV532W96L000443 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558383 | 2006 | WABSH | 1JJV532W06L000444 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558384 | 2006 | WABSH | 1JJV532W26L000445 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558385 | 2006 | WABSH | 1JJV532W46L000446 | 1JJV | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558386 | 2006 | WABSH | 1JJV532W66L000447 | 1JJV | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558387 | 2006 | WABSH | 1JJV532W86L000448 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558388 | 2006 | WABSH | 1JJV532WX6L000449 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558389 | 2006 | WABSH | 1JJV532W66L000450 | 1JJV | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558391 | 2006 | WABSH | 1JJV532WX6L000452 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558392 | 2006 | WABSH | 1JJV532W16L000453 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558393 | 2006 | WABSH | 1JJV532W36L000454 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558394 | 2006 | WABSH | 1JJV532W56L000455 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558395 | 2006 | WABSH | 1JJV532W76L000456 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558396 | 2006 | WABSH | 1JJV532W96L000457 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558397 | 2006 | WABSH | 1JJV532W06L000458 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558398 | 2006 | WABSH | 1JJV532W26L000459 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558399 | 2006 | WABSH | 1JJV532W96L000460 | 1JJV | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558400 | 2006 | WABSH | 1JJV532W06L000461 | 1JJV | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558401 | 2006 | WABSH | 1JJV532W26L000462 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558402 | 2006 | WABSH | 1JJV532W46L000463 | 1JJV | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558403 | 2006 | WABSH | 1JJV532W66L000464 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558404 | 2006 | WABSH | 1JJV532W86L000465 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558406 | 2006 | WABSH | 1JJV532W16L000467 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558407 | 2006 | WABSH | 1JJV532W36L000468 | 1JJV | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558408 | 2006 | WABSH | 1JJV532W56L000469 | 1JJV | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558409 | 2006 | WABSH | 1JJV532W16L000470 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558410 | 2006 | WABSH | 1JJV532W36L000471 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558411 | 2006 | WABSH | 1JJV532W56L000472 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558413 | 2006 | WABSH | 1JJV532W96L000474 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558414 | 2006 | WABSH | 1JJV532W06L000475 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558415 | 2006 | WABSH | 1JJV532W26L000476 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558416 | 2006 | WABSH | 1JJV532W46L000477 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558418 | 2006 | WABSH | 1JJV532W86L000479 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558419 | 2006 | WABSH | 1JJV532WX6L000480 | 1JJV | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558420 | 2006 | WABSH | 1JJV532W66L000481 | 1JJV | MA | West Springfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558421 | 2006 | WABSH | 1JJV532W86L000482 | 1JJV | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558422 | 2006 | WABSH | 1JJV532WX6L000483 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558423 | 2006 | WABSH | 1JJV532W16L000484 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558424 | 2006 | WABSH | 1JJV532W36L000485 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558425 | 2006 | WABSH | 1JJV532W56L000486 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558426 | 2006 | WABSH | 1JJV532W76L000487 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558427 | 2006 | WABSH | 1JJV532W96L000488 | 1JJV | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558428 | 2006 | WABSH | 1JJV532W06L000489 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558429 | 2006 | WABSH | 1JJV532W76L000490 | 1JJV | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558430 | 2006 | WABSH | 1JJV532W96L000491 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558431 | 2006 | WABSH | 1JJV532W06L000492 | 1JJV | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558432 | 2006 | WABSH | 1JJV532W26L000493 | 1JJV | ID | Meridian |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558433 | 2006 | WABSH | 1JJV532W46L000494 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558434 | 2006 | WABSH | 1JJV532W66L000495 | 1JJV | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558435 | 2006 | WABSH | 1JJV532W86L000496 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558436 | 2006 | WABSH | 1JJV532WX6L000497 | 1JJV | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558437 | 2006 | WABSH | 1JJV532W16L000498 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558438 | 2006 | WABSH | 1JJV532W36L000499 | 1JJV | OH | Richfield |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558439 | 2006 | WABSH | 1JJV532W66L000500 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558440 | 2006 | WABSH | 1JJV532W86L000501 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558441 | 2006 | WABSH | 1JJV532WX6L000502 | 1JJV | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558442 | 2006 | WABSH | 1JJV532W16L000503 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558444 | 2006 | WABSH | 1JJV532W56L000505 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558445 | 2006 | WABSH | 1JJV532W76L000506 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558446 | 2006 | WABSH | 1JJV532W96L000507 | 1JJV | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558447 | 2006 | WABSH | 1JJV532W06L000508 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558448 | 2006 | WABSH | 1JJV532W26L000509 | 1JJV | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558449 | 2006 | WABSH | 1JJV532W96L000510 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558450 | 2006 | WABSH | 1JJV532W06L000511 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558451 | 2006 | WABSH | 1JJV532W26L000512 | 1JJV | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558452 | 2006 | WABSH | 1JJV532W46L000513 | 1JJV | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558453 | 2006 | WABSH | 1JJV532W66L000514 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558454 | 2006 | WABSH | 1JJV532W86L000515 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558455 | 2006 | WABSH | 1JJV532WX6L000516 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558456 | 2006 | WABSH | 1JJV532W16L000517 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558457 | 2006 | WABSH | 1JJV532W36L000518 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558458 | 2006 | WABSH | 1JJV532W56L000519 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558459 | 2006 | WABSH | 1JJV532W16L000520 | 1JJV | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558460 | 2006 | WABSH | 1JJV532W36L000521 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558461 | 2006 | WABSH | 1JJV532W56L000522 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558462 | 2006 | WABSH | 1JJV532W76L000523 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558463 | 2006 | WABSH | 1JJV532W96L000524 | 1JJV | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558465 | 2006 | WABSH | 1JJV532W26L000526 | 1JJV | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558466 | 2006 | WABSH | 1JJV532W46L000527 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558467 | 2006 | WABSH | 1JJV532W86L000528 | 1JJV | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558469 | 2006 | WABSH | 1JJV532W46L000530 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558470 | 2006 | WABSH | 1JJV532W66L000531 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558471 | 2006 | WABSH | 1JJV532W86L000532 | 1JJV | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558473 | 2006 | WABSH | 1JJV532W16L000534 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558474 | 2006 | WABSH | 1JJV532W36L000535 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558475 | 2006 | WABSH | 1JJV532W56L000536 | 1JJV | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558476 | 2006 | WABSH | 1JJV532W76L000537 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558477 | 2006 | WABSH | 1JJV532W96L000538 | 1JJV | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558478 | 2006 | WABSH | 1JJV532W06L000539 | 1JJV | KS | Salina |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558479 | 2006 | WABSH | 1JJV532W76L000540 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558480 | 2006 | WABSH | 1JJV532W16L000541 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558481 | 2006 | WABSH | 1JJV532W06L000542 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558482 | 2006 | WABSH | 1JJV532W26L000543 | 1JJV | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558483 | 2006 | WABSH | 1JJV532W46L000544 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558484 | 2006 | WABSH | 1JJV532W66L000545 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558485 | 2006 | WABSH | 1JJV532W86L000546 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558486 | 2006 | WABSH | 1JJV532WX6L000547 | 1JJV | MN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558487 | 2006 | WABSH | 1JJV532W16L000548 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558488 | 2006 | WABSH | 1JJV532W36L000549 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558489 | 2006 | WABSH | 1JJV532WX6L000550 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558490 | 2006 | WABSH | 1JJV532W16L000551 | 1JJV | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558491 | 2006 | WABSH | 1JJV532W36L000552 | 1JJV | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558492 | 2006 | WABSH | 1JJV532W56L000553 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558493 | 2006 | WABSH | 1JJV532W76L000554 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558494 | 2006 | WABSH | 1JJV532W96L000555 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558495 | 2006 | WABSH | 1JJV532W06L000556 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558496 | 2006 | WABSH | 1JJV532W26L000557 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558497 | 2006 | WABSH | 1JJV532W46L000558 | 1JJV | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558498 | 2006 | WABSH | 1JJV532W66L000559 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558499 | 2006 | WABSH | 1JJV532W26L000560 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558500 | 2006 | WABSH | 1JJV532W46L000561 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558501 | 2006 | WABSH | 1JJV532W66L000562 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558502 | 2006 | WABSH | 1JJV532W86L000563 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558503 | 2006 | WABSH | 1JJV532WX6L000564 | 1JJV | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558504 | 2006 | WABSH | 1JJV532W16L000565 | 1JJV | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558505 | 2006 | WABSH | 1JJV532W36L000566 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558506 | 2006 | WABSH | 1JJV532W56L000567 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558507 | 2006 | WABSH | 1JJV532W76L000568 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558508 | 2006 | WABSH | 1JJV532W96L000569 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558509 | 2006 | WABSH | 1JJV532W06L000570 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558510 | 2006 | WABSH | 1JJV532W76L000571 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558511 | 2006 | WABSH | 1JJV532W96L000572 | 1JJV | Alberta | Calgary |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558512 | 2006 | WABSH | 1JJV532W06L000573 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558513 | 2006 | WABSH | 1JJV532W26L000574 | 1JJV | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558514 | 2006 | WABSH | 1JJV532W46L000575 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558515 | 2006 | WABSH | 1JJV532W66L000576 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558516 | 2006 | WABSH | 1JJV532W86L000577 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558517 | 2006 | WABSH | 1JJV532WX6L000578 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558518 | 2006 | WABSH | 1JJV532W16L000579 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558519 | 2006 | WABSH | 1JJV532W86L000580 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558520 | 2006 | WABSH | 1JJV532WX6L000581 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558521 | 2006 | WABSH | 1JJV532W16L000582 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558522 | 2006 | WABSH | 1JJV532W36L000583 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558523 | 2006 | WABSH | 1JJV532W56L000584 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558524 | 2006 | WABSH | 1JJV532W76L000585 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558525 | 2006 | WABSH | 1JJV532W96L000586 | 1JJV | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558526 | 2006 | WABSH | 1JJV532W06L000587 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558527 | 2006 | WABSH | 1JJV532W26L000588 | 1JJV | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558528 | 2006 | WABSH | 1JJV532W46L000589 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558529 | 2006 | WABSH | 1JJV532W06L000590 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558530 | 2006 | WABSH | 1JJV532W26L000591 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558531 | 2006 | WABSH | 1JJV532W46L000592 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558532 | 2006 | WABSH | 1JJV532W66L000593 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558533 | 2006 | WABSH | 1JJV532W86L000594 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558534 | 2006 | WABSH | 1JJV532WX6L000595 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558535 | 2006 | WABSH | 1JJV532W16L000596 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558536 | 2006 | WABSH | 1JJV532W36L000597 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558538 | 2006 | WABSH | 1JJV532W76L000599 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558539 | 2006 | WABSH | 1JJV532W06L000600 | 1JJV | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558540 | 2006 | WABSH | 1JJV532W16L000601 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558541 | 2006 | WABSH | 1JJV532W36L000602 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558542 | 2006 | WABSH | 1JJV532W56L000603 | 1JJV | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558543 | 2006 | WABSH | 1JJV532W76L000604 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558544 | 2006 | WABSH | 1JJV532W96L000605 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558545 | 2006 | WABSH | 1JJV532W06L000606 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558546 | 2006 | WABSH | 1JJV532W26L000607 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558548 | 2006 | WABSH | 1JJV532W66L000609 | 1JJV | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558549 | 2006 | WABSH | 1JJV532W26L000610 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558550 | 2006 | WABSH | 1JJV532W46L000611 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558551 | 2006 | WABSH | 1JJV532W66L000612 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558552 | 2006 | WABSH | 1JJV532W86L000613 | 1JJV | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558553 | 2006 | WABSH | 1JJV532WX6L000614 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558554 | 2006 | WABSH | 1JJV532W16L000615 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558555 | 2006 | WABSH | 1JJV532W36L000616 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558556 | 2006 | WABSH | 1JJV532W56L000617 | 1JJV | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558557 | 2006 | WABSH | 1JJV532W76L000618 | 1JJV | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558558 | 2006 | WABSH | 1JJV532W96L000619 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558559 | 2006 | WABSH | 1JJV532W56L000620 | 1JJV | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558560 | 2006 | WABSH | 1JJV532W76L000621 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558561 | 2006 | WABSH | 1JJV532W96L000622 | 1JJV | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558562 | 2006 | WABSH | 1JJV532W06L000623 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558563 | 2006 | WABSH | 1JJV532W26L000624 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558564 | 2006 | WABSH | 1JJV532W46L000625 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558565 | 2006 | WABSH | 1JJV532W66L000626 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558566 | 2006 | WABSH | 1JJV532W86L000627 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558567 | 2006 | WABSH | 1JJV532WX6L000628 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558568 | 2006 | WABSH | 1JJV532W16L000629 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558569 | 2006 | WABSH | 1JJV532W86L000630 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558570 | 2006 | WABSH | 1JJV532WX6L000631 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558571 | 2006 | WABSH | 1JJV532W16L000632 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558573 | 2006 | WABSH | 1JJV532W56L000634 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558574 | 2006 | WABSH | 1JJV532W76L000635 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558575 | 2006 | WABSH | 1JJV532W96L000636 | 1JJV | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558576 | 2006 | WABSH | 1JJV532W06L000637 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558577 | 2006 | WABSH | 1JJV532W26L000638 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558578 | 2006 | WABSH | 1JJV532W46L000639 | 1JJV | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558579 | 2006 | WABSH | 1JJV532W66L000640 | 1JJV | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558581 | 2006 | WABSH | 1JJV532W46L000642 | 1JJV | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558582 | 2006 | WABSH | 1JJV532W66L000643 | 1JJV | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558583 | 2006 | WABSH | 1JJV532W86L000644 | 1JJV | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558584 | 2006 | WABSH | 1JJV532WX6L000645 | 1JJV | MO | Saint Louis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558586 | 2006 | WABSH | 1JJV532W36L000647 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558587 | 2006 | WABSH | 1JJV532W56L000648 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558589 | 2006 | WABSH | 1JJV532W36L000650 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558590 | 2006 | WABSH | 1JJV532W56L000651 | 1JJV | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558591 | 2006 | WABSH | 1JJV532W76L000652 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558592 | 2006 | WABSH | 1JJV532W96L000653 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558593 | 2006 | WABSH | 1JJV532W06L000654 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558594 | 2006 | WABSH | 1JJV532W26L000655 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558595 | 2006 | WABSH | 1JJV532W46L000656 | 1JJV | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558596 | 2006 | WABSH | 1JJV532W66L000657 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558597 | 2006 | WABSH | 1JJV532W86L000658 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558598 | 2006 | WABSH | 1JJV532WX6L000659 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558599 | 2006 | WABSH | 1JJV532W86L000660 | 1JJV | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558600 | 2006 | WABSH | 1JJV532W86L000661 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558601 | 2006 | WABSH | 1JJV532WX6L000662 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558602 | 2006 | WABSH | 1JJV532W16L000663 | 1JJV | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558603 | 2006 | WABSH | 1JJV532W36L000664 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558604 | 2006 | WABSH | 1JJV532W56L000665 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558605 | 2006 | WABSH | 1JJV532W76L000666 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558606 | 2006 | WABSH | 1JJV532W96L000667 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558607 | 2006 | WABSH | 1JJV532W06L000668 | 1JJV | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558608 | 2006 | WABSH | 1JJV532W26L000669 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558609 | 2006 | WABSH | 1JJV532W96L000670 | 1JJV | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558610 | 2006 | WABSH | 1JJV532W06L000671 | 1JJV | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558611 | 2006 | WABSH | 1JJV532W26L000672 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558612 | 2006 | WABSH | 1JJV532W46L000673 | 1JJV | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558613 | 2006 | WABSH | 1JJV532W66L000674 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558614 | 2006 | WABSH | 1JJV532W86L000675 | 1JJV | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558615 | 2006 | WABSH | 1JJV532WX6L000676 | 1JJV | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558616 | 2006 | WABSH | 1JJV532W16L000677 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558617 | 2006 | WABSH | 1JJV532W36L000678 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558618 | 2006 | WABSH | 1JJV532W56L000679 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558619 | 2006 | WABSH | 1JJV532W16L000680 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558620 | 2006 | WABSH | 1JJV532W36L000681 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558621 | 2006 | WABSH | 1JJV532W56L000682 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558622 | 2006 | WABSH | 1JJV532W76L000683 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558623 | 2006 | WABSH | 1JJV532W96L000684 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558624 | 2006 | WABSH | 1JJV532W06L000685 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558625 | 2006 | WABSH | 1JJV532W26L000686 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558626 | 2006 | WABSH | 1JJV532W46L000687 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558627 | 2006 | WABSH | 1JJV532W66L000688 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558628 | 2006 | WABSH | 1JJV532W86L000689 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558629 | 2006 | WABSH | 1JJV532W46L000690 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558630 | 2006 | WABSH | 1JJV532W66L000691 | 1JJV | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558631 | 2006 | WABSH | 1JJV532W86L000692 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558632 | 2006 | WABSH | 1JJV532WX6L000693 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558633 | 2006 | WABSH | 1JJV532W16L000694 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558634 | 2006 | WABSH | 1JJV532W36L000695 | 1JJV | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558635 | 2006 | WABSH | 1JJV532W56L000696 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558636 | 2006 | WABSH | 1JJV532W76L000697 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558637 | 2006 | WABSH | 1JJV532W96L000698 | 1JJV | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558638 | 2006 | WABSH | 1JJV532W06L000699 | 1JJV | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558639 | 2006 | WABSH | 1JJV532W36L000700 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558640 | 2006 | WABSH | 1JJV532W56L000701 | 1JJV | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558641 | 2006 | WABSH | 1JJV532W76L000702 | 1JJV | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558642 | 2006 | WABSH | 1JJV532W96L000703 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558643 | 2006 | WABSH | 1JJV532W06L000704 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558644 | 2006 | WABSH | 1JJV532W26L000705 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558645 | 2006 | WABSH | 1JJV532W46L000706 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558646 | 2006 | WABSH | 1JJV532W66L000707 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558647 | 2006 | WABSH | 1JJV532W86L000708 | 1JJV | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558648 | 2006 | WABSH | 1JJV532WX6L000709 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558649 | 2006 | WABSH | 1JJV532W86L000710 | 1JJV | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558650 | 2006 | WABSH | 1JJV532W86L000711 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558651 | 2006 | WABSH | 1JJV532WX6L000712 | 1JJV | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558652 | 2006 | WABSH | 1JJV532W16L000713 | 1JJV | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558653 | 2006 | WABSH | 1JJV532W36L000714 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558654 | 2006 | WABSH | 1JJV532W56L000715 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558655 | 2006 | WABSH | 1JJV532W76L000716 | 1JJV | TN | Nashville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558656 | 2006 | WABSH | 1JJV532W96L000717 | 1JJV | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558657 | 2006 | WABSH | 1JJV532W06L000718 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558658 | 2006 | WABSH | 1JJV532W26L000719 | 1JJV | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558659 | 2006 | WABSH | 1JJV532W96L000720 | 1JJV | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558660 | 2006 | WABSH | 1JJV532W06L000721 | 1JJV | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558661 | 2006 | WABSH | 1JJV532W26L000722 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558662 | 2006 | WABSH | 1JJV532W46L000723 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558663 | 2006 | WABSH | 1JJV532W66L000724 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558664 | 2006 | WABSH | 1JJV532W86L000725 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558665 | 2006 | WABSH | 1JJV532WX6L000726 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558666 | 2006 | WABSH | 1JJV532W16L000727 | 1JJV | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558667 | 2006 | WABSH | 1JJV532W36L000728 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558668 | 2006 | WABSH | 1JJV532W56L000729 | 1JJV | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558669 | 2006 | WABSH | 1JJV532W16L000730 | 1JJV | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558670 | 2006 | WABSH | 1JJV532W36L000731 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558671 | 2006 | WABSH | 1JJV532W56L000732 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558672 | 2006 | WABSH | 1JJV532W76L000733 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558673 | 2006 | WABSH | 1JJV532W96L000734 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558674 | 2006 | WABSH | 1JJV532W06L000735 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558675 | 2006 | WABSH | 1JJV532W26L000736 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558676 | 2006 | WABSH | 1JJV532W46L000737 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558677 | 2006 | WABSH | 1JJV532W66L000738 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558678 | 2006 | WABSH | 1JJV532W86L000739 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558679 | 2006 | WABSH | 1JJV532W46L000740 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558680 | 2006 | WABSH | 1JJV532W86L000741 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558681 | 2006 | WABSH | 1JJV532WX6L000742 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558682 | 2006 | WABSH | 1JJV532WX6L000743 | 1JJV | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558683 | 2006 | WABSH | 1JJV532W16L000744 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558684 | 2006 | WABSH | 1JJV532W36L000745 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558685 | 2006 | WABSH | 1JJV532W56L000746 | 1JJV | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558686 | 2006 | WABSH | 1JJV532W76L000747 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558687 | 2006 | WABSH | 1JJV532W96L000748 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558688 | 2006 | WABSH | 1JJV532W06L000749 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558689 | 2006 | WABSH | 1JJV532W76L000750 | 1JJV | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558690 | 2006 | WABSH | 1JJV532W96L000751 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558691 | 2006 | WABSH | 1JJV532W06L000752 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558692 | 2006 | WABSH | 1JJV532W26L000753 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558693 | 2006 | WABSH | 1JJV532W46L000754 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558694 | 2006 | WABSH | 1JJV532W66L000755 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558695 | 2006 | WABSH | 1JJV532W86L000756 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558696 | 2006 | WABSH | 1JJV532WX6L000757 | 1JJV | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558697 | 2006 | WABSH | 1JJV532W16L000758 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558698 | 2006 | WABSH | 1JJV532W36L000759 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558699 | 2006 | WABSH | 1JJV532WX6L000760 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558700 | 2006 | WABSH | 1JJV532W16L000761 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558701 | 2006 | WABSH | 1JJV532W36L000762 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558702 | 2006 | WABSH | 1JJV532W56L000763 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558703 | 2006 | WABSH | 1JJV532W76L000764 | 1JJV | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558704 | 2006 | WABSH | 1JJV532W96L000765 | 1JJV | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558705 | 2006 | WABSH | 1JJV532W06L000766 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558706 | 2006 | WABSH | 1JJV532W26L000767 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558707 | 2006 | WABSH | 1JJV532W46L000768 | 1JJV | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558708 | 2006 | WABSH | 1JJV532W66L000769 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558709 | 2006 | WABSH | 1JJV532W26L000770 | 1JJV | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558710 | 2006 | WABSH | 1JJV532W46L000771 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558711 | 2006 | WABSH | 1JJV532W66L000772 | 1JJV | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558712 | 2006 | WABSH | 1JJV532W86L000773 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558713 | 2006 | WABSH | 1JJV532WX6L000774 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558714 | 2006 | WABSH | 1JJV532W16L000775 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558715 | 2006 | WABSH | 1JJV532W36L000776 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558717 | 2006 | WABSH | 1JJV532W76L000778 | 1JJV | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558718 | 2006 | WABSH | 1JJV532W96L000779 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558719 | 2006 | WABSH | 1JJV532W56L000780 | 1JJV | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558720 | 2006 | WABSH | 1JJV532W76L000781 | 1JJV | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558721 | 2006 | WABSH | 1JJV532W96L000782 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558722 | 2006 | WABSH | 1JJV532W06L000783 | 1JJV | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558723 | 2006 | WABSH | 1JJV532W26L000784 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558724 | 2006 | WABSH | 1JJV532W46L000785 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558725 | 2006 | WABSH | 1JJV532W66L000786 | 1JJV | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558727 | 2006 | WABSH | 1JJV532WX6L000788 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558728 | 2006 | WABSH | 1JJV532W16L000789 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558729 | 2006 | WABSH | 1JJV532W86L000790 | 1JJV | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558730 | 2006 | WABSH | 1JJV532WX6L000791 | 1JJV | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558731 | 2006 | WABSH | 1JJV532W16L000792 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558732 | 2006 | WABSH | 1JJV532W36L000793 | 1JJV | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558733 | 2006 | WABSH | 1JJV532W56L000794 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558734 | 2006 | WABSH | 1JJV532W76L000795 | 1JJV | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558735 | 2006 | WABSH | 1JJV532W96L000796 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558736 | 2006 | WABSH | 1JJV532W06L000797 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558737 | 2006 | WABSH | 1JJV532W26L000798 | 1JJV | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558738 | 2006 | WABSH | 1JJV532W46L000799 | 1JJV | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558739 | 2006 | WABSH | 1JJV532W76L000800 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558740 | 2006 | WABSH | 1JJV532W96L000801 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558741 | 2006 | WABSH | 1JJV532W06L000802 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558742 | 2006 | WABSH | 1JJV532W26L000803 | 1JJV | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558743 | 2006 | WABSH | 1JJV532W46L000804 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558744 | 2006 | WABSH | 1JJV532W66L000805 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558745 | 2006 | WABSH | 1JJV532W86L000806 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558746 | 2006 | WABSH | 1JJV532WX6L000807 | 1JJV | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558747 | 2006 | WABSH | 1JJV532W16L000808 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558748 | 2006 | WABSH | 1JJV532W36L000809 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558749 | 2006 | WABSH | 1JJV532WX6L000810 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558750 | 2006 | WABSH | 1JJV532W16L000811 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558751 | 2006 | WABSH | 1JJV532W36L000812 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558752 | 2006 | WABSH | 1JJV532W56L000813 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558753 | 2006 | WABSH | 1JJV532W76L000814 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558754 | 2006 | WABSH | 1JJV532W96L000815 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558756 | 2006 | WABSH | 1JJV532W26L000817 | 1JJV | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558757 | 2006 | WABSH | 1JJV532W46L000818 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558760 | 2007 | WABSH | 1JJV532W87L043138 | 1JJV | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558761 | 2007 | WABSH | 1JJV532WX7L043139 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558762 | 2007 | WABSH | 1JJV532W67L043140 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558763 | 2007 | WABSH | 1JJV532W87L043141 | 1JJV | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558764 | 2007 | WABSH | 1JJV532WX7L043142 | 1JJV | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558765 | 2007 | WABSH | 1JJV532W17L043143 | 1JJV | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558766 | 2007 | WABSH | 1JJV532W37L043144 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558767 | 2007 | WABSH | 1JJV532W57L043145 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558768 | 2007 | WABSH | 1JJV532W77L043146 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558769 | 2007 | WABSH | 1JJV532W97L043147 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558770 | 2007 | WABSH | 1JJV532W07L043148 | 1JJV | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558771 | 2007 | WABSH | 1JJV532W27L043149 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558772 | 2007 | WABSH | 1JJV532W97L043150 | 1JJV | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558773 | 2007 | WABSH | 1JJV532W07L043151 | 1JJV | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558774 | 2007 | WABSH | 1JJV532W27L043152 | 1JJV | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558775 | 2007 | WABSH | 1JJV532W47L043153 | 1JJV | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558776 | 2007 | WABSH | 1JJV532W67L043154 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558777 | 2007 | WABSH | 1JJV532W87L043155 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558778 | 2007 | WABSH | 1JJV532WX7L043156 | 1JJV | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558779 | 2007 | WABSH | 1JJV532W17L043157 | 1JJV | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558780 | 2007 | WABSH | 1JJV532W37L043158 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558781 | 2007 | WABSH | 1JJV532W57L043159 | 1JJV | CT | Plantsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558782 | 2007 | WABSH | 1JJV532W17L043160 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558783 | 2007 | WABSH | 1JJV532W37L043161 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558784 | 2007 | WABSH | 1JJV532W57L043162 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558785 | 2007 | WABSH | 1JJV532W77L043163 | 1JJV | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558786 | 2007 | WABSH | 1JJV532W97L043164 | 1JJV | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558787 | 2007 | WABSH | 1JJV532W07L043165 | 1JJV | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558788 | 2007 | WABSH | 1JJV532W27L043166 | 1JJV | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558789 | 2007 | WABSH | 1JJV532W47L043167 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558790 | 2007 | WABSH | 1JJV532W67L043168 | 1JJV | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558791 | 2007 | WABSH | 1JJV532W87L043169 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558792 | 2007 | WABSH | 1JJV532W47L043170 | 1JJV | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558793 | 2007 | WABSH | 1JJV532W67L043171 | 1JJV | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558794 | 2007 | WABSH | 1JJV532W87L043172 | 1JJV | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558795 | 2007 | WABSH | 1JJV532WX7L043173 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558796 | 2007 | WABSH | 1JJV532W17L043174 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558797 | 2007 | WABSH | 1JJV532W37L043175 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558798 | 2007 | WABSH | 1JJV532W57L043176 | 1JJV | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558799 | 2007 | WABSH | 1JJV532W77L043177 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558800 | 2007 | WABSH | 1JJV532W97L043178 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558801 | 2007 | WABSH | 1JJV532W07L043179 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558803 | 2007 | WABSH | 1JJV532W97L043181 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558804 | 2007 | WABSH | 1JJV532W07L043182 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558805 | 2007 | WABSH | 1JJV532W27L043183 | 1JJV | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558806 | 2007 | WABSH | 1JJV532W47L043184 | 1JJV | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558807 | 2007 | WABSH | 1JJV532W67L043185 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558808 | 2007 | WABSH | 1JJV532W87L043186 | 1JJV | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558809 | 2007 | WABSH | 1JJV532WX7L043187 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558812 | 2007 | WABSH | 1JJV532W97L043190 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558813 | 2007 | WABSH | 1JJV532W17L043191 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558814 | 2007 | WABSH | 1JJV532W37L043192 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558815 | 2007 | WABSH | 1JJV532W57L043193 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558816 | 2007 | WABSH | 1JJV532W77L043194 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558819 | 2007 | WABSH | 1JJV532W72L043197 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558820 | 2007 | WABSH | 1JJV532W47L043198 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558821 | 2007 | WABSH | 1JJV532W67L043199 | 1JJV | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558822 | 2007 | WABSH | 1JJV532W97L043200 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558823 | 2007 | WABSH | 1JJV532W07L043201 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558825 | 2007 | WABSH | 1JJV532W43L043203 | 1JJV | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558826 | 2007 | WABSH | 1JJV532W67L043204 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558827 | 2007 | WABSH | 1JJV532W87L043205 | 1JJV | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558829 | 2007 | WABSH | 1JJV532W17L043207 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558830 | 2007 | WABSH | 1JJV532W37L043208 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558831 | 2007 | WABSH | 1JJV532W57L043209 | 1JJV | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558832 | 2007 | WABSH | 1JJV532W17L043210 | 1JJV | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558833 | 2007 | WABSH | 1JJV532W37L043211 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558834 | 2007 | WABSH | 1JJV532W57L043212 | 1JJV | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558835 | 2007 | WABSH | 1JJV532W77L043213 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558836 | 2007 | WABSH | 1JJV532W97L043214 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558837 | 2007 | WABSH | 1JJV532W07L043215 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558838 | 2007 | WABSH | 1JJV532W27L043216 | 1JJV | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558839 | 2007 | WABSH | 1JJV532W47L043217 | 1JJV | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558840 | 2007 | WABSH | 1JJV532W67L043218 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558841 | 2007 | WABSH | 1JJV532W87L043219 | 1JJV | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558842 | 2007 | WABSH | 1JJV532W47L043220 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558844 | 2007 | WABSH | 1JJV532W87L043222 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558845 | 2007 | WABSH | 1JJV532W7L043223 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558846 | 2007 | WABSH | 1JJV532W17L043224 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558847 | 2007 | WABSH | 1JJV532W37L043225 | 1JJV | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558848 | 2007 | WABSH | 1JJV532W57L043226 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558849 | 2007 | WABSH | 1JJV532W77L043227 | 1JJV | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558851 | 2007 | WABSH | 1JJV532W07L043229 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558852 | 2007 | WABSH | 1JJV532W77L043230 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558853 | 2007 | WABSH | 1JJV532W33L043231 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558854 | 2007 | WABSH | 1JJV532W07L043232 | 1JJV | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558855 | 2007 | WABSH | 1JJV532W27L043233 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558856 | 2007 | WABSH | 1JJV532W47L043234 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558857 | 2007 | WABSH | 1JJV532W67L043235 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558858 | 2007 | WABSH | 1JJV532W87L043236 | 1JJV | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558860 | 2007 | WABSH | 1JJV532W17L043238 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558861 | 2007 | WABSH | 1JJV532W37L043239 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558862 | 2007 | WABSH | 1JJV532W7L043240 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558863 | 2007 | WABSH | 1JJV532W17L043241 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558864 | 2007 | WABSH | 1JJV532W37L043242 | 1JJV | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558865 | 2007 | WABSH | 1JJV532W57L043243 | 1JJV | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558866 | 2007 | WABSH | 1JJV532W77L043244 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558867 | 2007 | WABSH | 1JJV532W97L043245 | 1JJV | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558868 | 2007 | WABSH | 1JJV532W07L043246 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558869 | 2007 | WABSH | 1JJV532W27L043247 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558870 | 2007 | WABSH | 1JJV532W47L043248 | 1JJV | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558871 | 2007 | WABSH | 1JJV532W67L043249 | 1JJV | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558872 | 2007 | WABSH | 1JJV532W27L043250 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558873 | 2007 | WABSH | 1JJV532W87L043251 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558875 | 2007 | WABSH | 1JJV532W87L043253 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558876 | 2007 | WABSH | 1JJV532W2L043254 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558877 | 2007 | WABSH | 1JJV532W17L043255 | 1JJV | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558878 | 2007 | WABSH | 1JJV532W37L043256 | 1JJV | VA | Fishersville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558879 | 2007 | WABSH | 1JJV532W57L043257 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558880 | 2007 | WABSH | 1JJV532W77L043258 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558881 | 2007 | WABSH | 1JJV532W97L043259 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558882 | 2007 | WABSH | 1JJV532W07L043260 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558883 | 2007 | WABSH | 1JJV532W77L043261 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558884 | 2007 | WABSH | 1JJV532W97L043262 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558885 | 2007 | WABSH | 1JJV532W07L043263 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558886 | 2007 | WABSH | 1JJV532W27L043264 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558887 | 2007 | WABSH | 1JJV532W47L043265 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558888 | 2007 | WABSH | 1JJV532W67L043266 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558889 | 2007 | WABSH | 1JJV532W87L043267 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558890 | 2007 | WABSH | 1JJV532WX7L043268 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558891 | 2007 | WABSH | 1JJV532W17L043269 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558892 | 2007 | WABSH | 1JJV532W37L043270 | 1JJV | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558893 | 2007 | WABSH | 1JJV532WX7L043271 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558894 | 2007 | WABSH | 1JJV532W17L043272 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558895 | 2007 | WABSH | 1JJV532W37L043273 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558896 | 2007 | WABSH | 1JJV532W57L043274 | 1JJV | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558897 | 2007 | WABSH | 1JJV532W77L043275 | 1JJV | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558898 | 2007 | WABSH | 1JJV532W97L043276 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558899 | 2007 | WABSH | 1JJV532W07L043277 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558900 | 2007 | WABSH | 1JJV532W72L043278 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558901 | 2007 | WABSH | 1JJV532W47L043279 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558902 | 2007 | WABSH | 1JJV532W07L043280 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558903 | 2007 | WABSH | 1JJV532W27L043281 | 1JJV | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558906 | 2007 | WABSH | 1JJV532W87L043284 | 1JJV | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558907 | 2007 | WABSH | 1JJV532WX7L043285 | 1JJV | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558908 | 2007 | WABSH | 1JJV532W17L043286 | 1JJV | VT | Bellows Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558909 | 2007 | WABSH | 1JJV532W37L043287 | 1JJV | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558910 | 2007 | WABSH | 1JJV532W57L043288 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558911 | 2007 | WABSH | 1JJV532W77L043289 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558912 | 2007 | WABSH | 1JJV532W37L043290 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558913 | 2007 | WABSH | 1JJV532W57L043291 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558914 | 2007 | WABSH | 1JJV532W77L043292 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558915 | 2007 | WABSH | 1JJV532W97L043293 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558916 | 2007 | WABSH | 1JJV532W07L043294 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558917 | 2007 | WABSH | 1JJV532W27L043295 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558918 | 2007 | WABSH | 1JJV532W47L043296 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558920 | 2007 | WABSH | 1JJV532W87L043298 | 1JJV | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558921 | 2007 | WABSH | 1JJV532WX7L043299 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558922 | 2007 | WABSH | 1JJV532W27L043300 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558923 | 2007 | WABSH | 1JJV532W47L043301 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558924 | 2007 | WABSH | 1JJV532W67L043302 | 1JJV | PA | Dunmore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558925 | 2007 | WABSH | 1JJV532W87L043303 | 1JJV | WI | Mosinee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558926 | 2007 | WABSH | 1JJV532WX7L043304 | 1JJV | NJ | Kearny |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558927 | 2007 | WABSH | 1JJV532W17L043305 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558928 | 2007 | WABSH | 1JJV532W37L043306 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558929 | 2007 | WABSH | 1JJV532W57L043307 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558930 | 2007 | WABSH | 1JJV532W77L043308 | 1JJV | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558931 | 2007 | WABSH | 1JJV532W97L043309 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558932 | 2007 | WABSH | 1JJV532W37L043310 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558933 | 2007 | WABSH | 1JJV532W37L043311 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558934 | 2007 | WABSH | 1JJV532W97L043312 | 1JJV | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558935 | 2007 | WABSH | 1JJV532W07L043313 | 1JJV | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558936 | 2007 | WABSH | 1JJV532W27L043314 | 1JJV | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558937 | 2007 | WABSH | 1JJV532W47L043315 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558938 | 2007 | WABSH | 1JJV532W67L043316 | 1JJV | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558939 | 2007 | WABSH | 1JJV532W87L043317 | 1JJV | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558940 | 2007 | WABSH | 1JJV532WX7L043318 | 1JJV | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558941 | 2007 | WABSH | 1JJV532W17L043319 | 1JJV | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558942 | 2007 | WABSH | 1JJV532W87L043320 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558943 | 2007 | WABSH | 1JJV532WX7L043321 | 1JJV | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558944 | 2007 | WABSH | 1JJV532W17L043322 | 1JJV | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558945 | 2007 | WABSH | 1JJV532W37L043323 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558946 | 2007 | WABSH | 1JJV532W57L043324 | 1JJV | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558947 | 2007 | WABSH | 1JJV532W77L043325 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558948 | 2007 | WABSH | 1JJV532W97L043326 | 1JJV | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558949 | 2007 | WABSH | 1JJV532W07L043327 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558951 | 2007 | WABSH | 1JJV532W47L043329 | 1JJV | PA | Erie |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY558952 | 2007 | WABSH | 1JJV532W07L043330 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558953 | 2007 | WABSH | 1JJV532W27L043331 | 1JJV | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558954 | 2007 | WABSH | 1JJV532W47L043332 | 1JJV | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558955 | 2007 | WABSH | 1JJV532W67L043333 | 1JJV | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558956 | 2007 | WABSH | 1JJV532W87L043334 | 1JJV | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558957 | 2007 | WABSH | 1JJV532WX7L043335 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558958 | 2007 | WABSH | 1JJV532W17L043336 | 1JJV | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558959 | 2007 | WABSH | 1JJV532W37L043337 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558960 | 2007 | WABSH | 1JJV532W57L043338 | 1JJV | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558961 | 2007 | WABSH | 1JJV532W77L043339 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558962 | 2007 | WABSH | 1JJV532W37L043340 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558963 | 2007 | WABSH | 1JJV532W57L043341 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558964 | 2007 | WABSH | 1JJV532W77L043342 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558965 | 2007 | WABSH | 1JJV532W97L043343 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558966 | 2007 | WABSH | 1JJV532W07L043344 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558967 | 2007 | WABSH | 1JJV532W27L043345 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558968 | 2007 | WABSH | 1JJV532W47L043346 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558969 | 2007 | WABSH | 1JJV532W67L043347 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558970 | 2007 | WABSH | 1JJV532W87L043348 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558971 | 2007 | WABSH | 1JJV532WX7L043349 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558972 | 2007 | WABSH | 1JJV532W67L043350 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558973 | 2007 | WABSH | 1JJV532W87L043351 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558974 | 2007 | WABSH | 1JJV532WX7L043352 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558975 | 2007 | WABSH | 1JJV532W17L043353 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558976 | 2007 | WABSH | 1JJV532W37L043354 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558977 | 2007 | WABSH | 1JJV532W57L043355 | 1JJV | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558978 | 2007 | WABSH | 1JJV532W77L043356 | 1JJV | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558979 | 2007 | WABSH | 1JJV532W97L043357 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558980 | 2007 | WABSH | 1JJV532W07L043358 | 1JJV | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558981 | 2007 | WABSH | 1JJV532W27L043359 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558982 | 2007 | WABSH | 1JJV532W97L043360 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558983 | 2007 | WABSH | 1JJV532W07L043361 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558984 | 2007 | WABSH | 1JJV532W27L043362 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558985 | 2007 | WABSH | 1JJV532W47L043363 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558986 | 2007 | WABSH | 1JJV532W67L043364 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558987 | 2007 | WABSH | 1JJV532W87L043365 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558988 | 2007 | WABSH | 1JJV532WX7L043366 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558989 | 2007 | WABSH | 1JJV532W17L043367 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558990 | 2007 | WABSH | 1JJV532W37L043368 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558991 | 2007 | WABSH | 1JJV532W57L043369 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558992 | 2007 | WABSH | 1JJV532W17L043370 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558993 | 2007 | WABSH | 1JJV532W37L043371 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558994 | 2007 | WABSH | 1JJV532W57L043372 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558996 | 2007 | WABSH | 1JJV532W97L043374 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558997 | 2007 | WABSH | 1JJV532W07L043375 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558998 | 2007 | WABSH | 1JJV532W27L043376 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY558999 | 2007 | WABSH | 1JJV532W47L043377 | 1JJV | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559000 | 2007 | WABSH | 1JJV532W67L043378 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559001 | 2007 | WABSH | 1JJV532W87L043379 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559003 | 2007 | WABSH | 1JJV532W67L043381 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559004 | 2007 | WABSH | 1JJV532W07L043382 | 1JJV | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559006 | 2007 | WABSH | 1JJV532W17L043384 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559007 | 2007 | WABSH | 1JJV532W37L043385 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559008 | 2007 | WABSH | 1JJV532W57L043386 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559009 | 2007 | WABSH | 1JJV532W77L043387 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559010 | 2007 | WABSH | 1JJV532W97L043388 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559011 | 2007 | WABSH | 1JJV532W07L043389 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559012 | 2007 | WABSH | 1JJV532W77L043390 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559013 | 2007 | WABSH | 1JJV532W97L043391 | 1JJV | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559015 | 2007 | WABSH | 1JJV532W27L043393 | 1JJV | TX | Waco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559016 | 2007 | WABSH | 1JJV532W47L043394 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559017 | 2007 | WABSH | 1JJV532W67L043395 | 1JJV | GA | Macon |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559018 | 2007 | WABSH | 1JJV532W87L043396 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559019 | 2007 | WABSH | 1JJV532WX7L043397 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559021 | 2007 | WABSH | 1JJV532W07L043399 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559022 | 2007 | WABSH | 1JJV532W67L043400 | 1JJV | OH | Gallipolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559023 | 2007 | WABSH | 1JJV532W87L043401 | 1JJV | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559024 | 2007 | WABSH | 1JJV532WX7L043402 | 1JJV | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559025 | 2007 | WABSH | 1JJV532W17L043403 | 1JJV | UT | Salt Lake City |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559026 | 2007 | WABSH | 1JJV532W37L043404 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559027 | 2007 | WABSH | 1JJV532W57L043405 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559028 | 2007 | WABSH | 1JJV532W77L043406 | 1JJV | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559029 | 2007 | WABSH | 1JJV532W97L043407 | 1JJV | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559030 | 2007 | WABSH | 1JJV532W07L043408 | 1JJV | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559031 | 2007 | WABSH | 1JJV532W27L043409 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559034 | 2007 | WABSH | 1JJV532W27L043412 | 1JJV | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559035 | 2007 | WABSH | 1JJV532W47L043413 | 1JJV | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559036 | 2007 | WABSH | 1JJV532W67L043414 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559038 | 2007 | WABSH | 1JJV532W X7L043416 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559039 | 2007 | WABSH | 1JJV532W17L043417 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559040 | 2007 | WABSH | 1JJV532W37L043418 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559042 | 2007 | WABSH | 1JJV532W17L043420 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559043 | 2007 | WABSH | 1JJV532W37L043421 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559044 | 2007 | WABSH | 1JJV532W57L043422 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559045 | 2007 | WABSH | 1JJV532W77L043423 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559047 | 2007 | WABSH | 1JJV532W07L043425 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559048 | 2007 | WABSH | 1JJV532W27L043426 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559049 | 2007 | WABSH | 1JJV532W47L043427 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559050 | 2007 | WABSH | 1JJV532W67L043428 | 1JJV | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559051 | 2007 | WABSH | 1JJV532W87L043429 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559052 | 2007 | WABSH | 1JJV532W47L043430 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559053 | 2007 | WABSH | 1JJV532W67L043431 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559054 | 2007 | WABSH | 1JJV532W87L043432 | 1JJV | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559055 | 2007 | WABSH | 1JJV532W X7L043433 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559056 | 2007 | WABSH | 1JJV532W17L043434 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559057 | 2007 | WABSH | 1JJV532W37L043435 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559059 | 2007 | WABSH | 1JJV532W77L043437 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559060 | 2007 | WABSH | 1JJV532W03L046183 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559061 | 2007 | WABSH | 1JJV532W87L046184 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559062 | 2007 | WABSH | 1JJV532W X7L046185 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559063 | 2007 | WABSH | 1JJV532W17L046186 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559064 | 2007 | WABSH | 1JJV532W37L046187 | 1JJV | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559065 | 2007 | WABSH | 1JJV532W57L046188 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559066 | 2007 | WABSH | 1JJV532W77L046189 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559067 | 2007 | WABSH | 1JJV532W37L046190 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559068 | 2007 | WABSH | 1JJV532W57L046191 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559069 | 2007 | WABSH | 1JJV532W77L046192 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559070 | 2007 | WABSH | 1JJV532W97L046193 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559071 | 2007 | WABSH | 1JJV532W07L046194 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559072 | 2007 | WABSH | 1JJV532W27L046195 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559073 | 2007 | WABSH | 1JJV532W47L046196 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559074 | 2007 | WABSH | 1JJV532W67L046197 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559075 | 2007 | WABSH | 1JJV532W87L046198 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559077 | 2007 | WABSH | 1JJV532W27L046200 | 1JJV | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559078 | 2007 | WABSH | 1JJV532W47L046201 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559079 | 2007 | WABSH | 1JJV532W67L046202 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559080 | 2007 | WABSH | 1JJV532W87L046203 | 1JJV | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559081 | 2007 | WABSH | 1JJV532W X7L046204 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559082 | 2007 | WABSH | 1JJV532W17L046205 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559083 | 2007 | WABSH | 1JJV532W37L046206 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559085 | 2007 | WABSH | 1JJV532W03L046208 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559086 | 2007 | WABSH | 1JJV532W97L046209 | 1JJV | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559087 | 2007 | WABSH | 1JJV532W57L046210 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559088 | 2007 | WABSH | 1JJV532W77L046211 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559089 | 2007 | WABSH | 1JJV532W97L046212 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559090 | 2007 | WABSH | 1JJV532W07L046213 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559091 | 2007 | WABSH | 1JJV532W27L046214 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559093 | 2007 | WABSH | 1JJV532W67L046216 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559094 | 2007 | WABSH | 1JJV532W87L046217 | 1JJV | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559095 | 2007 | WABSH | 1JJV532W X7L046218 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559096 | 2007 | WABSH | 1JJV532W17L046219 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559097 | 2007 | GRTDN | 1GRAA06227D422421 | 1GRA | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559099 | 2007 | GRTDN | 1GRAA06267D422423 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559100 | 2007 | GRTDN | 1GRAA06287D422424 | 1GRA | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559101 | 2007 | GRTDN | 1GRAA062X7D422425 | 1GRA | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559102 | 2007 | GRTDN | 1GRAA06217D422426 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559103 | 2007 | GRTDN | 1GRAA06237D422427 | 1GRA | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559104 | 2007 | GRTDN | 1GRAA06257D422428 | 1GRA | CA | Bloomington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559105 | 2007 | GRTDN | 1GRAA06277D422429 | 1GRA | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559107 | 2007 | GRTDN | 1GRAA06257D422431 | 1GRA | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559108 | 2007 | GRTDN | 1GRAA06277D422432 | 1GRA | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559109 | 2007 | GRTDN | 1GRAA06297D422433 | 1GRA | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559110 | 2007 | GRTDN | 1GRAA06207D422434 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559111 | 2007 | GRTDN | 1GRAA06227D422435 | 1GRA | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559112 | 2007 | GRTDN | 1GRAA06247D422436 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559113 | 2007 | GRTDN | 1GRAA06267D422437 | 1GRA | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559114 | 2007 | GRTDN | 1GRAA06287D422438 | 1GRA | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559115 | 2007 | GRTDN | 1GRAA062X7D422439 | 1GRA | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559116 | 2007 | GRTDN | 1GRAA06267D422440 | 1GRA | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559117 | 2007 | GRTDN | 1GRAA06287D422441 | 1GRA | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559118 | 2007 | GRTDN | 1GRAA062X7D422442 | 1GRA | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559119 | 2007 | GRTDN | 1GRAA06217D422443 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559120 | 2007 | GRTDN | 1GRAA06237D422444 | 1GRA | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559121 | 2007 | GRTDN | 1GRAA06257D422445 | 1GRA | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559122 | 2007 | GRTDN | 1GRAA06277D422446 | 1GRA | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559123 | 2007 | GRTDN | 1GRAA06297D422447 | 1GRA | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559125 | 2007 | GRTDN | 1GRAA06227D422449 | 1GRA | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559127 | 2007 | GRTDN | 1GRAA06207D422451 | 1GRA | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559128 | 2007 | GRTDN | 1GRAA06227D422452 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559129 | 2007 | GRTDN | 1GRAA06247D422453 | 1GRA | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559130 | 2007 | GRTDN | 1GRAA06267D422454 | 1GRA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559131 | 2007 | GRTDN | 1GRAA06287D422455 | 1GRA | PA | Erie |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559132 | 2007 | GRTDN | 1GRAA062X7D422456 | 1GRA | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559133 | 2007 | GRTDN | 1GRAA06217D422457 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559134 | 2007 | GRTDN | 1GRAA06237D422458 | 1GRA | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559135 | 2007 | GRTDN | 1GRAA06257D422459 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559136 | 2007 | GRTDN | 1GRAA06217D422460 | 1GRA | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559137 | 2007 | GRTDN | 1GRAA06237D422461 | 1GRA | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559138 | 2007 | GRTDN | 1GRAA06257D422462 | 1GRA | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559139 | 2007 | GRTDN | 1GRAA06277D422463 | 1GRA | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559140 | 2007 | GRTDN | 1GRAA06297D422464 | 1GRA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559141 | 2007 | GRTDN | 1GRAA06207D422465 | 1GRA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559142 | 2007 | GRTDN | 1GRAA06227D422466 | 1GRA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559143 | 2007 | GRTDN | 1GRAA06247D422467 | 1GRA | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559145 | 2007 | GRTDN | 1GRAA06287D422469 | 1GRA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559146 | 2007 | GRTDN | 1GRAA06247D422470 | 1GRA | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559147 | 2007 | GRTDN | 1GRAA06267D422471 | 1GRA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559148 | 2007 | GRTDN | 1GRAA06287D422472 | 1GRA | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559149 | 2007 | GRTDN | 1GRAA062X7D422473 | 1GRA | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559150 | 2007 | GRTDN | 1GRAA06217D422474 | 1GRA | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559151 | 2007 | GRTDN | 1GRAA06237D422475 | 1GRA | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559152 | 2007 | GRTDN | 1GRAA06257D422476 | 1GRA | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559153 | 2007 | GRTDN | 1GRAA06277D422477 | 1GRA | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559154 | 2007 | GRTDN | 1GRAA06297D422478 | 1GRA | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559155 | 2007 | GRTDN | 1GRAA06207D422479 | 1GRA | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559156 | 2007 | GRTDN | 1GRAA06277D422480 | 1GRA | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559157 | 2007 | GRTDN | 1GRAA06297D422481 | 1GRA | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559159 | 2007 | GRTDN | 1GRAA06227D422483 | 1GRA | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559160 | 2007 | GRTDN | 1GRAA06247D422484 | 1GRA | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559161 | 2007 | GRTDN | 1GRAA06267D422485 | 1GRA | CA | Calexico |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559162 | 2007 | GRTDN | 1GRAA06287D422486 | 1GRA | MN | Coon Rapids |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559163 | 2007 | GRTDN | 1GRAA062X7D422487 | 1GRA | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559164 | 2007 | GRTDN | 1GRAA06217D422488 | 1GRA | TX | Waco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559165 | 2007 | GRTDN | 1GRAA06237D422489 | 1GRA | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559166 | 2007 | GRTDN | 1GRAA062X7D422490 | 1GRA | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559167 | 2007 | GRTDN | 1GRAA06217D422491 | 1GRA | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559168 | 2007 | GRTDN | 1GRAA06237D422492 | 1GRA | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559169 | 2007 | GRTDN | 1GRAA06257D422493 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559170 | 2007 | GRTDN | 1GRAA06277D422494 | 1GRA | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559171 | 2007 | GRTDN | 1GRAA06297D422495 | 1GRA | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559172 | 2007 | GRTDN | 1GRAA06207D422496 | 1GRA | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559173 | 2007 | GRTDN | 1GRAA06227D422497 | 1GRA | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559174 | 2007 | GRTDN | 1GRAA06247D422498 | 1GRA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559175 | 2007 | GRTDN | 1GRAA06267D422499 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559176 | 2007 | GRTDN | 1GRAA06297D422500 | 1GRA | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559177 | 2007 | GRTDN | 1GRAA06207D422501 | 1GRA | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559178 | 2007 | GRTDN | 1GRAA06227D422502 | 1GRA | CA | Bloomington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559179 | 2007 | GRTDN | 1GRAA06247D422503 | 1GRA | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559180 | 2007 | GRTDN | 1GRAA06267D422504 | 1GRA | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559181 | 2007 | GRTDN | 1GRAA06287D422505 | 1GRA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559183 | 2007 | GRTDN | 1GRAA06217D422507 | 1GRA | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559184 | 2007 | GRTDN | 1GRAA06237D422508 | 1GRA | VA | Roanoke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559185 | 2007 | GRTDN | 1GRAA06257D422509 | 1GRA | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559186 | 2007 | GRTDN | 1GRAA06217D422510 | 1GRA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559187 | 2007 | GRTDN | 1GRAA06237D422511 | 1GRA | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559188 | 2007 | GRTDN | 1GRAA06257D422512 | 1GRA | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559189 | 2007 | GRTDN | 1GRAA06277D422513 | 1GRA | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559190 | 2007 | GRTDN | 1GRAA06297D422514 | 1GRA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559191 | 2007 | GRTDN | 1GRAA06207D422515 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559192 | 2007 | GRTDN | 1GRAA06227D422516 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559193 | 2007 | GRTDN | 1GRAA06247D422517 | 1GRA | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559194 | 2007 | GRTDN | 1GRAA06267D422518 | 1GRA | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559195 | 2007 | GRTDN | 1GRAA06287D422519 | 1GRA | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559196 | 2007 | GRTDN | 1GRAA06247D422520 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559198 | 2007 | GRTDN | 1GRAA06217K286195 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559199 | 2007 | GRTDN | 1GRAA06237K286196 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559200 | 2007 | GRTDN | 1GRAA06257K286197 | 1GRA | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559201 | 2007 | GRTDN | 1GRAA06277K286198 | 1GRA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559202 | 2007 | GRTDN | 1GRAA06297K286199 | 1GRA | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559204 | 2007 | GRTDN | 1GRAA06237K286201 | 1GRA | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559205 | 2007 | GRTDN | 1GRAA06257K286202 | 1GRA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559206 | 2007 | GRTDN | 1GRAA06277K286203 | 1GRA | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559207 | 2007 | GRTDN | 1GRAA06297K286204 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559208 | 2007 | GRTDN | 1GRAA06207K286205 | 1GRA | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559209 | 2007 | GRTDN | 1GRAA06227K286206 | 1GRA | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559210 | 2007 | GRTDN | 1GRAA06247K286207 | 1GRA | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559211 | 2007 | GRTDN | 1GRAA06267K286208 | 1GRA | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559212 | 2007 | GRTDN | 1GRAA06287K286209 | 1GRA | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559213 | 2007 | GRTDN | 1GRAA06247K286210 | 1GRA | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559214 | 2007 | GRTDN | 1GRAA06267K286211 | 1GRA | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559215 | 2007 | GRTDN | 1GRAA06287K286212 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559216 | 2007 | GRTDN | 1GRAA062X7K286213 | 1GRA | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559217 | 2007 | GRTDN | 1GRAA06217K286214 | 1GRA | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559218 | 2007 | GRTDN | 1GRAA06237K286215 | 1GRA | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559219 | 2007 | GRTDN | 1GRAA06257K286216 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559220 | 2007 | GRTDN | 1GRAA06277K286217 | 1GRA | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559221 | 2007 | GRTDN | 1GRAA06297K286218 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559223 | 2007 | GRTDN | 1GRAA06277K286220 | 1GRA | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559225 | 2007 | GRTDN | 1GRAA06207K286222 | 1GRA | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559226 | 2007 | GRTDN | 1GRAA06227K286223 | 1GRA | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559227 | 2007 | GRTDN | 1GRAA06247K286224 | 1GRA | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559228 | 2007 | GRTDN | 1GRAA06267K286225 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559229 | 2007 | GRTDN | 1GRAA06287K286226 | 1GRA | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559230 | 2007 | GRTDN | 1GRAA062X7K286227 | 1GRA | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559231 | 2007 | GRTDN | 1GRAA06217K286228 | 1GRA | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559232 | 2007 | GRTDN | 1GRAA06237K286229 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559233 | 2007 | GRTDN | 1GRAA062X7K286230 | 1GRA | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559234 | 2007 | GRTDN | 1GRAA06217K286231 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559235 | 2007 | GRTDN | 1GRAA06237K286232 | 1GRA | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559236 | 2007 | GRTDN | 1GRAA06257K286233 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559237 | 2007 | GRTDN | 1GRAA06277K286234 | 1GRA | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559240 | 2007 | GRTDN | 1GRAA06227K286237 | 1GRA | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559241 | 2007 | GRTDN | 1GRAA06247K286238 | 1GRA | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559242 | 2007 | GRTDN | 1GRAA06267K286239 | 1GRA | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559243 | 2007 | GRTDN | 1GRAA06227K286240 | 1GRA | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559244 | 2007 | GRTDN | 1GRAA06247K286241 | 1GRA | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559246 | 2007 | GRTDN | 1GRAA06287K286243 | 1GRA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559247 | 2007 | GRTDN | 1GRAA062X7K286244 | 1GRA | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559248 | 2007 | GRTDN | 1GRAA06217K286245 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559249 | 2007 | GRTDN | 1GRAA06237K286246 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559250 | 2007 | GRTDN | 1GRAA06257K286247 | 1GRA | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559251 | 2007 | GRTDN | 1GRAA06277K286248 | 1GRA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559252 | 2007 | GRTDN | 1GRAA06297K286249 | 1GRA | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559256 | 2007 | GRTDN | 1GRAA06207K286253 | 1GRA | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559257 | 2007 | GRTDN | 1GRAA06227K286254 | 1GRA | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559258 | 2007 | GRTDN | 1GRAA06247K286255 | 1GRA | WA | Seattle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559259 | 2007 | GRTDN | 1GRAA06267K286256 | 1GRA | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559260 | 2007 | GRTDN | 1GRAA06287K286257 | 1GRA | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559261 | 2007 | GRTDN | 1GRAA062X7K286258 | 1GRA | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559265 | 2007 | GRTDN | 1GRAA06217K286262 | 1GRA | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559266 | 2007 | GRTDN | 1GRAA06237K286263 | 1GRA | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559267 | 2007 | GRTDN | 1GRAA06257K286264 | 1GRA | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559269 | 2007 | GRTDN | 1GRAA06297K286266 | 1GRA | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559270 | 2007 | GRTDN | 1GRAA06207K286267 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559271 | 2007 | GRTDN | 1GRAA06227K286268 | 1GRA | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559272 | 2007 | GRTDN | 1GRAA06247K286269 | 1GRA | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559273 | 2007 | GRTDN | 1GRAA06207K286270 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559274 | 2007 | GRTDN | 1GRAA06227K286271 | 1GRA | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559275 | 2007 | GRTDN | 1GRAA06247K286272 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559276 | 2007 | GRTDN | 1GRAA06267K286273 | 1GRA | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559277 | 2007 | GRTDN | 1GRAA06287K286274 | 1GRA | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559279 | 2007 | GRTDN | 1GRAA06217K286276 | 1GRA | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559280 | 2007 | GRTDN | 1GRAA06237K286277 | 1GRA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559281 | 2007 | GRTDN | 1GRAA06257K286278 | 1GRA | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559282 | 2007 | GRTDN | 1GRAA06277K286279 | 1GRA | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559283 | 2007 | GRTDN | 1GRAA06237K286280 | 1GRA | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559284 | 2007 | GRTDN | 1GRAA06257K286281 | 1GRA | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559285 | 2007 | GRTDN | 1GRAA06277K286282 | 1GRA | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559287 | 2007 | GRTDN | 1GRAA06207K286284 | 1GRA | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559288 | 2007 | GRTDN | 1GRAA06227K286285 | 1GRA | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559289 | 2007 | GRTDN | 1GRAA06247K286286 | 1GRA | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559290 | 2007 | GRTDN | 1GRAA06267K286287 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559291 | 2007 | GRTDN | 1GRAA06287K286288 | 1GRA | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559292 | 2007 | GRTDN | 1GRAA062X7K286289 | 1GRA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559294 | 2007 | GRTDN | 1GRAA06287K286291 | 1GRA | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559295 | 2007 | GRTDN | 1GRAA062X7K286292 | 1GRA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559296 | 2007 | GRTDN | 1GRAA06217K286293 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559297 | 2007 | GRTDN | 1GRAA06237K286294 | 1GRA | TX | Eagle Pass |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559298 | 2007 | GRTDN | 1GRAA06257K286295 | 1GRA | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559300 | 2007 | GRTDN | 1GRAA06297K286297 | 1GRA | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559301 | 2007 | GRTDN | 1GRAA06207K286298 | 1GRA | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559302 | 2007 | GRTDN | 1GRAA06227K286299 | 1GRA | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559303 | 2007 | GRTDN | 1GRAA06257K286300 | 1GRA | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559304 | 2007 | GRTDN | 1GRAA06277K286301 | 1GRA | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559305 | 2007 | GRTDN | 1GRAA06297K286302 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559306 | 2007 | GRTDN | 1GRAA06207K286303 | 1GRA | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559307 | 2007 | GRTDN | 1GRAA06227K286304 | 1GRA | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559308 | 2007 | GRTDN | 1GRAA06247K286305 | 1GRA | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559309 | 2007 | GRTDN | 1GRAA06267K286306 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559310 | 2007 | GRTDN | 1GRAA06287K286307 | 1GRA | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559311 | 2007 | GRTDN | 1GRAA062X7K286308 | 1GRA | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559312 | 2007 | GRTDN | 1GRAA06217K286309 | 1GRA | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559313 | 2007 | GRTDN | 1GRAA06287K286310 | 1GRA | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559314 | 2007 | GRTDN | 1GRAA062X7K286311 | 1GRA | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559315 | 2007 | GRTDN | 1GRAA06217K286312 | 1GRA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559316 | 2007 | GRTDN | 1GRAA06237K286313 | 1GRA | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559317 | 2007 | GRTDN | 1GRAA06257K286314 | 1GRA | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559318 | 2007 | GRTDN | 1GRAA06277K286315 | 1GRA | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559319 | 2007 | GRTDN | 1GRAA06297K286316 | 1GRA | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559320 | 2007 | GRTDN | 1GRAA06207K286317 | 1GRA | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559321 | 2007 | GRTDN | 1GRAA06227K286318 | 1GRA | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559322 | 2007 | GRTDN | 1GRAA06247K286319 | 1GRA | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559323 | 2007 | GRTDN | 1GRAA06207K286320 | 1GRA | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559324 | 2007 | GRTDN | 1GRAA06227K286321 | 1GRA | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559325 | 2007 | GRTDN | 1GRAA06247K286322 | 1GRA | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559326 | 2007 | GRTDN | 1GRAA06267K286323 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559327 | 2007 | GRTDN | 1GRAA06287K286324 | 1GRA | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559328 | 2007 | GRTDN | 1GRAA062X7K286325 | 1GRA | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559330 | 2007 | GRTDN | 1GRAA06237K286327 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559331 | 2007 | GRTDN | 1GRAA06257K286328 | 1GRA | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559332 | 2007 | GRTDN | 1GRAA06277K286329 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559333 | 2007 | GRTDN | 1GRAA06237K286330 | 1GRA | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559334 | 2007 | GRTDN | 1GRAA06257K286331 | 1GRA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559335 | 2007 | GRTDN | 1GRAA06277K286332 | 1GRA | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559336 | 2007 | GRTDN | 1GRAA06297K286333 | 1GRA | OH | Dayton |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559337 | 2007 | GRTDN | 1GRAA06207K286334 | 1GRA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559338 | 2007 | GRTDN | 1GRAA06227K286335 | 1GRA | PA | Line Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559339 | 2007 | GRTDN | 1GRAA06247K286336 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559340 | 2007 | GRTDN | 1GRAA06267K286337 | 1GRA | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559341 | 2007 | GRTDN | 1GRAA06287K286338 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559342 | 2007 | GRTDN | 1GRAA062X7K286339 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559343 | 2007 | GRTDN | 1GRAA06267K286340 | 1GRA | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559344 | 2007 | GRTDN | 1GRAA06287K286341 | 1GRA | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559346 | 2007 | GRTDN | 1GRAA06217K286343 | 1GRA | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559347 | 2007 | GRTDN | 1GRAA06237K286344 | 1GRA | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559349 | 2007 | GRTDN | 1GRAA06277K286346 | 1GRA | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559350 | 2007 | GRTDN | 1GRAA06297K286347 | 1GRA | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559351 | 2007 | GRTDN | 1GRAA06207K286348 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559352 | 2007 | GRTDN | 1GRAA06227K286349 | 1GRA | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559353 | 2007 | GRTDN | 1GRAA06297K286350 | 1GRA | AZ | Nogales |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559354 | 2007 | GRTDN | 1GRAA06207K286351 | 1GRA | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559355 | 2007 | GRTDN | 1GRAA06227K286352 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559356 | 2007 | GRTDN | 1GRAA06247K286353 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559358 | 2007 | GRTDN | 1GRAA06287K286355 | 1GRA | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559359 | 2007 | GRTDN | 1GRAA062X7K286356 | 1GRA | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559360 | 2007 | GRTDN | 1GRAA06217K286357 | 1GRA | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559361 | 2007 | GRTDN | 1GRAA06237K286358 | 1GRA | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559362 | 2007 | GRTDN | 1GRAA06257K286359 | 1GRA | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559363 | 2007 | GRTDN | 1GRAA06217K286360 | 1GRA | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559364 | 2007 | GRTDN | 1GRAA06237K286361 | 1GRA | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559365 | 2007 | GRTDN | 1GRAA06257K286362 | 1GRA | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559366 | 2007 | GRTDN | 1GRAA06277K286363 | 1GRA | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559367 | 2007 | GRTDN | 1GRAA06297K286364 | 1GRA | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559368 | 2007 | GRTDN | 1GRAA06207K286365 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559369 | 2007 | GRTDN | 1GRAA06227K286366 | 1GRA | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559371 | 2007 | GRTDN | 1GRAA06267K286368 | 1GRA | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559372 | 2007 | GRTDN | 1GRAA06287K286369 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559373 | 2007 | GRTDN | 1GRAA06247K286370 | 1GRA | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559374 | 2007 | GRTDN | 1GRAA06267K286371 | 1GRA | PA | Camp Hill |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559375 | 2007 | GRTDN | 1GRAA06287K286372 | 1GRA | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559376 | 2007 | GRTDN | 1GRAA062X7K286373 | 1GRA | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559377 | 2007 | GRTDN | 1GRAA06217K286374 | 1GRA | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559378 | 2007 | GRTDN | 1GRAA06237K286375 | 1GRA | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559379 | 2007 | GRTDN | 1GRAA06257K286376 | 1GRA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559380 | 2007 | GRTDN | 1GRAA06277K286377 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559381 | 2007 | GRTDN | 1GRAA06297K286378 | 1GRA | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559382 | 2007 | GRTDN | 1GRAA06207K286379 | 1GRA | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559383 | 2007 | GRTDN | 1GRAA06277K286380 | 1GRA | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559384 | 2007 | GRTDN | 1GRAA06297K286381 | 1GRA | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559385 | 2007 | GRTDN | 1GRAA06207K286382 | 1GRA | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559386 | 2007 | GRTDN | 1GRAA06227K286383 | 1GRA | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559387 | 2007 | GRTDN | 1GRAA06247K286384 | 1GRA | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559388 | 2007 | GRTDN | 1GRAA06267K286385 | 1GRA | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559389 | 2007 | GRTDN | 1GRAA06287K286386 | 1GRA | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559390 | 2007 | GRTDN | 1GRAA062X7K286387 | 1GRA | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559391 | 2007 | GRTDN | 1GRAA06217K286388 | 1GRA | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559392 | 2007 | GRTDN | 1GRAA06237K286389 | 1GRA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559393 | 2007 | GRTDN | 1GRAA062X7K286390 | 1GRA | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559395 | 2007 | GRTDN | 1GRAA06237K286392 | 1GRA | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559396 | 2007 | GRTDN | 1GRAA06257K286393 | 1GRA | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559397 | 2007 | GRTDN | 1GRAA06277K286394 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559398 | 2007 | GRTDN | 1GRAA06297K286395 | 1GRA | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559399 | 2007 | GRTDN | 1GRAA06207K286396 | 1GRA | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559400 | 2007 | GRTDN | 1GRAA06227K286397 | 1GRA | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559401 | 2007 | GRTDN | 1GRAA06247K286398 | 1GRA | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559402 | 2007 | GRTDN | 1GRAA06267K286399 | 1GRA | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559403 | 2007 | GRTDN | 1GRAA06297K286400 | 1GRA | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559405 | 2007 | GRTDN | 1GRAA06227K286402 | 1GRA | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559406 | 2007 | GRTDN | 1GRAA06247K286403 | 1GRA | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559408 | 2007 | GRTDN | 1GRAA06287K286405 | 1GRA | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559409 | 2007 | GRTDN | 1GRAA062X7K286406 | 1GRA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559410 | 2007 | GRTDN | 1GRAA06217K286407 | 1GRA | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559411 | 2007 | GRTDN | 1GRAA06237K286408 | 1GRA | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559412 | 2007 | GRTDN | 1GRAA06257K286409 | 1GRA | IA | Council Bluffs |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559413 | 2007 | GRTDN | 1GRAA06217K286410 | 1GRA | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559414 | 2007 | GRTDN | 1GRAA06237K286411 | 1GRA | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559415 | 2007 | GRTDN | 1GRAA06257K286412 | 1GRA | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559416 | 2007 | GRTDN | 1GRAA06277K286413 | 1GRA | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559417 | 2007 | GRTDN | 1GRAA06297K286414 | 1GRA | WI | Madison |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559418 | 2007 | GRTDN | 1GRAA06207K286415 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559419 | 2007 | GRTDN | 1GRAA06227K286416 | 1GRA | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559420 | 2007 | GRTDN | 1GRAA06247K286417 | 1GRA | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559421 | 2007 | GRTDN | 1GRAA06267K286418 | 1GRA | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559422 | 2007 | GRTDN | 1GRAA06287K286419 | 1GRA | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559423 | 2007 | GRTDN | 1GRAA06247K286420 | 1GRA | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559424 | 2007 | GRTDN | 1GRAA06267K286421 | 1GRA | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559425 | 2007 | GRTDN | 1GRAA06287K286422 | 1GRA | IA | Mason City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559426 | 2007 | GRTDN | 1GRAA062X7K286423 | 1GRA | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559427 | 2007 | GRTDN | 1GRAA06217K286424 | 1GRA | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559428 | 2007 | GRTDN | 1GRAA06237K286425 | 1GRA | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559429 | 2007 | GRTDN | 1GRAA06257K286426 | 1GRA | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559430 | 2007 | GRTDN | 1GRAA06277K286427 | 1GRA | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559431 | 2007 | GRTDN | 1GRAA06297K286428 | 1GRA | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559432 | 2007 | GRTDN | 1GRAA06207K286429 | 1GRA | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559433 | 2007 | WABSH | 1JJV532W75L051018 | 1JJV | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559434 | 2007 | WABSH | 1JJV532W77L051019 | 1JJV | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559435 | 2007 | WABSH | 1JJV532W37L051020 | 1JJV | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559436 | 2007 | WABSH | 1JJV532W57L051021 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559437 | 2007 | WABSH | 1JJV532W77L051022 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559438 | 2007 | WABSH | 1JJV532W97L051023 | 1JJV | SC | North Charleston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559439 | 2007 | WABSH | 1JJV532W07L051024 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559441 | 2007 | WABSH | 1JJV532W47L051026 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559442 | 2007 | WABSH | 1JJV532W67L051027 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559443 | 2007 | WABSH | 1JJV532W87L051028 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559444 | 2007 | WABSH | 1JJV532WX7L051029 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559446 | 2007 | WABSH | 1JJV532W87L051031 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559447 | 2007 | WABSH | 1JJV532WX7L051032 | 1JJV | PA | Reading |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559448 | 2007 | WABSH | 1JJV532W17L051033 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559449 | 2007 | WABSH | 1JJV532W37L051034 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559451 | 2007 | WABSH | 1JJV532W77L051036 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559452 | 2007 | WABSH | 1JJV532W97L051037 | 1JJV | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559453 | 2007 | WABSH | 1JJV532W07L051038 | 1JJV | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559454 | 2007 | WABSH | 1JJV532W27L051039 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559455 | 2007 | WABSH | 1JJV532W47L051040 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559456 | 2007 | WABSH | 1JJV532W07L051041 | 1JJV | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559457 | 2007 | WABSH | 1JJV532W27L051042 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559458 | 2007 | WABSH | 1JJV532W47L051043 | 1JJV | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559460 | 2007 | WABSH | 1JJV532W87L051045 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559461 | 2007 | WABSH | 1JJV532WX7L051046 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559463 | 2007 | WABSH | 1JJV532W37L051048 | 1JJV | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559464 | 2007 | WABSH | 1JJV532W57L051049 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559465 | 2007 | WABSH | 1JJV532W17L051050 | 1JJV | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559466 | 2007 | WABSH | 1JJV532W37L051051 | 1JJV | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559467 | 2007 | WABSH | 1JJV532W57L051052 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559468 | 2007 | WABSH | 1JJV532W77L051053 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559469 | 2007 | WABSH | 1JJV532W97L051054 | 1JJV | CA | Visalia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559470 | 2007 | WABSH | 1JJV532W07L051055 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559471 | 2007 | WABSH | 1JJV532W27L051056 | 1JJV | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559472 | 2007 | WABSH | 1JJV532W47L051057 | 1JJV | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559473 | 2007 | WABSH | 1JJV532W67L051058 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559474 | 2007 | WABSH | 1JJV532W87L051059 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559475 | 2007 | WABSH | 1JJV532W47L051060 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559476 | 2007 | WABSH | 1JJV532W67L051061 | 1JJV | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559477 | 2007 | WABSH | 1JJV532W87L051062 | 1JJV | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559478 | 2007 | WABSH | 1JJV532WX7L051063 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559479 | 2007 | WABSH | 1JJV532W17L051064 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559480 | 2007 | WABSH | 1JJV532W37L051065 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559481 | 2007 | WABSH | 1JJV532W57L051066 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559482 | 2007 | WABSH | 1JJV532W77L051067 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559483 | 2007 | WABSH | 1JJV532W97L051068 | 1JJV | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559484 | 2007 | WABSH | 1JJV532W57L051069 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559485 | 2007 | WABSH | 1JJV532W77L051070 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559486 | 2007 | WABSH | 1JJV532W97L051071 | 1JJV | MD | Hagerstown |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559487 | 2007 | WABSH | 1JJV532W07L051072 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559488 | 2007 | WABSH | 1JJV532W27L051073 | 1JJV | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559489 | 2007 | WABSH | 1JJV532W47L051074 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559490 | 2007 | WABSH | 1JJV532W67L051075 | 1JJV | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559491 | 2007 | WABSH | 1JJV532W87L051076 | 1JJV | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559492 | 2007 | WABSH | 1JJV532WX7L051077 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559493 | 2007 | WABSH | 1JJV532W17L051078 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559494 | 2007 | WABSH | 1JJV532W37L051079 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559495 | 2007 | WABSH | 1JJV532WX7L051080 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559496 | 2007 | WABSH | 1JJV532W17L051081 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559498 | 2007 | WABSH | 1JJV532W57L051083 | 1JJV | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559500 | 2007 | WABSH | 1JJV532W97L051085 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559501 | 2007 | WABSH | 1JJV532W07L051086 | 1JJV | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559502 | 2007 | WABSH | 1JJV532W27L051087 | 1JJV | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559503 | 2007 | WABSH | 1JJV532W47L051088 | 1JJV | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559504 | 2007 | WABSH | 1JJV532W67L051089 | 1JJV | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559505 | 2007 | WABSH | 1JJV532W27L051090 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559506 | 2007 | WABSH | 1JJV532W47L051091 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559507 | 2007 | WABSH | 1JJV532W67L051092 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559508 | 2007 | WABSH | 1JJV532W87L051093 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559509 | 2007 | WABSH | 1JJV532WX7L051094 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559510 | 2007 | WABSH | 1JJV532W17L051095 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559511 | 2007 | WABSH | 1JJV532W37L051096 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559512 | 2007 | WABSH | 1JJV532W57L051097 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559513 | 2007 | WABSH | 1JJV532W77L051098 | 1JJV | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559514 | 2007 | WABSH | 1JJV532W97L051099 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559515 | 2007 | WABSH | 1JJV532W17L051100 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559516 | 2007 | WABSH | 1JJV532W37L051101 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559517 | 2007 | WABSH | 1JJV532W57L051102 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559518 | 2007 | WABSH | 1JJV532W77L051103 | 1JJV | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559519 | 2007 | WABSH | 1JJV532W97L051104 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559520 | 2007 | WABSH | 1JJV532W07L051105 | 1JJV | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559522 | 2007 | WABSH | 1JJV532W47L051107 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559523 | 2007 | WABSH | 1JJV532W67L051108 | 1JJV | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559524 | 2007 | WABSH | 1JJV532W87L051109 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559525 | 2007 | WABSH | 1JJV532W17L051110 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559527 | 2007 | WABSH | 1JJV532W87L051112 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559529 | 2007 | WABSH | 1JJV532W17L051114 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559530 | 2007 | WABSH | 1JJV532W31L051115 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559531 | 2007 | WABSH | 1JJV532W57L051116 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559532 | 2007 | WABSH | 1JJV532W77L051117 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559534 | 2007 | WABSH | 1JJV532W07L051119 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559535 | 2007 | WABSH | 1JJV532W77L051120 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559536 | 2007 | WABSH | 1JJV532W97L051121 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559537 | 2007 | WABSH | 1JJV532W07L051122 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559538 | 2007 | WABSH | 1JJV532W27L051123 | 1JJV | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559539 | 2007 | WABSH | 1JJV532W47L051124 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559540 | 2007 | WABSH | 1JJV532W67L051125 | 1JJV | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559541 | 2007 | WABSH | 1JJV532W87L051126 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559542 | 2007 | WABSH | 1JJV532WX7L051127 | 1JJV | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559544 | 2007 | WABSH | 1JJV532WX7L051130 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559545 | 2007 | WABSH | 1JJV532WX7L051130 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559546 | 2007 | WABSH | 1JJV532W17L051131 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559548 | 2007 | WABSH | 1JJV532W57L051133 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559549 | 2007 | WABSH | 1JJV532W77L051134 | 1JJV | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559550 | 2007 | WABSH | 1JJV532W97L051135 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559551 | 2007 | WABSH | 1JJV532W07L051136 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559553 | 2007 | WABSH | 1JJV532W47L051138 | 1JJV | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559554 | 2007 | WABSH | 1JJV532W67L051139 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559555 | 2007 | WABSH | 1JJV532W27L051140 | 1JJV | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559556 | 2007 | WABSH | 1JJV532W47L051141 | 1JJV | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559557 | 2007 | WABSH | 1JJV532W67L051142 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559558 | 2007 | WABSH | 1JJV532W87L051143 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559560 | 2007 | WABSH | 1JJV532W17L051145 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559561 | 2007 | WABSH | 1JJV532W37L051146 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559562 | 2007 | WABSH | 1JJV532W57L051147 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559563 | 2007 | WABSH | 1JJV532W77L051148 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559567 | 2007 | WABSH | 1JJV532W97L051152 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559568 | 2007 | WABSH | 1JJV532W07L051153 | 1JJV | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559569 | 2007 | WABSH | 1JJV532W27L051154 | 1JJV | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559570 | 2007 | WABSH | 1JJV532W47L051155 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559571 | 2007 | WABSH | 1JJV532W67L051156 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559574 | 2007 | WABSH | 1JJV532W17L051159 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559575 | 2007 | WABSH | 1JJV532W87L051160 | 1JJV | CA | Downey |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559576 | 2007 | WABSH | 1JJV532WX7L051161 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559577 | 2007 | WABSH | 1JJV532W17L051162 | 1JJV | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559578 | 2007 | WABSH | 1JJV532W37L051163 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559579 | 2007 | WABSH | 1JJV532W57L051164 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559580 | 2007 | WABSH | 1JJV532W77L051165 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559581 | 2007 | WABSH | 1JJV532W97L051166 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559582 | 2007 | WABSH | 1JJV532W07L051167 | 1JJV | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559583 | 2007 | WABSH | 1JJV532W27L051168 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559584 | 2007 | WABSH | 1JJV532W47L051169 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559585 | 2007 | WABSH | 1JJV532W07L051170 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559586 | 2007 | WABSH | 1JJV532W27L051171 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559587 | 2007 | WABSH | 1JJV532W47L051172 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559588 | 2007 | WABSH | 1JJV532W67L051173 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559589 | 2007 | WABSH | 1JJV532W87L051174 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559591 | 2007 | WABSH | 1JJV532W17L051176 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559592 | 2007 | WABSH | 1JJV532W37L051177 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559593 | 2007 | WABSH | 1JJV532W57L051178 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559594 | 2007 | WABSH | 1JJV532W77L051179 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559595 | 2007 | WABSH | 1JJV532W37L051180 | 1JJV | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559596 | 2007 | WABSH | 1JJV532W57L051181 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559597 | 2007 | WABSH | 1JJV532W77L051182 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559598 | 2007 | WABSH | 1JJV532W97L051183 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559599 | 2007 | WABSH | 1JJV532W07L051184 | 1JJV | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559600 | 2007 | WABSH | 1JJV532W27L051185 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559601 | 2007 | WABSH | 1JJV532W47L051186 | 1JJV | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559602 | 2007 | WABSH | 1JJV532W67L051187 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559603 | 2007 | WABSH | 1JJV532W87L051188 | 1JJV | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559604 | 2007 | WABSH | 1JJV532WX7L051189 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559605 | 2007 | WABSH | 1JJV532W67L051190 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559606 | 2007 | WABSH | 1JJV532W87L051191 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559607 | 2007 | WABSH | 1JJV532WX7L051192 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559608 | 2007 | WABSH | 1JJV532W17L051193 | 1JJV | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559609 | 2007 | WABSH | 1JJV532W37L051194 | 1JJV | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559610 | 2007 | WABSH | 1JJV532W57L051195 | 1JJV | WI | Madison |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559612 | 2007 | WABSH | 1JJV532W97L051197 | 1JJV | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559613 | 2007 | WABSH | 1JJV532W07L051198 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559616 | 2007 | WABSH | 1JJV532W77L051201 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559617 | 2007 | WABSH | 1JJV532W97L051202 | 1JJV | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559619 | 2007 | WABSH | 1JJV532W27L051204 | 1JJV | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559620 | 2007 | WABSH | 1JJV532W47L051205 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559621 | 2007 | WABSH | 1JJV532W67L051206 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559622 | 2007 | WABSH | 1JJV532W87L051207 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559623 | 2007 | WABSH | 1JJV532WX7L051208 | 1JJV | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559624 | 2007 | WABSH | 1JJV532W17L051209 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559625 | 2007 | WABSH | 1JJV532W87L051210 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559626 | 2007 | WABSH | 1JJV532WX7L051211 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559627 | 2007 | WABSH | 1JJV532W17L051212 | 1JJV | NC | Wilmington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559628 | 2007 | WABSH | 1JJV532W37L051213 | 1JJV | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559629 | 2007 | WABSH | 1JJV532W57L051214 | 1JJV | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559630 | 2007 | WABSH | 1JJV532W77L051215 | 1JJV | CA | Hayward |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559632 | 2007 | WABSH | 1JJV532W07L051217 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559633 | 2007 | WABSH | 1JJV532W27L051218 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559634 | 2007 | WABSH | 1JJV532W47L051219 | 1JJV | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559635 | 2007 | WABSH | 1JJV532W67L051220 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559636 | 2007 | WABSH | 1JJV532W27L051221 | 1JJV | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559637 | 2007 | WABSH | 1JJV532W47L051222 | 1JJV | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559638 | 2007 | WABSH | 1JJV532W67L051223 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559639 | 2007 | WABSH | 1JJV532W87L051224 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559640 | 2007 | WABSH | 1JJV532WX7L051225 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559641 | 2007 | WABSH | 1JJV532W17L051226 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559642 | 2007 | WABSH | 1JJV532W37L051227 | 1JJV | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559644 | 2007 | WABSH | 1JJV532W77L051229 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559645 | 2007 | WABSH | 1JJV532W37L051230 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559646 | 2007 | WABSH | 1JJV532W57L051231 | 1JJV | IL | Bolingbrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559647 | 2007 | WABSH | 1JJV532W77L051232 | 1JJV | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559648 | 2007 | WABSH | 1JJV532W97L051233 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559649 | 2007 | WABSH | 1JJV532W07L051234 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559650 | 2007 | WABSH | 1JJV532W27L051235 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559651 | 2007 | WABSH | 1JJV532W47L051236 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559652 | 2007 | WABSH | 1JJV532W67L051237 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559653 | 2007 | WABSH | 1JJV532W87L051238 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559654 | 2007 | WABSH | 1JJV532WX7L051239 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559655 | 2007 | WABSH | 1JJV532W67L051240 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559656 | 2007 | WABSH | 1JJV532W87L051241 | 1JJV | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559657 | 2007 | WABSH | 1JJV532WX7L051242 | 1JJV | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559658 | 2007 | WABSH | 1JJV532W17L051243 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559659 | 2007 | WABSH | 1JJV532W37L051244 | 1JJV | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559660 | 2007 | WABSH | 1JJV532W57L051245 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559661 | 2007 | WABSH | 1JJV532W77L051246 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559662 | 2007 | WABSH | 1JJV532W97L051247 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559663 | 2007 | WABSH | 1JJV532W07L051248 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559664 | 2007 | WABSH | 1JJV532W27L051249 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559665 | 2007 | WABSH | 1JJV532W97L051250 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559666 | 2007 | WABSH | 1JJV532W07L051251 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559667 | 2007 | WABSH | 1JJV532W27L051252 | 1JJV | NY | Glenmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559669 | 2007 | WABSH | 1JJV532W67L051254 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559671 | 2007 | WABSH | 1JJV532WX7L051256 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559673 | 2007 | WABSH | 1JJV532W37L051258 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559674 | 2007 | WABSH | 1JJV532W57L051259 | 1JJV | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559675 | 2007 | WABSH | 1JJV532W17L051260 | 1JJV | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559676 | 2007 | WABSH | 1JJV532W37L051261 | 1JJV | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559677 | 2007 | WABSH | 1JJV532W57L051262 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559678 | 2007 | WABSH | 1JJV532W77L051263 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559679 | 2007 | WABSH | 1JJV532W97L051264 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559680 | 2007 | WABSH | 1JJV532W07L051265 | 1JJV | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559681 | 2007 | WABSH | 1JJV532W27L051266 | 1JJV | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559682 | 2007 | WABSH | 1JJV532W47L051267 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559684 | 2007 | WABSH | 1JJV532W87L051269 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559686 | 2007 | WABSH | 1JJV532W67L051271 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559687 | 2007 | WABSH | 1JJV532W87L051272 | 1JJV | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559688 | 2007 | WABSH | 1JJV532WX7L051273 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559689 | 2007 | WABSH | 1JJV532W17L051274 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559691 | 2007 | WABSH | 1JJV532W57L051276 | 1JJV | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559692 | 2007 | WABSH | 1JJV532W77L051277 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559693 | 2007 | WABSH | 1JJV532W97L051278 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559695 | 2007 | WABSH | 1JJV532W77L051280 | 1JJV | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559696 | 2007 | WABSH | 1JJV532W97L051281 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559697 | 2007 | WABSH | 1JJV532W07L051282 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559698 | 2007 | WABSH | 1JJV532W27L051283 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559699 | 2007 | WABSH | 1JJV532W47L051284 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559700 | 2007 | WABSH | 1JJV532W67L051285 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559701 | 2007 | WABSH | 1JJV532W87L051286 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559702 | 2007 | WABSH | 1JJV532WX7L051287 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559703 | 2007 | WABSH | 1JJV532W17L051288 | 1JJV | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559704 | 2007 | WABSH | 1JJV532W37L051289 | 1JJV | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559705 | 2007 | WABSH | 1JJV532W57L051290 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559707 | 2007 | WABSH | 1JJV532W37L051292 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559708 | 2007 | WABSH | 1JJV532W57L051293 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559709 | 2007 | WABSH | 1JJV532W77L051294 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559710 | 2007 | WABSH | 1JJV532W97L051295 | 1JJV | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559711 | 2007 | WABSH | 1JJV532W07L051296 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559713 | 2007 | WABSH | 1JJV532W47L051298 | 1JJV | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559715 | 2007 | WABSH | 1JJV532W07L051300 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559716 | 2007 | WABSH | 1JJV532W07L051301 | 1JJV | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559717 | 2007 | WABSH | 1JJV532W27L051302 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559718 | 2007 | WABSH | 1JJV532W47L051303 | 1JJV | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559719 | 2007 | WABSH | 1JJV532W67L051304 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559720 | 2007 | WABSH | 1JJV532W87L051305 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559721 | 2007 | WABSH | 1JJV532WX7L051306 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559722 | 2007 | WABSH | 1JJV532W17L051307 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559723 | 2007 | WABSH | 1JJV532W37L051308 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559724 | 2007 | WABSH | 1JJV532W57L051309 | 1JJV | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559726 | 2007 | WABSH | 1JJV532W37L051311 | 1JJV | ND | Fargo |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559727 | 2007 | WABSH | 1JJV532W57L051312 | 1JJV | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559729 | 2007 | WABSH | 1JJV532W97L051314 | 1JJV | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559730 | 2007 | WABSH | 1JJV532W07L051315 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559732 | 2007 | WABSH | 1JJV532W47L051317 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559733 | 2007 | WABSH | 1JJV532W67L051318 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559734 | 2007 | WABSH | 1JJV532W87L051319 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559735 | 2007 | WABSH | 1JJV532W47L051320 | 1JJV | KS | Salina |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559736 | 2007 | WABSH | 1JJV532W67L051321 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559737 | 2007 | WABSH | 1JJV532W87L051322 | 1JJV | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559738 | 2007 | WABSH | 1JJV532WX7L051323 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559739 | 2007 | WABSH | 1JJV532W17L051324 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559740 | 2007 | WABSH | 1JJV532W37L051325 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559741 | 2007 | WABSH | 1JJV532W57L051326 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559742 | 2007 | WABSH | 1JJV532W77L051327 | 1JJV | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559743 | 2007 | WABSH | 1JJV532W97L051328 | 1JJV | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559744 | 2007 | WABSH | 1JJV532W07L051329 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559745 | 2007 | WABSH | 1JJV532W77L051330 | 1JJV | MN | Duluth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559746 | 2007 | WABSH | 1JJV532W97L051331 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559747 | 2007 | WABSH | 1JJV532W07L051332 | 1JJV | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559748 | 2007 | WABSH | 1JJV532W27L051333 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559749 | 2007 | WABSH | 1JJV532W47L051334 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559750 | 2007 | WABSH | 1JJV532W67L051335 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559751 | 2007 | WABSH | 1JJV532W87L051336 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559752 | 2007 | WABSH | 1JJV532WX7L051337 | 1JJV | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559753 | 2007 | WABSH | 1JJV532W17L051338 | 1JJV | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559755 | 2007 | WABSH | 1JJV532WX7L051340 | 1JJV | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559756 | 2007 | WABSH | 1JJV532W17L051341 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559757 | 2007 | WABSH | 1JJV532W37L051342 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559758 | 2007 | WABSH | 1JJV532W57L051343 | 1JJV | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559759 | 2007 | WABSH | 1JJV532W77L051344 | 1JJV | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559760 | 2007 | WABSH | 1JJV532W97L051345 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559762 | 2007 | WABSH | 1JJV532W27L051347 | 1JJV | UT | St. George |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559763 | 2007 | WABSH | 1JJV532W47L051348 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559764 | 2007 | WABSH | 1JJV532W67L051349 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559765 | 2007 | WABSH | 1JJV532W27L051350 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559766 | 2007 | WABSH | 1JJV532W47L051351 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559767 | 2007 | WABSH | 1JJV532W67L051352 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559768 | 2007 | WABSH | 1JJV532W87L051353 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559769 | 2007 | WABSH | 1JJV532WX7L051354 | 1JJV | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559770 | 2007 | WABSH | 1JJV532W17L051355 | 1JJV | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559771 | 2007 | WABSH | 1JJV532W37L051356 | 1JJV | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559772 | 2007 | WABSH | 1JJV532W57L051357 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559773 | 2007 | WABSH | 1JJV532W77L051358 | 1JJV | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559774 | 2007 | WABSH | 1JJV532W97L051359 | 1JJV | Ontario | Brampton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559775 | 2007 | WABSH | 1JJV532W57L051360 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559776 | 2007 | WABSH | 1JJV532W77L051361 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559777 | 2007 | WABSH | 1JJV532W97L051362 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559778 | 2007 | WABSH | 1JJV532W07L051363 | 1JJV | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559779 | 2007 | WABSH | 1JJV532W27L051364 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559780 | 2007 | WABSH | 1JJV532W47L051365 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559781 | 2007 | WABSH | 1JJV532W67L051366 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559783 | 2007 | WABSH | 1JJV532WX7L051368 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559785 | 2007 | WABSH | 1JJV532W87L051370 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559786 | 2007 | WABSH | 1JJV532WX7L051371 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559788 | 2007 | WABSH | 1JJV532W37L051373 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559789 | 2007 | WABSH | 1JJV532W57L051374 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559790 | 2007 | WABSH | 1JJV532W77L051375 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559791 | 2007 | WABSH | 1JJV532W97L051376 | 1JJV | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559792 | 2007 | WABSH | 1JJV532W07L051377 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559793 | 2007 | WABSH | 1JJV532W27L051378 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559794 | 2007 | WABSH | 1JJV532W47L051379 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559795 | 2007 | WABSH | 1JJV532W07L051380 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559796 | 2007 | WABSH | 1JJV532W27L051381 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559797 | 2007 | WABSH | 1JJV532W47L051382 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559798 | 2007 | WABSH | 1JJV532W67L051383 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559799 | 2007 | WABSH | 1JJV532W87L051384 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559800 | 2007 | WABSH | 1JJV532WX7L051385 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559801 | 2007 | WABSH | 1JJV532W17L051386 | 1JJV | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559803 | 2007 | WABSH | 1JJV532W57L051388 | 1JJV | IL | Bolingbrook |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559805 | 2007 | WABSH | 1JJV532W37L051390 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559806 | 2007 | WABSH | 1JJV532W57L051391 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559807 | 2007 | WABSH | 1JJV532W77L051392 | 1JJV | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559808 | 2007 | WABSH | 1JJV532W97L051393 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559809 | 2007 | WABSH | 1JJV532W07L051394 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559810 | 2007 | WABSH | 1JJV532W27L051395 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559811 | 2007 | WABSH | 1JJV532W47L051396 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559812 | 2007 | WABSH | 1JJV532W67L051397 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559813 | 2007 | WABSH | 1JJV532W87L051398 | 1JJV | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559814 | 2007 | WABSH | 1JJV532WX7L051399 | 1JJV | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559815 | 2007 | WABSH | 1JJV532W27L051400 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559816 | 2007 | WABSH | 1JJV532W47L051401 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559817 | 2007 | WABSH | 1JJV532W67L051402 | 1JJV | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559819 | 2007 | WABSH | 1JJV532WX7L051404 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559820 | 2007 | WABSH | 1JJV532W17L051405 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559821 | 2007 | WABSH | 1JJV532W37L051406 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559822 | 2007 | WABSH | 1JJV532W57L051407 | 1JJV | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559825 | 2007 | WABSH | 1JJV532W57L051410 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559826 | 2007 | WABSH | 1JJV532W77L051411 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559828 | 2007 | WABSH | 1JJV532W07L051413 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559829 | 2007 | WABSH | 1JJV532W27L051414 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559830 | 2007 | WABSH | 1JJV532W47L051415 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559831 | 2007 | WABSH | 1JJV532W67L051416 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559832 | 2007 | WABSH | 1JJV532W87L051417 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559833 | 2007 | WABSH | 1JJV532WX7L051418 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559834 | 2007 | WABSH | 1JJV532W17L051419 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559835 | 2007 | WABSH | 1JJV532W37L051420 | 1JJV | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559836 | 2007 | WABSH | 1JJV532WX7L051421 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559837 | 2007 | WABSH | 1JJV532W17L051422 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559838 | 2007 | WABSH | 1JJV532W37L051423 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559839 | 2007 | WABSH | 1JJV532W57L051424 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559840 | 2007 | WABSH | 1JJV532W77L051425 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559841 | 2007 | WABSH | 1JJV532W97L051426 | 1JJV | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559842 | 2007 | WABSH | 1JJV532W07L051427 | 1JJV | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559843 | 2007 | WABSH | 1JJV532W27L051428 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559844 | 2007 | WABSH | 1JJV532W47L051429 | 1JJV | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559845 | 2007 | WABSH | 1JJV532W07L051430 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559846 | 2007 | WABSH | 1JJV532W27L051431 | 1JJV | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559847 | 2007 | WABSH | 1JJV532W47L051432 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559848 | 2007 | WABSH | 1JJV532W67L051433 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559849 | 2007 | WABSH | 1JJV532W87L051434 | 1JJV | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559850 | 2007 | WABSH | 1JJV532WX7L051435 | 1JJV | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559851 | 2007 | WABSH | 1JJV532W17L051436 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559852 | 2007 | WABSH | 1JJV532W37L051437 | 1JJV | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559853 | 2007 | WABSH | 1JJV532W57L051438 | 1JJV | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559854 | 2007 | WABSH | 1JJV532W77L051439 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559855 | 2007 | WABSH | 1JJV532W37L051440 | 1JJV | TX | Waco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559856 | 2007 | WABSH | 1JJV532W57L051441 | 1JJV | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559858 | 2007 | WABSH | 1JJV532W97L051443 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559859 | 2007 | WABSH | 1JJV532W07L051444 | 1JJV | NY | Williamsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559861 | 2007 | WABSH | 1JJV532W47L051446 | 1JJV | MI | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559862 | 2007 | WABSH | 1JJV532W67L051447 | 1JJV | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559863 | 2007 | WABSH | 1JJV532W87L051448 | 1JJV | MD | Elkridge |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559864 | 2007 | WABSH | 1JJV532WX7L051449 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559866 | 2007 | WABSH | 1JJV532W87L051451 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559867 | 2007 | WABSH | 1JJV532WX7L051452 | 1JJV | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559868 | 2007 | WABSH | 1JJV532W17L051453 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559869 | 2007 | WABSH | 1JJV532W37L051454 | 1JJV | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559870 | 2007 | WABSH | 1JJV532W57L051455 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559871 | 2007 | WABSH | 1JJV532W77L051456 | 1JJV | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559872 | 2007 | WABSH | 1JJV532W97L051457 | 1JJV | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559873 | 2007 | WABSH | 1JJV532W07L051458 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559874 | 2007 | WABSH | 1JJV532W27L051459 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559875 | 2007 | WABSH | 1JJV532W97L051460 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559876 | 2007 | WABSH | 1JJV532W07L051461 | 1JJV | PA | Milton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559877 | 2007 | WABSH | 1JJV532W27L051462 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559878 | 2007 | WABSH | 1JJV532W47L051463 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559879 | 2007 | WABSH | 1JJV532W67L051464 | 1JJV | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559880 | 2007 | WABSH | 1JJV532W87L051465 | 1JJV | NC | Charlotte |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559881 | 2007 | WABSH | 1JJV532WX7L051466 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559882 | 2007 | WABSH | 1JJV532W17L051467 | 1JJV | PQ | Sherbrooke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559883 | 2007 | WABSH | 1JJV532W37L051468 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559884 | 2007 | WABSH | 1JJV532W57L051469 | 1JJV | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559885 | 2007 | WABSH | 1JJV532W17L051470 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559886 | 2007 | WABSH | 1JJV532W37L051471 | 1JJV | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559887 | 2007 | WABSH | 1JJV532W57L051472 | 1JJV | AZ | Nogales |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559888 | 2007 | WABSH | 1JJV532W77L051473 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559889 | 2007 | WABSH | 1JJV532W97L051474 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559890 | 2007 | WABSH | 1JJV532W07L051475 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559891 | 2007 | WABSH | 1JJV532W27L051476 | 1JJV | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559892 | 2007 | WABSH | 1JJV532W47L051477 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559893 | 2007 | WABSH | 1JJV532W67L051478 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559894 | 2007 | WABSH | 1JJV532W87L051479 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559895 | 2007 | WABSH | 1JJV532W47L051480 | 1JJV | SD | Sioux Falls |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559896 | 2007 | WABSH | 1JJV532W67L051481 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559898 | 2007 | WABSH | 1JJV532WX7L051483 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559899 | 2007 | WABSH | 1JJV532W17L051484 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559900 | 2007 | WABSH | 1JJV532W37L051485 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559901 | 2007 | WABSH | 1JJV532W57L051486 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559902 | 2007 | WABSH | 1JJV532W77L051487 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559903 | 2007 | WABSH | 1JJV532W97L051488 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559904 | 2007 | WABSH | 1JJV532W07L051489 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559905 | 2007 | WABSH | 1JJV532W77L051490 | 1JJV | IA | Council Bluffs |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559906 | 2007 | WABSH | 1JJV532W97L051491 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559907 | 2007 | WABSH | 1JJV532W07L051492 | 1JJV | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559908 | 2007 | WABSH | 1JJV532W27L051493 | 1JJV | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559909 | 2007 | WABSH | 1JJV532W47L051494 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559910 | 2007 | WABSH | 1JJV532W67L051495 | 1JJV | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559911 | 2007 | WABSH | 1JJV532W87L051496 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559912 | 2007 | WABSH | 1JJV532WX7L051497 | 1JJV | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559914 | 2007 | WABSH | 1JJV532W37L051499 | 1JJV | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559915 | 2007 | WABSH | 1JJV532W67L051500 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559917 | 2007 | WABSH | 1JJV532WX7L051502 | 1JJV | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559918 | 2007 | WABSH | 1JJV532W17L051503 | 1JJV | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559919 | 2007 | WABSH | 1JJV532W37L051504 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559920 | 2007 | WABSH | 1JJV532W57L051505 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559921 | 2007 | WABSH | 1JJV532W77L051506 | 1JJV | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559922 | 2007 | WABSH | 1JJV532W97L051507 | 1JJV | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559924 | 2007 | WABSH | 1JJV532W27L051509 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559925 | 2007 | WABSH | 1JJV532W97L051510 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559926 | 2007 | WABSH | 1JJV532W07L051511 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559927 | 2007 | WABSH | 1JJV532W27L051512 | 1JJV | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559928 | 2007 | WABSH | 1JJV532W47L051513 | 1JJV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559929 | 2007 | WABSH | 1JJV532W67L051514 | 1JJV | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559930 | 2007 | WABSH | 1JJV532W87L051515 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559932 | 2007 | WABSH | 1JJV532W17L051517 | 1JJV | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559933 | 2007 | WABSH | 1JJV532W37L051518 | 1JJV | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559934 | 2007 | WABSH | 1JJV532W57L051519 | 1JJV | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559935 | 2007 | WABSH | 1JJV532W17L051520 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559936 | 2007 | WABSH | 1JJV532W37L051521 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559937 | 2007 | WABSH | 1JJV532W57L051522 | 1JJV | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559938 | 2007 | WABSH | 1JJV532W77L051523 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559939 | 2007 | WABSH | 1JJV532W97L051524 | 1JJV | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559940 | 2007 | WABSH | 1JJV532W07L051525 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559941 | 2007 | WABSH | 1JJV532W27L051526 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559942 | 2007 | WABSH | 1JJV532W47L051527 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559943 | 2007 | WABSH | 1JJV532W67L051528 | 1JJV | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559944 | 2007 | WABSH | 1JJV532W87L051529 | 1JJV | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559945 | 2007 | WABSH | 1JJV532W47L051530 | 1JJV | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559946 | 2007 | WABSH | 1JJV532W67L051531 | 1JJV | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559947 | 2007 | WABSH | 1JJV532W87L051532 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559949 | 2007 | WABSH | 1JJV532W17L051534 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559950 | 2007 | WABSH | 1JJV532W37L051535 | 1JJV | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559951 | 2007 | WABSH | 1JJV532W57L051536 | 1JJV | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559952 | 2007 | WABSH | 1JJV532W77L051537 | 1JJV | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559953 | 2007 | WABSH | 1JJV532W97L051538 | 1JJV | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559954 | 2007 | WABSH | 1JJV532W07L051539 | 1JJV | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559955 | 2007 | WABSH | 1JJV532W77L051540 | 1JJV | MN | Jackson |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY559956 | 2007 | WABSH | 1JJV532W97L051541 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559957 | 2007 | WABSH | 1JJV532W07L051542 | 1JJV | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559958 | 2007 | WABSH | 1JJV532W27L051543 | 1JJV | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559959 | 2007 | WABSH | 1JJV532W47L051544 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559960 | 2007 | WABSH | 1JJV532W67L051545 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559961 | 2007 | WABSH | 1JJV532W87L051546 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559962 | 2007 | WABSH | 1JJV532W7L051547 | 1JJV | SC | Piedmont |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559963 | 2007 | WABSH | 1JJV532W17L051548 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559964 | 2007 | WABSH | 1JJV532W37L051549 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559965 | 2007 | WABSH | 1JJV532WX7L051550 | 1JJV | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559966 | 2007 | WABSH | 1JJV532W17L051551 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559968 | 2007 | WABSH | 1JJV532W57L051553 | 1JJV | Alberta | Edmonton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559969 | 2007 | WABSH | 1JJV532W77L051554 | 1JJV | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559970 | 2007 | WABSH | 1JJV532W97L051555 | 1JJV | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559971 | 2007 | WABSH | 1JJV532W07L051556 | 1JJV | PA | Erie |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559972 | 2007 | WABSH | 1JJV532W27L051557 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559973 | 2007 | WABSH | 1JJV532W47L051558 | 1JJV | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559974 | 2007 | WABSH | 1JJV532W67L051559 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559975 | 2007 | WABSH | 1JJV532W27L051560 | 1JJV | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559976 | 2007 | WABSH | 1JJV532W47L051561 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559978 | 2007 | WABSH | 1JJV532W87L051563 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559979 | 2007 | WABSH | 1JJV532WX7L051564 | 1JJV | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559980 | 2007 | WABSH | 1JJV532W17L051565 | 1JJV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559981 | 2007 | WABSH | 1JJV532W37L051566 | 1JJV | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559982 | 2007 | WABSH | 1JJV532W57L051567 | 1JJV | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559983 | 2008 | WABSH | 1JJV532W28L098492 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559984 | 2008 | WABSH | 1JJV532W48L098493 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559987 | 2008 | WABSH | 1JJV532W48L111260 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559989 | 2008 | WABSH | 1JJV532W88L111262 | | PU | Puebla |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559991 | 2008 | WABSH | 1JJV532W18L111264 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559992 | 2008 | WABSH | 1JJV532W58L111265 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559993 | 2008 | WABSH | 1JJV532W58L111266 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY559997 | 2008 | WABSH | 1JJV532W78L111270 | | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560000 | 2008 | WABSH | 1JJV532W28L111273 | | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560003 | 2008 | WABSH | 1JJV532W88L111276 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560004 | 2008 | WABSH | 1JJV532W8L111277 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560006 | 2008 | WABSH | 1JJV532W38L111279 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560007 | 2008 | WABSH | 1JJV532W8L111280 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560008 | 2008 | WABSH | 1JJV532W18L111281 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560009 | 2008 | WABSH | 1JJV532W38L111282 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560010 | 2008 | WABSH | 1JJV532W58L111283 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560011 | 2008 | WABSH | 1JJV532W78L111284 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560013 | 2008 | WABSH | 1JJV532W08L111286 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560015 | 2008 | WABSH | 1JJV532W48L111288 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560018 | 2008 | WABSH | 1JJV532W48L111291 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560020 | 2008 | WABSH | 1JJV532W88L111293 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560021 | 2008 | WABSH | 1JJV532WX8L111294 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560022 | 2008 | WABSH | 1JJV532W18L111295 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560025 | 2008 | WABSH | 1JJV532W78L111298 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560027 | 2008 | WABSH | 1JJV532W18L111300 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560028 | 2008 | WABSH | 1JJV532W38L111301 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560029 | 2008 | WABSH | 1JJV532W58L111302 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560030 | 2008 | WABSH | 1JJV532W78L111303 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560031 | 2008 | WABSH | 1JJV532W98L111304 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560032 | 2008 | WABSH | 1JJV532W08L111305 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560033 | 2008 | WABSH | 1JJV532W28L111306 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560035 | 2008 | WABSH | 1JJV532W68L111308 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560036 | 2008 | WABSH | 1JJV532W88L111309 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560037 | 2008 | WABSH | 1JJV532W48L111310 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560039 | 2008 | WABSH | 1JJV532W88L111312 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560040 | 2008 | WABSH | 1JJV532WX8L111313 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560041 | 2008 | WABSH | 1JJV532W18L111314 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560043 | 2008 | WABSH | 1JJV532W58L111316 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560046 | 2008 | WABSH | 1JJV532W08L111319 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560047 | 2008 | WABSH | 1JJV532W78L111320 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560048 | 2008 | WABSH | 1JJV532W98L111321 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560049 | 2008 | WABSH | 1JJV532W08L111322 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560051 | 2008 | WABSH | 1JJV532W48L111324 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560053 | 2008 | WABSH | 1JJV532W88L111326 | | Ontario | Mississauga |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY560055 | 2008 | WABSH | 1JJV532W18L111328 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560057 | 2008 | WABSH | 1JJV532WX8L111330 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560059 | 2008 | WABSH | 1JJV532W38L111332 | | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560060 | 2008 | WABSH | 1JJV532W58L111333 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560061 | 2008 | WABSH | 1JJV532W78L111334 | | SC | Florence |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560062 | 2008 | WABSH | 1JJV532W98L111335 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560063 | 2008 | WABSH | 1JJV532W08L111336 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560064 | 2008 | WABSH | 1JJV532W28L111337 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560065 | 2008 | WABSH | 1JJV532W48L111338 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560066 | 2008 | WABSH | 1JJV532W68L111339 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560067 | 2008 | WABSH | 1JJV532W28L111340 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560068 | 2008 | WABSH | 1JJV532W48L111341 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560070 | 2008 | WABSH | 1JJV532W88L111343 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560071 | 2008 | WABSH | 1JJV532WX8L111344 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560072 | 2008 | WABSH | 1JJV532W38L111345 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560073 | 2008 | WABSH | 1JJV532W38L111346 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560074 | 2008 | WABSH | 1JJV532W58L111347 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560075 | 2008 | WABSH | 1JJV532W78L111348 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560077 | 2008 | WABSH | 1JJV532W58L111350 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560078 | 2008 | WABSH | 1JJV532W78L111351 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560081 | 2008 | WABSH | 1JJV532W28L111354 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560083 | 2008 | WABSH | 1JJV532W68L111356 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560084 | 2008 | WABSH | 1JJV532W88L111357 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560086 | 2008 | WABSH | 1JJV532W18L111359 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560088 | 2008 | WABSH | 1JJV532WX8L111361 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560090 | 2008 | WABSH | 1JJV532W38L111363 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560091 | 2008 | WABSH | 1JJV532W58L111364 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560092 | 2008 | WABSH | 1JJV532W78L111365 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560093 | 2008 | WABSH | 1JJV532W98L111366 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560095 | 2008 | WABSH | 1JJV532W28L111368 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560096 | 2008 | WABSH | 1JJV532W48L111369 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560098 | 2008 | WABSH | 1JJV532W28L111371 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560100 | 2008 | WABSH | 1JJV532W68L111373 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560102 | 2008 | WABSH | 1JJV532WX8L111375 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560103 | 2008 | WABSH | 1JJV532W18L111376 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560104 | 2008 | WABSH | 1JJV532W38L111377 | | DE | Seaford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560105 | 2008 | WABSH | 1JJV532W58L111378 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560107 | 2008 | WABSH | 1JJV532W08L111380 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560109 | 2008 | WABSH | 1JJV532W78L111382 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560110 | 2008 | WABSH | 1JJV532W98L111383 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560113 | 2008 | WABSH | 1JJV532W48L111386 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560116 | 2008 | WABSH | 1JJV532WX8L111389 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560117 | 2008 | WABSH | 1JJV532W68L111390 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560120 | 2008 | WABSH | 1JJV532W18L111393 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560121 | 2008 | WABSH | 1JJV532W38L111394 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560122 | 2008 | WABSH | 1JJV532W58L111395 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560123 | 2008 | WABSH | 1JJV532W78L111396 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560124 | 2008 | WABSH | 1JJV532W98L111397 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560125 | 2008 | WABSH | 1JJV532W08L111398 | | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560126 | 2008 | WABSH | 1JJV532W28L111399 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560127 | 2008 | WABSH | 1JJV532W58L111400 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560128 | 2008 | WABSH | 1JJV532W78L111401 | | TN | Kingsport |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560131 | 2008 | WABSH | 1JJV532W28L111404 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560132 | 2008 | WABSH | 1JJV532W48L111405 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560133 | 2008 | WABSH | 1JJV532W68L111406 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560134 | 2008 | WABSH | 1JJV532W88L111407 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560135 | 2008 | WABSH | 1JJV532WX8L111408 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560138 | 2008 | WABSH | 1JJV532WX8L111411 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560139 | 2008 | WABSH | 1JJV532W18L111412 | | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560140 | 2008 | WABSH | 1JJV532W38L111413 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560141 | 2008 | WABSH | 1JJV532W58L111414 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560142 | 2008 | WABSH | 1JJV532W78L111415 | | Ontario | Woodstock |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560143 | 2008 | WABSH | 1JJV532W98L111416 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560147 | 2008 | WABSH | 1JJV532W08L111420 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560149 | 2008 | WABSH | 1JJV532W48L111422 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560150 | 2008 | WABSH | 1JJV532W68L111423 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560151 | 2008 | WABSH | 1JJV532W88L111424 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560153 | 2008 | WABSH | 1JJV532W18L111426 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560154 | 2008 | WABSH | 1JJV532W38L111427 | | IL | Wheeling |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY560155 | 2008 | WABSH | 1JJV532W58L111428 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560156 | 2008 | WABSH | 1JJV532W78L111429 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560157 | 2008 | WABSH | 1JJV532W78L111430 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560158 | 2008 | WABSH | 1JJV532W98L111431 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560160 | 2008 | WABSH | 1JJV532W98L111433 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560161 | 2008 | WABSH | 1JJV532W08L111434 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560162 | 2008 | WABSH | 1JJV532W18L111435 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560164 | 2008 | WABSH | 1JJV532W68L111437 | | IL | Danville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560167 | 2008 | WABSH | 1JJV532W18L111440 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560169 | 2008 | WABSH | 1JJV532WX8L111442 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560171 | 2008 | WABSH | 1JJV532W38L111444 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560172 | 2008 | WABSH | 1JJV532W58L111445 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560173 | 2008 | WABSH | 1JJV532W78L111446 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560174 | 2008 | WABSH | 1JJV532W98L111447 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560176 | 2008 | WABSH | 1JJV532W28L111449 | | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560177 | 2008 | WABSH | 1JJV532W98L111450 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560178 | 2008 | WABSH | 1JJV532W08L111451 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560181 | 2008 | WABSH | 1JJV532W68L111454 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560182 | 2008 | WABSH | 1JJV532W88L111455 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560183 | 2008 | WABSH | 1JJV532WX8L111456 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560186 | 2008 | WABSH | 1JJV532W58L111459 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560187 | 2008 | WABSH | 1JJV532W18L111460 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560188 | 2008 | WABSH | 1JJV532W38L111461 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560190 | 2008 | WABSH | 1JJV532W78L111463 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560192 | 2008 | WABSH | 1JJV532W08L111465 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560193 | 2008 | WABSH | 1JJV532W28L111466 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560194 | 2008 | WABSH | 1JJV532W48L111467 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560195 | 2008 | WABSH | 1JJV532W68L111468 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560197 | 2008 | WABSH | 1JJV532WX8L111470 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560198 | 2008 | WABSH | 1JJV532W68L111471 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560200 | 2008 | WABSH | 1JJV532WX8L111473 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560201 | 2008 | WABSH | 1JJV532W18L111474 | | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560203 | 2008 | WABSH | 1JJV532W58L111476 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560204 | 2008 | WABSH | 1JJV532W78L111477 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560206 | 2008 | WABSH | 1JJV532W08L111479 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560213 | 2008 | WABSH | 1JJV532W88L111486 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560217 | 2008 | WABSH | 1JJV532WX8L111490 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560218 | 2008 | WABSH | 1JJV532W18L111491 | | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560221 | 2008 | WABSH | 1JJV532W78L111494 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560223 | 2008 | WABSH | 1JJV532W08L111496 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560224 | 2008 | WABSH | 1JJV532W28L111497 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560225 | 2008 | WABSH | 1JJV532W48L111498 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560231 | 2008 | WABSH | 1JJV532W68L111504 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560233 | 2008 | WABSH | 1JJV532WX8L111506 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560234 | 2008 | WABSH | 1JJV532W18L111507 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560236 | 2008 | WABSH | 1JJV532W58L111509 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560237 | 2008 | WABSH | 1JJV532W18L111510 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560238 | 2008 | WABSH | 1JJV532W38L111511 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560239 | 2008 | WABSH | 1JJV532W58L111512 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560240 | 2008 | WABSH | 1JJV532W78L111513 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560243 | 2008 | WABSH | 1JJV532W28L111516 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560244 | 2008 | WABSH | 1JJV532W48L111517 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560246 | 2008 | WABSH | 1JJV532W88L111519 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560248 | 2008 | WABSH | 1JJV532W18L111521 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560249 | 2008 | WABSH | 1JJV532W88L111522 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560250 | 2008 | WABSH | 1JJV532WX8L111523 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560251 | 2008 | WABSH | 1JJV532W18L111524 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560253 | 2008 | WABSH | 1JJV532W58L111526 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560254 | 2008 | WABSH | 1JJV532W78L111527 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560255 | 2008 | WABSH | 1JJV532W98L111528 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560257 | 2008 | WABSH | 1JJV532W78L111530 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560258 | 2008 | WABSH | 1JJV532W98L111531 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560261 | 2008 | WABSH | 1JJV532W48L111534 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560262 | 2008 | WABSH | 1JJV532W68L111535 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560263 | 2008 | WABSH | 1JJV532W88L111536 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560264 | 2008 | WABSH | 1JJV532WX8L111537 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560265 | 2008 | WABSH | 1JJV532W18L111538 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560267 | 2008 | WABSH | 1JJV532WX8L111540 | | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560269 | 2008 | WABSH | 1JJV532W38L111542 | | MO | Saint Louis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY560270 | 2008 | WABSH | 1JJV532W58L111543 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560271 | 2008 | WABSH | 1JJV532W78L111544 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560274 | 2008 | WABSH | 1JJV532W18L111547 | | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560276 | 2008 | WABSH | 1JJV532W68L111549 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560278 | 2008 | WABSH | 1JJV532W48L111551 | | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560279 | 2008 | WABSH | 1JJV532W68L111552 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560280 | 2008 | WABSH | 1JJV532W88L111553 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560282 | 2008 | WABSH | 1JJV532W18L111555 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560283 | 2008 | WABSH | 1JJV532W38L111556 | | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560287 | 2008 | WABSH | 1JJV532W58L111560 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560289 | 2008 | WABSH | 1JJV532W98L111562 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560290 | 2008 | WABSH | 1JJV532W08L111563 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560291 | 2008 | WABSH | 1JJV532W28L111564 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560292 | 2008 | WABSH | 1JJV532W48L111565 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560293 | 2008 | WABSH | 1JJV532W68L111566 | | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560294 | 2008 | WABSH | 1JJV532W88L111567 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560295 | 2008 | WABSH | 1JJV532W8L111568 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560296 | 2008 | WABSH | 1JJV532W18L111569 | | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560297 | 2008 | WABSH | 1JJV532W88L111570 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560298 | 2008 | WABSH | 1JJV532WX8L111571 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560299 | 2008 | WABSH | 1JJV532W18L111572 | | NE | Kearney |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560300 | 2008 | WABSH | 1JJV532W38L111573 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560301 | 2008 | WABSH | 1JJV532W58L111574 | | TX | Waco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560303 | 2008 | WABSH | 1JJV532W98L111576 | | TA | Nuevo Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560304 | 2008 | WABSH | 1JJV532W08L111577 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560305 | 2008 | WABSH | 1JJV532W28L111578 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560306 | 2008 | WABSH | 1JJV532W48L111579 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560307 | 2008 | WABSH | 1JJV532W08L111580 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560311 | 2008 | WABSH | 1JJV532W38L111584 | | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560312 | 2008 | WABSH | 1JJV532WX8L111585 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560313 | 2008 | WABSH | 1JJV532W18L111586 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560314 | 2008 | WABSH | 1JJV532W38L111587 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560315 | 2008 | WABSH | 1JJV532W58L111588 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560316 | 2008 | WABSH | 1JJV532W78L111589 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560318 | 2008 | WABSH | 1JJV532W58L111591 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560319 | 2008 | WABSH | 1JJV532W78L111592 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560322 | 2008 | WABSH | 1JJV532W28L111595 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560325 | 2008 | WABSH | 1JJV532W88L111598 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560326 | 2008 | WABSH | 1JJV532WX8L111599 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560327 | 2008 | WABSH | 1JJV532W28L111600 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560328 | 2008 | WABSH | 1JJV532W48L111601 | | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560331 | 2008 | WABSH | 1JJV532WX8L111604 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560332 | 2008 | WABSH | 1JJV532W18L111605 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560333 | 2008 | WABSH | 1JJV532W38L111606 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560334 | 2008 | WABSH | 1JJV532W58L111607 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560336 | 2008 | WABSH | 1JJV532W98L111609 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560339 | 2008 | WABSH | 1JJV532W98L111612 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560340 | 2008 | WABSH | 1JJV532W08L111613 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560341 | 2008 | WABSH | 1JJV532W28L111614 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560343 | 2008 | WABSH | 1JJV532W68L111616 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560345 | 2008 | WABSH | 1JJV532W8L111618 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560349 | 2008 | WABSH | 1JJV532W18L111622 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560353 | 2008 | WABSH | 1JJV532W98L111626 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560355 | 2008 | WABSH | 1JJV532W28L111628 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560356 | 2008 | WABSH | 1JJV532W48L111629 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560358 | 2008 | WABSH | 1JJV532W08L111631 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560361 | 2008 | WABSH | 1JJV532W88L111634 | | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560362 | 2008 | WABSH | 1JJV532WX8L111635 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560363 | 2008 | WABSH | 1JJV532W18L111636 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560364 | 2008 | WABSH | 1JJV532W38L111637 | | TX | Texarkana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560366 | 2008 | WABSH | 1JJV532W78L111639 | | MD | Elkridge |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560367 | 2008 | WABSH | 1JJV532W38L111640 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560369 | 2008 | WABSH | 1JJV532W78L111642 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560370 | 2008 | WABSH | 1JJV532W98L111643 | | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560371 | 2008 | WABSH | 1JJV532W08L111644 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560374 | 2008 | WABSH | 1JJV532W68L111647 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560375 | 2008 | WABSH | 1JJV532W88L111648 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560376 | 2008 | WABSH | 1JJV532WX8L111649 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560377 | 2008 | WABSH | 1JJV532W68L111650 | | NY | Tonawanda |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY560378 | 2008 | WABSH | 1JJV532W88L111651 | | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560380 | 2008 | WABSH | 1JJV532W18L111653 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560382 | 2008 | WABSH | 1JJV532W58L111655 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560384 | 2008 | WABSH | 1JJV532W98L111657 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560385 | 2008 | WABSH | 1JJV532W08L111658 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560386 | 2008 | WABSH | 1JJV532W28L111659 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560388 | 2008 | WABSH | 1JJV532W08L111661 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560389 | 2008 | WABSH | 1JJV532W28L111662 | | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560390 | 2008 | WABSH | 1JJV532W48L111663 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560391 | 2008 | WABSH | 1JJV532W68L111664 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560393 | 2008 | WABSH | 1JJV532W88L111666 | | MI | Romulus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560394 | 2008 | WABSH | 1JJV532W18L111667 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560395 | 2008 | WABSH | 1JJV532W38L111668 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560396 | 2008 | WABSH | 1JJV532W58L111669 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560397 | 2008 | WABSH | 1JJV532W18L111670 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560399 | 2008 | WABSH | 1JJV532W58L111672 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560400 | 2008 | WABSH | 1JJV532W78L111673 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560402 | 2008 | WABSH | 1JJV532W08L111675 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560405 | 2008 | WABSH | 1JJV532W68L111678 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560406 | 2008 | WABSH | 1JJV532W88L111679 | | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560408 | 2008 | WABSH | 1JJV532W88L111681 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560409 | 2008 | WABSH | 1JJV532W88L111682 | | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560410 | 2008 | WABSH | 1JJV532WX8L111683 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560411 | 2008 | WABSH | 1JJV532W18L111684 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560413 | 2008 | WABSH | 1JJV532W58L111686 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560414 | 2008 | WABSH | 1JJV532W78L111687 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560415 | 2008 | WABSH | 1JJV532W98L111688 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560416 | 2008 | WABSH | 1JJV532W08L111689 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560419 | 2008 | WABSH | 1JJV532W18L111692 | | PU | Puebla |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560420 | 2008 | WABSH | 1JJV532W28L111693 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560422 | 2008 | WABSH | 1JJV532W68L111695 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560424 | 2008 | WABSH | 1JJV532WX8L111697 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560425 | 2008 | WABSH | 1JJV532W18L111698 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560426 | 2008 | WABSH | 1JJV532W38L111699 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560427 | 2008 | WABSH | 1JJV532W68L111700 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560428 | 2008 | WABSH | 1JJV532W88L111701 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560429 | 2008 | WABSH | 1JJV532WX8L111702 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560430 | 2008 | WABSH | 1JJV532W18L111703 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560431 | 2008 | WABSH | 1JJV532W38L111704 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560432 | 2008 | WABSH | 1JJV532W58L111705 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560434 | 2008 | WABSH | 1JJV532W98L111707 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560435 | 2008 | WABSH | 1JJV532W08L111708 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560438 | 2008 | WABSH | 1JJV532W08L111711 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560440 | 2008 | WABSH | 1JJV532W48L111713 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560441 | 2008 | WABSH | 1JJV532W68L111714 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560442 | 2008 | WABSH | 1JJV532W88L111715 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560445 | 2008 | WABSH | 1JJV532W38L111718 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560446 | 2008 | WABSH | 1JJV532W58L111719 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560447 | 2008 | WABSH | 1JJV532W18L111720 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560448 | 2008 | WABSH | 1JJV532W38L111721 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560449 | 2008 | WABSH | 1JJV532W58L111722 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560450 | 2008 | WABSH | 1JJV532W78L111723 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560452 | 2008 | WABSH | 1JJV532W08L111725 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560454 | 2008 | WABSH | 1JJV532W48L111727 | | WI | Neenah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560455 | 2008 | WABSH | 1JJV532W68L111728 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560456 | 2008 | WABSH | 1JJV532W88L111729 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560457 | 2008 | WABSH | 1JJV532W48L111730 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560460 | 2008 | WABSH | 1JJV532WX8L111733 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560462 | 2008 | WABSH | 1JJV532W38L111735 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560463 | 2008 | WABSH | 1JJV532W58L111736 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560464 | 2008 | WABSH | 1JJV532W78L111737 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560468 | 2008 | WABSH | 1JJV532W98L111741 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560470 | 2008 | WABSH | 1JJV532W28L111743 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560473 | 2008 | WABSH | 1JJV532W88L111746 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560474 | 2008 | WABSH | 1JJV532WX8L111747 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560475 | 2008 | WABSH | 1JJV532W18L111748 | | IL | Danville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560476 | 2008 | WABSH | 1JJV532W38L111749 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560481 | 2008 | WABSH | 1JJV532W78L111754 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560482 | 2008 | WABSH | 1JJV532W98L111755 | | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY560483 | 2008 | WABSH | 1JJV532W08L111756 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560484 | 2008 | WABSH | 1JJV532W28L111757 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560485 | 2008 | WABSH | 1JJV532W48L111758 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560486 | 2008 | WABSH | 1JJV532W68L111759 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560487 | 2008 | WABSH | 1JJV532W28L111760 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560489 | 2008 | WABSH | 1JJV532W68L111762 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560491 | 2008 | WABSH | 1JJV532W18L111764 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560494 | 2008 | WABSH | 1JJV532W58L111767 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560495 | 2008 | WABSH | 1JJV532W78L111768 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560496 | 2008 | WABSH | 1JJV532W98L111769 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560501 | 2008 | WABSH | 1JJV532W28L111774 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560502 | 2008 | WABSH | 1JJV532W48L111775 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560503 | 2008 | WABSH | 1JJV532W68L111776 | | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560505 | 2008 | WABSH | 1JJV532W8L111778 | | WI | Tomah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560508 | 2008 | WABSH | 1JJV532WX8L111781 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560509 | 2008 | WABSH | 1JJV532W18L111782 | | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560510 | 2008 | WABSH | 1JJV532W38L111783 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560511 | 2008 | WABSH | 1JJV532W58L111784 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560512 | 2008 | WABSH | 1JJV532W78L111785 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560514 | 2008 | WABSH | 1JJV532W08L111787 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560515 | 2008 | WABSH | 1JJV532W28L111788 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560516 | 2008 | WABSH | 1JJV532W48L111789 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560517 | 2008 | WABSH | 1JJV532W08L111790 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560518 | 2008 | WABSH | 1JJV532W28L111791 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560519 | 2008 | WABSH | 1JJV532W48L111792 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560521 | 2008 | WABSH | 1JJV532W88L111794 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560524 | 2008 | WABSH | 1JJV532W38L111797 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560525 | 2008 | WABSH | 1JJV532W58L111798 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560527 | 2008 | WABSH | 1JJV532W8L111800 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560528 | 2008 | WABSH | 1JJV532W18L111801 | | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560529 | 2008 | WABSH | 1JJV532W38L111802 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560530 | 2008 | WABSH | 1JJV532W58L111803 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560531 | 2008 | WABSH | 1JJV532W78L111804 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560535 | 2008 | WABSH | 1JJV532W48L111808 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560536 | 2008 | WABSH | 1JJV532W68L111809 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560537 | 2008 | WABSH | 1JJV532W28L111810 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560539 | 2008 | WABSH | 1JJV532W68L111812 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560541 | 2008 | WABSH | 1JJV532WX8L111814 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560542 | 2008 | WABSH | 1JJV532W18L111815 | | TX | Austin |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560543 | 2008 | WABSH | 1JJV532W38L111816 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560545 | 2008 | WABSH | 1JJV532W78L111818 | | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560546 | 2008 | WABSH | 1JJV532W98L111819 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560547 | 2008 | WABSH | 1JJV532W58L111820 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560549 | 2008 | WABSH | 1JJV532W98L111822 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560552 | 2008 | WABSH | 1JJV532W48L111825 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560553 | 2008 | WABSH | 1JJV532W68L111826 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560555 | 2008 | WABSH | 1JJV532WX8L111828 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560556 | 2008 | WABSH | 1JJV532W18L111829 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560558 | 2008 | WABSH | 1JJV532WX8L111831 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560560 | 2008 | WABSH | 1JJV532W38L111833 | | CA | Sacramento |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560562 | 2008 | WABSH | 1JJV532W78L111835 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560564 | 2008 | WABSH | 1JJV532W08L111837 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560565 | 2008 | WABSH | 1JJV532W28L111838 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560566 | 2008 | WABSH | 1JJV532W48L111839 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560567 | 2008 | WABSH | 1JJV532W08L111840 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560568 | 2008 | WABSH | 1JJV532W28L111841 | | CA | Orange |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560569 | 2008 | WABSH | 1JJV532W48L111842 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560570 | 2008 | WABSH | 1JJV532W68L111843 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560572 | 2008 | WABSH | 1JJV532WX8L111845 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560573 | 2008 | WABSH | 1JJV532W18L111846 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560574 | 2008 | WABSH | 1JJV532W38L111847 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560575 | 2008 | WABSH | 1JJV532W58L111848 | | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560577 | 2008 | WABSH | 1JJV532W38L111850 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560581 | 2008 | WABSH | 1JJV532W08L111854 | | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560582 | 2008 | WABSH | 1JJV532W28L111855 | | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560584 | 2008 | WABSH | 1JJV532W68L111857 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560585 | 2008 | WABSH | 1JJV532W88L111858 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560588 | 2008 | WABSH | 1JJV532W88L111861 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560589 | 2008 | WABSH | 1JJV532WX8L111862 | | MS | Olive Branch |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY560590 | 2008 | WABSH | 1JJV532W18L111863 | | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560591 | 2008 | WABSH | 1JJV532W38L111864 | | SC | West Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560592 | 2008 | WABSH | 1JJV532W58L111865 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560594 | 2008 | WABSH | 1JJV532W98L111867 | | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560595 | 2008 | WABSH | 1JJV532W08L111868 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560596 | 2008 | WABSH | 1JJV532W28L111869 | | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560598 | 2008 | WABSH | 1JJV532W08L111871 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560599 | 2008 | WABSH | 1JJV532W28L111872 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560600 | 2008 | WABSH | 1JJV532W48L111873 | | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560601 | 2008 | WABSH | 1JJV532W68L111874 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560602 | 2008 | WABSH | 1JJV532W88L111875 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560603 | 2008 | WABSH | 1JJV532WX8L111876 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560604 | 2008 | WABSH | 1JJV532W18L111877 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560608 | 2008 | WABSH | 1JJV532W38L111881 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560610 | 2008 | WABSH | 1JJV532W78L111883 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560611 | 2008 | WABSH | 1JJV532W98L111884 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560614 | 2008 | WABSH | 1JJV532W48L111887 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560616 | 2008 | WABSH | 1JJV532W88L111889 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560617 | 2008 | WABSH | 1JJV532W48L111890 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560622 | 2008 | WABSH | 1JJV532W38L111895 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560623 | 2008 | WABSH | 1JJV532W58L111896 | | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560624 | 2008 | WABSH | 1JJV532W78L111897 | | WI | Milwaukee |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560626 | 2008 | WABSH | 1JJV532W08L111899 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560627 | 2008 | WABSH | 1JJV532W38L111900 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560628 | 2008 | WABSH | 1JJV532W58L111901 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560629 | 2008 | WABSH | 1JJV532W78L111902 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560630 | 2008 | WABSH | 1JJV532W98L111903 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560631 | 2008 | WABSH | 1JJV532W08L111904 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560632 | 2008 | WABSH | 1JJV532W28L111905 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560634 | 2008 | WABSH | 1JJV532W68L111907 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560635 | 2008 | WABSH | 1JJV532W88L111908 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560636 | 2008 | WABSH | 1JJV532WX8L111909 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560637 | 2008 | WABSH | 1JJV532W68L111910 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560638 | 2008 | WABSH | 1JJV532W88L111911 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560639 | 2008 | WABSH | 1JJV532WX8L111912 | | IN | Evansville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560641 | 2008 | WABSH | 1JJV532W38L111914 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560642 | 2008 | WABSH | 1JJV532W58L111915 | | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560644 | 2008 | WABSH | 1JJV532W98L111917 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560645 | 2008 | WABSH | 1JJV532W08L111918 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560646 | 2008 | WABSH | 1JJV532W28L111919 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560647 | 2008 | WABSH | 1JJV532W98L111920 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560648 | 2008 | WABSH | 1JJV532W08L111921 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560649 | 2008 | WABSH | 1JJV532W28L111922 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560651 | 2008 | WABSH | 1JJV532W48L111924 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560652 | 2008 | WABSH | 1JJV532W88L111925 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560653 | 2008 | WABSH | 1JJV532WX8L111926 | | KS | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560654 | 2008 | WABSH | 1JJV532W18L111927 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560655 | 2008 | WABSH | 1JJV532W38L111928 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560657 | 2008 | WABSH | 1JJV532W18L111930 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560659 | 2008 | WABSH | 1JJV532W58L111932 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560660 | 2008 | WABSH | 1JJV532W78L111933 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560661 | 2008 | WABSH | 1JJV532W98L111934 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560663 | 2008 | WABSH | 1JJV532W28L111936 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560665 | 2008 | WABSH | 1JJV532W68L111938 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560666 | 2008 | WABSH | 1JJV532W88L111939 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560668 | 2008 | WABSH | 1JJV532W68L111941 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560669 | 2008 | WABSH | 1JJV532W88L111942 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560671 | 2008 | WABSH | 1JJV532W18L111944 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560672 | 2008 | WABSH | 1JJV532W38L111945 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560673 | 2008 | WABSH | 1JJV532W58L111946 | | MS | Tupelo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560674 | 2008 | WABSH | 1JJV532W78L111947 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560675 | 2008 | WABSH | 1JJV532W98L111948 | | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560678 | 2008 | WABSH | 1JJV532W48L111951 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560679 | 2008 | WABSH | 1JJV532W08L111952 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560683 | 2008 | WABSH | 1JJV532W18L111956 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560685 | 2008 | WABSH | 1JJV532W18L111958 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560687 | 2008 | WABSH | 1JJV532W38L111960 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560689 | 2008 | WABSH | 1JJV532W38L111962 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560690 | 2008 | WABSH | 1JJV532W58L111963 | | IN | Terre Haute |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY560694 | 2008 | WABSH | 1JJV532W28L111967 | | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560695 | 2008 | WABSH | 1JJV532W48L111968 | | Ontario | Brampton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560696 | 2008 | WABSH | 1JJV532W68L111969 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560699 | 2008 | WABSH | 1JJV532W68L111972 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560701 | 2008 | WABSH | 1JJV532WX8L111974 | | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560702 | 2008 | WABSH | 1JJV532W18L111975 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560703 | 2008 | WABSH | 1JJV532W38L111976 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560704 | 2008 | WABSH | 1JJV532W58L111977 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560705 | 2008 | WABSH | 1JJV532W78L111978 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560706 | 2008 | WABSH | 1JJV532W98L111979 | | OK | Tulsa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560707 | 2008 | WABSH | 1JJV532W08L111980 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560708 | 2008 | WABSH | 1JJV532W78L111981 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560711 | 2008 | WABSH | 1JJV532W28L111984 | | KY | Paducah |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560712 | 2008 | WABSH | 1JJV532W48L111985 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560714 | 2008 | WABSH | 1JJV532W88L111987 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560715 | 2008 | WABSH | 1JJV532WX8L111988 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560716 | 2008 | WABSH | 1JJV532W18L111989 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560718 | 2008 | WABSH | 1JJV532W48L111991 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560719 | 2008 | WABSH | 1JJV532W38L111992 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560720 | 2008 | WABSH | 1JJV532W38L111993 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560721 | 2008 | WABSH | 1JJV532W58L111994 | | SC | Florence |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560723 | 2008 | WABSH | 1JJV532W98L111996 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560724 | 2008 | WABSH | 1JJV532W08L111997 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560725 | 2008 | WABSH | 1JJV532W28L111998 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560726 | 2008 | WABSH | 1JJV532W48L111999 | | Manitoba | Winnipeg |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560728 | 2008 | WABSH | 1JJV532W78L112001 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560733 | 2008 | WABSH | 1JJV532W68L112006 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560734 | 2008 | WABSH | 1JJV532W88L112007 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560736 | 2008 | WABSH | 1JJV532W18L112009 | | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560737 | 2008 | WABSH | 1JJV532W88L112010 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560740 | 2008 | WABSH | 1JJV532W38L112013 | | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560742 | 2008 | WABSH | 1JJV532W78L112015 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560743 | 2008 | WABSH | 1JJV532W98L112016 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560745 | 2008 | WABSH | 1JJV532W28L112018 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560746 | 2008 | WABSH | 1JJV532W48L112019 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560750 | 2008 | WABSH | 1JJV532W18L112023 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560751 | 2008 | WABSH | 1JJV532W88L112024 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560752 | 2008 | WABSH | 1JJV532WX8L112025 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560755 | 2008 | WABSH | 1JJV532W58L112028 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560758 | 2008 | WABSH | 1JJV532W58L112031 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560759 | 2008 | WABSH | 1JJV532W78L112032 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560760 | 2008 | WABSH | 1JJV532W98L112033 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560761 | 2008 | WABSH | 1JJV532W08L112034 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560762 | 2008 | WABSH | 1JJV532W28L112035 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560763 | 2008 | WABSH | 1JJV532W48L112036 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560765 | 2008 | WABSH | 1JJV532W88L112038 | | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560766 | 2008 | WABSH | 1JJV532WX8L112039 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560767 | 2008 | WABSH | 1JJV532W68L112040 | | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560768 | 2008 | WABSH | 1JJV532W88L112041 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560769 | 2008 | WABSH | 1JJV532WX8L112042 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560771 | 2008 | WABSH | 1JJV532W38L112044 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560772 | 2008 | WABSH | 1JJV532W58L112045 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560773 | 2008 | WABSH | 1JJV532W78L112046 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560775 | 2008 | WABSH | 1JJV532W08L112048 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560776 | 2008 | WABSH | 1JJV532W28L112049 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560777 | 2008 | WABSH | 1JJV532W98L112050 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560778 | 2008 | WABSH | 1JJV532W08L112051 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560780 | 2008 | WABSH | 1JJV532W48L112053 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560782 | 2008 | WABSH | 1JJV532W88L112055 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560783 | 2008 | WABSH | 1JJV532WX8L112056 | | TN | Jackson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560784 | 2008 | WABSH | 1JJV532W18L112057 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560786 | 2008 | WABSH | 1JJV532W58L112059 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560787 | 2008 | WABSH | 1JJV532W38L112060 | | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560788 | 2008 | WABSH | 1JJV532W58L112061 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560789 | 2008 | WABSH | 1JJV532W78L112062 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560790 | 2008 | WABSH | 1JJV532W78L112063 | | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560791 | 2008 | WABSH | 1JJV532W98L112064 | | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560794 | 2008 | WABSH | 1JJV532W48L112067 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560796 | 2008 | WABSH | 1JJV532W88L112069 | | AZ | Phoenix |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY560798 | 2008 | WABSH | 1JJV532W68L112071 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560799 | 2008 | WABSH | 1JJV532W88L112072 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560800 | 2008 | WABSH | 1JJV532WX8L112073 | | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560801 | 2008 | WABSH | 1JJV532W18L112074 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560802 | 2008 | WABSH | 1JJV532W38L112075 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560803 | 2008 | WABSH | 1JJV532W58L112076 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560804 | 2008 | WABSH | 1JJV532W78L112077 | | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560805 | 2008 | WABSH | 1JJV532W98L112078 | | IA | Sioux City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560806 | 2008 | WABSH | 1JJV532W08L112079 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560807 | 2008 | WABSH | 1JJV532W78L112080 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560810 | 2008 | WABSH | 1JJV532W28L112083 | | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560811 | 2008 | WABSH | 1JJV532W48L112084 | | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560812 | 2008 | WABSH | 1JJV532W68L112085 | | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560813 | 2008 | WABSH | 1JJV532W88L112086 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560814 | 2008 | WABSH | 1JJV532WX8L112087 | | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560815 | 2008 | WABSH | 1JJV532W18L112088 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560817 | 2008 | WABSH | 1JJV532W08L112090 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560819 | 2008 | WABSH | 1JJV532W38L112092 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560821 | 2008 | WABSH | 1JJV532W78L112094 | | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560823 | 2008 | WABSH | 1JJV532W08L112096 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560824 | 2008 | WABSH | 1JJV532W28L112097 | | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560826 | 2008 | WABSH | 1JJV532W68L112099 | | PA | Camp Hill |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560828 | 2008 | WABSH | 1JJV532W08L112101 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560829 | 2008 | WABSH | 1JJV532W28L112102 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560830 | 2008 | WABSH | 1JJV532W48L112103 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560832 | 2008 | WABSH | 1JJV532W88L112105 | | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560834 | 2008 | WABSH | 1JJV532W18L112107 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560835 | 2008 | WABSH | 1JJV532W38L112108 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560836 | 2008 | WABSH | 1JJV532W58L112109 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560839 | 2008 | WABSH | 1JJV532W58L112112 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560840 | 2008 | WABSH | 1JJV532W78L112113 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560841 | 2008 | WABSH | 1JJV532W98L112114 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560844 | 2008 | WABSH | 1JJV532W48L112117 | | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560848 | 2008 | WABSH | 1JJV532W68L112121 | | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560849 | 2008 | WABSH | 1JJV532W88L112122 | | OH | Akron |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560851 | 2008 | WABSH | 1JJV532W18L112124 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560853 | 2008 | WABSH | 1JJV532W58L112126 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560854 | 2008 | WABSH | 1JJV532W78L112127 | | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560855 | 2008 | WABSH | 1JJV532W98L112128 | | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560856 | 2008 | WABSH | 1JJV532W08L112129 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560857 | 2008 | WABSH | 1JJV532W78L112130 | | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560858 | 2008 | WABSH | 1JJV532W98L112131 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560860 | 2008 | WABSH | 1JJV532W28L112133 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560861 | 2008 | WABSH | 1JJV532W48L112134 | | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560865 | 2008 | WABSH | 1JJV532W18L112138 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560866 | 2008 | WABSH | 1JJV532W38L112139 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560868 | 2008 | WABSH | 1JJV532W18L112141 | | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560870 | 2008 | WABSH | 1JJV532W28L112143 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560874 | 2008 | WABSH | 1JJV532W28L112147 | | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560876 | 2008 | WABSH | 1JJV532W28L112149 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560877 | 2008 | WABSH | 1JJV532W28L112150 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560878 | 2008 | WABSH | 1JJV532W48L112151 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560879 | 2008 | WABSH | 1JJV532W68L112152 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560881 | 2008 | WABSH | 1JJV532W18L112154 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560884 | 2008 | WABSH | 1JJV532W58L112157 | | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560885 | 2008 | WABSH | 1JJV532W78L112158 | | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560886 | 2008 | WABSH | 1JJV532W98L112159 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560888 | 2008 | WABSH | 1JJV532W78L112161 | | OR | Portland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560889 | 2008 | WABSH | 1JJV532W98L112162 | | IL | Edwardsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560890 | 2008 | WABSH | 1JJV532W08L112163 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560892 | 2008 | WABSH | 1JJV532W48L112165 | | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560893 | 2008 | WABSH | 1JJV532W68L112166 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560894 | 2008 | WABSH | 1JJV532W88L112167 | | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560896 | 2008 | WABSH | 1JJV532W18L112169 | | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560897 | 2008 | WABSH | 1JJV532W38L112170 | | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560898 | 2008 | WABSH | 1JJV532W88L112171 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560900 | 2008 | WABSH | 1JJV532W88L112173 | | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560901 | 2008 | WABSH | 1JJV532W58L112174 | | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560902 | 2008 | WABSH | 1JJV532W78L112175 | | IL | Chicago Heights |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY560906 | 2008 | WABSH | 1JJV532W48L112179 | | Ontario | Niagara on the Lake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560907 | 2008 | WABSH | 1JJV532W08L112180 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560910 | 2008 | WABSH | 1JJV532W68L112183 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560911 | 2008 | WABSH | 1JJV532W88L112184 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560912 | 2008 | WABSH | 1JJV532WX8L112185 | | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560914 | 2008 | WABSH | 1JJV532W38L112187 | | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560915 | 2008 | WABSH | 1JJV532W58L112188 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560916 | 2008 | WABSH | 1JJV532W78L112189 | | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560918 | 2008 | WABSH | 1JJV532W58L112191 | | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560923 | 2008 | WABSH | 1JJV532W48L112196 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560925 | 2008 | WABSH | 1JJV532W88L112198 | | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560926 | 2008 | WABSH | 1JJV532WX8L112199 | | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560929 | 2008 | WABSH | 1JJV532W68L112202 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560930 | 2008 | WABSH | 1JJV532W88L112203 | | GA | Martinez |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560932 | 2008 | WABSH | 1JJV532W18L112205 | | NY | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560934 | 2008 | WABSH | 1JJV532W58L112207 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560935 | 2008 | WABSH | 1JJV532W78L112208 | | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560939 | 2008 | WABSH | 1JJV532W98L112212 | | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560942 | 2008 | WABSH | 1JJV532W48L112215 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560943 | 2008 | WABSH | 1JJV532W68L112216 | | WA | Pasco |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560944 | 2008 | WABSH | 1JJV532W88L112217 | | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560945 | 2008 | WABSH | 1JJV532WX8L112218 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560948 | 2008 | WABSH | 1JJV532W18L112221 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560949 | 2008 | WABSH | 1JJV532W18L112222 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560950 | 2008 | WABSH | 1JJV532W38L112223 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560952 | 2008 | WABSH | 1JJV532W78L112225 | | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560954 | 2008 | WABSH | 1JJV532W08L112227 | | IL | Rockford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560955 | 2008 | WABSH | 1JJV532W28L112228 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560956 | 2008 | WABSH | 1JJV532W48L112229 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560957 | 2008 | WABSH | 1JJV532W08L112230 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560958 | 2008 | WABSH | 1JJV532W28L112231 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560960 | 2008 | WABSH | 1JJV532W68L112233 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560961 | 2008 | WABSH | 1JJV532W88L112234 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560963 | 2008 | WABSH | 1JJV532W18L112236 | | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560965 | 2008 | WABSH | 1JJV532W58L112238 | | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560966 | 2008 | WABSH | 1JJV532W78L112239 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560967 | 2008 | WABSH | 1JJV532W38L112240 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560969 | 2008 | WABSH | 1JJV532W78L112242 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560971 | 2008 | WABSH | 1JJV532W08L112244 | | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560973 | 2008 | WABSH | 1JJV532W48L112246 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560975 | 2008 | WABSH | 1JJV532W88L112248 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560976 | 2008 | WABSH | 1JJV532WX8L112249 | | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560978 | 2008 | WABSH | 1JJV532W88L112251 | | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560979 | 2008 | WABSH | 1JJV532WX8L112252 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560983 | 2008 | WABSH | 1JJV532W78L112256 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY560984 | 2008 | WABSH | 1JJV532W98L112257 | | OH | Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561002 | 2008 | GRTDN | 1GRAP06258T542882 | CPL-1312 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561003 | 2008 | GRTDN | 1GRAP06278T542883 | CPL-1312 | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561004 | 2008 | GRTDN | 1GRAP06298T542884 | CPL-1312 | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561006 | 2008 | GRTDN | 1GRAP06228T542886 | CPL-1312 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561007 | 2008 | GRTDN | 1GRAP06248T542887 | CPL-1312 | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561009 | 2008 | GRTDN | 1GRAP06288T542889 | CPL-1312 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561010 | 2008 | GRTDN | 1GRAP06248T542890 | CPL-1312 | AZ | Tucson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561011 | 2008 | GRTDN | 1GRAP06268T542891 | CPL-1312 | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561013 | 2008 | GRTDN | 1GRAP02X8T542893 | CPL-1312 | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561015 | 2008 | GRTDN | 1GRAP06238T542895 | CPL-1312 | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561016 | 2008 | GRTDN | 1GRAP06258T542896 | CPL-1312 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561017 | 2008 | GRTDN | 1GRAP06278T542897 | CPL-1312 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561018 | 2008 | GRTDN | 1GRAP06298T542898 | CPL-1312 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561019 | 2008 | GRTDN | 1GRAP06208T542899 | CPL-1312 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561020 | 2008 | GRTDN | 1GRAP06238T542900 | CPL-1312 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561021 | 2008 | GRTDN | 1GRAP06258T542901 | CPL-1312 | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561024 | 2008 | GRTDN | 1GRAP06208T542904 | CPL-1312 | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561025 | 2008 | GRTDN | 1GRAP06228T542905 | CPL-1312 | CT | Cheshire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561027 | 2008 | GRTDN | 1GRAP06268T542907 | CPL-1312 | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561030 | 2008 | GRTDN | 1GRAP06268T542910 | CPL-1312 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561033 | 2008 | GRTDN | 1GRAP06218T542913 | CPL-1312 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561034 | 2008 | GRTDN | 1GRAP06238T542914 | CPL-1312 | Alberta | Calgary |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561035 | 2008 | GRTDN | 1GRAP06258T542915 | CPL-1312 | AZ | Phoenix |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-TA | RDWY561037 | 2008 | GRTDN | 1GRAP06298T542917 | CPL-1312 | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561038 | 2008 | GRTDN | 1GRAP06208T542918 | CPL-1312 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561039 | 2008 | GRTDN | 1GRAP06228T542919 | CPL-1312 | IL | McCook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561041 | 2008 | GRTDN | 1GRAP06208T542921 | CPL-1312 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561042 | 2008 | GRTDN | 1GRAP06228T542922 | CPL-1312 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561043 | 2008 | GRTDN | 1GRAP06248T542923 | CPL-1312 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561046 | 2008 | GRTDN | 1GRAP062X8T542926 | CPL-1312 | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561047 | 2008 | GRTDN | 1GRAP06218T542927 | CPL-1312 | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561048 | 2008 | GRTDN | 1GRAP06238T542928 | CPL-1312 | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561049 | 2008 | GRTDN | 1GRAP06258T542929 | CPL-1312 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561050 | 2008 | GRTDN | 1GRAP06218T542930 | CPL-1312 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561051 | 2008 | GRTDN | 1GRAP06238T542931 | CPL-1312 | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561053 | 2008 | GRTDN | 1GRAP06278T542933 | CPL-1312 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561055 | 2008 | GRTDN | 1GRAP06208T542935 | CPL-1312 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561057 | 2008 | GRTDN | 1GRAP06248T542937 | CPL-1312 | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561058 | 2008 | GRTDN | 1GRAP06268T542938 | CPL-1312 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561059 | 2008 | GRTDN | 1GRAP06288T542939 | CPL-1312 | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561060 | 2008 | GRTDN | 1GRAP06248T542940 | CPL-1312 | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561061 | 2008 | GRTDN | 1GRAP06268T542941 | CPL-1312 | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561062 | 2008 | GRTDN | 1GRAP06288T542942 | CPL-1312 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561064 | 2008 | GRTDN | 1GRAP06218T542944 | CPL-1312 | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561065 | 2008 | GRTDN | 1GRAP06238T542945 | CPL-1312 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561067 | 2008 | GRTDN | 1GRAP06278T542947 | CPL-1312 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561068 | 2008 | GRTDN | 1GRAP06298T542948 | CPL-1312 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561069 | 2008 | GRTDN | 1GRAP06208T542949 | CPL-1312 | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561071 | 2008 | GRTDN | 1GRAP06298T542951 | CPL-1312 | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561072 | 2008 | GRTDN | 1GRAP06208T542952 | CPL-1312 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561073 | 2008 | GRTDN | 1GRAP06228T542953 | CPL-1312 | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561074 | 2008 | GRTDN | 1GRAP06248T542954 | CPL-1312 | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561075 | 2008 | GRTDN | 1GRAP06268T542955 | CPL-1312 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561076 | 2008 | GRTDN | 1GRAP06288T542956 | CPL-1312 | FL | Miami |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561082 | 2008 | GRTDN | 1GRAP06238T542962 | CPL-1312 | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561083 | 2008 | GRTDN | 1GRAP06258T542963 | CPL-1312 | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561085 | 2008 | GRTDN | 1GRAP06298T542965 | CPL-1312 | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561087 | 2008 | GRTDN | 1GRAP06228T542967 | CPL-1312 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561088 | 2008 | GRTDN | 1GRAP06248T542968 | CPL-1312 | MI | Pontiac |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561089 | 2008 | GRTDN | 1GRAP06268T542969 | CPL-1312 | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561091 | 2008 | GRTDN | 1GRAP06248T542971 | CPL-1312 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561092 | 2008 | GRTDN | 1GRAP06268T542972 | CPL-1312 | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561093 | 2008 | GRTDN | 1GRAP06288T542973 | CPL-1312 | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561094 | 2008 | GRTDN | 1GRAP062X8T542974 | CPL-1312 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561095 | 2008 | GRTDN | 1GRAP06218T542975 | CPL-1312 | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561097 | 2008 | GRTDN | 1GRAP06258T542977 | CPL-1312 | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561098 | 2008 | GRTDN | 1GRAP06278T542978 | CPL-1312 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561099 | 2008 | GRTDN | 1GRAP06298T542979 | CPL-1312 | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561100 | 2008 | GRTDN | 1GRAP06258T542980 | CPL-1312 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561101 | 2008 | GRTDN | 1GRAP06278T542981 | CPL-1312 | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561102 | 2008 | GRTDN | 1GRAP06298T542982 | CPL-1312 | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561103 | 2008 | GRTDN | 1GRAP06208T542983 | CPL-1312 | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561105 | 2008 | GRTDN | 1GRAP06248T542985 | CPL-1312 | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561106 | 2008 | GRTDN | 1GRAP06268T542986 | CPL-1312 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561108 | 2008 | GRTDN | 1GRAP062X8T542988 | CPL-1312 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561109 | 2008 | GRTDN | 1GRAP06218T542989 | CPL-1312 | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561110 | 2008 | GRTDN | 1GRAP06288T542990 | CPL-1312 | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561112 | 2008 | GRTDN | 1GRAP06218T542992 | CPL-1312 | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561113 | 2008 | GRTDN | 1GRAP06238T542993 | CPL-1312 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561115 | 2008 | GRTDN | 1GRAP06278T542995 | CPL-1312 | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561116 | 2008 | GRTDN | 1GRAP06298T542996 | CPL-1312 | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561119 | 2008 | GRTDN | 1GRAP06248T542999 | CPL-1312 | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561120 | 2008 | GRTDN | 1GRAP06258T543000 | CPL-1312 | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561121 | 2008 | GRTDN | 1GRAP06278T543001 | CPL-1312 | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561122 | 2008 | GRTDN | 1GRAP06298T543002 | CPL-1312 | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561123 | 2008 | GRTDN | 1GRAP06208T543003 | CPL-1312 | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY561124 | 2008 | GRTDN | 1GRAP06228T543004 | CPL-1312 | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568000 | 2008 | WABSH | 1JJV532W78L141594 | | IL | Joliet |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568001 | 2008 | WABSH | 1JJV532W98L141595 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568002 | 2008 | WABSH | 1JJV532W08L141596 | | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568003 | 2008 | WABSH | 1JJV532W28L141597 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568008 | 2008 | WABSH | 1JJV532W28L141602 | | OH | Dayton |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY568010 | 2008 | WABSH | 1JJV532W68L141604 | | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568012 | 2008 | WABSH | 1JJV532WX8L141606 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568013 | 2008 | WABSH | 1JJV532W18L141607 | | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568014 | 2008 | WABSH | 1JJV532W38L141608 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568015 | 2008 | WABSH | 1JJV532W58L141609 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568016 | 2008 | WABSH | 1JJV532W18L141610 | | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568017 | 2008 | WABSH | 1JJV532W38L141611 | | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568019 | 2008 | WABSH | 1JJV532W78L141613 | | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568020 | 2008 | WABSH | 1JJV532W98L141614 | | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568022 | 2008 | WABSH | 1JJV532W28L141616 | | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568023 | 2008 | WABSH | 1JJV532W48L141617 | | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568025 | 2008 | WABSH | 1JJV532W88L141619 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568026 | 2008 | WABSH | 1JJV532W48L141620 | | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568028 | 2008 | WABSH | 1JJV532W88L141622 | | UT | St. George |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568029 | 2008 | WABSH | 1JJV532W38L141623 | | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568031 | 2008 | WABSH | 1JJV532W38L141625 | | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568033 | 2008 | WABSH | 1JJV532W78L141627 | | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568034 | 2008 | WABSH | 1JJV532W98L141628 | | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568035 | 2008 | WABSH | 1JJV532W08L141629 | | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568036 | 2008 | WABSH | 1JJV532W78L141630 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568038 | 2008 | WABSH | 1JJV532W08L141632 | | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568039 | 2008 | WABSH | 1JJV532W28L141633 | | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568040 | 2008 | WABSH | 1JJV532W48L141634 | | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568041 | 2008 | WABSH | 1JJV532W68L141635 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568042 | 2008 | WABSH | 1JJV532W88L141636 | | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568043 | 2008 | WABSH | 1JJV532WX8L141637 | | GA | Conley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568044 | 2008 | WABSH | 1JJV532W18L141638 | | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568046 | 2008 | WABSH | 1JJV532WX8L141640 | | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568048 | 2008 | WABSH | 1JJV532W38L141642 | | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568050 | 2008 | WABSH | 1JJV532W78L141644 | | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568052 | 2008 | WABSH | 1JJV532W08L141646 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568053 | 2008 | WABSH | 1JJV532W48L141647 | | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568054 | 2008 | WABSH | 1JJV532W48L141648 | | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568055 | 2008 | WABSH | 1JJV532W68L141649 | | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568056 | 2008 | WABSH | 1JJV532W28L141650 | | PA | Erie |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568057 | 2008 | WABSH | 1JJV532W48L141651 | | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568059 | 2008 | WABSH | 1JJV532W88L141653 | | WI | Eau Claire |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568064 | 2008 | WABSH | 1JJV532W78L141658 | | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568065 | 2008 | WABSH | 1JJV532W98L141659 | | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568066 | 2008 | WABSH | 1JJV532W58L141660 | | OH | Brooklyn |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568067 | 2008 | WABSH | 1JJV532W78L141661 | | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY568069 | 2008 | WABSH | 1JJV532W08L141663 | | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-TA | RDWY850922 | 2014 | STGHT | 1DW1A5324EB495076 | ZGPVW | MS | Richland |
| YRCF | ROAD TRAILER | RTL-TA | RDWY89970 | 2014 | GRTDN | 1GRAP962XED452797 | | NC | Durham |
| YRCF | ROAD TRAILER | RTL-TA | RDWY902538 | 1995 | WABSH | 1JJV482U8SL227583 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY902596 | 1996 | PINES | 1PNV482B8TG301061 | 1PNV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY902607 | 1996 | WABSH | 1JJV482U1TL266808 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY902826 | 1996 | WABSH | 1JJV482U6TL267291 | 1JJV | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903052 | 1997 | STGHT | 1DW1A4825VS067617 | 1DW | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903296 | 2000 | PINES | 1PNV532B2YG313729 | 1PNV | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903297 | 2000 | GRTDN | 1PNV532B5YG313725 | 1PNV | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903312 | 2000 | TRLMB | 1PT01AAH0Y9009148 | 1PT | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903313 | 2000 | GRTDN | 1PNV532B9YG316272 | 1PNV | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903315 | 2000 | TRLMB | 1PT01AAH1Y6006339 | 1PT | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903335 | 2000 | GRTDN | 1PNV532B5YG316267 | 1PNV | CA | San Diego |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903342 | 2001 | GRTDN | 1GRAA06211G318251 | 1GRA | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903346 | 2001 | GRTDN | 1GRAA062X1G318250 | 1GRA | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903392 | 1999 | STGHT | 1DW1A5328XS300132 | 1DW | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903524 | 1998 | FRUHF | 1JJV482F9WF530474 | 1JJV | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903564 | 1998 | FRUHF | 1JJV482F2WF530557 | 1JJV | GA | Ellenwood |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903645 | 2000 | TRLMB | 1PT01JAH4Y6007386 | 1PT | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903735 | 1999 | STGHT | 1DW1A5326XS257278 | 1DW | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903748 | 1999 | STGHT | 1DW1A5327XS257418 | 1DW | MN | Owatonna |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903760 | 1999 | STGHT | 1DW1A5323XS257450 | 1DW | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903784 | 1999 | STGHT | 1DW1A5322XS257245 | 1DW | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903792 | 1999 | STGHT | 1DW1A5325XS257272 | 1DW | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903811 | 2001 | TRLMB | 1PT01JPH018001294 | 1PT | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903814 | 2001 | TRLMB | 1PT01JPH618001297 | 1PT | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903816 | 2001 | TRLMB | 1PT01JPH218001300 | 1PT | IL | Chicago Heights |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY903817 | 2001 | TRLMB | 1PT01JPH418001301 | 1PT | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903818 | 2001 | TRLMB | 1PT01JPH618001302 | 1PT | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903821 | 2001 | TRLMB | 1PT01JPH118001305 | 1PT | WV | Bridgeport |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903823 | 2001 | TRLMB | 1PT01JPH718001311 | 1PT | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903828 | 2001 | TRLMB | 1PT01JPH818001317 | 1PT | KY | Lexington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903843 | 2000 | TRLMB | 1PT01JPH6Y8002346 | 1PT | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903848 | 2000 | TRLMB | 1PT01JPH5Y8002371 | 1PT | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903851 | 2001 | TRLMB | 1PT01JPH318001306 | 1PT | CA | Brisbane |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903853 | 2001 | TRLMB | 1PT01JPH718001308 | 1PT | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903855 | 2001 | TRLMB | 1PT01JPH018001313 | 1PT | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903873 | 2000 | TRLMB | 1PT01JPH2Y8002358 | 1PT | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903914 | 2000 | WABSH | 1JJV532W0YL730485 | 1JJV | TX | Houston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903916 | 2000 | WABSH | 1JJV532W4YL730487 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903917 | 2000 | WABSH | 1JJV532W6YL730488 | 1JJV | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903918 | 2000 | WABSH | 1JJV532W8YL730489 | 1JJV | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903928 | 2000 | WABSH | 1JJV532W0YL730499 | 1JJV | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903934 | 2002 | WABSH | 1JJV532W32L784208 | 1JJV | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903936 | 2002 | WABSH | 1JJV532W12L784210 | 1JJV | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903942 | 2002 | WABSH | 1JJV532W22L784216 | 1JJV | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903947 | 2003 | WABSH | 1JJV532W23L816910 | 1JJV | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903948 | 2003 | WABSH | 1JJV532W43L816911 | 1JJV | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903950 | 2003 | WABSH | 1JJV532W83L816913 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903951 | 2003 | WABSH | 1JJV532W3L816914 | 1JJV | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903953 | 2003 | WABSH | 1JJV532W33L816916 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903955 | 2003 | WABSH | 1JJV532W73L816918 | 1JJV | TX | Irving |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903956 | 2003 | WABSH | 1JJV532W53L816920 | 1JJV | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903957 | 2003 | WABSH | 1JJV532W73L816921 | 1JJV | IL | Quincy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903958 | 2003 | WABSH | 1JJV532W93L816922 | 1JJV | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY903959 | 2003 | WABSH | 1JJV532W03L816923 | 1JJV | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904024 | 1999 | STRCK | 1S12E9482XD440443 | 1S1 | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904115 | 2000 | PINES | 1PNV532B6YG316942 | 1PNV | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904132 | 2000 | PINES | 1PNV532B7YG316285 | 1PNV | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904170 | 2001 | GRTDN | 1GRAA062316318929 | 1GRAA | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904186 | 2002 | GRTDN | 1GRAA06292G321285 | 1GRAA | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904212 | 2000 | LFKTR | 1L01A5323Y1141146 | 1L01 | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904254 | 2000 | LFKTR | 1L01A5327Y1141148 | 1L0 | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904259 | 2000 | LFKTR | 1L01A5325Y1141407 | 1L0 | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904276 | 2000 | TRLMB | 1PT01JAH2Y6002705 | 1PT | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904301 | 2000 | TRLMB | 1PT01JAH8Y6001056 | 1PT | Newfoundland | Ciudad Apodaca |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904313 | 2000 | LFKTR | 1L01A5326Y1141478 | 1L01 | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY904325 | 2000 | LFKTR | 1L01A5321Y1141209 | 1L01 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10102 | 2021 | PTRBL | 1XPBAP8X4MD758579 | 579 | VA | Roanoke |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10105 | 2022 | VOLVO | 4V4W19EG5NN308510 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10106 | 2022 | PTRBL | 1XPBAP8X8ND758585 | 579 | IN | Terre Haute |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10107 | 2022 | PTRBL | 1XPBAP8X4ND758583 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10108 | 2021 | PTRBL | 1XPBAP8X1MD758572 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10109 | 2022 | VOLVO | 4V4W19EG3NN308473 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10110 | 2022 | PTRBL | 1XPBAP8X2ND758632 | 579 | VA | Elliston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10111 | 2022 | PTRBL | 1XPBAP8X3ND758624 | 579 | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10112 | 2022 | VOLVO | 4V4W19EG3NN285969 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10113 | 2022 | VOLVO | 4V4W19EG8NN285918 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10114 | 2015 | VOLVO | 4V4M19EH5FN918229 | VNM42 | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10115 | 2021 | PTRBL | 1XPBAP8X9MD758576 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10116 | 2022 | VOLVO | 4V4W19EG3NN286023 | VNR42T | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10117 | 2022 | VOLVO | 4V4W19EG0NN308463 | VNR42T | PA | Shippensburg |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10118 | 2022 | VOLVO | 4V4W19EG5NN285927 | VNR42T | GA | Martinez |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10119 | 2022 | VOLVO | 4V4W19EG5NN285925 | VNR42T | TX | Fort Worth |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10120 | 2022 | VOLVO | 4V4W19EG6NN285996 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10121 | 2022 | VOLVO | 4V4W19EG6NN285993 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10122 | 2022 | VOLVO | 4V4W19EG5NN285908 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10123 | 2022 | PTRBL | 1XPBAP8X6ND758598 | 579 | NJ | South Plainfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10124 | 2022 | PTRBL | 1XPBAP8X6ND758584 | 579 | MO | Strafford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10125 | 2021 | PTRBL | 1XPBAP8X4MD758565 | 579 | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10126 | 2022 | PTRBL | 1XPBAP8X8ND758599 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10127 | 2022 | PTRBL | 1XPBAP8X2ND758677 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10128 | 2022 | VOLVO | 4V4W19EG5NN285956 | VNR42T | VA | Manassas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10129 | 2022 | PTRBL | 1XPBAP8X6ND758648 | 579 | MA | North Reading |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10130 | 2022 | PTRBL | 1XPBAP8X4ND758633 | 579 | WV | Charleston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10131 | 2021 | PTRBL | 1XPBAP8X7MD758558 | 579 | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10132 | 2021 | PTRBL | 1XPBAP8X5MD758557 | 579 | MA | North Reading |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10133 | 2022 | PTRBL | 1XPBAP8X1ND758637 | 579 | VA | Manassas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10134 | 2022 | PTRBL | 1XPBAP8X6ND758603 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10135 | 2022 | PTRBL | 1XPBAP8X4ND758602 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10136 | 2022 | PTRBL | 1XPBAP8X3ND758607 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10137 | 2021 | PTRBL | 1XPBAP8X5MD758574 | 579 | PA | McKees Rocks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10138 | 2022 | PTRBL | 1XPBAP8X3MD758573 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10139 | 2022 | PTRBL | 1XPBAP8X0ND758631 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10140 | 2022 | PTRBL | 1XPBAP8X8ND758649 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10141 | 2022 | VOLVO | 4V4W19EG2NN285929 | VNR42T | PA | Line Lexington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10142 | 2022 | VOLVO | 4V4W19EG3NN285986 | VNR42T | GA | Ellenwood |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10143 | 2022 | VOLVO | 4V4W19EG8NN308503 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10144 | 2022 | VOLVO | 4V4W19EG9NN285961 | VNR42T | PA | Mountain Top |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10145 | 2022 | VOLVO | 4V4W19EG0NN285959 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10146 | 2022 | PTRBL | 1XPBAP8X3ND758591 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10147 | 2022 | VOLVO | 4V4W19EG1NN308519 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10148 | 2022 | VOLVO | 4V4W19EH8NN286236 | VNR42 | WA | Pasco |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10149 | 2022 | VOLVO | 4V4W19EGXNN285984 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10150 | 2022 | PTRBL | 1XPBAP8X3ND758641 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10151 | 2021 | PTRBL | 1XPBAP8X0MD758580 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10152 | 2022 | VOLVO | 4V4W19EG9NN285930 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10153 | 2022 | VOLVO | 4V4W19EG7NN285960 | VNR42T | VA | Roanoke |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10154 | 2022 | PTRBL | 1XPBAP8X5ND758589 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10155 | 2022 | PTRBL | 1XPBAP8X4ND758616 | 579 | NJ | Hamilton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10156 | 2022 | VOLVO | 4V4W19EG0NN308480 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10157 | 2022 | VOLVO | 4V4W19EGXNN308471 | VNR42T | VA | Chesapeake |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10158 | 2022 | VOLVO | 4V4W19EG9NN308476 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10159 | 2022 | VOLVO | 4V4W19EG4NN308479 | VNR42T | ME | Westbrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10160 | 2021 | PTRBL | 1XPBAP8XXMD758571 | 579 | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10161 | 2022 | PTRBL | 1XPBAP8X5ND758592 | 579 | NJ | Hamilton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10162 | 2022 | PTRBL | 1XPBAP8X7ND758593 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10163 | 2022 | PTRBL | 1XPBAP8X0ND758600 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10164 | 2022 | PTRBL | 1XPBAP8X5ND758611 | 579 | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10165 | 2022 | PTRBL | 1XPBAP8X9ND758627 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10166 | 2022 | PTRBL | 1XPBAP8XXND758653 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10167 | 2022 | PTRBL | 1XPBAP8X4ND758664 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10168 | 2022 | PTRBL | 1XPBAP8X8ND758666 | 579 | WV | Beckley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10169 | 2022 | PTRBL | 1XPBAP8X9ND758675 | 579 | PA | Camp Hill |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10170 | 2022 | PTRBL | 1XPBAP8X4ND758678 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10171 | 2022 | VOLVO | 4V4W19EG2NN308478 | VNR42T | VA | Elliston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10172 | 2022 | VOLVO | 4V4W19EG6NN308516 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10173 | 2022 | VOLVO | 4V4W19EG4NN285981 | VNR42T | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10174 | 2022 | PTRBL | 1XPBAP8X3ND758638 | 579 | MO | Strafford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10175 | 2021 | VOLVO | 4V4W19EH4MN286183 | VNR42 | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10176 | 2021 | PTRBL | 1XPBAP8X6MD758552 | 579 | RI | Cranston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10177 | 2022 | VOLVO | 4V4W19EHXNN286237 | VNR42 | OH | Akron |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10178 | 2020 | VOLVO | 4V4W39EH6LN262282 | VNR42 | OH | Akron |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10307 | 2023 | VOLVO | 4V4W19EG3PN616813 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10310 | 2023 | VOLVO | 4V4W19EG9PN616816 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10535 | 2022 | VOLVO | 4V4W19EH0NN285808 | VNR | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY10926 | 2006 | VOLVO | 4V4M19GF06N406051 | VNM42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY11122 | 2007 | VOLVO | 4V4M19GF67N451738 | VNM42T | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY11557 | 2016 | VOLVO | 4V4M19EGXGN944656 | VNM42T | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY11656 | 2016 | FRGHT | 1FUBGADV9GLHB3527 | CAS113 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY11694 | 2016 | FRGHT | 3AKBGADV6GDHC3473 | CAS113 | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12380 | 2018 | VOLVO | 4V4M19EG6JN886973 | VNM42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12383 | 2018 | VOLVO | 4V4M19EG1JN886976 | VNM42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12388 | 2018 | VOLVO | 4V4M19EG5JN886981 | VNM42T | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12390 | 2018 | VOLVO | 4V4M19EG9JN886983 | VNM42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12392 | 2018 | VOLVO | 4V4M19EG2JN886985 | VNM42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12393 | 2018 | VOLVO | 4V4M19EG4JN886986 | VNM42T | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12394 | 2018 | VOLVO | 4V4M19EG6JN886987 | VNM42T | LA | Alexandria |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12399 | 2018 | VOLVO | 4V4M19EGXJN886992 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12401 | 2018 | VOLVO | 4V4M19EG3JN886994 | VNM42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12403 | 2018 | VOLVO | 4V4M19EG7JN886996 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12405 | 2018 | VOLVO | 4V4M19EG0JN886998 | VNM42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12406 | 2018 | VOLVO | 4V4M19EG2JN886999 | VNM42T | VA | Richmond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12407 | 2018 | VOLVO | 4V4M19EG3JN887000 | VNM42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12408 | 2018 | VOLVO | 4V4M19EG5JN887001 | VNM42T | OH | Richfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12414 | 2018 | VOLVO | 4V4M19EG6JN887007 | VNM42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12415 | 2018 | VOLVO | 4V4M19EG8JN887008 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12416 | 2018 | VOLVO | 4V4M19EGXJN887009 | VNM42T | GA | Thomasville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12419 | 2018 | VOLVO | 4V4M19EGXJN887012 | VNM42T | ND | Minot |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12420 | 2018 | VOLVO | 4V4M19EG1JN887013 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12423 | 2018 | VOLVO | 4V4M19EG7JN887016 | VNM42T | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12426 | 2018 | VOLVO | 4V4M19EG2JN887019 | VNM42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12429 | 2018 | VOLVO | 4V4M19EG2JN887022 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12431 | 2018 | VOLVO | 4V4M19EG6JN887024 | VNM42T | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12439 | 2018 | VOLVO | 4V4M19EG5JN887032 | VNM42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12447 | 2018 | VOLVO | 4V4M19EG4JN887040 | VNM42T | TX | Dallas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12449 | 2018 | VOLVO | 4V4M19EG8JN887042 | VNM42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12450 | 2018 | VOLVO | 4V4M19EGXJN887043 | VNM42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12451 | 2018 | VOLVO | 4V4M19EG1JN887044 | VNM42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12454 | 2018 | VOLVO | 4V4M19EG7JN887047 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12456 | 2018 | VOLVO | 4V4M19EG0JN887049 | VNM42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12458 | 2018 | VOLVO | 4V4M19EG9JN887051 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12459 | 2018 | VOLVO | 4V4M19EG0JN887052 | VNM42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12460 | 2018 | VOLVO | 4V4M19EG2JN887053 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12462 | 2018 | VOLVO | 4V4M19EG6JN887055 | VNM42T | MA | West Springfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12463 | 2018 | VOLVO | 4V4M19EG8JN887056 | VNM42T | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12465 | 2018 | VOLVO | 4V4M19EG1JN887058 | VNM42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12466 | 2018 | VOLVO | 4V4M19EG3JN887059 | VNM42T | CA | Avenal |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12467 | 2018 | VOLVO | 4V4M19EGXJN887060 | VNM42T | PA | Bensalem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12472 | 2018 | VOLVO | 4V4M19EG9JN887065 | VNM42T | VA | Elliston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12477 | 2018 | VOLVO | 4V4M19EG2JN887070 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12478 | 2018 | KNWRT | 1XKYAP8X1JJ203165 | T680 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12479 | 2018 | KNWRT | 1XKYAP8X3JJ203166 | T680 | CA | Pico Rivera |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12480 | 2018 | KNWRT | 1XKYAP8X8JJ207617 | T680 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12481 | 2018 | KNWRT | 1XKYAP8XXJJ207618 | T680 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12482 | 2018 | KNWRT | 1XKYAP8X1JJ207619 | T680 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12483 | 2018 | KNWRT | 1XKYAP8X8JJ207620 | T680 | IN | Jeffersonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12484 | 2018 | KNWRT | 1XKYAP8XXJJ207621 | T680 | Ontario | Mississauga |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12486 | 2018 | KNWRT | 1XKYAP8X3JJ207623 | T680 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12487 | 2018 | KNWRT | 1XKYAP8X5JJ207624 | T680 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12488 | 2018 | KNWRT | 1XKYAP8X7JJ207625 | T680 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12489 | 2018 | KNWRT | 1XKYAP8X9JJ207626 | T680 | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12490 | 2018 | KNWRT | 1XKYAP8X0JJ207627 | T680 | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12491 | 2018 | KNWRT | 1XKYAP8X2JJ207628 | T680 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12492 | 2018 | KNWRT | 1XKYAP8X4JJ207629 | T680 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12494 | 2018 | KNWRT | 1XKYAP8X2JJ207631 | T680 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12495 | 2018 | KNWRT | 1XKYAP8X4JJ207632 | T680 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12496 | 2018 | KNWRT | 1XKYAP8X6JJ207633 | T680 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12498 | 2018 | KNWRT | 1XKYAP8XXJJ207635 | T680 | IN | Fort Wayne |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12500 | 2018 | KNWRT | 1XKYAP8X3JJ207637 | T680 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12502 | 2018 | KNWRT | 1XKYAP8X7JJ207639 | T680 | PA | Dunmore |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12503 | 2018 | KNWRT | 1XKYAP8X3JJ207640 | T680 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12504 | 2018 | KNWRT | 1XKYAP8X5JJ207641 | T680 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12508 | 2018 | PTRBL | 1XPBAP8X1JD481627 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12512 | 2018 | PTRBL | 1XPBAP8X3JD481631 | 579 | WV | Asbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12515 | 2018 | PTRBL | 1XPBAP8X9JD481634 | 579 | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12516 | 2018 | PTRBL | 1XPBAP8X0JD481635 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12518 | 2018 | PTRBL | 1XPBAP8X4JD481637 | 579 | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12520 | 2018 | PTRBL | 1XPBAP8X8JD481639 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12524 | 2018 | PTRBL | 1XPBAP8XXJD481643 | 579 | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12525 | 2018 | PTRBL | 1XPBAP8X1JD481644 | 579 | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12526 | 2018 | PTRBL | 1XPBAP8X3JD481645 | 579 | AZ | Flagstaff |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12527 | 2018 | PTRBL | 1XPBAP8X5JD481646 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12528 | 2018 | PTRBL | 1XPBAP8X7JD481647 | 579 | CA | West Sacramento |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12530 | 2018 | PTRBL | 1XPBAP8X0JD481649 | 579 | WV | Beckley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12539 | 2012 | VOLVO | 4V4N39DF3CN538607 | VNL42300 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12581 | 2018 | VOLVO | 4V4M19EG9JN895084 | VNM42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12584 | 2018 | VOLVO | 4V4M19EG4JN895087 | VNM42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12587 | 2018 | VOLVO | 4V4M19EG4JN895090 | VNM42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12588 | 2018 | VOLVO | 4V4M19EG6JN895091 | VNM42T | TX | Laredo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12589 | 2018 | VOLVO | 4V4M19EG8JN895092 | VNM42T | MA | Shrewsbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12590 | 2018 | VOLVO | 4V4M19EGXJN895093 | VNM42T | NJ | Carlstadt |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12598 | 2018 | VOLVO | 4V4M19EG5JN895101 | VNM42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12599 | 2018 | VOLVO | 4V4M19EG7JN895102 | VNM42T | OH | Richfield |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12601 | 2018 | VOLVO | 4V4M19EG0JN895104 | VNM42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12602 | 2018 | VOLVO | 4V4M19EG2JN895105 | VNM42T | PA | McKees Rocks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12603 | 2018 | VOLVO | 4V4M19EG4JN895106 | VNM42T | VA | Richmond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12604 | 2018 | VOLVO | 4V4M19EG6JN895107 | VNM42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12605 | 2018 | VOLVO | 4V4M19EG8JN895108 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12608 | 2018 | VOLVO | 4V4M19EG8JN895111 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12630 | 2018 | KNWRT | 1XKYAP8X5JJ209857 | T680 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12631 | 2018 | KNWRT | 1XKYAP8X7JJ209858 | T680 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12632 | 2018 | KNWRT | 1XKYAP8X9JJ209859 | T680 | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12633 | 2018 | KNWRT | 1XKYAP8X5JJ209860 | T680 | IL | Morton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12634 | 2018 | KNWRT | 1XKYAP8X7JJ209861 | T680 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12635 | 2018 | KNWRT | 1XKYAP8X9JJ209862 | T680 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12636 | 2018 | KNWRT | 1XKYAP8X0JJ209863 | T680 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12637 | 2018 | KNWRT | 1XKYAP8X2JJ209864 | T680 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12638 | 2018 | KNWRT | 1XKYAP8X4JJ209865 | T680 | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12639 | 2018 | KNWRT | 1XKYAP8X6JJ209866 | T680 | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12640 | 2018 | KNWRT | 1XKYAP8X8JJ209867 | T680 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12641 | 2018 | KNWRT | 1XKYAP8XXJJ209868 | T680 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12642 | 2018 | KNWRT | 1XKYAP8X1JJ209869 | T680 | AR | Little Rock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12643 | 2018 | KNWRT | 1XKYAP8X8JJ209870 | T680 | VA | Richmond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12644 | 2018 | KNWRT | 1XKYAP8XXJJ209871 | T680 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12645 | 2018 | KNWRT | 1XKYAP8X1JJ209872 | T680 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12646 | 2018 | KNWRT | 1XKYAP8X3JJ209873 | T680 | NY | Brooklyn |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12649 | 2018 | KNWRT | 1XKYAP8X9JJ209876 | T680 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12651 | 2018 | KNWRT | 1XKYAP8X2JJ209878 | T680 | PA | Erie |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12653 | 2018 | KNWRT | 1XKYAP8X0JJ209880 | T680 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12654 | 2018 | KNWRT | 1XKYAP8X2JJ209881 | T680 | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12655 | 2018 | PTRBL | 1XPBAP8X0JD484521 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12657 | 2018 | PTRBL | 1XPBAP8X4JD484523 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12658 | 2018 | PTRBL | 1XPBAP8X6JD484524 | 579 | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12659 | 2018 | PTRBL | 1XPBAP8X8JD484525 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12660 | 2018 | PTRBL | 1XPBAP8XXJD484526 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12662 | 2018 | PTRBL | 1XPBAP8X3JD484528 | 579 | AR | Little Rock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12666 | 2018 | PTRBL | 1XPBAP8X5JD484532 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12667 | 2018 | PTRBL | 1XPBAP8X7JD484533 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12668 | 2018 | PTRBL | 1XPBAP8X9JD484534 | 579 | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12670 | 2018 | PTRBL | 1XPBAP8X2JD484536 | 579 | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12671 | 2018 | PTRBL | 1XPBAP8X4JD484537 | 579 | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12672 | 2018 | PTRBL | 1XPBAP8X6JD484538 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12673 | 2018 | PTRBL | 1XPBAP8X8JD484539 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12674 | 2018 | PTRBL | 1XPBAP8X4JD484540 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12675 | 2018 | PTRBL | 1XPBAP8X6JD484541 | 579 | PA | McKees Rocks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12676 | 2018 | PTRBL | 1XPBAP8X8JD484542 | 579 | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12678 | 2018 | PTRBL | 1XPBAP8X1JD484544 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12679 | 2018 | PTRBL | 1XPBAP8X3JD484545 | 579 | VA | Richmond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12681 | 2018 | VOLVO | 4V4W19EG3JN899351 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12685 | 2018 | VOLVO | 4V4W19EG0JN899355 | VNR42T | AZ | Flagstaff |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12686 | 2018 | VOLVO | 4V4W19EG2JN899356 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12687 | 2018 | VOLVO | 4V4W19EG4JN899357 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12688 | 2018 | VOLVO | 4V4W19EG6JN899358 | VNR42T | WV | Beckley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12690 | 2018 | KNWRT | 1XKYAP8X3JJ214295 | T680 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12691 | 2018 | KNWRT | 1XKYAP8X5JJ214296 | T680 | OH | Lima |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12692 | 2018 | KNWRT | 1XKYAP8X7JJ214297 | T680 | NE | Omaha |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12693 | 2018 | KNWRT | 1XKYAP8X9JJ214298 | T680 | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12695 | 2018 | KNWRT | 1XKYAP8X3JJ214300 | T680 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12696 | 2018 | KNWRT | 1XKYAP8X5JJ214301 | T680 | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12697 | 2018 | KNWRT | 1XKYAP8X7JJ214302 | T680 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12698 | 2018 | KNWRT | 1XKYAP8X9JJ214303 | T680 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12699 | 2018 | KNWRT | 1XKYAP8X0JJ214304 | T680 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12701 | 2018 | KNWRT | 1XKYAP8X4JJ214306 | T680 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12703 | 2018 | KNWRT | 1XKYAP8X8JJ214308 | T680 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12705 | 2018 | KNWRT | 1XKYAP8X6JJ214310 | T680 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12706 | 2018 | KNWRT | 1XKYAP8X8JJ214311 | T680 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12709 | 2018 | KNWRT | 1XKYAP8X3JJ214314 | T680 | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12710 | 2018 | KNWRT | 1XKYAP8X5JJ214315 | T680 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12711 | 2018 | KNWRT | 1XKYAP8X7JJ214316 | T680 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12712 | 2018 | KNWRT | 1XKYAP8X9JJ214317 | T680 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12713 | 2018 | KNWRT | 1XKYAP8X0JJ214318 | T680 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12714 | 2018 | KNWRT | 1XKYAP8X2JJ214319 | T680 | RI | Cumberland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12715 | 2018 | KNWRT | 1XKYAP8X9JJ214320 | T680 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12716 | 2018 | KNWRT | 1XKYAP8X0JJ214321 | T680 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12718 | 2018 | KNWRT | 1XKYAP8X4JJ214323 | T680 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12719 | 2018 | KNWRT | 1XKYAP8X6JJ214324 | T680 | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12720 | 2018 | KNWRT | 1XKYAP8X8JJ214325 | T680 | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12721 | 2018 | KNWRT | 1XKYAP8X1JJ214326 | T680 | TX | McAllen |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12722 | 2018 | KNWRT | 1XKYAP8X1JJ214327 | T680 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12723 | 2018 | KNWRT | 1XKYAP8X3JJ214328 | T680 | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12724 | 2018 | KNWRT | 1XKYAP8X5JJ214329 | T680 | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12725 | 2018 | KNWRT | 1XKYAP8X1JJ214330 | T680 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12727 | 2018 | KNWRT | 1XKYAP8X5JJ214332 | T680 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12728 | 2018 | KNWRT | 1XKYAP8X7JJ214333 | T680 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12729 | 2018 | KNWRT | 1XKYAP8X9JJ214334 | T680 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12731 | 2018 | KNWRT | 1XKYAP8X2JJ214336 | T680 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12734 | 2018 | KNWRT | 1XKYAP8X8JJ214339 | T680 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12735 | 2018 | KNWRT | 1XKYAP8X4JJ214340 | T680 | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12737 | 2018 | KNWRT | 1XKYAP8X8JJ214342 | T680 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12738 | 2018 | KNWRT | 1XKYAP8XXJJ214343 | T680 | Ontario | Mississauga |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12740 | 2018 | PTRBL | 1XPBAP8XXJD486969 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12741 | 2018 | PTRBL | 1XPBAP8X6JD486970 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12743 | 2018 | PTRBL | 1XPBAP8XXJD486972 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12744 | 2018 | PTRBL | 1XPBAP8X1JD486973 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12745 | 2018 | PTRBL | 1XPBAP8X3JD486974 | 579 | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12746 | 2018 | PTRBL | 1XPBAP8X5JD486975 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12748 | 2018 | PTRBL | 1XPBAP8X9JD486977 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12750 | 2018 | PTRBL | 1XPBAP8X2JD486979 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12754 | 2018 | PTRBL | 1XPBAP8X4JD486983 | 579 | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12755 | 2018 | PTRBL | 1XPBAP8X6JD486984 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12756 | 2018 | PTRBL | 1XPBAP8X8JD486985 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12758 | 2018 | PTRBL | 1XPBAP8X1JD486987 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12760 | 2018 | PTRBL | 1XPBAP8X9JD486989 | 579 | TX | Dallas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12761 | 2018 | PTRBL | 1XPBAP8X1JD486990 | 579 | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12762 | 2018 | PTRBL | 1XPBAP8X3JD486991 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12764 | 2018 | PTRBL | 1XPBAP8X7JD486993 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12765 | 2018 | PTRBL | 1XPBAP8X9JD486994 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12766 | 2018 | PTRBL | 1XPBAP8X0JD486995 | 579 | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12767 | 2018 | PTRBL | 1XPBAP8X2JD486996 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12768 | 2018 | PTRBL | 1XPBAP8X4JD486997 | 579 | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12769 | 2018 | PTRBL | 1XPBAP8X6JD486998 | 579 | IA | Mason City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12771 | 2018 | PTRBL | 1XPBAP8X0JD487000 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12772 | 2018 | PTRBL | 1XPBAP8X0JD487001 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12773 | 2018 | PTRBL | 1XPBAP8X2JD487002 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12775 | 2018 | PTRBL | 1XPBAP8X6JD487004 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12777 | 2018 | PTRBL | 1XPBAP8XXJD487006 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12779 | 2018 | PTRBL | 1XPBAP8X3JD487008 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12780 | 2018 | PTRBL | 1XPBAP8X5JD487009 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12782 | 2018 | PTRBL | 1XPBAP8X3JD487011 | 579 | WI | Oak Creek |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12783 | 2018 | PTRBL | 1XPBAP8X0JD487012 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12784 | 2018 | PTRBL | 1XPBAP8X7JD487013 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12786 | 2018 | PTRBL | 1XPBAP8X0JD487015 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12787 | 2018 | PTRBL | 1XPBAP8X2JD487016 | 579 | CO | Clifton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12789 | 2018 | PTRBL | 1XPBAP8X6JD487018 | 579 | WV | Beckley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12791 | 2018 | VOLVO | 4V4W19EG9JN901698 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12796 | 2018 | VOLVO | 4V4W19EG9JN901703 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12797 | 2018 | VOLVO | 4V4W19EG0JN901704 | VNR42T | TN | Jackson |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12801 | 2018 | VOLVO | 4V4W19EG8JN901708 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12805 | 2018 | VOLVO | 4V4W19EGXJN901712 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12809 | 2018 | VOLVO | 4V4W19EG7JN901716 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12811 | 2018 | VOLVO | 4V4W19EG0JN901718 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12818 | 2018 | VOLVO | 4V4W19EG8JN901725 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12819 | 2018 | VOLVO | 4V4W19EGXJN901726 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12822 | 2018 | VOLVO | 4V4W19EG5JN901729 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12826 | 2018 | VOLVO | 4V4W19EG7JN901733 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12827 | 2018 | VOLVO | 4V4W19EG9JN901734 | VNR42T | ME | Fairfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12830 | 2018 | VOLVO | 4V4W19EG4JN901737 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12832 | 2018 | VOLVO | 4V4W19EG8JN901739 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12833 | 2018 | VOLVO | 4V4W19EG4JN901740 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12834 | 2018 | VOLVO | 4V4W19EG6JN901741 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12837 | 2018 | VOLVO | 4V4W19EG1JN901744 | VNR42T | KS | Topeka |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12842 | 2018 | VOLVO | 4V4W19EG0JN901749 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12843 | 2018 | VOLVO | 4V4W19EG7JN901750 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12844 | 2018 | VOLVO | 4V4W19EG9JN901751 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12851 | 2018 | VOLVO | 4V4W19EG1JN901758 | VNR42T | AR | Little Rock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12853 | 2018 | VOLVO | 4V4W19EGXJN901760 | VNR42T | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12855 | 2018 | VOLVO | 4V4W19EG3JN901762 | VNR42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12856 | 2018 | VOLVO | 4V4W19EG5JN901763 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12862 | 2018 | VOLVO | 4V4W19EG6JN901769 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12863 | 2018 | VOLVO | 4V4W19EG2JN901770 | VNR42T | TX | Corpus Christi |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12865 | 2018 | VOLVO | 4V4W19EG6JN901772 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12867 | 2018 | VOLVO | 4V4W19EGXJN901774 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12868 | 2018 | VOLVO | 4V4W19EG1JN901775 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12871 | 2018 | VOLVO | 4V4W19EG7JN901778 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12872 | 2018 | VOLVO | 4V4W19EG9JN901779 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12873 | 2018 | VOLVO | 4V4W19EG5JN901780 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12875 | 2018 | VOLVO | 4V4W19EG9JN901782 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12876 | 2018 | VOLVO | 4V4W19EG0JN901783 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12877 | 2018 | VOLVO | 4V4W19EG2JN901784 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12878 | 2018 | VOLVO | 4V4W19EG4JN901785 | VNR42T | Ontario | Ottawa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12886 | 2018 | VOLVO | 4V4W19EG3JN901793 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12888 | 2018 | VOLVO | 4V4W19EG7JN901795 | VNR42T | KY | Lexington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12889 | 2018 | VOLVO | 4V4W19EG9JN901796 | VNR42T | PA | Dunmore |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12890 | 2018 | VOLVO | 4V4W19EG0JN901797 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12891 | 2018 | VOLVO | 4V4W19EG2JN901798 | VNR42T | IL | Hodgkins |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12892 | 2018 | VOLVO | 4V4W19EG4JN901799 | VNR42T | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12893 | 2018 | VOLVO | 4V4W19EG7JN901800 | VNR42T | VA | Christiansburg |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12894 | 2018 | VOLVO | 4V4W19EG9JN901801 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12895 | 2018 | VOLVO | 4V4W19EG0JN901802 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12896 | 2018 | VOLVO | 4V4W19EG2JN901803 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12901 | 2018 | VOLVO | 4V4W19EG1JN901808 | VNR42T | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12906 | 2018 | VOLVO | 4V4W19EG5JN901813 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12909 | 2018 | VOLVO | 4V4W19EG0JN901816 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12911 | 2018 | VOLVO | 4V4W19EG4JN901818 | VNR42T | VA | Elliston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12912 | 2018 | VOLVO | 4V4W19EG6JN901819 | VNR42T | MN | Saint Cloud |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12916 | 2018 | VOLVO | 4V4W19EG8JN901823 | VNR42T | WA | Tacoma |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12918 | 2018 | VOLVO | 4V4W19EG1JN901825 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12919 | 2018 | VOLVO | 4V4W19EG3JN901826 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12923 | 2018 | VOLVO | 4V4W19EG5JN901830 | VNR42T | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12924 | 2018 | VOLVO | 4V4W19EG7JN901831 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12925 | 2019 | VOLVO | 4V4W19EG7KN901832 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12926 | 2019 | VOLVO | 4V4W19EG9KN901833 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12928 | 2019 | VOLVO | 4V4W19EG2KN901835 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12929 | 2019 | VOLVO | 4V4W19EG4KN901836 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12930 | 2019 | VOLVO | 4V4W19EG6KN901837 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12931 | 2019 | VOLVO | 4V4W19EG8KN901838 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12932 | 2019 | VOLVO | 4V4W19EGXKN901839 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12935 | 2019 | VOLVO | 4V4W19EGXKN901842 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12936 | 2019 | VOLVO | 4V4W19EG1KN901843 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12937 | 2019 | VOLVO | 4V4W19EG3KN901844 | VNR42T | NY | Deer Park |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12938 | 2019 | VOLVO | 4V4W19EG5KN901845 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12939 | 2019 | VOLVO | 4V4W19EG7KN901846 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12940 | 2019 | VOLVO | 4V4W19EG9KN901847 | VNR42T | LA | Alexandria |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12941 | 2019 | VOLVO | 4V4W19EG0KN901848 | VNR42T | WY | Evansville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12942 | 2019 | VOLVO | 4V4W19EG2KN901849 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12943 | 2019 | VOLVO | 4V4W19EG9KN901850 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12944 | 2019 | VOLVO | 4V4W19EG0KN901851 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12945 | 2019 | VOLVO | 4V4W19EG2KN901852 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12946 | 2019 | VOLVO | 4V4W19EG4KN901853 | VNR42T | MO | Columbia |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12947 | 2019 | VOLVO | 4V4W19EG6KN901854 | VNR42T | OK | Checotah |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12948 | 2019 | VOLVO | 4V4W19EG8KN901855 | VNR42T | PA | Dunmore |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12949 | 2019 | VOLVO | 4V4W19EGXKN901856 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12950 | 2019 | VOLVO | 4V4W19EG1KN901857 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12951 | 2019 | VOLVO | 4V4W19EG3KN901858 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12952 | 2019 | VOLVO | 4V4W19EG5KN901859 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12953 | 2019 | VOLVO | 4V4W19EG1KN901860 | VNR42T | NJ | Hamilton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12954 | 2019 | VOLVO | 4V4W19EG3KN901861 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12955 | 2019 | VOLVO | 4V4W19EG5KN901862 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12956 | 2019 | VOLVO | 4V4W19EG7KN901863 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12957 | 2019 | VOLVO | 4V4W19EG9KN901864 | VNR42T | NE | Omaha |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12958 | 2019 | VOLVO | 4V4W19EG0KN901865 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12959 | 2019 | VOLVO | 4V4W19EG2KN901866 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12960 | 2019 | VOLVO | 4V4W19EG4KN901867 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12961 | 2019 | VOLVO | 4V4W19EG6KN901868 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12962 | 2019 | VOLVO | 4V4W19EG8KN901869 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12963 | 2019 | VOLVO | 4V4W19EG4KN901870 | VNR42T | Ontario | Whitby |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12964 | 2019 | VOLVO | 4V4W19EG6KN901871 | VNR42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12965 | 2019 | VOLVO | 4V4W19EG8KN901872 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12966 | 2019 | VOLVO | 4V4W19EGXKN901873 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12967 | 2019 | VOLVO | 4V4W19EG1KN901874 | VNR42T | RI | Cumberland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12969 | 2019 | VOLVO | 4V4W19EG5KN901876 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12970 | 2019 | VOLVO | 4V4W19EG7KN901877 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12971 | 2019 | VOLVO | 4V4W19EG9KN901878 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12972 | 2019 | VOLVO | 4V4W19EG0KN901879 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12973 | 2019 | VOLVO | 4V4W19EG7KN901880 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12974 | 2019 | VOLVO | 4V4W19EG9KN901881 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12975 | 2019 | VOLVO | 4V4W19EG0KN901882 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12976 | 2019 | VOLVO | 4V4W19EG2KN901883 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12977 | 2019 | VOLVO | 4V4W19EG4KN901884 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12978 | 2019 | VOLVO | 4V4W19EG6KN901885 | VNR42T | OH | Dayton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12979 | 2019 | VOLVO | 4V4W19EG8KN901886 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12980 | 2019 | VOLVO | 4V4W19EGXKN901887 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12981 | 2019 | VOLVO | 4V4W19EG1KN901888 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12982 | 2019 | VOLVO | 4V4W19EG3KN901889 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12983 | 2019 | VOLVO | 4V4W19EGXKN901890 | VNR42T | OK | Tulsa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12984 | 2019 | VOLVO | 4V4W19EG1KN901891 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12985 | 2019 | VOLVO | 4V4W19EG3KN901892 | VNR42T | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12986 | 2019 | VOLVO | 4V4W19EG5KN901893 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12987 | 2019 | VOLVO | 4V4W19EG7KN901894 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12988 | 2019 | VOLVO | 4V4W19EG9KN901895 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12989 | 2019 | VOLVO | 4V4W19EG0KN901896 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12990 | 2019 | VOLVO | 4V4W19EG2KN901897 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12991 | 2019 | VOLVO | 4V4W19EG4KN901898 | VNR42T | VA | Manassas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12992 | 2019 | VOLVO | 4V4W19EG6KN901899 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12993 | 2019 | VOLVO | 4V4W19EG9KN901900 | VNR42T | NJ | South Plainfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12994 | 2019 | VOLVO | 4V4W19EG0KN901901 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12995 | 2019 | VOLVO | 4V4W19EG2KN901902 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12997 | 2019 | VOLVO | 4V4W19EG6KN901904 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12998 | 2019 | VOLVO | 4V4W19EG8KN901905 | VNR42T | PA | Shippensburg |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY12999 | 2019 | VOLVO | 4V4W19EGXKN901906 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14000 | 2019 | VOLVO | 4V4W19EG1KN901907 | VNR42T | MD | Baltimore |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14001 | 2019 | VOLVO | 4V4W19EG3KN901908 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14002 | 2019 | VOLVO | 4V4W19EG5KN901909 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14003 | 2019 | VOLVO | 4V4W19EG1KN901910 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14004 | 2019 | VOLVO | 4V4W19EG3KN901911 | VNR42T | TX | Waco |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14005 | 2019 | VOLVO | 4V4W19EG5KN901912 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14006 | 2019 | VOLVO | 4V4W19EG7KN901913 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14007 | 2019 | VOLVO | 4V4W19EG9KN901914 | VNR42T | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14008 | 2019 | VOLVO | 4V4W19EG0KN901915 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14009 | 2019 | VOLVO | 4V4W19EG2KN901916 | VNR42T | GA | Ellenwood |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14012 | 2019 | VOLVO | 4V4W19EG8KN901919 | VNR42T | WA | East Wenatchee |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14013 | 2019 | VOLVO | 4V4W19EG4KN901920 | VNR42T | MA | North Reading |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14014 | 2019 | VOLVO | 4V4W19EG6KN901921 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14015 | 2019 | VOLVO | 4V4W19EG8KN901922 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14016 | 2019 | VOLVO | 4V4W19EGXKN901923 | VNR42T | NJ | South Plainfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14017 | 2019 | VOLVO | 4V4W19EG1KN901924 | VNR42T | PA | Bensalem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14018 | 2019 | VOLVO | 4V4W19EG3KN901925 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14020 | 2019 | VOLVO | 4V4W19EG7KN901927 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14021 | 2019 | VOLVO | 4V4W19EG9KN901928 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14022 | 2019 | VOLVO | 4V4W19EG0KN901929 | VNR42T | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14024 | 2019 | VOLVO | 4V4W19EG9KN901931 | VNR42T | IL | Wheeling |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14025 | 2019 | VOLVO | 4V4W19EG0KN901932 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14026 | 2019 | VOLVO | 4V4W19EG2KN901933 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14027 | 2019 | VOLVO | 4V4W19EG4KN901934 | VNR42T | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14028 | 2019 | VOLVO | 4V4W19EG6KN901935 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14029 | 2019 | VOLVO | 4V4W19EG8KN901936 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14030 | 2019 | VOLVO | 4V4W19EGXKN901937 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14031 | 2019 | VOLVO | 4V4W19EG1KN901938 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14032 | 2019 | VOLVO | 4V4W19EG3KN901939 | VNR42T | PA | Carlisle |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14033 | 2019 | VOLVO | 4V4W19EGXKN901940 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14034 | 2019 | VOLVO | 4V4W19EG1KN901941 | VNR42T | GA | Thomasville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14035 | 2019 | VOLVO | 4V4W19EG3KN901942 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14036 | 2019 | VOLVO | 4V4W19EG5KN901943 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14037 | 2019 | VOLVO | 4V4W19EG7KN901944 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14038 | 2019 | VOLVO | 4V4W19EG9KN901945 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14039 | 2019 | VOLVO | 4V4W19EG0KN901946 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14040 | 2019 | VOLVO | 4V4W19EG2KN901947 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14041 | 2019 | VOLVO | 4V4W19EG4KN901948 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14042 | 2019 | VOLVO | 4V4W19EG6KN901949 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14043 | 2019 | VOLVO | 4V4W19EG2KN901950 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14044 | 2019 | VOLVO | 4V4W19EG4KN901951 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14045 | 2019 | VOLVO | 4V4W19EG6KN901952 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14046 | 2019 | VOLVO | 4V4W19EG8KN901953 | VNR42T | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14047 | 2019 | VOLVO | 4V4W19EGXKN901954 | VNR42T | MI | Wyoming |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14048 | 2019 | VOLVO | 4V4W19EG1KN901955 | VNR42T | IN | Jeffersonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14049 | 2019 | VOLVO | 4V4W19EG3KN901956 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14050 | 2019 | VOLVO | 4V4W19EG5KN901957 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14051 | 2019 | VOLVO | 4V4W19EG7KN901958 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14052 | 2019 | VOLVO | 4V4W19EG9KN901959 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14053 | 2019 | VOLVO | 4V4W19EG5KN901960 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14054 | 2019 | VOLVO | 4V4W19EG7KN901961 | VNR42T | NJ | Hamilton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14055 | 2019 | VOLVO | 4V4W19EG9KN901962 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14056 | 2019 | VOLVO | 4V4W19EG0KN901963 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14057 | 2019 | VOLVO | 4V4W19EG2KN901964 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14058 | 2019 | VOLVO | 4V4W19EG4KN901965 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14059 | 2019 | VOLVO | 4V4W19EG6KN901966 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14060 | 2019 | VOLVO | 4V4W19EG8KN901967 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14061 | 2019 | VOLVO | 4V4W19EGXKN901968 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14062 | 2019 | VOLVO | 4V4W19EG1KN901969 | VNR42T | KY | Waddy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14063 | 2019 | VOLVO | 4V4W19EG8KN901970 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14064 | 2019 | VOLVO | 4V4W19EGXKN901971 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14065 | 2019 | VOLVO | 4V4W19EG1KN901972 | VNR42T | IL | Wheeling |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14066 | 2019 | VOLVO | 4V4W19EG3KN901973 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14067 | 2019 | VOLVO | 4V4W19EG5KN901974 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14068 | 2019 | VOLVO | 4V4W19EG7KN901975 | VNR42T | Ontario | Woodstock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14069 | 2019 | VOLVO | 4V4W19EG9KN901976 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14070 | 2019 | VOLVO | 4V4W19EG0KN901977 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14071 | 2019 | VOLVO | 4V4W19EG2KN901978 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14072 | 2019 | VOLVO | 4V4W19EG4KN901979 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14073 | 2019 | VOLVO | 4V4W19EG0KN901980 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14074 | 2019 | VOLVO | 4V4W19EG2KN901981 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14075 | 2019 | VOLVO | 4V4W19EG4KN901982 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14076 | 2019 | VOLVO | 4V4W19EG6KN901983 | VNR42T | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14077 | 2019 | VOLVO | 4V4W19EG8KN901984 | VNR42T | MD | Baltimore |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14078 | 2019 | VOLVO | 4V4W19EGXKN901985 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14079 | 2019 | VOLVO | 4V4W19EG1KN901986 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14080 | 2019 | VOLVO | 4V4W19EG3KN901987 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14081 | 2019 | VOLVO | 4V4W19EG5KN901988 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14082 | 2019 | VOLVO | 4V4W19EG7KN901989 | VNR42T | NY | East Syracuse |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14083 | 2019 | VOLVO | 4V4W19EG3KN901990 | VNR42T | Ontario | Whitby |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14085 | 2019 | VOLVO | 4V4W19EG7KN901992 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14086 | 2019 | VOLVO | 4V4W19EG9KN901993 | VNR42T | NH | Bedford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14087 | 2019 | VOLVO | 4V4W19EG0KN901994 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14089 | 2019 | VOLVO | 4V4W19EG4KN901996 | VNR42T | PA | Shippensburg |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14090 | 2019 | VOLVO | 4V4W19EG6KN901997 | VNR42T | NY | Plainview |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14091 | 2019 | VOLVO | 4V4W19EG8KN901998 | VNR42T | VA | Manassas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14092 | 2019 | VOLVO | 4V4W19EGXKN901999 | VNR42T | WV | Bridgeport |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14093 | 2019 | VOLVO | 4V4W19EG0KN902000 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14094 | 2019 | VOLVO | 4V4W19EG2KN902001 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14095 | 2019 | VOLVO | 4V4W19EG4KN902002 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14097 | 2019 | VOLVO | 4V4W19EG8KN902004 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14098 | 2019 | VOLVO | 4V4W19EGXKN902005 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14099 | 2019 | VOLVO | 4V4W19EG1KN902006 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14100 | 2019 | VOLVO | 4V4W19EG3KN902007 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14102 | 2019 | VOLVO | 4V4W19EG7KN902009 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14103 | 2019 | VOLVO | 4V4W19EG3KN902010 | VNR42T | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14104 | 2019 | VOLVO | 4V4W19EG5KN902011 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14105 | 2019 | VOLVO | 4V4W19EG7KN902012 | VNR42T | OH | Richfield |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14106 | 2019 | VOLVO | 4V4W19EG9KN902013 | VNR42T | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14109 | 2019 | VOLVO | 4V4W19EG4KN902016 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14110 | 2019 | VOLVO | 4V4W19EG6KN902017 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14111 | 2019 | VOLVO | 4V4W19EG8KN902018 | VNR42T | IA | Council Bluffs |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14112 | 2019 | VOLVO | 4V4W19EGXKN902019 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14113 | 2019 | VOLVO | 4V4W19EG8KN902020 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14114 | 2019 | VOLVO | 4V4W19EG8KN902021 | VNR42T | OH | Dayton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14115 | 2019 | VOLVO | 4V4W19EGXKN902022 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14116 | 2019 | VOLVO | 4V4W19EG1KN902023 | VNR42T | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14117 | 2019 | VOLVO | 4V4W19EG3KN902024 | VNR42T | PA | Mountain Top |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14118 | 2019 | VOLVO | 4V4W19EG5KN902025 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14119 | 2019 | VOLVO | 4V4W19EG7KN902026 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14120 | 2019 | VOLVO | 4V4W19EG9KN902027 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14121 | 2019 | VOLVO | 4V4W19EG0KN902028 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14122 | 2019 | VOLVO | 4V4W19EG2KN902029 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14123 | 2019 | VOLVO | 4V4W19EG9KN902030 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14124 | 2019 | VOLVO | 4V4W19EG0KN902031 | VNR42T | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14125 | 2019 | VOLVO | 4V4W19EG2KN902032 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14126 | 2019 | VOLVO | 4V4W19EG4KN902033 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14127 | 2019 | VOLVO | 4V4W19EG6KN902034 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14128 | 2019 | VOLVO | 4V4W19EG8KN902035 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14129 | 2019 | VOLVO | 4V4W19EGXKN902036 | VNR42T | WV | Charleston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14130 | 2019 | VOLVO | 4V4W19EG1KN902037 | VNR42T | VA | Christiansburg |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14131 | 2019 | VOLVO | 4V4W19EG3KN902038 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14132 | 2019 | VOLVO | 4V4W19EG8KN907381 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14133 | 2019 | VOLVO | 4V4W19EGXKN907382 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14134 | 2019 | VOLVO | 4V4W19EG1KN907383 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14135 | 2019 | VOLVO | 4V4W19EG3KN907384 | VNR42T | CO | Colorado Springs |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14136 | 2019 | VOLVO | 4V4W19EG5KN907385 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14137 | 2019 | VOLVO | 4V4W19EG7KN907386 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14138 | 2019 | VOLVO | 4V4W19EG9KN907387 | VNR42T | MT | Billings |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14139 | 2019 | VOLVO | 4V4W19EG0KN907388 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14140 | 2019 | VOLVO | 4V4W19EG2KN907389 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14141 | 2019 | VOLVO | 4V4W19EG9KN907390 | VNR42T | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14142 | 2019 | VOLVO | 4V4W19EG0KN907391 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14143 | 2019 | VOLVO | 4V4W19EG2KN907392 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14144 | 2019 | VOLVO | 4V4W19EG4KN907393 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14145 | 2019 | VOLVO | 4V4W19EG6KN907394 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14146 | 2019 | VOLVO | 4V4W19EG8KN907395 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14147 | 2019 | VOLVO | 4V4W19EGXKN907396 | VNR42T | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14148 | 2019 | VOLVO | 4V4W19EG1KN907397 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14149 | 2019 | VOLVO | 4V4W19EG3KN907398 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14150 | 2019 | VOLVO | 4V4W19EG5KN907399 | VNR42T | TX | Dallas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14151 | 2019 | VOLVO | 4V4W19EG8KN907400 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14152 | 2019 | VOLVO | 4V4W19EGXKN907401 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14153 | 2019 | VOLVO | 4V4W19EG1KN907402 | VNR42T | PA | Bethlehem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14154 | 2019 | VOLVO | 4V4W19EG3KN907403 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14155 | 2019 | VOLVO | 4V4W19EG5KN907404 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14156 | 2019 | VOLVO | 4V4W19EG7KN907405 | VNR42T | IL | Morton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14157 | 2019 | VOLVO | 4V4W19EG9KN907406 | VNR42T | MA | Shrewsbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14158 | 2019 | VOLVO | 4V4W19EG0KN907407 | VNR42T | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14159 | 2019 | VOLVO | 4V4W19EG2KN907408 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14162 | 2019 | VOLVO | 4V4W19EG2KN907411 | VNR42T | DE | Seaford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14163 | 2019 | VOLVO | 4V4W19EG4KN907412 | VNR42T | MO | Strafford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14165 | 2019 | VOLVO | 4V4W19EG8KN907414 | VNR42T | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14166 | 2019 | VOLVO | 4V4W19EGXKN907415 | VNR42T | IL | Bolingbrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14167 | 2019 | VOLVO | 4V4W19EG1KN907416 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14168 | 2019 | VOLVO | 4V4W19EG3KN907417 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14169 | 2019 | VOLVO | 4V4W19EG5KN907418 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14170 | 2019 | VOLVO | 4V4W19EG7KN907419 | VNR42T | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14171 | 2019 | VOLVO | 4V4W19EG3KN907420 | VNR42T | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14172 | 2019 | VOLVO | 4V4W19EG5KN907421 | VNR42T | AZ | Flagstaff |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14173 | 2019 | VOLVO | 4V4W19EG7KN907422 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14174 | 2019 | VOLVO | 4V4W19EG9KN907423 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14175 | 2019 | VOLVO | 4V4W19EG0KN907424 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14176 | 2019 | VOLVO | 4V4W19EG2KN907425 | VNR42T | WV | Charleston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14177 | 2019 | VOLVO | 4V4W19EG4KN907426 | VNR42T | MO | Strafford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14178 | 2019 | VOLVO | 4V4W19EG6KN907427 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14179 | 2019 | VOLVO | 4V4W19EG8KN907428 | VNR42T | MO | Saint Louis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14180 | 2019 | VOLVO | 4V4W19EGXKN907429 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14181 | 2019 | VOLVO | 4V4W19EG6KN907430 | VNR42T | SD | Watertown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14182 | 2019 | VOLVO | 4V4W19EG8KN907431 | VNR42T | IL | Bolingbrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14183 | 2019 | VOLVO | 4V4W19EGXKN907432 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14184 | 2019 | VOLVO | 4V4W19EG1KN907433 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14185 | 2019 | VOLVO | 4V4W19EG3KN907434 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14186 | 2019 | VOLVO | 4V4W19EG5KN907435 | VNR42T | NJ | Kearny |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14187 | 2019 | VOLVO | 4V4W19EG7KN907436 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14188 | 2019 | VOLVO | 4V4W19EG9KN907437 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14189 | 2019 | VOLVO | 4V4W19EG0KN907438 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14190 | 2019 | VOLVO | 4V4W19EG2KN907439 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14191 | 2019 | VOLVO | 4V4W19EG9KN907440 | VNR42T | SD | Sioux Falls |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14192 | 2019 | VOLVO | 4V4W19EG0KN907441 | VNR42T | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14193 | 2019 | VOLVO | 4V4W19EG2KN907442 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14194 | 2019 | VOLVO | 4V4W19EG4KN907443 | VNR42T | WV | Beckley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14195 | 2019 | VOLVO | 4V4W19EG6KN907444 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14196 | 2019 | VOLVO | 4V4W19EG8KN907445 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14197 | 2019 | VOLVO | 4V4W19EGXKN907446 | VNR42T | VA | Manassas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14198 | 2019 | VOLVO | 4V4W19EG1KN907447 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14199 | 2019 | VOLVO | 4V4W19EG3KN907448 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14200 | 2019 | VOLVO | 4V4W19EG5KN907449 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14201 | 2019 | VOLVO | 4V4W19EG1KN907450 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14202 | 2019 | VOLVO | 4V4W19EG3KN907451 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14203 | 2019 | VOLVO | 4V4W19EG5KN907452 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14204 | 2019 | VOLVO | 4V4W19EG7KN907453 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14205 | 2019 | VOLVO | 4V4W19EG9KN907454 | VNR42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14206 | 2019 | VOLVO | 4V4W19EG0KN907455 | VNR42T | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14207 | 2019 | VOLVO | 4V4W19EG2KN907456 | VNR42T | GA | Thomasville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14208 | 2019 | VOLVO | 4V4W19EG4KN907457 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14209 | 2019 | VOLVO | 4V4W19EG6KN907458 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14210 | 2019 | VOLVO | 4V4W19EG8KN907459 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14211 | 2019 | VOLVO | 4V4W19EG6KN907461 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14212 | 2019 | VOLVO | 4V4W19EG8KN907462 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14214 | 2019 | VOLVO | 4V4W19EGXKN907463 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14215 | 2019 | VOLVO | 4V4W19EG1KN907464 | VNR42T | NH | Bedford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14216 | 2019 | VOLVO | 4V4W19EG3KN907465 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14217 | 2019 | VOLVO | 4V4W19EG5KN907466 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14218 | 2019 | VOLVO | 4V4W19EG7KN907467 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14219 | 2019 | VOLVO | 4V4W19EG9KN907468 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14220 | 2019 | VOLVO | 4V4W19EG0KN907469 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14221 | 2019 | VOLVO | 4V4W19EG7KN907470 | VNR42T | WV | Bridgeport |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14222 | 2019 | VOLVO | 4V4W19EG9KN907471 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14223 | 2019 | VOLVO | 4V4W19EG0KN907472 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14224 | 2019 | VOLVO | 4V4W19EG2KN907473 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14225 | 2019 | VOLVO | 4V4W19EG4KN907474 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14226 | 2019 | VOLVO | 4V4W19EG6KN907475 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14227 | 2019 | VOLVO | 4V4W19EG8KN907476 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14228 | 2019 | VOLVO | 4V4W19EGXKN907477 | VNR42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14229 | 2019 | VOLVO | 4V4W19EG1KN907478 | VNR42T | NY | Elmira |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14230 | 2019 | VOLVO | 4V4W19EG3KN907479 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14232 | 2019 | VOLVO | 4V4W19EG1KN907481 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14233 | 2019 | VOLVO | 4V4W19EG3KN907482 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14234 | 2019 | VOLVO | 4V4W19EG5KN907483 | VNR42T | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14235 | 2019 | VOLVO | 4V4W19EG7KN907484 | VNR42T | NJ | Hamilton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14236 | 2019 | VOLVO | 4V4W19EG9KN907485 | VNR42T | WV | Charleston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14237 | 2019 | VOLVO | 4V4W19EG0KN907486 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14238 | 2019 | VOLVO | 4V4W19EG2KN907487 | VNR42T | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14239 | 2019 | VOLVO | 4V4W19EG4KN907488 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14240 | 2019 | VOLVO | 4V4W19EG6KN907489 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14241 | 2019 | VOLVO | 4V4W19EG2KN907490 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14242 | 2019 | VOLVO | 4V4W19EG4KN907491 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14243 | 2019 | VOLVO | 4V4W19EG6KN907492 | VNR42T | NY | Brooklyn |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14244 | 2019 | VOLVO | 4V4W19EG8KN907493 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14245 | 2019 | VOLVO | 4V4W19EGXKN907494 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14246 | 2019 | VOLVO | 4V4W19EG1KN907495 | VNR42T | TX | Dallas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14247 | 2019 | VOLVO | 4V4W19EG3KN907496 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14248 | 2019 | VOLVO | 4V4W19EG5KN907497 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14249 | 2019 | VOLVO | 4V4W19EG7KN907498 | VNR42T | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14250 | 2019 | VOLVO | 4V4W19EG9KN907499 | VNR42T | NC | Charlotte |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14251 | 2019 | VOLVO | 4V4W19EG1KN907500 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14252 | 2019 | VOLVO | 4V4W19EG3KN907501 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14253 | 2019 | VOLVO | 4V4W19EG5KN907502 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14254 | 2019 | VOLVO | 4V4W19EG7KN907503 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14255 | 2019 | VOLVO | 4V4W19EG9KN907504 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14256 | 2019 | VOLVO | 4V4W19EG0KN907505 | VNR42T | NY | Plattsburgh |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14257 | 2019 | VOLVO | 4V4W19EG2KN907506 | VNR42T | WV | Bridgeport |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14258 | 2019 | VOLVO | 4V4W19EG4KN907507 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14259 | 2019 | VOLVO | 4V4W19EG6KN907508 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14260 | 2019 | VOLVO | 4V4W19EG8KN907509 | VNR42T | NY | Buffalo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14261 | 2019 | VOLVO | 4V4W19EG4KN907510 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14262 | 2019 | VOLVO | 4V4W19EG6KN907511 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14263 | 2019 | VOLVO | 4V4W19EG8KN907512 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14264 | 2019 | VOLVO | 4V4W19EGXKN907513 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14265 | 2019 | VOLVO | 4V4W19EG1KN907514 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14266 | 2019 | VOLVO | 4V4W19EG3KN907515 | VNR42T | CA | San Diego |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14267 | 2019 | VOLVO | 4V4W19EG5KN907516 | VNR42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14268 | 2019 | VOLVO | 4V4W19EG7KN907517 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14269 | 2019 | VOLVO | 4V4W19EG9KN907518 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14270 | 2019 | VOLVO | 4V4W19EG0KN907519 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14271 | 2019 | VOLVO | 4V4W19EG7KN907520 | VNR42T | OK | Checotah |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14272 | 2019 | VOLVO | 4V4W19EG9KN907521 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14274 | 2019 | VOLVO | 4V4W19EG2KN907523 | VNR42T | IL | Bolingbrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14275 | 2019 | VOLVO | 4V4W19EG4KN907524 | VNR42T | WA | Union Gap |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14276 | 2019 | VOLVO | 4V4W19EG6KN907525 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14277 | 2019 | VOLVO | 4V4W19EG8KN907526 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14278 | 2019 | VOLVO | 4V4W19EGXKN907527 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14279 | 2019 | VOLVO | 4V4W19EG1KN907528 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14280 | 2019 | VOLVO | 4V4W19EG3KN907529 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14281 | 2019 | VOLVO | 4V4W19EGXKN907530 | VNR42T | WI | Oak Creek |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14282 | 2019 | VOLVO | 4V4W19EG1KN907531 | VNR42T | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14283 | 2019 | VOLVO | 4V4W19EG3KN907532 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14284 | 2019 | VOLVO | 4V4W19EG5KN907533 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14285 | 2019 | VOLVO | 4V4W19EG7KN907534 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14286 | 2019 | VOLVO | 4V4W19EG9KN907535 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14287 | 2019 | VOLVO | 4V4W19EG0KN907536 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14288 | 2019 | VOLVO | 4V4W19EG2KN907537 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14289 | 2019 | VOLVO | 4V4W19EG4KN907538 | VNR42T | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14290 | 2019 | VOLVO | 4V4W19EG6KN907539 | VNR42T | KY | Waddy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14291 | 2019 | VOLVO | 4V4W19EG2KN907540 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14292 | 2019 | VOLVO | 4V4W19EG4KN907541 | VNR42T | SD | Sioux Falls |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14293 | 2019 | VOLVO | 4V4W19EG6KN907542 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14294 | 2019 | VOLVO | 4V4W19EG8KN907543 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14295 | 2019 | VOLVO | 4V4W19EGXKN907544 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14296 | 2019 | VOLVO | 4V4W19EG1KN907545 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14297 | 2019 | VOLVO | 4V4W19EG3KN907546 | VNR42T | NY | Brooklyn |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14298 | 2019 | VOLVO | 4V4W19EG5KN907547 | VNR42T | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14299 | 2019 | VOLVO | 4V4W19EG7KN907548 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14300 | 2019 | VOLVO | 4V4W19EG9KN907549 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14301 | 2019 | VOLVO | 4V4W19EG5KN907550 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14302 | 2019 | VOLVO | 4V4W19EG7KN907551 | VNR42T | NJ | South Plainfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14303 | 2019 | VOLVO | 4V4W19EG9KN907552 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14304 | 2019 | VOLVO | 4V4W19EG0KN907553 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14305 | 2019 | VOLVO | 4V4W19EG2KN907554 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14306 | 2019 | VOLVO | 4V4W19EG4KN907555 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14307 | 2019 | VOLVO | 4V4W19EG6KN907556 | VNR42T | KY | Corbin |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14308 | 2019 | VOLVO | 4V4W19EG8KN907557 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14309 | 2019 | VOLVO | 4V4W19EGXKN907558 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14310 | 2019 | VOLVO | 4V4W19EG1KN907559 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14311 | 2019 | VOLVO | 4V4W19EG8KN907560 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14312 | 2019 | VOLVO | 4V4W19EGXKN907561 | VNR42T | NJ | Hamilton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14313 | 2019 | VOLVO | 4V4W19EG1KN907562 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14315 | 2019 | VOLVO | 4V4W19EG5KN907564 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14316 | 2019 | VOLVO | 4V4W19EG7KN907565 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14317 | 2019 | VOLVO | 4V4W19EG9KN907566 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14318 | 2019 | VOLVO | 4V4W19EG0KN907567 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14319 | 2019 | VOLVO | 4V4W19EG2KN907568 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14320 | 2019 | VOLVO | 4V4W19EG4KN907569 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14321 | 2019 | VOLVO | 4V4W19EG0KN907570 | VNR42T | NY | Tonawanda |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14324 | 2019 | VOLVO | 4V4W19EG6KN907573 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14325 | 2019 | VOLVO | 4V4W19EG8KN907574 | VNR42T | TX | Fort Worth |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14326 | 2019 | VOLVO | 4V4W19EGXKN907575 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14327 | 2019 | VOLVO | 4V4W19EG1KN907576 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14328 | 2019 | VOLVO | 4V4W19EG3KN907577 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14329 | 2019 | VOLVO | 4V4W19EG5KN907578 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14330 | 2019 | VOLVO | 4V4W19EG7KN907579 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14331 | 2019 | VOLVO | 4V4W19EG3KN907580 | VNR42T | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14332 | 2019 | VOLVO | 4V4W19EG5KN907581 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14333 | 2019 | VOLVO | 4V4W19EG7KN907582 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14334 | 2019 | VOLVO | 4V4W19EG9KN907583 | VNR42T | IA | Sioux City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14335 | 2019 | VOLVO | 4V4W19EG0KN907584 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14336 | 2019 | VOLVO | 4V4W19EG2KN907585 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14337 | 2019 | VOLVO | 4V4W19EG4KN907586 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14338 | 2019 | VOLVO | 4V4W19EG6KN907587 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14339 | 2019 | VOLVO | 4V4W19EG8KN907588 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14340 | 2019 | VOLVO | 4V4W19EGXKN907589 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14341 | 2019 | VOLVO | 4V4W19EG6KN907590 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14342 | 2019 | VOLVO | 4V4W19EG8KN907591 | VNR42T | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14344 | 2019 | VOLVO | 4V4W19EG1KN907593 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14346 | 2019 | VOLVO | 4V4W19EG5KN907595 | VNR42T | CT | Cheshire |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14347 | 2019 | VOLVO | 4V4W19EG7KN907596 | VNR42T | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14348 | 2019 | VOLVO | 4V4W19EG9KN907597 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14349 | 2019 | VOLVO | 4V4W19EG0KN907598 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14350 | 2019 | VOLVO | 4V4W19EG2KN907599 | VNR42T | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14351 | 2019 | VOLVO | 4V4W19EG5KN907600 | VNR42T | TX | McAllen |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14352 | 2019 | VOLVO | 4V4W19EG7KN907601 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14353 | 2019 | VOLVO | 4V4W19EG9KN907602 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14354 | 2019 | VOLVO | 4V4W19EG0KN907603 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14355 | 2019 | VOLVO | 4V4W19EG2KN907604 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14356 | 2019 | VOLVO | 4V4W19EG4KN907605 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14357 | 2019 | VOLVO | 4V4W19EG6KN907606 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14358 | 2019 | VOLVO | 4V4W19EG8KN907607 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14360 | 2019 | VOLVO | 4V4W19EG1KN907609 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14361 | 2019 | VOLVO | 4V4W19EG8KN907610 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14362 | 2019 | VOLVO | 4V4W19EGXKN907611 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14363 | 2019 | VOLVO | 4V4W19EG1KN907612 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14364 | 2019 | VOLVO | 4V4W19EG3KN907613 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14365 | 2019 | VOLVO | 4V4W19EG5KN907614 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14366 | 2019 | VOLVO | 4V4W19EG7KN907615 | VNR42T | VA | Chesapeake |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14367 | 2019 | VOLVO | 4V4W19EG9KN907616 | VNR42T | TX | McAllen |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14368 | 2019 | VOLVO | 4V4W19EG0KN907617 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14369 | 2019 | VOLVO | 4V4W19EG2KN907618 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14370 | 2019 | VOLVO | 4V4W19EG4KN907619 | VNR42T | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14371 | 2019 | VOLVO | 4V4W19EG0KN907620 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14372 | 2019 | VOLVO | 4V4W19EG2KN907621 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14373 | 2019 | VOLVO | 4V4W19EG4KN907622 | VNR42T | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14374 | 2019 | VOLVO | 4V4W19EG6KN907623 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14375 | 2019 | VOLVO | 4V4W19EG8KN907624 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14376 | 2019 | VOLVO | 4V4W19EGXKN907625 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14377 | 2019 | VOLVO | 4V4W19EG1KN907626 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14378 | 2019 | VOLVO | 4V4W19EG3KN907627 | VNR42T | NC | Durham |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14379 | 2019 | VOLVO | 4V4W19EG5KN907628 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14380 | 2019 | VOLVO | 4V4W19EG7KN907629 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14381 | 2019 | VOLVO | 4V4W19EG3KN907630 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14382 | 2019 | VOLVO | 4V4W19EG5KN907631 | VNR42T | IL | Hodgkins |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14383 | 2019 | VOLVO | 4V4W19EG7KN907632 | VNR42T | IL | Hodgkins |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14384 | 2019 | VOLVO | 4V4W19EG9KN907633 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14385 | 2019 | VOLVO | 4V4W19EG0KN907634 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14386 | 2019 | VOLVO | 4V4W19EG2KN907635 | VNR42T | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14387 | 2019 | VOLVO | 4V4W19EG4KN907636 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14388 | 2019 | VOLVO | 4V4W19EG6KN907637 | VNR42T | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14389 | 2019 | VOLVO | 4V4W19EG8KN907638 | VNR42T | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14390 | 2019 | VOLVO | 4V4W19EGXKN907639 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14391 | 2019 | VOLVO | 4V4W19EG6KN907640 | VNR42T | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14392 | 2019 | VOLVO | 4V4W19EG8KN907641 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14393 | 2019 | VOLVO | 4V4W19EGXKN907642 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14394 | 2019 | VOLVO | 4V4W19EG1KN907643 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14395 | 2019 | VOLVO | 4V4W19EG3KN907644 | VNR42T | NC | Charlotte |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14396 | 2019 | VOLVO | 4V4W19EG5KN907645 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14397 | 2019 | VOLVO | 4V4W19EG7KN907646 | VNR42T | MD | Baltimore |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14398 | 2019 | VOLVO | 4V4W19EG9KN907647 | VNR42T | NY | Brooklyn |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14399 | 2019 | VOLVO | 4V4W19EG0KN907648 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14400 | 2019 | VOLVO | 4V4W19EG2KN907649 | VNR42T | MI | Wyoming |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14401 | 2019 | VOLVO | 4V4W19EG9KN907650 | VNR42T | PA | Bethlehem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14403 | 2019 | VOLVO | 4V4W19EG2KN907652 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14404 | 2019 | VOLVO | 4V4W19EG4KN907653 | VNR42T | KS | Wichita |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14405 | 2019 | VOLVO | 4V4W19EG6KN907654 | VNR42T | MO | Strafford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14406 | 2019 | VOLVO | 4V4W19EG8KN907655 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14407 | 2019 | VOLVO | 4V4W19EGXKN907656 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14408 | 2019 | VOLVO | 4V4W19EG1KN907657 | VNR42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14409 | 2019 | VOLVO | 4V4W19EG3KN907658 | VNR42T | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14410 | 2019 | VOLVO | 4V4W19EG5KN907659 | VNR42T | RI | Cumberland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14411 | 2019 | VOLVO | 4V4W19EG1KN907660 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14413 | 2019 | VOLVO | 4V4W19EG5KN907662 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14414 | 2019 | VOLVO | 4V4W19EG7KN907663 | VNR42T | MI | Wyoming |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14415 | 2019 | VOLVO | 4V4W19EG9KN907664 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14416 | 2019 | VOLVO | 4V4W19EG0KN907665 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14417 | 2019 | VOLVO | 4V4W19EG2KN907666 | VNR42T | WI | Madison |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14418 | 2019 | VOLVO | 4V4W19EG4KN907667 | VNR42T | RI | Cumberland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14419 | 2019 | VOLVO | 4V4W19EG6KN907668 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14420 | 2019 | VOLVO | 4V4W19EG8KN907669 | VNR42T | AZ | Flagstaff |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14421 | 2019 | VOLVO | 4V4W19EG4KN907670 | VNR42T | PA | Camp Hill |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14422 | 2019 | VOLVO | 4V4W19EG6KN907671 | VNR42T | PA | Bethlehem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14423 | 2019 | VOLVO | 4V4W19EG8KN907672 | VNR42T | PA | Bensalem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14424 | 2019 | VOLVO | 4V4W19EGXKN907673 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14425 | 2019 | VOLVO | 4V4W19EG1KN907674 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14426 | 2019 | VOLVO | 4V4W19EG3KN907675 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14427 | 2019 | VOLVO | 4V4W19EG5KN907676 | VNR42T | VA | Richmond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14428 | 2019 | VOLVO | 4V4W19EG7KN907677 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14429 | 2019 | VOLVO | 4V4W19EG9KN907678 | VNR42T | AZ | Flagstaff |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14430 | 2019 | VOLVO | 4V4W19EG0KN907679 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14431 | 2019 | VOLVO | 4V4W19EG7KN907680 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14432 | 2019 | VOLVO | 4V4W19EG9KN907681 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14433 | 2019 | VOLVO | 4V4W19EG0KN907682 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14434 | 2019 | VOLVO | 4V4W19EG2KN907683 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14435 | 2019 | VOLVO | 4V4W19EG4KN907684 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14436 | 2019 | VOLVO | 4V4W19EG6KN907685 | VNR42T | AR | Springdale |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14437 | 2019 | VOLVO | 4V4W19EG8KN907686 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14438 | 2019 | VOLVO | 4V4W19EGXKN907687 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14439 | 2019 | VOLVO | 4V4W19EG1KN907688 | VNR42T | NV | Las Vegas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14440 | 2019 | VOLVO | 4V4W19EG3KN907689 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14441 | 2019 | VOLVO | 4V4W19EGXKN907690 | VNR42T | NJ | Kearny |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14443 | 2019 | VOLVO | 4V4W19EG3KN907692 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14444 | 2019 | VOLVO | 4V4W19EG5KN907693 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14445 | 2019 | VOLVO | 4V4W19EG7KN907694 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14446 | 2019 | VOLVO | 4V4W19EG9KN907695 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14447 | 2019 | VOLVO | 4V4W19EG0KN907696 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14448 | 2019 | VOLVO | 4V4W19EG2KN907697 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14449 | 2019 | VOLVO | 4V4W19EG4KN907698 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14450 | 2019 | VOLVO | 4V4W19EG6KN907699 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14451 | 2019 | VOLVO | 4V4W19EG9KN907700 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14452 | 2019 | VOLVO | 4V4W19EG0KN907701 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14453 | 2019 | VOLVO | 4V4W19EG2KN907702 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14454 | 2019 | VOLVO | 4V4W19EG4KN907703 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14455 | 2019 | VOLVO | 4V4W19EG6KN907704 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14456 | 2019 | VOLVO | 4V4W19EG8KN907705 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14457 | 2019 | VOLVO | 4V4W19EGXKN907706 | VNR42T | WA | Tacoma |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14458 | 2019 | VOLVO | 4V4W19EG1KN907707 | VNR42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14459 | 2019 | VOLVO | 4V4W19EG3KN907708 | VNR42T | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14460 | 2019 | VOLVO | 4V4W19EG5KN907709 | VNR42T | WA | East Wenatchee |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14461 | 2019 | VOLVO | 4V4W19EG1KN907710 | VNR42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14462 | 2019 | VOLVO | 4V4W19EG3KN907711 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14463 | 2019 | VOLVO | 4V4W19EG5KN907712 | VNR42T | KS | Garden City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14464 | 2019 | VOLVO | 4V4W19EG7KN907713 | VNR42T | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14465 | 2019 | VOLVO | 4V4W19EG9KN907714 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14466 | 2019 | VOLVO | 4V4W19EG0KN907715 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14467 | 2019 | VOLVO | 4V4W19EG2KN907716 | VNR42T | PA | Carlisle |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14468 | 2019 | VOLVO | 4V4W19EG4KN907717 | VNR42T | RI | Cumberland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14469 | 2019 | VOLVO | 4V4W19EG6KN907718 | VNR42T | Ontario | Mississauga |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14470 | 2019 | VOLVO | 4V4W19EG8KN907719 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14471 | 2019 | VOLVO | 4V4W19EG4KN907720 | VNR42T | WI | Portage |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14472 | 2019 | VOLVO | 4V4W19EG6KN907721 | VNR42T | NV | Sparks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14474 | 2019 | VOLVO | 4V4W19EGXKN907723 | VNR42T | WV | Charleston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14475 | 2019 | VOLVO | 4V4W19EG1KN907724 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14476 | 2019 | VOLVO | 4V4W19EG3KN907725 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14477 | 2019 | VOLVO | 4V4W19EG5KN907726 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14478 | 2019 | VOLVO | 4V4W19EG7KN907727 | VNR42T | TX | Laredo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14479 | 2019 | VOLVO | 4V4W19EG9KN907728 | VNR42T | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14480 | 2019 | VOLVO | 4V4W19EG0KN907729 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14481 | 2019 | VOLVO | 4V4W19EG7KN907730 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14482 | 2019 | VOLVO | 4V4W19EG9KN907731 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14483 | 2019 | VOLVO | 4V4W19EG0KN907732 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14484 | 2019 | VOLVO | 4V4W19EG2KN907733 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14485 | 2019 | VOLVO | 4V4W19EG4KN907734 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14486 | 2019 | VOLVO | 4V4W19EG6KN907735 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14487 | 2019 | VOLVO | 4V4W19EG8KN907736 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14488 | 2019 | VOLVO | 4V4W19EGXKN907737 | VNR42T | NJ | South Plainfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14489 | 2019 | VOLVO | 4V4W19EG1KN907738 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14490 | 2019 | VOLVO | 4V4W19EG3KN907739 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14491 | 2019 | VOLVO | 4V4W19EGXKN907740 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14492 | 2019 | VOLVO | 4V4W19EG1KN907741 | VNR42T | CO | Colorado Springs |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14493 | 2019 | VOLVO | 4V4W19EG3KN907742 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14494 | 2019 | VOLVO | 4V4W19EG5KN907743 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14495 | 2019 | VOLVO | 4V4W19EG7KN907744 | VNR42T | NE | Omaha |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14496 | 2019 | VOLVO | 4V4W19EG9KN907745 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14497 | 2019 | VOLVO | 4V4W19EG0KN907746 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14498 | 2019 | VOLVO | 4V4W19EG2KN907747 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14499 | 2019 | VOLVO | 4V4W19EG4KN907748 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14500 | 2019 | VOLVO | 4V4W19EG6KN907749 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14501 | 2019 | VOLVO | 4V4W19EG2KN907750 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14502 | 2019 | VOLVO | 4V4W19EG4KN907751 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14503 | 2019 | VOLVO | 4V4W19EG6KN907752 | VNR42T | MI | Pontiac |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14504 | 2019 | VOLVO | 4V4W19EG8KN907753 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14506 | 2019 | VOLVO | 4V4W19EG1KN907755 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14507 | 2019 | VOLVO | 4V4W19EG3KN907756 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14508 | 2019 | VOLVO | 4V4W19EG5KN907757 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14509 | 2019 | VOLVO | 4V4W19EG7KN907758 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14510 | 2019 | VOLVO | 4V4W19EG9KN907759 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14511 | 2019 | VOLVO | 4V4W19EG5KN907760 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14512 | 2019 | VOLVO | 4V4W19EG7KN907761 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14513 | 2019 | VOLVO | 4V4W19EG9KN907762 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14514 | 2019 | VOLVO | 4V4W19EG0KN907763 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14515 | 2019 | VOLVO | 4V4W19EG2KN907764 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14516 | 2019 | VOLVO | 4V4W19EG4KN907765 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14517 | 2019 | VOLVO | 4V4W19EG6KN907766 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14518 | 2019 | VOLVO | 4V4W19EG8KN907767 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14519 | 2019 | VOLVO | 4V4W19EGXKN907768 | VNR42T | DE | New Castle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14520 | 2019 | VOLVO | 4V4W19EG1KN907769 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14521 | 2019 | VOLVO | 4V4W19EG8KN907770 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14522 | 2019 | VOLVO | 4V4W19EGXKN907771 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14523 | 2019 | VOLVO | 4V4W19EG1KN907772 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14524 | 2019 | VOLVO | 4V4W19EG3KN907773 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14525 | 2019 | VOLVO | 4V4W19EG5KN907774 | VNR42T | TX | Laredo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14526 | 2019 | VOLVO | 4V4W19EG7KN907775 | VNR42T | MA | Shrewsbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14527 | 2019 | VOLVO | 4V4W19EG9KN907776 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14528 | 2019 | VOLVO | 4V4W19EG0KN907777 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14529 | 2019 | VOLVO | 4V4W19EG2KN907778 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14530 | 2019 | VOLVO | 4V4W19EG4KN907779 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14531 | 2019 | VOLVO | 4V4W19EG0KN907780 | VNR42T | MA | Shrewsbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14532 | 2019 | VOLVO | 4V4W19EG2KN907781 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14533 | 2019 | VOLVO | 4V4W19EG4KN907782 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14534 | 2019 | VOLVO | 4V4W19EG6KN907783 | VNR42T | CA | Orange |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14536 | 2019 | VOLVO | 4V4W19EGXKN907785 | VNR42T | RI | Cumberland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14537 | 2019 | VOLVO | 4V4W19EG1KN907786 | VNR42T | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14538 | 2019 | VOLVO | 4V4W19EG3KN907787 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14539 | 2019 | VOLVO | 4V4W19EG5KN907788 | VNR42T | TN | Nashville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14540 | 2019 | VOLVO | 4V4W19EG7KN907789 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14541 | 2019 | VOLVO | 4V4W19EG3KN907790 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14542 | 2019 | VOLVO | 4V4W19EG5KN907791 | VNR42T | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14543 | 2019 | VOLVO | 4V4W19EG7KN907792 | VNR42T | PA | McKees Rocks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14544 | 2019 | VOLVO | 4V4W19EG9KN907793 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14545 | 2019 | VOLVO | 4V4W19EG0KN907794 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14546 | 2019 | VOLVO | 4V4W19EG2KN907795 | VNR42T | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14547 | 2019 | VOLVO | 4V4W19EG4KN907796 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14548 | 2019 | VOLVO | 4V4W19EG6KN907797 | VNR42T | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14549 | 2019 | VOLVO | 4V4W19EG8KN907798 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14550 | 2019 | VOLVO | 4V4W19EGXKN907799 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14551 | 2019 | VOLVO | 4V4W19EG2KN907800 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14552 | 2019 | VOLVO | 4V4W19EG4KN907801 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14553 | 2019 | VOLVO | 4V4W19EG6KN907802 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14554 | 2019 | VOLVO | 4V4W19EG8KN907803 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14555 | 2019 | VOLVO | 4V4W19EGXKN907804 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14732 | 2020 | VOLVO | 4V4W19EG6LN245464 | VNR42T | IL | Wheeling |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14809 | 2021 | PTRBL | 1XPBAP8X8MD758973 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14810 | 2021 | PTRBL | 1XPBAP8XXMD758974 | 579 | CA | San Diego |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14811 | 2021 | PTRBL | 1XPBAP8X1MD758975 | 579 | CA | Fresno |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14812 | 2021 | PTRBL | 1XPBAP8X3MD758976 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14813 | 2021 | PTRBL | 1XPBAP8X5MD758977 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14814 | 2021 | PTRBL | 1XPBAP8X7MD758978 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14815 | 2021 | PTRBL | 1XPBAP8X9MD758979 | 579 | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14816 | 2021 | PTRBL | 1XPBAP8X5MD758980 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14817 | 2021 | PTRBL | 1XPBAP8X7MD758981 | 579 | CA | Lost Hills |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14818 | 2021 | PTRBL | 1XPBAP8X9MD758982 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14819 | 2021 | PTRBL | 1XPBAP8X0MD758983 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14820 | 2021 | PTRBL | 1XPBAP8X2MD758984 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14821 | 2021 | PTRBL | 1XPBAP8X4MD758985 | 579 | AZ | Lake Havasu City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14822 | 2021 | PTRBL | 1XPBAP8X6MD758986 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14823 | 2021 | PTRBL | 1XPBAP8X8MD758987 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14824 | 2021 | PTRBL | 1XPBAP8XXMD758988 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14825 | 2021 | PTRBL | 1XPBAP8X1MD758989 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14826 | 2021 | PTRBL | 1XPBAP8X8MD758990 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14827 | 2021 | PTRBL | 1XPBAP8XXMD758991 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14828 | 2021 | PTRBL | 1XPBAP8X1MD758992 | 579 | NJ | Kearny |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14829 | 2021 | PTRBL | 1XPBAP8X3MD758993 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14830 | 2021 | PTRBL | 1XPBAP8X5MD758994 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14831 | 2021 | PTRBL | 1XPBAP8X7MD758995 | 579 | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14832 | 2021 | PTRBL | 1XPBAP8X9MD758996 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14833 | 2021 | PTRBL | 1XPBAP8X0MD758997 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14834 | 2021 | PTRBL | 1XPBAP8X2MD758998 | 579 | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14835 | 2021 | PTRBL | 1XPBAP8X4MD758999 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14836 | 2021 | PTRBL | 1XPBAP8X5MD759000 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14837 | 2021 | PTRBL | 1XPBAP8X7MD759001 | 579 | CA | Downey |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14838 | 2021 | PTRBL | 1XPBAP8X9MD759002 | 579 | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14839 | 2021 | PTRBL | 1XPBAP8X0MD759003 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14840 | 2021 | PTRBL | 1XPBAP8X2MD759004 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14841 | 2021 | PTRBL | 1XPBAP8X4MD759005 | 579 | CA | Adelanto |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14842 | 2021 | PTRBL | 1XPBAP8X6MD759006 | 579 | CA | Pico Rivera |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14843 | 2021 | PTRBL | 1XPBAP8X8MD759007 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14844 | 2021 | PTRBL | 1XPBAP8XXMD759008 | 579 | NJ | Kearny |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14845 | 2021 | PTRBL | 1XPBAP8X1MD759009 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14846 | 2021 | PTRBL | 1XPBAP8X8MD759010 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14847 | 2021 | PTRBL | 1XPBAP8XXMD759011 | 579 | CA | Pico Rivera |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14848 | 2021 | PTRBL | 1XPBAP8X1MD759012 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14849 | 2021 | PTRBL | 1XPBAP8X3MD759013 | 579 | CA | Orange |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14850 | 2021 | PTRBL | 1XPBAP8X5MD759014 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14851 | 2021 | PTRBL | 1XPBAP8X7MD759015 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14852 | 2021 | PTRBL | 1XPBAP8X9MD759016 | 579 | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14853 | 2021 | PTRBL | 1XPBAP8X0MD759017 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14854 | 2021 | PTRBL | 1XPBAP8X2MD759018 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14855 | 2021 | PTRBL | 1XPBAP8X4MD759019 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14856 | 2021 | PTRBL | 1XPBAP8X0MD759020 | 579 | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14857 | 2021 | PTRBL | 1XPBAP8X2MD759021 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14858 | 2021 | PTRBL | 1XPBAP8X4MD759022 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14859 | 2021 | PTRBL | 1XPBAP8X6MD759023 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14860 | 2021 | PTRBL | 1XPBAP8X8MD759024 | 579 | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14861 | 2021 | PTRBL | 1XPBAP8XXMD759025 | 579 | CA | Hayward |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14862 | 2021 | PTRBL | 1XPBAP8X1MD759026 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14863 | 2021 | PTRBL | 1XPBAP8X3MD759027 | 579 | CA | Pico Rivera |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14864 | 2021 | PTRBL | 1XPBAP8X5MD759028 | 579 | CA | Orange |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14865 | 2021 | PTRBL | 1XPBAP8X7MD759029 | 579 | CA | San Bernardino |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14866 | 2021 | PTRBL | 1XPBAP8X3MD759030 | 579 | CA | San Diego |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14867 | 2021 | PTRBL | 1XPBAP8X5MD759031 | 579 | CA | Visalia |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14868 | 2021 | PTRBL | 1XPBAP8X7MD759032 | 579 | CA | Los Angeles |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14869 | 2021 | PTRBL | 1XPBAP8X9MD759033 | 579 | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14870 | 2021 | PTRBL | 1XPBAP8X0MD759034 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14871 | 2021 | PTRBL | 1XPBAP8X2MD759035 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14872 | 2021 | PTRBL | 1XPBAP8X4MD759036 | 579 | VA | Richmond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14873 | 2021 | PTRBL | 1XPBAP8X6MD759037 | 579 | CA | Sacramento |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14874 | 2021 | PTRBL | 1XPBAP8X8MD759038 | 579 | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14875 | 2021 | PTRBL | 1XPBAP8XXMD759039 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14876 | 2021 | PTRBL | 1XPBAP8X6MD759040 | 579 | WA | Union Gap |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14877 | 2021 | PTRBL | 1XPBAP8X8MD759041 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14878 | 2021 | PTRBL | 1XPBAP8XXMD759042 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14879 | 2021 | PTRBL | 1XPBAP8X1MD759043 | 579 | CA | Adelanto |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14880 | 2021 | PTRBL | 1XPBAP8X3MD759044 | 579 | DE | New Castle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14881 | 2021 | PTRBL | 1XPBAP8X5MD759045 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14882 | 2021 | PTRBL | 1XPBAP8X7MD759046 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14883 | 2021 | PTRBL | 1XPBAP8X9MD759047 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14884 | 2021 | PTRBL | 1XPBAP8X0MD759048 | 579 | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14885 | 2021 | PTRBL | 1XPBAP8X2MD759049 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14886 | 2021 | PTRBL | 1XPBAP8X9MD759050 | 579 | CA | San Diego |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14887 | 2021 | PTRBL | 1XPBAP8X0MD759051 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14888 | 2021 | PTRBL | 1XPBAP8X2MD759052 | 579 | CA | Hayward |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14889 | 2021 | PTRBL | 1XPBAP8X4MD759053 | 579 | CA | Los Angeles |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14890 | 2021 | PTRBL | 1XPBAP8X6MD759054 | 579 | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14891 | 2021 | PTRBL | 1XPBAP8X8MD759055 | 579 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14892 | 2021 | PTRBL | 1XPBAP8XXMD759056 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14893 | 2021 | PTRBL | 1XPBAP8X1MD759057 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14894 | 2021 | PTRBL | 1XPBAP8X3MD759058 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14895 | 2021 | PTRBL | 1XPBAP8X5MD759059 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14896 | 2021 | PTRBL | 1XPBAP8X1MD759060 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14897 | 2021 | PTRBL | 1XPBAP8X3MD759061 | 579 | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14898 | 2021 | PTRBL | 1XPBAP8X5MD759062 | 579 | CA | San Bernardino |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14899 | 2021 | PTRBL | 1XPBAP8X7MD759063 | 579 | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14900 | 2021 | PTRBL | 1XPBAP8X9MD759064 | 579 | NV | Sparks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14901 | 2021 | PTRBL | 1XPBAP8X0MD759065 | 579 | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14902 | 2021 | PTRBL | 1XPBAP8X2MD759066 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14903 | 2021 | PTRBL | 1XPBAP8X4MD759067 | 579 | NC | Durham |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14904 | 2021 | PTRBL | 1XPBAP8X6MD759068 | 579 | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14905 | 2021 | PTRBL | 1XPBAP8X8MD759069 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14906 | 2021 | PTRBL | 1XPBAP8X4MD759070 | 579 | NV | Sparks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14907 | 2021 | PTRBL | 1XPBAP8X6MD759071 | 579 | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14908 | 2021 | PTRBL | 1XPBAP8X8MD759072 | 579 | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14909 | 2021 | PTRBL | 1XPBAP8XXMD759073 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14910 | 2021 | PTRBL | 1XPBAP8X1MD759074 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14911 | 2021 | PTRBL | 1XPBAP8X3MD759075 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14912 | 2021 | PTRBL | 1XPBAP8X5MD759076 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14913 | 2021 | PTRBL | 1XPBAP8X7MD759077 | 579 | IL | Bolingbrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14914 | 2021 | PTRBL | 1XPBAP8X9MD759078 | 579 | TX | McAllen |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14915 | 2021 | PTRBL | 1XPBAP8X0MD759079 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14916 | 2021 | PTRBL | 1XPBAP8X7MD759080 | 579 | IL | Wheeling |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14917 | 2021 | PTRBL | 1XPBAP8X9MD759081 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14918 | 2021 | PTRBL | 1XPBAP8X0MD759082 | 579 | MA | Shrewsbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14919 | 2021 | PTRBL | 1XPBAP8X2MD759083 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14920 | 2021 | PTRBL | 1XPBAP8X4MD759084 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14921 | 2021 | PTRBL | 1XPBAP8X6MD759085 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14922 | 2021 | PTRBL | 1XPBAP8X8MD759086 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14923 | 2021 | PTRBL | 1XPBAP8XXMD759087 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14924 | 2021 | PTRBL | 1XPBAP8X1MD759088 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14925 | 2021 | PTRBL | 1XPBAP8X3MD759089 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14926 | 2021 | PTRBL | 1XPBAP8XXMD759090 | 579 | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14927 | 2021 | PTRBL | 1XPBAP8X1MD759091 | 579 | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14928 | 2021 | PTRBL | 1XPBAP8X3MD759092 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14929 | 2021 | VOLVO | 4V4W19EG0MN285264 | VNR42T | CA | Pico Rivera |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14930 | 2021 | VOLVO | 4V4W19EG2MN285265 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14932 | 2021 | VOLVO | 4V4W19EG6MN285267 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14933 | 2021 | VOLVO | 4V4W19EG8MN285268 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14934 | 2021 | VOLVO | 4V4W19EGXMN285269 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14935 | 2021 | VOLVO | 4V4W19EG6MN285270 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14936 | 2021 | VOLVO | 4V4W19EG8MN285271 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14937 | 2021 | VOLVO | 4V4W19EGXMN285272 | VNR42T | CA | Fontana |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14938 | 2021 | VOLVO | 4V4W19EG1MN285273 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14939 | 2021 | VOLVO | 4V4W19EG3MN285274 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14940 | 2021 | VOLVO | 4V4W19EG5MN285275 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14941 | 2021 | VOLVO | 4V4W19EG7MN285276 | VNR42T | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14942 | 2021 | VOLVO | 4V4W19EG9MN285277 | VNR42T | CA | Sun Valley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14943 | 2021 | VOLVO | 4V4W19EG0MN285278 | VNR42T | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14944 | 2021 | VOLVO | 4V4W19EG2MN285279 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14945 | 2021 | VOLVO | 4V4W19EG9MN285280 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14946 | 2021 | VOLVO | 4V4W19EG0MN285281 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14947 | 2021 | VOLVO | 4V4W19EG2MN285282 | VNR42T | NV | Las Vegas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14948 | 2021 | VOLVO | 4V4W19EG4MN285283 | VNR42T | CA | Fontana |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14949 | 2021 | VOLVO | 4V4W19EG6MN285284 | VNR42T | CA | Fontana |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14950 | 2021 | VOLVO | 4V4W19EG8MN285285 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14951 | 2021 | VOLVO | 4V4W19EGXMN285286 | VNR42T | CA | Avenal |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14952 | 2021 | VOLVO | 4V4W19EG1MN285287 | VNR42T | RI | Cumberland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14953 | 2021 | VOLVO | 4V4W19EG3MN285288 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14954 | 2021 | VOLVO | 4V4W19EG5MN285289 | VNR42T | CA | Visalia |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14955 | 2021 | VOLVO | 4V4W19EG1MN285290 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14956 | 2021 | VOLVO | 4V4W19EG3MN285291 | VNR42T | CA | Orange |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14957 | 2021 | VOLVO | 4V4W19EG5MN285292 | VNR42T | CA | Fontana |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14958 | 2021 | VOLVO | 4V4W19EG7MN285293 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14959 | 2021 | VOLVO | 4V4W19EG9MN285294 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14960 | 2021 | VOLVO | 4V4W19EG0MN285295 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14961 | 2021 | VOLVO | 4V4W19EG2MN285296 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14962 | 2021 | VOLVO | 4V4W19EG4MN285297 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14963 | 2021 | VOLVO | 4V4W19EG6MN285298 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14964 | 2021 | VOLVO | 4V4W19EG8MN285299 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14965 | 2021 | VOLVO | 4V4W19EG0MN285300 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14966 | 2021 | VOLVO | 4V4W19EG2MN285301 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14967 | 2021 | VOLVO | 4V4W19EG4MN285302 | VNR42T | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14968 | 2021 | VOLVO | 4V4W19EG6MN285303 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14969 | 2021 | VOLVO | 4V4W19EG8MN285304 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14970 | 2021 | VOLVO | 4V4W19EGXMN285305 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14971 | 2021 | VOLVO | 4V4W19EG1MN285306 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14972 | 2021 | VOLVO | 4V4W19EG3MN285307 | VNR42T | CA | Fontana |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14973 | 2021 | VOLVO | 4V4W19EG5MN285308 | VNR42T | CA | Pico Rivera |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14974 | 2021 | VOLVO | 4V4W19EG7MN285309 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14975 | 2021 | VOLVO | 4V4W19EG3MN285310 | VNR42T | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14976 | 2021 | VOLVO | 4V4W19EG5MN285311 | VNR42T | CA | Hayward |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14977 | 2021 | VOLVO | 4V4W19EG7MN285312 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14978 | 2021 | VOLVO | 4V4W19EG9MN285313 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14979 | 2021 | VOLVO | 4V4W19EG0MN285314 | VNR42T | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14980 | 2021 | VOLVO | 4V4W19EG2MN285315 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14981 | 2021 | VOLVO | 4V4W19EG4MN285316 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14982 | 2021 | VOLVO | 4V4W19EG6MN285317 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14983 | 2021 | VOLVO | 4V4W19EG8MN285318 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14984 | 2021 | VOLVO | 4V4W19EGXMN285319 | VNR42T | CA | Pico Rivera |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14985 | 2021 | VOLVO | 4V4W19EG6MN285320 | VNR42T | CA | Los Angeles |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14986 | 2021 | VOLVO | 4V4W19EG8MN285321 | VNR42T | CA | Sun Valley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14987 | 2021 | VOLVO | 4V4W19EGXMN285322 | VNR42T | PA | Bensalem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14988 | 2021 | VOLVO | 4V4W19EG1MN285323 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14989 | 2021 | VOLVO | 4V4W19EG3MN285324 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14990 | 2021 | VOLVO | 4V4W19EG5MN285325 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14991 | 2021 | VOLVO | 4V4W19EG7MN285326 | VNR42T | TX | McAllen |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14992 | 2021 | VOLVO | 4V4W19EG9MN285327 | VNR42T | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14993 | 2021 | VOLVO | 4V4W19EG0MN285328 | VNR42T | WV | Beckley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14994 | 2021 | VOLVO | 4V4W19EG2MN285329 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14996 | 2021 | VOLVO | 4V4W19EG0MN285331 | VNR42T | IL | Hodgkins |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14997 | 2021 | VOLVO | 4V4W19EG2MN285332 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14998 | 2021 | VOLVO | 4V4W19EG4MN285333 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY14999 | 2021 | VOLVO | 4V4W19EG6MN285334 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15460 | 2022 | VOLVO | 4V4W19EG5NN285391 | VNR42T | RI | Cumberland |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15461 | 2022 | VOLVO | 4V4W19EG7NN285392 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15462 | 2022 | VOLVO | 4V4W19EG9NN285393 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15463 | 2022 | VOLVO | 4V4W19EG0NN285394 | VNR42T | GA | Thomasville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15464 | 2022 | VOLVO | 4V4W19EG2NN285395 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15465 | 2022 | VOLVO | 4V4W19EG4NN285396 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15466 | 2022 | VOLVO | 4V4W19EG6NN285397 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15467 | 2022 | VOLVO | 4V4W19EG8NN285398 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15468 | 2022 | VOLVO | 4V4W19EGXNN285399 | VNR42T | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15469 | 2022 | VOLVO | 4V4W19EG2NN285400 | VNR42T | TX | Fort Worth |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15470 | 2022 | VOLVO | 4V4W19EG4NN285401 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15471 | 2022 | VOLVO | 4V4W19EG6NN285402 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15472 | 2022 | VOLVO | 4V4W19EG8NN285403 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15473 | 2022 | VOLVO | 4V4W19EGXNN285404 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15474 | 2022 | VOLVO | 4V4W19EG1NN285405 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15475 | 2022 | VOLVO | 4V4W19EG3NN285406 | VNR42T | WI | Portage |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15476 | 2022 | VOLVO | 4V4W19EG5NN285407 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15477 | 2022 | VOLVO | 4V4W19EG7NN285408 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15478 | 2022 | VOLVO | 4V4W19EG9NN285409 | VNR42T | IL | Wheeling |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15479 | 2022 | VOLVO | 4V4W19EG5NN285410 | VNR42T | NE | Omaha |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15480 | 2022 | VOLVO | 4V4W19EG7NN285411 | VNR42T | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15481 | 2022 | VOLVO | 4V4W19EG9NN285412 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15482 | 2022 | VOLVO | 4V4W19EG0NN285413 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15483 | 2022 | VOLVO | 4V4W19EG2NN285414 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15484 | 2022 | VOLVO | 4V4W19EG4NN285415 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15485 | 2022 | VOLVO | 4V4W19EG6NN285416 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15486 | 2022 | VOLVO | 4V4W19EG8NN285417 | VNR42T | NY | Mount Vernon |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15487 | 2022 | VOLVO | 4V4W19EGXNN285418 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15488 | 2022 | VOLVO | 4V4W19EG1NN285419 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15489 | 2022 | VOLVO | 4V4W19EG8NN285420 | VNR42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15490 | 2022 | VOLVO | 4V4W19EGXNN285421 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15491 | 2022 | VOLVO | 4V4W19EG1NN285422 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15492 | 2022 | VOLVO | 4V4W19EG3NN285423 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15493 | 2022 | VOLVO | 4V4W19EG5NN285424 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15494 | 2022 | VOLVO | 4V4W19EG7NN285425 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15495 | 2022 | VOLVO | 4V4W19EG9NN285426 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15496 | 2022 | VOLVO | 4V4W19EG0NN285427 | VNR42T | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15497 | 2022 | VOLVO | 4V4W19EG2NN285428 | VNR42T | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15498 | 2022 | VOLVO | 4V4W19EG4NN285429 | VNR42T | AR | Little Rock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15499 | 2022 | VOLVO | 4V4W19EG0NN285430 | VNR42T | MA | North Reading |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15500 | 2022 | VOLVO | 4V4W19EG2NN285431 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15501 | 2022 | VOLVO | 4V4W19EG4NN285432 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15502 | 2022 | VOLVO | 4V4W19EG6NN285433 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15503 | 2022 | VOLVO | 4V4W19EG8NN285434 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15504 | 2022 | VOLVO | 4V4W19EGXNN285435 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15505 | 2022 | VOLVO | 4V4W19EG1NN285436 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15506 | 2022 | VOLVO | 4V4W19EG3NN285437 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15507 | 2022 | VOLVO | 4V4W19EG5NN285438 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15508 | 2022 | VOLVO | 4V4W19EG7NN285439 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15509 | 2022 | VOLVO | 4V4W19EG3NN285440 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15510 | 2022 | VOLVO | 4V4W19EG5NN285441 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15511 | 2022 | VOLVO | 4V4W19EG7NN285442 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15512 | 2022 | VOLVO | 4V4W19EG9NN285443 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15513 | 2022 | VOLVO | 4V4W19EG0NN285444 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15514 | 2022 | VOLVO | 4V4W19EG2NN285445 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15515 | 2022 | VOLVO | 4V4W19EG4NN285446 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15516 | 2022 | VOLVO | 4V4W19EG6NN285447 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15517 | 2022 | VOLVO | 4V4W19EG8NN285448 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15518 | 2022 | VOLVO | 4V4W19EGXNN285449 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15519 | 2022 | VOLVO | 4V4W19EG6NN285450 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15520 | 2022 | VOLVO | 4V4W19EG8NN285451 | VNR42T | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15521 | 2022 | VOLVO | 4V4W19EGXNN285452 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15522 | 2022 | VOLVO | 4V4W19EG1NN285453 | VNR42T | OH | Toledo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15523 | 2022 | VOLVO | 4V4W19EG3NN285454 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15524 | 2022 | VOLVO | 4V4W19EG5NN285455 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15525 | 2022 | VOLVO | 4V4W19EG7NN285456 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15526 | 2022 | VOLVO | 4V4W19EG9NN285457 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15527 | 2022 | VOLVO | 4V4W19EG0NN285458 | VNR42T | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15528 | 2022 | VOLVO | 4V4W19EG2NN285459 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15529 | 2022 | VOLVO | 4V4W19EG9NN285460 | VNR42T | OH | Gallipolis |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15530 | 2022 | VOLVO | 4V4W19EG0NN285461 | VNR42T | ME | Westbrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15531 | 2022 | VOLVO | 4V4W19EG2NN285462 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15532 | 2022 | VOLVO | 4V4W19EG4NN285463 | VNR42T | GA | Savannah |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15533 | 2022 | VOLVO | 4V4W19EG6NN285464 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15534 | 2022 | VOLVO | 4V4W19EG8NN285465 | VNR42T | VA | Elliston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15535 | 2022 | VOLVO | 4V4W19EGXNN285466 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15536 | 2022 | VOLVO | 4V4W19EG1NN285467 | VNR42T | OH | Dayton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15537 | 2022 | VOLVO | 4V4W19EG3NN285468 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15538 | 2022 | VOLVO | 4V4W19EG5NN285469 | VNR42T | OH | Toledo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15539 | 2022 | VOLVO | 4V4W19EG1NN285470 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15540 | 2022 | VOLVO | 4V4W19EG3NN285471 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15541 | 2022 | VOLVO | 4V4W19EG5NN285472 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15542 | 2022 | VOLVO | 4V4W19EG7NN285473 | VNR42T | MT | Great Falls |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15543 | 2022 | VOLVO | 4V4W19EG9NN285474 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15544 | 2022 | VOLVO | 4V4W19EG0NN285475 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15545 | 2022 | VOLVO | 4V4W19EG2NN285476 | VNR42T | CA | Orange |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15546 | 2022 | VOLVO | 4V4W19EG4NN285477 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15547 | 2022 | VOLVO | 4V4W19EG6NN285478 | VNR42T | MO | Strafford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15548 | 2022 | VOLVO | 4V4W19EG2NN285509 | VNR42T | WV | Asbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15549 | 2022 | VOLVO | 4V4W19EG9NN285510 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15550 | 2022 | VOLVO | 4V4W19EG0NN285511 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15551 | 2022 | VOLVO | 4V4W19EG2NN285512 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15552 | 2022 | VOLVO | 4V4W19EG4NN285513 | VNR42T | NC | Fayetteville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15553 | 2022 | VOLVO | 4V4W19EG6NN285514 | VNR42T | MA | Shrewsbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15554 | 2022 | VOLVO | 4V4W19EG8NN285515 | VNR42T | MO | Strafford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15555 | 2022 | VOLVO | 4V4W19EGXNN285516 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15556 | 2022 | VOLVO | 4V4W19EG1NN285517 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15557 | 2022 | VOLVO | 4V4W19EG3NN285518 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15558 | 2022 | VOLVO | 4V4W19EG5NN285519 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15559 | 2022 | VOLVO | 4V4W19EG1NN285520 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15560 | 2022 | VOLVO | 4V4W19EG3NN285521 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15561 | 2022 | VOLVO | 4V4W19EG5NN285522 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15562 | 2022 | VOLVO | 4V4W19EG7NN285523 | VNR42T | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15563 | 2022 | VOLVO | 4V4W19EG9NN285524 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15564 | 2022 | VOLVO | 4V4W19EG0NN285525 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15565 | 2022 | VOLVO | 4V4W19EG2NN285526 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15566 | 2022 | VOLVO | 4V4W19EG4NN285527 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15567 | 2022 | VOLVO | 4V4W19EG6NN285528 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15568 | 2022 | VOLVO | 4V4W19EG8NN285529 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15569 | 2022 | VOLVO | 4V4W19EG4NN285530 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15570 | 2022 | VOLVO | 4V4W19EG6NN285531 | VNR42T | AR | Little Rock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15571 | 2022 | VOLVO | 4V4W19EG8NN285532 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15572 | 2022 | VOLVO | 4V4W19EGXNN285533 | VNR42T | WA | Seattle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15573 | 2022 | VOLVO | 4V4W19EG1NN285534 | VNR42T | MT | Missoula |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15574 | 2022 | VOLVO | 4V4W19EG3NN285535 | VNR42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15575 | 2022 | VOLVO | 4V4W19EG5NN285536 | VNR42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15576 | 2022 | VOLVO | 4V4W19EG7NN285537 | VNR42T | MO | Strafford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15577 | 2022 | VOLVO | 4V4W19EG9NN285538 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15578 | 2022 | VOLVO | 4V4W19EG0NN285539 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15579 | 2022 | VOLVO | 4V4W19EG7NN285540 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15580 | 2022 | VOLVO | 4V4W19EG9NN285541 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15581 | 2022 | VOLVO | 4V4W19EG0NN285542 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15582 | 2022 | VOLVO | 4V4W19EG2NN285543 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15583 | 2022 | VOLVO | 4V4W19EG4NN285544 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15584 | 2022 | VOLVO | 4V4W19EG6NN285545 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15585 | 2022 | VOLVO | 4V4W19EG8NN285546 | VNR42T | ID | Meridian |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15586 | 2022 | VOLVO | 4V4W19EGXNN285547 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15587 | 2022 | VOLVO | 4V4W19EG1NN285548 | VNR42T | IN | Fort Wayne |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15588 | 2022 | VOLVO | 4V4W19EG3NN285549 | VNR42T | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15589 | 2022 | VOLVO | 4V4W19EGXNN285550 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15590 | 2022 | VOLVO | 4V4W19EG1NN285551 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15591 | 2022 | VOLVO | 4V4W19EG3NN285552 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15592 | 2022 | VOLVO | 4V4W19EG5NN285553 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15593 | 2022 | VOLVO | 4V4W19EG7NN285554 | VNR42T | IL | Wheeling |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15594 | 2022 | VOLVO | 4V4W19EG9NN285555 | VNR42T | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15595 | 2022 | VOLVO | 4V4W19EG0NN285556 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15596 | 2022 | VOLVO | 4V4W19EG2NN285557 | VNR42T | AZ | Tucson |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15597 | 2022 | VOLVO | 4V4W19EG4NN285558 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15598 | 2022 | VOLVO | 4V4W19EG6NN285559 | VNR42T | TN | Memphis |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15599 | 2022 | VOLVO | 4V4W19EG2NN285560 | VNR42T | VT | Bellows Falls |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15600 | 2022 | VOLVO | 4V4W19EG4NN285561 | VNR42T | MA | Shrewsbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15601 | 2022 | VOLVO | 4V4W19EG6NN285562 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15602 | 2022 | VOLVO | 4V4W19EG8NN285563 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15603 | 2022 | VOLVO | 4V4W19EGXNN285564 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15604 | 2022 | VOLVO | 4V4W19EG1NN285565 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15605 | 2022 | VOLVO | 4V4W19EG3NN285566 | VNR42T | NY | East Syracuse |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15606 | 2022 | VOLVO | 4V4W19EG5NN285567 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15607 | 2022 | VOLVO | 4V4W19EG7NN285568 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15608 | 2022 | VOLVO | 4V4W19EG9NN285569 | VNR42T | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15609 | 2022 | VOLVO | 4V4W19EG5NN285570 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15610 | 2022 | VOLVO | 4V4W19EG7NN285571 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15611 | 2022 | VOLVO | 4V4W19EG9NN285572 | VNR42T | TX | Laredo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15612 | 2022 | VOLVO | 4V4W19EG0NN285573 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15613 | 2022 | VOLVO | 4V4W19EG2NN285574 | VNR42T | TX | Dallas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15614 | 2022 | VOLVO | 4V4W19EG4NN285575 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15615 | 2022 | VOLVO | 4V4W19EG6NN285576 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15616 | 2022 | VOLVO | 4V4W19EG8NN285577 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15617 | 2022 | VOLVO | 4V4W19EGXNN285578 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15618 | 2022 | VOLVO | 4V4W19EG1NN285579 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15619 | 2022 | VOLVO | 4V4W19EG8NN285580 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15620 | 2022 | VOLVO | 4V4W19EGXNN285581 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15621 | 2022 | VOLVO | 4V4W19EG1NN285582 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15622 | 2022 | VOLVO | 4V4W19EG3NN285583 | VNR42T | GA | Thomasville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15623 | 2022 | VOLVO | 4V4W19EG5NN285584 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15624 | 2022 | VOLVO | 4V4W19EG7NN285585 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15625 | 2022 | VOLVO | 4V4W19EG9NN285586 | VNR42T | KS | Garden City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15626 | 2022 | VOLVO | 4V4W19EG0NN285587 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15627 | 2022 | VOLVO | 4V4W19EG2NN285588 | VNR42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15628 | 2022 | VOLVO | 4V4W19EG4NN285589 | VNR42T | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15629 | 2022 | VOLVO | 4V4W19EG0NN285590 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15630 | 2022 | VOLVO | 4V4W19EG2NN285591 | VNR42T | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15631 | 2022 | VOLVO | 4V4W19EG4NN285592 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15632 | 2022 | VOLVO | 4V4W19EG6NN285593 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15633 | 2022 | VOLVO | 4V4W19EG8NN285594 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15634 | 2022 | VOLVO | 4V4W19EGXNN285595 | VNR42T | TX | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15635 | 2022 | VOLVO | 4V4W19EG1NN285596 | VNR42T | WI | Madison |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15636 | 2022 | VOLVO | 4V4W19EG3NN285597 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15637 | 2022 | VOLVO | 4V4W19EG5NN285598 | VNR42T | UT | Beaver |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15638 | 2022 | VOLVO | 4V4W19EG7NN285599 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15639 | 2022 | VOLVO | 4V4W19EGXNN285600 | VNR42T | IL | Wheeling |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15640 | 2022 | VOLVO | 4V4W19EG1NN285601 | VNR42T | GA | Thomasville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15641 | 2022 | VOLVO | 4V4W19EG3NN285602 | VNR42T | LA | Shreveport |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15642 | 2022 | VOLVO | 4V4W19EG5NN285603 | VNR42T | TX | Laredo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15643 | 2022 | VOLVO | 4V4W19EG7NN285604 | VNR42T | MA | Shrewsbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15644 | 2022 | VOLVO | 4V4W19EG9NN285605 | VNR42T | TX | Laredo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15645 | 2022 | VOLVO | 4V4W19EG0NN285606 | VNR42T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15646 | 2022 | VOLVO | 4V4W19EG2NN285607 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15647 | 2022 | VOLVO | 4V4W19EG4NN285608 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15648 | 2022 | VOLVO | 4V4W19EG6NN285609 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15649 | 2022 | VOLVO | 4V4W19EG2NN285610 | VNR42T | PA | Line Lexington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15650 | 2022 | VOLVO | 4V4W19EG4NN285611 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15651 | 2022 | VOLVO | 4V4W19EG6NN285612 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15652 | 2022 | VOLVO | 4V4W19EG8NN285613 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15653 | 2022 | VOLVO | 4V4W19EGXNN285614 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15654 | 2022 | VOLVO | 4V4W19EG1NN285615 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15655 | 2022 | VOLVO | 4V4W19EG3NN285616 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15656 | 2022 | VOLVO | 4V4W19EG5NN285617 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15657 | 2022 | VOLVO | 4V4W19EG7NN285618 | VNR42T | TX | McAllen |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15658 | 2022 | VOLVO | 4V4W19EG9NN285619 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15659 | 2022 | VOLVO | 4V4W19EG5NN285620 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15660 | 2022 | VOLVO | 4V4W19EG7NN285621 | VNR42T | PA | Harrisburg |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15661 | 2022 | VOLVO | 4V4W19EG9NN285622 | VNR42T | VA | Richmond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15662 | 2022 | VOLVO | 4V4W19EG0NN285623 | VNR42T | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15664 | 2022 | VOLVO | 4V4W19EG2NN285624 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15665 | 2022 | VOLVO | 4V4W19EG4NN285625 | VNR42T | WI | Oak Creek |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15666 | 2022 | VOLVO | 4V4W19EG6NN285626 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15669 | 2022 | VOLVO | 4V4W19EG8NN285627 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15670 | 2022 | VOLVO | 4V4W19EGXNN285628 | VNR42T | IN | Fort Wayne |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15671 | 2022 | VOLVO | 4V4W19EG1NN285629 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15672 | 2022 | VOLVO | 4V4W19EG8NN285630 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15673 | 2022 | VOLVO | 4V4W19EGXNN285631 | VNR42T | LA | Shreveport |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15674 | 2022 | VOLVO | 4V4W19EG1NN285632 | VNR42T | WY | Wamsutter |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15675 | 2022 | VOLVO | 4V4W19EG3NN285633 | VNR42T | NJ | Kearny |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15676 | 2022 | VOLVO | 4V4W19EG5NN285634 | VNR42T | CO | Grand Junction |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15677 | 2022 | VOLVO | 4V4W19EG7NN285635 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15678 | 2022 | VOLVO | 4V4W19EG9NN285636 | VNR42T | NV | Sparks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15679 | 2022 | VOLVO | 4V4W19EG0NN285637 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15680 | 2022 | VOLVO | 4V4W19EG2NN285638 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15681 | 2022 | VOLVO | 4V4W19EG4NN285639 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15682 | 2022 | VOLVO | 4V4W19EG0NN285640 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15683 | 2022 | VOLVO | 4V4W19EG2NN285641 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15684 | 2022 | VOLVO | 4V4W19EG4NN285642 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15685 | 2022 | VOLVO | 4V4W19EG6NN285643 | VNR42T | PA | Line Lexington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15686 | 2022 | VOLVO | 4V4W19EG8NN285644 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15688 | 2022 | VOLVO | 4V4W19EGXNN285645 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15690 | 2022 | VOLVO | 4V4W19EG1NN285646 | VNR42T | TX | Dallas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15691 | 2022 | VOLVO | 4V4W19EG3NN285647 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15692 | 2022 | VOLVO | 4V4W19EG5NN285648 | VNR42T | GA | Savannah |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15693 | 2022 | VOLVO | 4V4W19EG7NN285649 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15694 | 2022 | VOLVO | 4V4W19EG3NN285650 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15695 | 2022 | VOLVO | 4V4W19EG5NN285651 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15696 | 2022 | VOLVO | 4V4W19EG7NN285652 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15697 | 2022 | VOLVO | 4V4W19EG9NN285653 | VNR42T | TN | Kingsport |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15699 | 2022 | VOLVO | 4V4W19EG0NN285654 | VNR42T | NE | North Platte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15700 | 2022 | VOLVO | 4V4W19EG2NN285655 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15701 | 2022 | VOLVO | 4V4W19EG4NN285656 | VNR42T | TX | Sherman |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15702 | 2022 | VOLVO | 4V4W19EG6NN285657 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15703 | 2022 | VOLVO | 4V4W19EG8NN285658 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15704 | 2022 | VOLVO | 4V4W19EGXNN285659 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15705 | 2022 | VOLVO | 4V4W19EG6NN285660 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15706 | 2022 | VOLVO | 4V4W19EG8NN285661 | VNR42T | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15707 | 2022 | VOLVO | 4V4W19EGXNN285662 | VNR42T | WY | Cheyenne |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15708 | 2022 | VOLVO | 4V4W19EG1NN285663 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15709 | 2022 | VOLVO | 4V4W19EG3NN285664 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15710 | 2022 | VOLVO | 4V4W19EG5NN285665 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15711 | 2022 | VOLVO | 4V4W19EG7NN285666 | VNR42T | GA | Richmond Hill |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15712 | 2022 | VOLVO | 4V4W19EG9NN285667 | VNR42T | MO | Columbia |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15713 | 2022 | VOLVO | 4V4W19EG0NN285668 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15714 | 2022 | VOLVO | 4V4W19EG2NN285669 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15715 | 2022 | VOLVO | 4V4W19EG9NN285670 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15716 | 2022 | VOLVO | 4V4W19EG0NN285671 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15717 | 2022 | VOLVO | 4V4W19EG2NN285672 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15718 | 2022 | VOLVO | 4V4W19EG4NN285673 | VNR42T | MA | North Reading |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15719 | 2022 | VOLVO | 4V4W19EG6NN285674 | VNR42T | SD | Rapid City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15720 | 2022 | VOLVO | 4V4W19EG8NN285675 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15721 | 2022 | VOLVO | 4V4W19EGXNN285676 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15722 | 2022 | VOLVO | 4V4W19EG1NN285677 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15723 | 2022 | VOLVO | 4V4W19EG3NN285678 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15724 | 2022 | VOLVO | 4V4W19EG5NN285679 | VNR42T | PA | Bensalem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15725 | 2022 | VOLVO | 4V4W19EG1NN285680 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15726 | 2022 | VOLVO | 4V4W19EG3NN285681 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15727 | 2022 | VOLVO | 4V4W19EG5NN285682 | VNR42T | AZ | Flagstaff |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15728 | 2022 | VOLVO | 4V4W19EG7NN285683 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15729 | 2022 | VOLVO | 4V4W19EG9NN285684 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15730 | 2022 | VOLVO | 4V4W19EG0NN285685 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15731 | 2022 | VOLVO | 4V4W19EG2NN285686 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15732 | 2022 | VOLVO | 4V4W19EG4NN285687 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15733 | 2022 | VOLVO | 4V4W19EG6NN285688 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15734 | 2022 | VOLVO | 4V4W19EG8NN285689 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15735 | 2022 | VOLVO | 4V4W19EG4NN285690 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15736 | 2022 | VOLVO | 4V4W19EG6NN285691 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15737 | 2022 | VOLVO | 4V4W19EG8NN285692 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15738 | 2022 | VOLVO | 4V4W19EGXNN285693 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15739 | 2022 | VOLVO | 4V4W19EG1NN285694 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15740 | 2022 | VOLVO | 4V4W19EG3NN285695 | VNR42T | FL | Fort Myers |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15741 | 2022 | VOLVO | 4V4W19EG5NN285696 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15742 | 2022 | VOLVO | 4V4W19EG7NN285697 | VNR42T | NC | Wilmington |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15743 | 2022 | VOLVO | 4V4W19EG9NN285698 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15744 | 2022 | VOLVO | 4V4W19EG0NN285699 | VNR42T | PA | Bensalem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15745 | 2022 | VOLVO | 4V4W19EG3NN285700 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15746 | 2022 | VOLVO | 4V4W19EG5NN285701 | VNR42T | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15747 | 2022 | VOLVO | 4V4W19EG7NN285702 | VNR42T | TX | Waco |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15748 | 2022 | VOLVO | 4V4W19EG9NN285703 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15749 | 2022 | VOLVO | 4V4W19EG0NN285704 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15750 | 2022 | VOLVO | 4V4W19EG2NN285705 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15751 | 2022 | VOLVO | 4V4W19EG4NN285706 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15752 | 2022 | VOLVO | 4V4W19EG6NN285707 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15753 | 2022 | VOLVO | 4V4W19EG8NN285708 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15754 | 2022 | VOLVO | 4V4W19EGXNN285709 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15755 | 2022 | VOLVO | 4V4W19EG6NN285710 | VNR42T | NY | Mount Vernon |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15756 | 2022 | VOLVO | 4V4W19EG8NN285711 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15757 | 2022 | VOLVO | 4V4W19EGXNN285712 | VNR42T | GA | Conley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15758 | 2022 | VOLVO | 4V4W19EG1NN285713 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15759 | 2022 | VOLVO | 4V4W19EG3NN285714 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15760 | 2022 | VOLVO | 4V4W19EG5NN285715 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15761 | 2022 | VOLVO | 4V4W19EG7NN285716 | VNR42T | IN | Hammond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15762 | 2022 | VOLVO | 4V4W19EG9NN285717 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15763 | 2022 | VOLVO | 4V4W19EG0NN285718 | VNR42T | PA | Line Lexington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15764 | 2022 | VOLVO | 4V4W19EG2NN285719 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15765 | 2022 | VOLVO | 4V4W19EG9NN285720 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15766 | 2022 | VOLVO | 4V4W19EG0NN285721 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15767 | 2022 | VOLVO | 4V4W19EG2NN285722 | VNR42T | TX | Laredo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15768 | 2022 | VOLVO | 4V4W19EG4NN285723 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15769 | 2022 | VOLVO | 4V4W19EG6NN285724 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15770 | 2022 | VOLVO | 4V4W19EG8NN285725 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15771 | 2022 | VOLVO | 4V4W19EGXNN285726 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15772 | 2022 | VOLVO | 4V4W19EG1NN285727 | VNR42T | PA | Mountain Top |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15773 | 2022 | VOLVO | 4V4W19EG3NN285728 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15774 | 2022 | VOLVO | 4V4W19EG5NN285729 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15775 | 2022 | VOLVO | 4V4W19EG1NN285730 | VNR42T | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15776 | 2022 | VOLVO | 4V4W19EG3NN285731 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15777 | 2022 | VOLVO | 4V4W19EG5NN285732 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15778 | 2022 | VOLVO | 4V4W19EG7NN285733 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15779 | 2022 | VOLVO | 4V4W19EG9NN285734 | VNR42T | AR | Little Rock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15780 | 2022 | VOLVO | 4V4W19EG0NN285735 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15781 | 2022 | VOLVO | 4V4W19EG2NN285736 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15782 | 2022 | VOLVO | 4V4W19EG4NN285737 | VNR42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15783 | 2022 | VOLVO | 4V4W19EG6NN285738 | VNR42T | MD | Baltimore |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15784 | 2022 | VOLVO | 4V4W19EG8NN285739 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15785 | 2022 | VOLVO | 4V4W19EG4NN285740 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15786 | 2022 | VOLVO | 4V4W19EG6NN285741 | VNR42T | KY | Waddy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15787 | 2022 | VOLVO | 4V4W19EG8NN285742 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15788 | 2022 | VOLVO | 4V4W19EGXNN285743 | VNR42T | VT | Bellows Falls |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15789 | 2022 | VOLVO | 4V4W19EG1NN285744 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15790 | 2022 | VOLVO | 4V4W19EG3NN285745 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15791 | 2022 | VOLVO | 4V4W19EG5NN285746 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15792 | 2022 | VOLVO | 4V4W19EG7NN285747 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15793 | 2022 | VOLVO | 4V4W19EG9NN285748 | VNR42T | MI | Wyoming |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15794 | 2022 | VOLVO | 4V4W19EG0NN285749 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15795 | 2022 | VOLVO | 4V4W19EG7NN285750 | VNR42T | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15796 | 2022 | VOLVO | 4V4W19EG9NN285751 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15797 | 2022 | VOLVO | 4V4W19EG0NN285752 | VNR42T | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15798 | 2022 | VOLVO | 4V4W19EG2NN285753 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15799 | 2022 | VOLVO | 4V4W19EG4NN285754 | VNR42T | AZ | Nogales |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15800 | 2022 | VOLVO | 4V4W19EG6NN285755 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15801 | 2022 | VOLVO | 4V4W19EG8NN285756 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15802 | 2022 | VOLVO | 4V4W19EGXNN285757 | VNR42T | PA | Mountain Top |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15803 | 2022 | VOLVO | 4V4W19EG1NN285758 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15804 | 2022 | VOLVO | 4V4W19EG3NN285759 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15805 | 2022 | VOLVO | 4V4W19EGXNN285760 | VNR42T | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15806 | 2022 | VOLVO | 4V4W19EG1NN285761 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15807 | 2022 | VOLVO | 4V4W19EG3NN285762 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15808 | 2022 | VOLVO | 4V4W19EG5NN285763 | VNR42T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15809 | 2022 | VOLVO | 4V4W19EG7NN285764 | VNR42T | WI | Oak Creek |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15810 | 2022 | VOLVO | 4V4W19EG9NN285765 | VNR42T | GA | Richmond Hill |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15811 | 2022 | VOLVO | 4V4W19EG0NN285766 | VNR42T | AZ | Phoenix |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15812 | 2022 | VOLVO | 4V4W19EG2NN285767 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15813 | 2022 | VOLVO | 4V4W19EG4NN285768 | VNR42T | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15814 | 2022 | VOLVO | 4V4W19EG6NN285769 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15815 | 2022 | VOLVO | 4V4W19EG2NN285770 | VNR42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15816 | 2022 | VOLVO | 4V4W19EG4NN285771 | VNR42T | IL | Quincy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15817 | 2022 | VOLVO | 4V4W19EG6NN285772 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15818 | 2022 | VOLVO | 4V4W19EG8NN285773 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15819 | 2022 | VOLVO | 4V4W19EGXNN285774 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15820 | 2022 | VOLVO | 4V4W19EG1NN285775 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15821 | 2022 | VOLVO | 4V4W19EG3NN285776 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15822 | 2022 | VOLVO | 4V4W19EG5NN285777 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15823 | 2022 | VOLVO | 4V4W19EG7NN285778 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15824 | 2022 | VOLVO | 4V4W19EG9NN285779 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15825 | 2022 | VOLVO | 4V4W19EG5NN285780 | VNR42T | SD | Sioux Falls |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15826 | 2022 | VOLVO | 4V4W19EG7NN285781 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15827 | 2022 | VOLVO | 4V4W19EG9NN285782 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15828 | 2022 | VOLVO | 4V4W19EG0NN285783 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15829 | 2022 | VOLVO | 4V4W19EG2NN285784 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15830 | 2022 | VOLVO | 4V4W19EG4NN285785 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15831 | 2022 | VOLVO | 4V4W19EG6NN285786 | VNR42T | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15832 | 2022 | VOLVO | 4V4W19EG8NN285787 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15833 | 2022 | VOLVO | 4V4W19EGXNN285788 | VNR42T | NE | Bridgeport |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15834 | 2022 | VOLVO | 4V4W19EG1NN285789 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15835 | 2022 | VOLVO | 4V4W19EG8NN285790 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15836 | 2022 | VOLVO | 4V4W19EGXNN285791 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15837 | 2022 | VOLVO | 4V4W19EG1NN285792 | VNR42T | RI | Cumberland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15838 | 2022 | VOLVO | 4V4W19EG3NN285793 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15839 | 2022 | VOLVO | 4V4W19EG5NN285794 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15840 | 2022 | VOLVO | 4V4W19EG7NN285795 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15841 | 2022 | VOLVO | 4V4W19EG9NN285796 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15843 | 2022 | VOLVO | 4V4W19EG2NN285798 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15844 | 2022 | VOLVO | 4V4W19EG4NN285799 | VNR42T | RI | Cumberland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15845 | 2022 | VOLVO | 4V4W19EG7NN285800 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15846 | 2022 | VOLVO | 4V4W19EG9NN285801 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15850 | 2021 | VOLVO | 4V4W19EG8MN285335 | VNR42T | ID | Twin Falls |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15851 | 2021 | VOLVO | 4V4W19EGXMN285336 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15852 | 2021 | VOLVO | 4V4W19EG1MN285337 | VNR42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15853 | 2021 | VOLVO | 4V4W19EG3MN285338 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15854 | 2021 | VOLVO | 4V4W19EG5MN285339 | VNR42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15855 | 2021 | VOLVO | 4V4W19EG1MN285340 | VNR42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15856 | 2021 | VOLVO | 4V4W19EG3MN285341 | VNR42T | PA | Harrisburg |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15857 | 2021 | VOLVO | 4V4W19EG5MN285342 | VNR42T | MN | Saint Cloud |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15858 | 2021 | VOLVO | 4V4W19EG7MN285343 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15859 | 2021 | VOLVO | 4V4W19EG9MN285344 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15860 | 2021 | VOLVO | 4V4W19EG0MN285345 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15861 | 2021 | VOLVO | 4V4W19EG2MN285346 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15862 | 2021 | VOLVO | 4V4W19EG4MN285347 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15863 | 2021 | VOLVO | 4V4W19EG6MN285348 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15864 | 2021 | VOLVO | 4V4W19EG8MN285349 | VNR42T | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15865 | 2021 | VOLVO | 4V4W19EG4MN285350 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15866 | 2021 | VOLVO | 4V4W19EG6MN285351 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15867 | 2021 | VOLVO | 4V4W19EG8MN285352 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15868 | 2021 | VOLVO | 4V4W19EGXMN285353 | VNR42T | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15869 | 2021 | VOLVO | 4V4W19EG1MN285354 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15870 | 2021 | VOLVO | 4V4W19EG3MN285355 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15871 | 2021 | VOLVO | 4V4W19EG5MN285356 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15872 | 2021 | VOLVO | 4V4W19EG7MN285357 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15873 | 2021 | VOLVO | 4V4W19EG9MN285358 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15874 | 2021 | VOLVO | 4V4W19EG0MN285359 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15875 | 2021 | VOLVO | 4V4W19EG7MN285360 | VNR42T | VA | Elliston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15876 | 2021 | VOLVO | 4V4W19EG9MN285361 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15877 | 2021 | VOLVO | 4V4W19EG0MN285362 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15878 | 2021 | VOLVO | 4V4W19EG2MN285363 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15879 | 2021 | VOLVO | 4V4W19EG4MN285364 | VNR42T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15880 | 2021 | VOLVO | 4V4W19EG6MN285365 | VNR42T | ID | Twin Falls |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15881 | 2021 | VOLVO | 4V4W19EG8MN285366 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15882 | 2021 | VOLVO | 4V4W19EGXMN285367 | VNR42T | NY | Deer Park |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15883 | 2021 | VOLVO | 4V4W19EG1MN285368 | VNR42T | NV | Sparks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15884 | 2021 | VOLVO | 4V4W19EG3MN285369 | VNR42T | UT | Salt Lake City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15885 | 2021 | VOLVO | 4V4W19EGXMN285370 | VNR42T | MA | North Reading |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15886 | 2021 | VOLVO | 4V4W19EG1MN285371 | VNR42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15887 | 2021 | VOLVO | 4V4W19EG3MN285372 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15888 | 2021 | VOLVO | 4V4W19EG5MN285373 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15889 | 2021 | VOLVO | 4V4W19EG7MN285374 | VNR42T | OH | Toledo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15890 | 2021 | VOLVO | 4V4W19EG9MN285375 | VNR42T | AZ | Glendale |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15891 | 2021 | VOLVO | 4V4W19EG0MN285376 | VNR42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15892 | 2021 | VOLVO | 4V4W19EG2MN285377 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15893 | 2021 | VOLVO | 4V4W19EG4MN285378 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15894 | 2021 | VOLVO | 4V4W19EG6MN285379 | VNR42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15895 | 2021 | VOLVO | 4V4W19EG2MN285380 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15896 | 2021 | VOLVO | 4V4W19EG4MN285381 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15897 | 2021 | VOLVO | 4V4W19EG6MN285382 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15898 | 2021 | VOLVO | 4V4W19EG8MN285383 | VNR42T | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15899 | 2021 | VOLVO | 4V4W19EGXMN285384 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15900 | 2021 | VOLVO | 4V4W19EG1MN285385 | VNR42T | TX | Dallas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15901 | 2021 | VOLVO | 4V4W19EG3MN285386 | VNR42T | PA | Bethlehem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15902 | 2021 | VOLVO | 4V4W19EG5MN285387 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15903 | 2021 | VOLVO | 4V4W19EG7MN285388 | VNR42T | PA | Shippensburg |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15904 | 2021 | VOLVO | 4V4W19EG9MN285389 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15905 | 2021 | VOLVO | 4V4W19EG5MN285390 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15906 | 2022 | PTRBL | 1XPBAP8X3ND759093 | 579 | VA | Chesapeake |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15907 | 2022 | PTRBL | 1XPBAP8X5ND759094 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15908 | 2022 | PTRBL | 1XPBAP8X7ND759095 | 579 | NE | Kearney |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15909 | 2022 | PTRBL | 1XPBAP8X9ND759096 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15910 | 2022 | PTRBL | 1XPBAP8X0ND759097 | 579 | MO | Baxter Springs |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15911 | 2022 | PTRBL | 1XPBAP8X2ND759098 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15912 | 2022 | PTRBL | 1XPBAP8X4ND759099 | 579 | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15913 | 2022 | PTRBL | 1XPBAP8X7ND759100 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15914 | 2022 | PTRBL | 1XPBAP8X9ND759101 | 579 | NC | Kernersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15915 | 2022 | PTRBL | 1XPBAP8X0ND759102 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15916 | 2022 | PTRBL | 1XPBAP8X2ND759103 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15917 | 2022 | PTRBL | 1XPBAP8X4ND759104 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15918 | 2022 | PTRBL | 1XPBAP8X6ND759105 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15919 | 2022 | PTRBL | 1XPBAP8X8ND759106 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15921 | 2022 | PTRBL | 1XPBAP8X1ND759108 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15922 | 2022 | PTRBL | 1XPBAP8X3ND759109 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15923 | 2022 | PTRBL | 1XPBAP8XXND759110 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15924 | 2022 | PTRBL | 1XPBAP8X1ND759111 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15925 | 2022 | PTRBL | 1XPBAP8X3ND759112 | 579 | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15926 | 2022 | PTRBL | 1XPBAP8X5ND759113 | 579 | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15927 | 2022 | PTRBL | 1XPBAP8X7ND759114 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15928 | 2022 | PTRBL | 1XPBAP8X9ND759115 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15929 | 2022 | PTRBL | 1XPBAP8X0ND759116 | 579 | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15930 | 2022 | PTRBL | 1XPBAP8X2ND759117 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15931 | 2022 | PTRBL | 1XPBAP8X4ND759118 | 579 | NY | Brooklyn |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15932 | 2022 | PTRBL | 1XPBAP8X6ND759119 | 579 | NY | Elmira |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15933 | 2022 | PTRBL | 1XPBAP8X2ND759120 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15934 | 2022 | PTRBL | 1XPBAP8X4ND759121 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15935 | 2022 | PTRBL | 1XPBAP8X6ND759122 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15936 | 2022 | PTRBL | 1XPBAP8X8ND759123 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15937 | 2022 | PTRBL | 1XPBAP8XXND759124 | 579 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15938 | 2022 | PTRBL | 1XPBAP8X1ND759125 | 579 | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15939 | 2022 | PTRBL | 1XPBAP8X3ND759126 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15940 | 2022 | PTRBL | 1XPBAP8X5ND759127 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15941 | 2022 | PTRBL | 1XPBAP8X7ND759128 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15942 | 2022 | PTRBL | 1XPBAP8X9ND759129 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15943 | 2022 | PTRBL | 1XPBAP8X5ND759130 | 579 | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15944 | 2022 | PTRBL | 1XPBAP8X7ND759131 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15945 | 2022 | PTRBL | 1XPBAP8X9ND759132 | 579 | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15946 | 2022 | PTRBL | 1XPBAP8X0ND759133 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15947 | 2022 | PTRBL | 1XPBAP8X2ND759134 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15948 | 2022 | PTRBL | 1XPBAP8X4ND759135 | 579 | DE | New Castle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15949 | 2022 | PTRBL | 1XPBAP8X6ND759136 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15950 | 2022 | PTRBL | 1XPBAP8X8ND759137 | 579 | CA | Calexico |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15951 | 2022 | PTRBL | 1XPBAP8XXND759138 | 579 | FL | Ocala |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15952 | 2022 | PTRBL | 1XPBAP8X1ND759139 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15953 | 2022 | PTRBL | 1XPBAP8X8ND759140 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15954 | 2022 | PTRBL | 1XPBAP8XXND759141 | 579 | CO | Aurora |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15955 | 2022 | PTRBL | 1XPBAP8X1ND759142 | 579 | CO | Colorado Springs |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15956 | 2022 | PTRBL | 1XPBAP8X3ND759143 | 579 | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15957 | 2022 | PTRBL | 1XPBAP8X5ND759144 | 579 | RI | Cumberland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15958 | 2022 | PTRBL | 1XPBAP8X7ND759145 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15959 | 2022 | PTRBL | 1XPBAP8X9ND759146 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15960 | 2022 | PTRBL | 1XPBAP8X0ND759147 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15961 | 2022 | PTRBL | 1XPBAP8X2ND759148 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15962 | 2022 | PTRBL | 1XPBAP8X4ND759149 | 579 | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15963 | 2022 | PTRBL | 1XPBAP8X0ND759150 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15964 | 2022 | PTRBL | 1XPBAP8X2ND759151 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15965 | 2022 | PTRBL | 1XPBAP8X4ND759152 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15966 | 2022 | PTRBL | 1XPBAP8X6ND759153 | 579 | PA | Bethlehem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15967 | 2022 | PTRBL | 1XPBAP8X8ND759154 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15968 | 2022 | PTRBL | 1XPBAP8XXND759155 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15969 | 2022 | PTRBL | 1XPBAP8X1ND759156 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15970 | 2022 | PTRBL | 1XPBAP8X3ND759157 | 579 | NY | Mount Vernon |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15971 | 2022 | PTRBL | 1XPBAP8X5ND759158 | 579 | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15972 | 2022 | PTRBL | 1XPBAP8X7ND759159 | 579 | IL | Wheeling |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15973 | 2022 | PTRBL | 1XPBAP8X3ND759160 | 579 | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15974 | 2022 | PTRBL | 1XPBAP8X5ND759161 | 579 | NJ | Carlstadt |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15975 | 2022 | PTRBL | 1XPBAP8X7ND759162 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15976 | 2022 | PTRBL | 1XPBAP8X9ND759163 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15977 | 2022 | PTRBL | 1XPBAP8X0ND759164 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15978 | 2022 | PTRBL | 1XPBAP8X2ND759165 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15980 | 2022 | PTRBL | 1XPBAP8X6ND759167 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15981 | 2022 | PTRBL | 1XPBAP8X8ND759168 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15982 | 2022 | PTRBL | 1XPBAP8XXND759169 | 579 | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15983 | 2022 | PTRBL | 1XPBAP8X6ND759170 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15984 | 2022 | PTRBL | 1XPBAP8X8ND759171 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15985 | 2022 | PTRBL | 1XPBAP8XXND759172 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15986 | 2022 | PTRBL | 1XPBAP8X1ND759173 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15987 | 2022 | PTRBL | 1XPBAP8X3ND759174 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15988 | 2022 | PTRBL | 1XPBAP8X5ND759175 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15990 | 2022 | PTRBL | 1XPBAP8X9ND759177 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15992 | 2022 | PTRBL | 1XPBAP8XXND759107 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY15993 | 2022 | PTRBL | 1XPBAP8X4ND759166 | 579 | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16701 | 2022 | PTRBL | 1XPBAP8X0ND759178 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16702 | 2022 | PTRBL | 1XPBAP8X2ND759179 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16703 | 2022 | PTRBL | 1XPBAP8X9ND759180 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16704 | 2022 | PTRBL | 1XPBAP8X0ND759181 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16705 | 2022 | PTRBL | 1XPBAP8X2ND759182 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16706 | 2022 | PTRBL | 1XPBAP8X4ND759183 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16707 | 2022 | PTRBL | 1XPBAP8X6ND759184 | 579 | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16708 | 2022 | PTRBL | 1XPBAP8X8ND759185 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16709 | 2022 | PTRBL | 1XPBAP8XXND759186 | 579 | NJ | Hamilton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16710 | 2022 | PTRBL | 1XPBAP8X1ND759187 | 579 | AR | Little Rock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16711 | 2022 | PTRBL | 1XPBAP8X3ND759188 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16712 | 2022 | PTRBL | 1XPBAP8X5ND759189 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16713 | 2022 | PTRBL | 1XPBAP8X1ND759190 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16714 | 2022 | PTRBL | 1XPBAP8X3ND759191 | 579 | TX | Abilene |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16715 | 2022 | PTRBL | 1XPBAP8X5ND759192 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16716 | 2022 | PTRBL | 1XPBAP8X7ND759193 | 579 | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16717 | 2022 | PTRBL | 1XPBAP8X9ND759194 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16718 | 2022 | PTRBL | 1XPBAP8X0ND759195 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16719 | 2022 | PTRBL | 1XPBAP8X2ND759196 | 579 | IN | Jeffersonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16720 | 2022 | PTRBL | 1XPBAP8X4ND759197 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16721 | 2022 | PTRBL | 1XPBAP8X6ND759198 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16722 | 2022 | PTRBL | 1XPBAP8X8ND759199 | 579 | PA | Mountain Top |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16723 | 2022 | PTRBL | 1XPBAP8X0ND759200 | 579 | VA | Richmond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16724 | 2022 | PTRBL | 1XPBAP8X2ND759201 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16725 | 2022 | PTRBL | 1XPBAP8X4ND759202 | 579 | GA | Conley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16726 | 2022 | PTRBL | 1XPBAP8X6ND759203 | 579 | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16727 | 2022 | PTRBL | 1XPBAP8X8ND759204 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16728 | 2022 | PTRBL | 1XPBAP8XXND759205 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16729 | 2022 | PTRBL | 1XPBAP8X1ND759206 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16730 | 2022 | PTRBL | 1XPBAP8X3ND759207 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16731 | 2022 | PTRBL | 1XPBAP8X5ND759208 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16732 | 2022 | PTRBL | 1XPBAP8X7ND759209 | 579 | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16733 | 2022 | PTRBL | 1XPBAP8X3ND759210 | 579 | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16734 | 2022 | PTRBL | 1XPBAP8X5ND759211 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16735 | 2022 | PTRBL | 1XPBAP8X7ND759212 | 579 | OH | Toledo |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16736 | 2022 | PTRBL | 1XPBAP8X9ND759213 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16737 | 2022 | PTRBL | 1XPBAP8X0ND759214 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16738 | 2022 | PTRBL | 1XPBAP8X2ND759215 | 579 | WV | Charleston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16739 | 2022 | PTRBL | 1XPBAP8X4ND759216 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16740 | 2022 | PTRBL | 1XPBAP8X6ND759217 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16741 | 2022 | PTRBL | 1XPBAP8X8ND759218 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16742 | 2022 | PTRBL | 1XPBAP8XXND759219 | 579 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16743 | 2022 | PTRBL | 1XPBAP8X6ND759220 | 579 | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16744 | 2022 | PTRBL | 1XPBAP8X8ND759221 | 579 | NV | Sparks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16745 | 2022 | PTRBL | 1XPBAP8XXND759222 | 579 | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16746 | 2022 | PTRBL | 1XPBAP8X1ND759223 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16747 | 2022 | PTRBL | 1XPBAP8X3ND759224 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16748 | 2022 | PTRBL | 1XPBAP8X5ND759225 | 579 | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16749 | 2022 | PTRBL | 1XPBAP8X7ND759226 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16750 | 2022 | PTRBL | 1XPBAP8X9ND759227 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16751 | 2022 | PTRBL | 1XPBAP8X0ND759228 | 579 | TX | Corpus Christi |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16752 | 2022 | PTRBL | 1XPBAP8X2ND759229 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16753 | 2022 | PTRBL | 1XPBAP8X9ND759230 | 579 | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16754 | 2022 | PTRBL | 1XPBAP8X0ND759231 | 579 | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16755 | 2022 | PTRBL | 1XPBAP8X2ND759232 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16756 | 2022 | PTRBL | 1XPBAP8X4ND759233 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16757 | 2022 | PTRBL | 1XPBAP8X6ND759234 | 579 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16758 | 2022 | PTRBL | 1XPBAP8X8ND759235 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16759 | 2022 | PTRBL | 1XPBAP8XXND759236 | 579 | KY | Waddy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16760 | 2022 | PTRBL | 1XPBAP8X1ND759237 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16761 | 2022 | PTRBL | 1XPBAP8X3ND759238 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16762 | 2022 | PTRBL | 1XPBAP8X5ND759239 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16763 | 2022 | PTRBL | 1XPBAP8X1ND759240 | 579 | VA | Richmond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16764 | 2022 | PTRBL | 1XPBAP8X3ND759241 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16765 | 2022 | PTRBL | 1XPBAP8X5ND759242 | 579 | NY | East Syracuse |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16766 | 2022 | PTRBL | 1XPBAP8X7ND759243 | 579 | IL | Bolingbrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16767 | 2022 | PTRBL | 1XPBAP8X9ND759244 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16768 | 2022 | PTRBL | 1XPBAP8X0ND759245 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16769 | 2022 | PTRBL | 1XPBAP8X2ND759246 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16770 | 2022 | PTRBL | 1XPBAP8X4ND759247 | 579 | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16771 | 2022 | PTRBL | 1XPBAP8X6ND759248 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16772 | 2022 | PTRBL | 1XPBAP8X8ND759249 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16773 | 2022 | PTRBL | 1XPBAP8X4ND759250 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16774 | 2022 | PTRBL | 1XPBAP8X6ND759251 | 579 | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16775 | 2022 | PTRBL | 1XPBAP8X8ND759252 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16776 | 2022 | PTRBL | 1XPBAP8XXND759253 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16777 | 2022 | PTRBL | 1XPBAP8X1ND759254 | 579 | WV | Beckley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16778 | 2022 | PTRBL | 1XPBAP8X3ND759255 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16779 | 2022 | PTRBL | 1XPBAP8X5ND759256 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16780 | 2022 | PTRBL | 1XPBAP8X7ND759257 | 579 | MA | North Reading |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16781 | 2022 | PTRBL | 1XPBAP8X9ND759258 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16782 | 2022 | PTRBL | 1XPBAP8X0ND759259 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16783 | 2022 | PTRBL | 1XPBAP8X7ND759260 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16784 | 2022 | PTRBL | 1XPBAP8X9ND759261 | 579 | TX | McAllen |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16785 | 2022 | PTRBL | 1XPBAP8X0ND759262 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16786 | 2022 | PTRBL | 1XPBAP8X2ND759263 | 579 | MI | Pontiac |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16787 | 2022 | PTRBL | 1XPBAP8X4ND759264 | 579 | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16788 | 2022 | PTRBL | 1XPBAP8X6ND759265 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16789 | 2022 | PTRBL | 1XPBAP8X8ND759266 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16790 | 2022 | PTRBL | 1XPBAP8XXND759267 | 579 | MO | Baxter Springs |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16791 | 2022 | PTRBL | 1XPBAP8X1ND759268 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16792 | 2022 | PTRBL | 1XPBAP8X3ND759269 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16793 | 2022 | PTRBL | 1XPBAP8XXND759270 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16794 | 2022 | PTRBL | 1XPBAP8X1ND759271 | 579 | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16795 | 2022 | PTRBL | 1XPBAP8X3ND759272 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16796 | 2022 | PTRBL | 1XPBAP8X5ND759273 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16797 | 2022 | PTRBL | 1XPBAP8X7ND759274 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16798 | 2022 | PTRBL | 1XPBAP8X9ND759275 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16799 | 2022 | PTRBL | 1XPBAP8X0ND759276 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16800 | 2022 | PTRBL | 1XPBAP8X2ND759277 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16801 | 2022 | PTRBL | 1XPBAP8X4ND759278 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16802 | 2022 | PTRBL | 1XPBAP8X6ND759279 | 579 | OH | Copley |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16803 | 2022 | PTRBL | 1XPBAP8X2ND759280 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16804 | 2022 | PTRBL | 1XPBAP8X4ND759281 | 579 | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16805 | 2022 | PTRBL | 1XPBAP8X6ND759282 | 579 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16806 | 2022 | PTRBL | 1XPBAP8X8ND759283 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16807 | 2022 | PTRBL | 1XPBAP8XXND759284 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16808 | 2022 | PTRBL | 1XPBAP8X1ND759285 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16809 | 2022 | PTRBL | 1XPBAP8X3ND759286 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16810 | 2022 | PTRBL | 1XPBAP8X5ND759287 | 579 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16811 | 2022 | PTRBL | 1XPBAP8X7ND759288 | 579 | TN | Jackson |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16812 | 2022 | PTRBL | 1XPBAP8X9ND759289 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16813 | 2022 | PTRBL | 1XPBAP8X5ND759290 | 579 | NJ | Hamilton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16814 | 2022 | PTRBL | 1XPBAP8X7ND759291 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16815 | 2022 | PTRBL | 1XPBAP8X9ND759292 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16816 | 2022 | PTRBL | 1XPBAP8X0ND759293 | 579 | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16817 | 2022 | PTRBL | 1XPBAP8X2ND759294 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16818 | 2022 | PTRBL | 1XPBAP8X4ND759295 | 579 | PA | Bethlehem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16819 | 2022 | PTRBL | 1XPBAP8X6ND759296 | 579 | PA | Mountain Top |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16820 | 2022 | PTRBL | 1XPBAP8X8ND759297 | 579 | NJ | Millville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16821 | 2022 | PTRBL | 1XPBAP8XXND759298 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16822 | 2022 | PTRBL | 1XPBAP8X1ND759299 | 579 | Ontario | Niagara on the Lake |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16823 | 2022 | PTRBL | 1XPBAP8X4ND759300 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16824 | 2022 | PTRBL | 1XPBAP8X6ND759301 | 579 | Ontario | Mississauga |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16825 | 2022 | PTRBL | 1XPBAP8X8ND759302 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16826 | 2022 | PTRBL | 1XPBAP8XXND759303 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16827 | 2022 | PTRBL | 1XPBAP8X1ND759304 | 579 | MA | North Reading |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16828 | 2022 | PTRBL | 1XPBAP8X3ND759305 | 579 | OK | Tulsa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16829 | 2022 | PTRBL | 1XPBAP8X5ND759306 | 579 | VA | Christiansburg |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16830 | 2022 | PTRBL | 1XPBAP8X7ND759307 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16831 | 2022 | PTRBL | 1XPBAP8X9ND759308 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16832 | 2022 | PTRBL | 1XPBAP8X0ND759309 | 579 | MI | Wyoming |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16833 | 2022 | PTRBL | 1XPBAP8X7ND759310 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16834 | 2022 | PTRBL | 1XPBAP8X9ND759311 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16835 | 2022 | PTRBL | 1XPBAP8X0ND759312 | 579 | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16836 | 2022 | PTRBL | 1XPBAP8X2ND759313 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16837 | 2022 | PTRBL | 1XPBAP8X4ND759314 | 579 | NY | Plainview |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16838 | 2022 | PTRBL | 1XPBAP8X6ND759315 | 579 | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16839 | 2022 | PTRBL | 1XPBAP8X8ND759316 | 579 | PA | McKees Rocks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16840 | 2022 | PTRBL | 1XPBAP8XXND759317 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16841 | 2022 | PTRBL | 1XPBAP8X1ND759318 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16842 | 2022 | PTRBL | 1XPBAP8X3ND759319 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16843 | 2022 | PTRBL | 1XPBAP8XXND759320 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16844 | 2022 | PTRBL | 1XPBAP8X1ND759321 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16845 | 2022 | PTRBL | 1XPBAP8X3ND759322 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16846 | 2022 | PTRBL | 1XPBAP8X5ND759323 | 579 | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16847 | 2022 | PTRBL | 1XPBAP8X7ND759324 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16848 | 2022 | PTRBL | 1XPBAP8X9ND759325 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16849 | 2022 | PTRBL | 1XPBAP8X0ND759326 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16850 | 2022 | PTRBL | 1XPBAP8X2ND759327 | 579 | PA | Line Lexington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16851 | 2022 | PTRBL | 1XPBAP8X4ND759328 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16852 | 2022 | PTRBL | 1XPBAP8X6ND759329 | 579 | TX | Lubbock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16853 | 2022 | PTRBL | 1XPBAP8X2ND759330 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16854 | 2022 | PTRBL | 1XPBAP8X4ND759331 | 579 | NH | Bedford |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16855 | 2022 | PTRBL | 1XPBAP8X6ND759332 | 579 | IL | Morton |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16856 | 2022 | PTRBL | 1XPBAP8X8ND759333 | 579 | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16857 | 2022 | PTRBL | 1XPBAP8XXND759334 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16858 | 2022 | PTRBL | 1XPBAP8X1ND759335 | 579 | AL | Mobile |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16859 | 2022 | PTRBL | 1XPBAP8X3ND759336 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16860 | 2022 | PTRBL | 1XPBAP8X5ND759337 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16861 | 2022 | PTRBL | 1XPBAP8X7ND759338 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16862 | 2022 | PTRBL | 1XPBAP8X9ND759339 | 579 | PA | Mountain Top |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16863 | 2022 | PTRBL | 1XPBAP8X5ND759340 | 579 | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16864 | 2022 | PTRBL | 1XPBAP8X7ND759341 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16865 | 2022 | PTRBL | 1XPBAP8X9ND759342 | 579 | AZ | Tucson |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16866 | 2022 | PTRBL | 1XPBAP8X0ND759343 | 579 | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16867 | 2022 | PTRBL | 1XPBAP8X2ND759344 | 579 | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16868 | 2022 | PTRBL | 1XPBAP8X4ND759345 | 579 | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16869 | 2022 | PTRBL | 1XPBAP8X6ND759346 | 579 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16870 | 2022 | PTRBL | 1XPBAP8X8ND759347 | 579 | GA | Conley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16871 | 2022 | PTRBL | 1XPBAP8XXND759348 | 579 | FL | Jacksonville |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16872 | 2022 | PTRBL | 1XPBAP8X1ND759349 | 579 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16873 | 2022 | PTRBL | 1XPBAP8X8ND759350 | 579 | AL | Decatur |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16874 | 2022 | PTRBL | 1XPBAP8XXND759351 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16875 | 2022 | PTRBL | 1XPBAP8X1ND759352 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16876 | 2022 | PTRBL | 1XPBAP8X3ND759353 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16877 | 2022 | PTRBL | 1XPBAP8X5ND759354 | 579 | MI | Pontiac |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16878 | 2022 | PTRBL | 1XPBAP8X7ND759355 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16879 | 2022 | PTRBL | 1XPBAP8X9ND759356 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16880 | 2022 | PTRBL | 1XPBAP8X0ND759357 | 579 | NY | East Syracuse |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16881 | 2022 | PTRBL | 1XPBAP8X2ND759358 | 579 | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16882 | 2022 | PTRBL | 1XPBAP8X4ND759359 | 579 | NY | Mount Vernon |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16883 | 2022 | PTRBL | 1XPBAP8X0ND759360 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16884 | 2022 | PTRBL | 1XPBAP8X2ND759361 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16885 | 2022 | PTRBL | 1XPBAP8X4ND759362 | 579 | NC | Durham |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16886 | 2022 | PTRBL | 1XPBAP8X6ND759363 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16887 | 2022 | PTRBL | 1XPBAP8X8ND759364 | 579 | CA | Needles |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16888 | 2022 | PTRBL | 1XPBAP8XXND759365 | 579 | FL | Boynton Beach |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16889 | 2022 | PTRBL | 1XPBAP8X1ND759366 | 579 | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16890 | 2022 | PTRBL | 1XPBAP8X3ND759367 | 579 | PA | Line Lexington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16891 | 2022 | PTRBL | 1XPBAP8X5ND759368 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16892 | 2022 | PTRBL | 1XPBAP8X7ND759369 | 579 | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16893 | 2022 | PTRBL | 1XPBAP8X3ND759370 | 579 | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16894 | 2022 | PTRBL | 1XPBAP8X5ND759371 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16895 | 2022 | PTRBL | 1XPBAP8X7ND759372 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16896 | 2022 | PTRBL | 1XPBAP8X9ND759373 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16897 | 2022 | PTRBL | 1XPBAP8X0ND759374 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16898 | 2022 | PTRBL | 1XPBAP8X2ND759375 | 579 | WI | Eau Claire |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16899 | 2022 | PTRBL | 1XPBAP8X4ND759376 | 579 | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16900 | 2022 | PTRBL | 1XPBAP8X6ND759377 | 579 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16901 | 2022 | PTRBL | 1XPBAP8X8ND759378 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16902 | 2022 | PTRBL | 1XPBAP8XXND759379 | 579 | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16903 | 2022 | PTRBL | 1XPBAP8X6ND759380 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16904 | 2022 | PTRBL | 1XPBAP8X8ND759381 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16905 | 2022 | PTRBL | 1XPBAP8XXND759382 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16906 | 2022 | PTRBL | 1XPBAP8X1ND759383 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16907 | 2022 | PTRBL | 1XPBAP8X3ND759384 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16908 | 2022 | PTRBL | 1XPBAP8X5ND759385 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16909 | 2022 | PTRBL | 1XPBAP8X7ND759386 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16910 | 2022 | PTRBL | 1XPBAP8X9ND759387 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16911 | 2022 | PTRBL | 1XPBAP8X0ND759388 | 579 | PA | Bethlehem |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16912 | 2022 | PTRBL | 1XPBAP8X2ND759389 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16913 | 2022 | PTRBL | 1XPBAP8X9ND759390 | 579 | GA | Conley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16914 | 2022 | PTRBL | 1XPBAP8X0ND759391 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16915 | 2022 | PTRBL | 1XPBAP8X2ND759392 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16916 | 2022 | PTRBL | 1XPBAP8X4ND759393 | 579 | Ontario | Whitby |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16917 | 2022 | PTRBL | 1XPBAP8X6ND759394 | 579 | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16918 | 2022 | PTRBL | 1XPBAP8X8ND759395 | 579 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16919 | 2022 | PTRBL | 1XPBAP8XXND759396 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16920 | 2022 | PTRBL | 1XPBAP8X1ND759397 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16921 | 2022 | PTRBL | 1XPBAP8X3ND759398 | 579 | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16922 | 2022 | PTRBL | 1XPBAP8X5ND759399 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16923 | 2022 | PTRBL | 1XPBAP8X8ND759400 | 579 | MA | North Reading |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16924 | 2022 | PTRBL | 1XPBAP8XXND759401 | 579 | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16925 | 2022 | PTRBL | 1XPBAP8X1ND759402 | 579 | MI | Norway |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16926 | 2022 | PTRBL | 1XPBAP8X3ND759403 | 579 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16927 | 2022 | PTRBL | 1XPBAP8X5ND759404 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16928 | 2022 | PTRBL | 1XPBAP8X7ND759405 | 579 | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16929 | 2022 | PTRBL | 1XPBAP8X9ND759406 | 579 | NY | East Syracuse |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16930 | 2022 | PTRBL | 1XPBAP8X0ND759407 | 579 | WI | Eau Claire |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16931 | 2022 | PTRBL | 1XPBAP8X2ND759408 | 579 | FL | Miami |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16932 | 2022 | PTRBL | 1XPBAP8X4ND759409 | 579 | OH | Cincinnati |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16933 | 2022 | PTRBL | 1XPBAP8X0ND759410 | 579 | MA | Shrewsbury |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16934 | 2022 | PTRBL | 1XPBAP8X2ND759411 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16935 | 2022 | PTRBL | 1XPBAP8X4ND759412 | 579 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16936 | 2022 | PTRBL | 1XPBAP8X6ND759413 | 579 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16937 | 2022 | PTRBL | 1XPBAP8X8ND759414 | 579 | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16938 | 2022 | PTRBL | 1XPBAP8XXND759415 | 579 | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16939 | 2022 | PTRBL | 1XPBAP8X1ND759416 | 579 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16940 | 2022 | PTRBL | 1XPBAP8X3ND759417 | 579 | MD | Hagerstown |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16941 | 2022 | PTRBL | 1XPBAP8X5ND759418 | 579 | VA | Fishersville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16942 | 2022 | PTRBL | 1XPBAP8X7ND759419 | 579 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16943 | 2022 | PTRBL | 1XPBAP8X3ND759420 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16944 | 2022 | PTRBL | 1XPBAP8X5ND759421 | 579 | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16945 | 2022 | PTRBL | 1XPBAP8X7ND759422 | 579 | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16946 | 2022 | PTRBL | 1XPBAP8X9ND759423 | 579 | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16947 | 2022 | PTRBL | 1XPBAP8X0ND759424 | 579 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16948 | 2022 | VOLVO | 4V4W19EG9NN607675 | VNR42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16949 | 2022 | VOLVO | 4V4W19EG0NN607676 | VNR42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16950 | 2022 | VOLVO | 4V4W19EG2NN607677 | VNR42T | TX | San Antonio |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16951 | 2022 | VOLVO | 4V4W19EG4NN607678 | VNR42T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16952 | 2022 | VOLVO | 4V4W19EG6NN607679 | VNR42T | MD | Hagerstown |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16953 | 2022 | VOLVO | 4V4W19EG2NN607680 | VNR42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16954 | 2022 | VOLVO | 4V4W19EG4NN607681 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16955 | 2022 | VOLVO | 4V4W19EG6NN607682 | VNR42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16956 | 2022 | VOLVO | 4V4W19EG8NN607683 | VNR42T | KY | Waddy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16957 | 2022 | VOLVO | 4V4W19EGXNN607684 | VNR42T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16958 | 2022 | VOLVO | 4V4W19EG1NN607685 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16959 | 2022 | VOLVO | 4V4W19EG3NN607686 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16960 | 2022 | VOLVO | 4V4W19EG5NN607687 | VNR42T | CO | Grand Junction |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16961 | 2022 | VOLVO | 4V4W19EG7NN607688 | VNR42T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16962 | 2022 | VOLVO | 4V4W19EG9NN607689 | VNR42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16963 | 2022 | VOLVO | 4V4W19EG5NN607690 | VNR42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16964 | 2022 | VOLVO | 4V4W19EG7NN607691 | VNR42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16965 | 2022 | VOLVO | 4V4W19EG9NN607692 | VNR42T | VA | Elliston |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16966 | 2022 | VOLVO | 4V4W19EG0NN607693 | VNR42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16967 | 2022 | VOLVO | 4V4W19EG2NN607694 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16968 | 2022 | VOLVO | 4V4W19EG4NN607695 | VNR42T | NC | Charlotte |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16969 | 2022 | VOLVO | 4V4W19EG6NN607696 | VNR42T | FL | Orlando |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16970 | 2022 | VOLVO | 4V4W19EG8NN607697 | VNR42T | OH | Lima |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY16971 | 2022 | VOLVO | 4V4W19EGXNN607698 | VNR42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY47487 | 2008 | VOLVO | 4V4M19EH28N498237 | VNM42T | NM | Albuquerque |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY47554 | 2016 | VOLVO | 4V4M19EGXGN962784 | VNM42T | KS | Wichita |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY47576 | 2016 | VOLVO | 4V4M19EG3GN944739 | VNM42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY47577 | 2016 | VOLVO | 4V4M19EG4GN962795 | VNM42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY47578 | 2017 | VOLVO | 4V4M19EG1HN962898 | VNM42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY47579 | 2017 | VOLVO | 4V4M19EG1HN962920 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48000 | 2017 | VOLVO | 4V4M19EG1HN985162 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48001 | 2017 | VOLVO | 4V4M19EG3HN985163 | VNM42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48003 | 2017 | VOLVO | 4V4M19EG7HN985165 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48004 | 2017 | VOLVO | 4V4M19EG9HN985166 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48005 | 2017 | VOLVO | 4V4M19EG4HN985172 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48007 | 2017 | VOLVO | 4V4M19EG8HN985174 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48008 | 2017 | VOLVO | 4V4M19EGXHN985175 | VNM42T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48009 | 2017 | VOLVO | 4V4M19EG1HN985176 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48010 | 2018 | VOLVO | 4V4M19EG1JN895113 | VNM42T | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48011 | 2018 | VOLVO | 4V4M19EG3JN895114 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48012 | 2018 | VOLVO | 4V4M19EG5JN895115 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48013 | 2018 | VOLVO | 4V4M19EG7JN895116 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48014 | 2018 | VOLVO | 4V4M19EG9JN895117 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48015 | 2018 | VOLVO | 4V4M19EG0JN895118 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48016 | 2018 | VOLVO | 4V4M19EG2JN895119 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48017 | 2018 | VOLVO | 4V4M19EG9JN895120 | VNM42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48018 | 2018 | VOLVO | 4V4M19EG0JN895121 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48019 | 2018 | VOLVO | 4V4M19EG2JN895122 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48020 | 2018 | VOLVO | 4V4M19EG4JN895123 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48021 | 2018 | VOLVO | 4V4M19EG6JN895124 | VNM42T | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48022 | 2018 | VOLVO | 4V4M19EG8JN895125 | VNM42T | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48023 | 2018 | VOLVO | 4V4M19EGXJN895126 | VNM42T | IL | Hodgkins |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48024 | 2018 | VOLVO | 4V4M19EG1JN895127 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48025 | 2019 | VOLVO | 4V4W19EG5KN902039 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48026 | 2019 | VOLVO | 4V4W19EG1KN902040 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48027 | 2019 | VOLVO | 4V4W19EG3KN902041 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48028 | 2019 | VOLVO | 4V4W19EG5KN902042 | VNM42T | IN | Hammond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48029 | 2019 | VOLVO | 4V4W19EG7KN902043 | VNM42T | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48030 | 2019 | VOLVO | 4V4W19EG9KN902044 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48031 | 2019 | VOLVO | 4V4W19EG0KN902045 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48032 | 2019 | VOLVO | 4V4W19EG2KN902046 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48033 | 2019 | VOLVO | 4V4W19EG4KN902047 | VNM42T | IN | Hammond |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48034 | 2019 | VOLVO | 4V4W19EG6KN902048 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48035 | 2019 | VOLVO | 4V4W19EG8KN902049 | VNM42T | IN | Hammond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48036 | 2022 | VOLVO | 4V4W19EG8NN285479 | VNM42T | IN | Hammond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48037 | 2022 | VOLVO | 4V4W19EG4NN285480 | VNM42T | IN | Hammond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48038 | 2022 | VOLVO | 4V4W19EG6NN285481 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48039 | 2022 | VOLVO | 4V4W19EG8NN285482 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48040 | 2022 | VOLVO | 4V4W19EGXNN285483 | VNM42T | IN | Hammond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48041 | 2022 | VOLVO | 4V4W19EG1NN285484 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48042 | 2022 | VOLVO | 4V4W19EG3NN285485 | VNM42T | IN | Hammond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48043 | 2022 | VOLVO | 4V4W19EG5NN285486 | VNM42T | OH | Richfield |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48044 | 2022 | VOLVO | 4V4W19EG7NN285487 | VNM42T | IN | Hammond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY48045 | 2022 | VOLVO | 4V4W19EG9NN285488 | VNM42T | IN | Hammond |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49000 | 2017 | VOLVO | 4V4M19EG0HN985167 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49001 | 2017 | VOLVO | 4V4M19EG2HN985168 | VNM42T | UT | Beaver |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49002 | 2017 | VOLVO | 4V4M19EG4HN985169 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49003 | 2017 | VOLVO | 4V4M19EG0HN985170 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49004 | 2017 | VOLVO | 4V4M19EG2HN985171 | VNM42T | WA | Everett |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49005 | 2017 | VOLVO | 4V4M19EG3HN985177 | VNM42T | NV | Sparks |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49006 | 2017 | VOLVO | 4V4M19EG5HN985178 | VNM42T | NV | Las Vegas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49007 | 2017 | VOLVO | 4V4M19EG7HN985179 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49008 | 2017 | VOLVO | 4V4M19EG3HN985180 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49009 | 2017 | VOLVO | 4V4M19EG5HN985181 | VNM42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49010 | 2018 | VOLVO | 4V4M19EG3JN895128 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49011 | 2018 | VOLVO | 4V4M19EG5JN895129 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49012 | 2018 | VOLVO | 4V4M19EG1JN895130 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49013 | 2018 | VOLVO | 4V4M19EG3JN895131 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49014 | 2018 | VOLVO | 4V4M19EG5JN895132 | VNM42T | NV | Elko |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49015 | 2019 | VOLVO | 4V4W19EG4KN902050 | VNM42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49016 | 2019 | VOLVO | 4V4W19EG6KN902051 | VNM42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49017 | 2019 | VOLVO | 4V4W19EG8KN902052 | VNM42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49018 | 2019 | VOLVO | 4V4W19EGXKN902053 | VNM42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49019 | 2019 | VOLVO | 4V4W19EG1KN902054 | VNM42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49020 | 2019 | VOLVO | 4V4W19EG3KN902055 | VNM42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49021 | 2019 | VOLVO | 4V4W19EG5KN902056 | VNM42T | WA | Seattle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49022 | 2019 | VOLVO | 4V4W19EG7KN902057 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49023 | 2019 | VOLVO | 4V4W19EG9KN902058 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49024 | 2022 | VOLVO | 4V4W19EG7NN285490 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49025 | 2022 | VOLVO | 4V4W19EG9NN285491 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49026 | 2022 | VOLVO | 4V4W19EG0NN285492 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49027 | 2022 | VOLVO | 4V4W19EG2NN285493 | VNM42T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49028 | 2022 | VOLVO | 4V4W19EG4NN285494 | VNM42T | OK | Tulsa |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49029 | 2022 | VOLVO | 4V4W19EG6NN285495 | VNM42T | TX | Lubbock |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49030 | 2022 | VOLVO | 4V4W19EG8NN285496 | VNM42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49031 | 2022 | VOLVO | 4V4W19EGXNN285497 | VNM42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49032 | 2022 | VOLVO | 4V4W19EG1NN285498 | VNM42T | OR | Eugene |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49033 | 2022 | VOLVO | 4V4W19EG3NN285499 | VNM42T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49034 | 2022 | VOLVO | 4V4W19EG6NN285500 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49035 | 2022 | VOLVO | 4V4W19EG8NN285501 | VNM42T | UT | St. George |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49036 | 2022 | VOLVO | 4V4W19EGXNN285502 | VNM42T | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49037 | 2022 | VOLVO | 4V4W19EG1NN285503 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49038 | 2022 | VOLVO | 4V4W19EG3NN285504 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49039 | 2022 | VOLVO | 4V4W19EG5NN285505 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49040 | 2022 | VOLVO | 4V4W19EG7NN285506 | VNM42T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49041 | 2022 | VOLVO | 4V4W19EG9NN285507 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49042 | 2022 | VOLVO | 4V4W19EG0NN285508 | VNM42T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY49043 | 2022 | VOLVO | 4V4W19EG0NN285489 | VNM42T | UT | St. George |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY81689 | 2009 | VOLVO | 4V4M19EHX9N283917 | VNM42 | UT | St. George |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY81824 | 2014 | VOLVO | 4V4M19EH0EN161397 | VNM42 | CA | San Diego |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY81832 | 2014 | VOLVO | 4V4M19EH6EN161405 | VNM42 | OR | Central Point |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY81971 | 2016 | NVSTR | 3HSDGAPN2GN214596 | PRO S | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY81972 | 2016 | NVSTR | 3HSDGAPN4GN214597 | PRO S | CA | Orange |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82042 | 2017 | PTRBL | 1XPBA48X7HD441884 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82046 | 2017 | PTRBL | 1XPBA48X4HD441888 | 579 | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82078 | 2018 | PTRBL | 1XPBA48X2JD478931 | 579 | CA | Fontana |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82083 | 2018 | PTRBL | 1XPBA48X1JD478936 | 579 | CA | Sacramento |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82087 | 2018 | PTRBL | 1XPBA48X3JD478940 | 579 | WA | Pasco |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82108 | 2018 | PTRBL | 1XPBA48X0JD478961 | 579 | WA | Seattle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82111 | 2018 | PTRBL | 1XPBA48X6JD478964 | 579 | CA | Downey |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82112 | 2018 | PTRBL | 1XPBA48X8JD478965 | 579 | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82125 | 2019 | PTRBL | 1XPBAP8X8KD613378 | 579 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82157 | 2019 | PTRBL | 1XPBA48X2KD613410 | 579 | WA | Seattle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82162 | 2019 | PTRBL | 1XPBA48X1KD613415 | 579 | MT | Missoula |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82165 | 2019 | PTRBL | 1XPBA48X7KD613418 | 579 | WA | Seattle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82242 | 2021 | PTRBL | 1XPBAP8X1MD758314 | 579 | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82252 | 2021 | PTRBL | 1XPBAP8X4MD758324 | 579 | WA | Union Gap |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82272 | 2021 | PTRBL | 1XPBAP8XXMD758344 | 579 | CA | Brisbane |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82273 | 2021 | PTRBL | 1XPBAP8X1MD758345 | 579 | NV | Las Vegas |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82274 | 2021 | PTRBL | 1XPBAP8X3MD758346 | 579 | CA | Fontana |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82276 | 2021 | PTRBL | 1XPBAP8X7MD758348 | 579 | WA | Seattle |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82312 | 2022 | PTRBL | 1XPBAP8X9ND758384 | 579 | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82319 | 2022 | PTRBL | 1XPBAP8X6ND758391 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82335 | 2022 | PTRBL | 1XPBAP8X6ND758407 | 579 | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82336 | 2022 | PTRBL | 1XPBAP8X8ND758408 | 579 | OH | Columbus |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82337 | 2022 | PTRBL | 1XPBAP8XXND758409 | 579 | IN | South Bend |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82366 | 2022 | PTRBL | 1XPBAP8X6ND758438 | 579 | CA | Gardena |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82371 | 2022 | PTRBL | 1XPBAP8XXND758443 | 579 | CA | Orange |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82373 | 2022 | PTRBL | 1XPBAP8X3ND758445 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82382 | 2022 | PTRBL | 1XPBAP8X4ND758454 | 579 | CA | Pico Rivera |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82399 | 2022 | PTRBL | 1XPBAP8X4ND758471 | 579 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82432 | 2022 | PTRBL | 1XPBAP8X4ND758504 | 579 | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82433 | 2022 | PTRBL | 1XPBAP8X6ND758505 | 579 | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82459 | 2022 | VOLVO | 4V4W19EH3NN286192 | VNR42 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82460 | 2022 | VOLVO | 4V4W19EH5NN286193 | VNR42 | ID | Twin Falls |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82461 | 2022 | VOLVO | 4V4W19EH7NN286194 | VNR42 | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82462 | 2022 | VOLVO | 4V4W19EH9NN286195 | VNR42 | UT | Beaver |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82464 | 2022 | VOLVO | 4V4W19EH2NN286197 | VNR42 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82496 | 2022 | VOLVO | 4V4W19EH0NN286229 | VNR42 | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82505 | 2022 | VOLVO | 4V4W19EH1NN286238 | VNR42 | WA | Pasco |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82522 | 2022 | VOLVO | 4V4W19EH1NN286255 | VNR42 | WA | Pasco |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82789 | 2022 | VOLVO | 4V4W19EH2NN286300 | VNR | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82820 | 2022 | VOLVO | 4V4W19EH8NN285832 | VNR | CA | Tracy |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY82837 | 2022 | VOLVO | 4V4W19EH3NN285849 | VNR | WA | Pasco |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY875193 | 2007 | VOLVO | 4V4M19GF27N446729 | VNM42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY885008 | 2008 | VOLVO | 4V4M19GFX8N462548 | VNM42T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY885064 | 2008 | VOLVO | 4V4M19EG88N262814 | VNM42T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY885109 | 2009 | VOLVO | 4V4M19EG49N263895 | VNM42T | MS | Richland |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY885121 | 2009 | VOLVO | 4V4M19EG79N263907 | VNM42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY885159 | 2009 | VOLVO | 4V4M19EG49N263945 | VNM42T | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY885186 | 2009 | VOLVO | 4V4M19EG79N263972 | VNM42T | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY885195 | 2009 | VOLVO | 4V4M19EG89N263981 | VNM42T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-SA | RDWY9331 | 2019 | PTRBL | 1XPBD49X1KD617826 | 579 | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY50973 | 2007 | VOLVO | 4V4MC9GF47N446743 | VNM64T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY51053 | 2008 | VOLVO | 4V4MC9GG98N461992 | VNM64T | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY51103 | 2008 | VOLVO | 4V4MC9EG18N498280 | VNM64T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY51108 | 2008 | VOLVO | 4V4MC9EG08N498285 | VNM64T | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY51122 | 2008 | VOLVO | 4V4MC9EG08N498299 | VNM64T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY51200 | 2009 | VOLVO | 4V4MC9EG99N263790 | VNM64T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70012 | 2012 | VOLVO | 4V4MC9EGXCN555634 | VNM64T | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70140 | 2012 | VOLVO | 4V4NC9EG4CN556394 | VNL64300 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70141 | 2012 | VOLVO | 4V4NC9EGXCN556397 | VNL64300 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70144 | 2013 | VOLVO | 4V4NC9EG5DN144292 | VNL64300 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70145 | 2013 | VOLVO | 4V4NC9EH8DN148846 | VNL64300 | CA | Sun Valley |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70147 | 2014 | VOLVO | 4V4NC9EJ1EN160311 | VNL64300 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70148 | 2014 | VOLVO | 4V4NC9EJ3EN160312 | VNL64300 | IL | Bolingbrook |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70149 | 2014 | VOLVO | 4V4NC9EJ5EN160313 | VNL64300 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70150 | 2014 | VOLVO | 4V4NC9EJ2EN160317 | VNL64300 | IL | Hodgkins |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70151 | 2014 | VOLVO | 4V4NC9EJ4EN160318 | VNL64300 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70152 | 2014 | VOLVO | 4V4NC9EHXEN172325 | VNL64300 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70153 | 2014 | VOLVO | 4V4NC9EH1EN172326 | VNL64300 | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70154 | 2014 | VOLVO | 4V4NC9EH7EN172329 | VNL64300 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70155 | 2014 | VOLVO | 4V4NC9EH3EN172330 | VNL64300 | IL | Wheeling |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70156 | 2015 | VOLVO | 4V4NC9EHXFN186176 | VNL64300 | CA | San Bernardino |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70157 | 2015 | VOLVO | 4V4NC9EH0FN186185 | VNL64300 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70159 | 2015 | VOLVO | 4V4NC9EG7FN909120 | VNL64300 | CA | Bloomington |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70212 | 2019 | PTRBL | 1XPBAK9X7KD624602 | 579 D | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70220 | 2021 | VOLVO | 4V4WC9EGXMN286030 | VNR64T300 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70221 | 2021 | VOLVO | 4V4WC9EG1MN286031 | VNR64T300 | TX | El Paso |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70222 | 2021 | VOLVO | 4V4WC9EG3MN286032 | VNR64T300 | PA | Carlisle |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70223 | 2021 | VOLVO | 4V4WC9EG5MN286033 | VNR64T300 | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70224 | 2021 | VOLVO | 4V4WC9EG7MN286034 | VNR64T300 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70225 | 2021 | VOLVO | 4V4WC9EG9MN286035 | VNR64T300 | MO | Strafford |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70227 | 2021 | VOLVO | 4V4WC9EG2MN286037 | VNR64T300 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70228 | 2021 | VOLVO | 4V4WC9EG4MN286038 | VNR64T300 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70229 | 2021 | VOLVO | 4V4WC9EG6MN286039 | VNR64T300 | IL | Bolingbrook |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70230 | 2021 | VOLVO | 4V4WC9EG2MN286040 | VNR64T300 | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70231 | 2021 | VOLVO | 4V4WC9EG4MN286041 | VNR64T300 | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70232 | 2021 | VOLVO | 4V4WC9EG6MN286042 | VNR64T300 | PA | Carlisle |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70233 | 2021 | VOLVO | 4V4WC9EG8MN286043 | VNR64T300 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70234 | 2021 | VOLVO | 4V4WC9EGXMN286044 | VNR64T300 | OK | Oklahoma City |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70235 | 2021 | VOLVO | 4V4WC9EG1MN286045 | VNR64T300 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70236 | 2021 | VOLVO | 4V4WC9EG3MN286046 | VNR64T300 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70237 | 2021 | VOLVO | 4V4WC9EG5MN286047 | VNR64T300 | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70238 | 2021 | VOLVO | 4V4WC9EG7MN286048 | VNR64T300 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70239 | 2021 | VOLVO | 4V4WC9EG9MN286049 | VNR64T300 | PA | Bensalem |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70240 | 2022 | VOLVO | 4V4WC9EG3NN286050 | VNR64T300 | MO | Kansas City |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70241 | 2022 | VOLVO | 4V4WC9EG5NN286051 | VNR64T300 | VT | Bellows Falls |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70242 | 2022 | VOLVO | 4V4WC9EG7NN286052 | VNR64T300 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70243 | 2022 | VOLVO | 4V4WC9EG9NN286053 | VNR64T300 | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70244 | 2022 | VOLVO | 4V4WC9E0NN286054 | VNR64T300 | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70245 | 2022 | VOLVO | 4V4WC9EG2NN286055 | VNR64T300 | TX | McAllen |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70246 | 2022 | VOLVO | 4V4WC9EG4NN286056 | VNR64T300 | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70247 | 2022 | VOLVO | 4V4WC9EG6NN286057 | VNR64T300 | MN | Duluth |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70248 | 2022 | VOLVO | 4V4WC9EG8NN286058 | VNR64T300 | CO | Aurora |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70249 | 2022 | VOLVO | 4V4WC9EGXNN286059 | VNR64T300 | MN | Burnsville |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70250 | 2022 | VOLVO | 4V4WC9EG6NN286060 | VNR64T300 | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70251 | 2022 | VOLVO | 4V4WC9EG8NN286061 | VNR64T300 | MI | Taylor |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70252 | 2022 | VOLVO | 4V4WC9EGXNN286062 | VNR64T300 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70253 | 2022 | VOLVO | 4V4WC9EG1NN286063 | VNR64T300 | NJ | Jersey City |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70254 | 2022 | VOLVO | 4V4WC9EG3NN286064 | VNR64T300 | TX | Dallas |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70255 | 2022 | VOLVO | 4V4WC9EG5NN286065 | VNR64T300 | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70256 | 2022 | VOLVO | 4V4WC9EG7NN286066 | VNR64T300 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70257 | 2022 | VOLVO | 4V4WC9EG9NN286067 | VNR64T300 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70258 | 2022 | VOLVO | 4V4WC9E0NN286068 | VNR64T300 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70259 | 2022 | VOLVO | 4V4WC9EG2NN286069 | VNR64T300 | IL | Bolingbrook |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70260 | 2022 | VOLVO | 4V4WC9EG9NN286070 | VNR64T300 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70261 | 2022 | VOLVO | 4V4WC9E0NN286071 | VNR64T300 | TN | Knoxville |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70262 | 2022 | VOLVO | 4V4WC9EG2NN286072 | VNR64T300 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70263 | 2022 | VOLVO | 4V4WC9EG4NN286073 | VNR64T300 | MN | Saint Cloud |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70264 | 2022 | VOLVO | 4V4WC9EG6NN286074 | VNR64T300 | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70265 | 2022 | VOLVO | 4V4WC9EG8NN286075 | VNR64T300 | TX | Houston |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70266 | 2022 | VOLVO | 4V4WC9EGXNN286076 | VNR64T300 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70267 | 2022 | VOLVO | 4V4WC9EG1NN286077 | VNR64T300 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70268 | 2022 | VOLVO | 4V4WC9EG3NN286078 | VNR64T300 | FL | Tampa |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70269 | 2022 | VOLVO | 4V4WC9EG5NN286079 | VNR64T300 | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70270 | 2022 | VOLVO | 4V4WC9EG1NN286080 | VNR64T300 | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70271 | 2022 | VOLVO | 4V4WC9EG3NN286081 | VNR64T300 | GA | Marietta |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70272 | 2022 | VOLVO | 4V4WC9EG5NN286082 | VNR64T300 | FL | Fort Myers |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70273 | 2022 | VOLVO | 4V4WC9EG7NN286083 | VNR64T300 | IL | Chicago Heights |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70274 | 2022 | VOLVO | 4V4WC9EG9NN286084 | VNR64T300 | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY70275 | 2022 | VOLVO | 4V4WC9E0NN286085 | VNR64T300 | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY775089 | 2007 | VOLVO | 4V4MC9GF87N449497 | VNM64T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY775124 | 2007 | VOLVO | 4V4MC9GF07N449512 | VNM64T | MO | Saint Louis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY775166 | 2007 | VOLVO | 4V4MC9GFX7N449355 | VNM64T | IN | Indianapolis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY775187 | 2007 | VOLVO | 4V4MC9GF07N461918 | VNM64T | OR | Portland |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY775216 | 2007 | VOLVO | 4V4MC9GF07N461918 | VNM64T | NY | Tonawanda |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785116 | 2009 | VOLVO | 4V4MC9EG39N263767 | VNM64T | IL | Montgomery |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785118 | 2009 | VOLVO | 4V4MC9EG79N263769 | VNM64T | FL | Jacksonville |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785128 | 2009 | VOLVO | 4V4MC9EG39N283601 | VNM64T | TX | Irving |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785129 | 2009 | VOLVO | 4V4MC9EG59N283602 | VNM64T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785161 | 2009 | VOLVO | 4V4MC9EG79N283634 | VNM64T | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785169 | 2009 | VOLVO | 4V4MC9EG69N283642 | VNM64T | OH | Copley |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785173 | 2009 | VOLVO | 4V4MC9EG39N283646 | VNM64T | CO | Henderson |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785215 | 2009 | VOLVO | 4V4MC9EG89N283819 | VNM64T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785225 | 2009 | VOLVO | 4V4MC9EG09N283829 | VNM64T | CT | Cheshire |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785238 | 2009 | VOLVO | 4V4MC9EG39N283842 | VNM64T | TN | Memphis |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785248 | 2009 | VOLVO | 4V4MC9EG69N283852 | VNM64T | TN | Nashville |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785249 | 2009 | VOLVO | 4V4MC9EG89N283853 | VNM64T | OH | Copley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRACTOR | RTR-TA | RDWY785257 | 2009 | VOLVO | 4V4MC9EG79N283861 | VNM64T | NY | Maybrook |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY9250 | 2014 | VOLVO | 4V4MC9EH7EN161438 | VNM42 | UT | Salt Lake City |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY9258 | 2014 | VOLVO | 4V4MC9EH6EN161446 | VNM42 | WA | Pasco |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY9310 | 2016 | NVSTR | 3HSDJAPR5GN214614 | PRO S | AZ | Phoenix |
| YRCF | ROAD TRACTOR | RTR-TA | RDWY9334 | 2019 | PTRBL | 1XPBD49X7KD617829 | 579 | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY393009 | 1978 | PINES | 323CDV7814 | UNKNOWN | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY393024 | 1981 | HOBBS | 1H5V04529BM018817 | UNKNOWN | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY393032 | 1981 | HOBBS | 1H5V04529BM018851 | UNKNOWN | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY393041 | 1984 | STRCK | 1S12E948XED261516 | UNKNOWN | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY393045 | 1984 | STRCK | 1S12E9480ED261539 | UNKNOWN | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY393051 | 1984 | STRCK | 1S12E9481ED261565 | UNKNOWN | UT | St. George |
| YRCF | SHOW TRAILER | SHOW | RDWY393101 | 1984 | STRCK | 1S12E9483ED261518 | UNKNOWN | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY393140 | 1986 | FRUHF | 1H2V04824GH052365 | UNKNOWN | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY6073 | 1986 | PINES | 1PNX482S6GKA23162 | 4814AXP | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY861602 | 2005 | GRTDN | 1GRAA96265K263108 | | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY890043 | 1999 | STGHT | 1DW1A5322XS300286 | ************ | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY890067 | 2001 | WABSH | 1JJV532W21L763638 | ************ | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890219 | 2000 | STGHT | 1DW1A4822YS323717 | VARIOUS | VA | Chesapeake |
| YRCF | SHOW TRAILER | SHOW | RDWY890257 | 2001 | STGHT | 1DW1A482X1S443206 | | TN | Memphis |
| YRCF | SHOW TRAILER | SHOW | RDWY890262 | 2001 | STGHT | 1DW1A48291S443214 | | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890266 | 2001 | STGHT | 1DW1A48271S443230 | | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY890269 | 2001 | STGHT | 1DW1A48291S427806 | | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY890275 | 2001 | STGHT | 1DW1A48291S443228 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY890277 | 2001 | GRTDN | 1GRAA96231T008517 | | MI | Taylor |
| YRCF | SHOW TRAILER | SHOW | RDWY890285 | 2001 | GRTDN | 1GRAA96271T008519 | | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY890289 | 2001 | GRTDN | 1GRAA96201T008507 | | CO | Henderson |
| YRCF | SHOW TRAILER | SHOW | RDWY890290 | 2001 | GRTDN | 1GRAA96221T008508 | | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY890291 | 2001 | GRTDN | 1GRAA96241T008509 | | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY890298 | 2001 | STRCK | 1S12E94861D466910 | | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY890318 | 2001 | STRCK | 1S12E94811D466930 | | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890323 | 2001 | STRCK | 1S12E94831D466945 | | OH | Columbus |
| YRCF | SHOW TRAILER | SHOW | RDWY890331 | 2001 | STRCK | 1S12E94821D466953 | | TX | Austin |
| YRCF | SHOW TRAILER | SHOW | RDWY890335 | 2001 | STRCK | 1S12E948X1D466957 | | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890341 | 2001 | STRCK | 1S12E94851D466963 | | NY | Brooklyn |
| YRCF | SHOW TRAILER | SHOW | RDWY890343 | 2001 | STRCK | 1S12E94891D466965 | VARIOUS | GA | Marietta |
| YRCF | SHOW TRAILER | SHOW | RDWY890351 | 2001 | STRCK | 1S12E94881D466973 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY890353 | 2001 | STRCK | 1S12E94811D466975 | | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890354 | 2001 | STRCK | 1S12E94831D466976 | | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890357 | 2001 | STRCK | 1S12E94891D466979 | VARIOUS | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY890415 | 1997 | WABSH | 1JJV527T3VL429550 | SA 102 MC | OH | Columbus |
| YRCF | SHOW TRAILER | SHOW | RDWY890433 | 2001 | WABSH | 1JJV532W11L669752 | | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY890445 | 2001 | WABSH | 1JJV532WX1L738423 | | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY890513 | 1999 | WABSH | 1JJV482F5YF626069 | FBHLPI-48 | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890548 | 2000 | TRLMB | 1PT01JAH1Y6007328 | USED | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY890609 | 2000 | DORSY | 1DTV41Z28YA278923 | ************ | CA | Gardena |
| YRCF | SHOW TRAILER | SHOW | RDWY890672 | 1999 | FRUHF | 1JJV452F9XF543029 | FBHLP9-45 | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY890677 | 1999 | FRUHF | 1JJV452F2XF543034 | FBHLP9-45 | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY890695 | 1999 | FRUHF | 1JJV452F4XF543052 | FBHLP9-45 | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890708 | 2003 | WABSH | 1JJV482W93L849483 | DVCVHPC | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY890715 | 1999 | FRUHF | 1JJV452FXXF543072 | FBHLP9-45 | IL | Rockford |
| YRCF | SHOW TRAILER | SHOW | RDWY890728 | 1999 | FRUHF | 1JJV452F8XF543085 | FBHLP9-45 | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY890772 | 1999 | FRUHF | 1JJV452F2XF543129 | FBHLP9-45 | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY890783 | 1999 | FRUHF | 1JJV452F1XF543140 | FBHLP9-45 | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890794 | 1999 | FRUHF | 1JJV452F6XF543151 | FBHLP9-45 | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY890795 | 1999 | FRUHF | 1JJV452F8XF543152 | FBHLP9-45 | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY890825 | 1999 | FRUHF | 1JJV452F6XF543182 | FBHLP9-45 | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY890827 | 1999 | FRUHF | 1JJV452FXXF543184 | FBHLP9-45 | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY890830 | 1999 | FRUHF | 1JJV452F5XF543187 | FBHLP9-45 | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY890831 | 1999 | FRUHF | 1JJV452F7XF543188 | FBHLP9-45 | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY890878 | 1999 | FRUHF | 1JJV452F1XF543235 | FBHLP9-45 | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY890923 | 1999 | WABSH | 1JJV452F3XF625970 | FBHLP8-45 | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY890932 | 1999 | WABSH | 1JJV452FXXF625979 | FBHLP8-45 | CA | Gardena |
| YRCF | SHOW TRAILER | SHOW | RDWY890949 | 1999 | WABSH | 1JJV452FXXF625996 | FBHLP8-45 | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY890950 | 1999 | WABSH | 1JJV452F1XF625997 | FBHLP8-45 | IL | Wheeling |
| YRCF | SHOW TRAILER | SHOW | RDWY890958 | 1999 | WABSH | 1JJV452F5XF626005 | FBHLP8-45 | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY890963 | 1999 | WABSH | 1JJV452F9XF626010 | FBHLP8-45 | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY890969 | 1999 | WABSH | 1JJV452FXXF626016 | FBHLP8-45 | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY890995 | 1999 | WABSH | 1JJV452F0XF626042 | FBHLP8-45 | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY891017 | 1999 | WABSH | 1JJV452FXXF626064 | FBHLP8-45 | CA | Bloomington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | SHOW TRAILER | SHOW | RDWY891035 | 1999 | TRLMB | 1PNV452B9YK226700 | ************ | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY891044 | 1999 | PINES | 1PNV452BXYK226690 | ************ | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891066 | 2000 | TRLMB | 1PT01JAH4Y9016801 | | WI | Oak Creek |
| YRCF | SHOW TRAILER | SHOW | RDWY891070 | 2000 | TRLMB | 1PT01JAH3Y9016806 | | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY891071 | 2000 | TRLMB | 1PT01JAH5Y9016807 | VARIOUS | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY891074 | 2000 | TRLMB | 1PT01JAH5Y9016810 | | NY | Maybrook |
| YRCF | SHOW TRAILER | SHOW | RDWY891100 | 2001 | WABSH | 1JJV532W51L669740 | 1JJV | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY891101 | 2001 | WABSH | 1JJV532W81L737982 | 1JJV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY891120 | 2001 | WABSH | 1JJV532W81L738274 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891134 | 2001 | WABSH | 1JJV532W81L738257 | 1JJV | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY891137 | 2001 | WABSH | 1JJV532WX1L738275 | 1JJV | FL | Jacksonville |
| YRCF | SHOW TRAILER | SHOW | RDWY891143 | 2001 | WABSH | 1JJV532W11L668908 | 1JJV | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY891147 | 2001 | WABSH | 1JJV532W01L669628 | 1JJV | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY891155 | 2001 | WABSH | 1JJV532W51L738393 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891161 | 2001 | WABSH | 1JJV532W41L738157 | 1JJV | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY891167 | 2001 | WABSH | 1JJV532WX1L669555 | 1JJV | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY891183 | 2001 | WABSH | 1JJV532W31L669381 | 1JJV | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY891187 | 2001 | WABSH | 1JJV532W21L738190 | 1JJV | VA | Chesapeake |
| YRCF | SHOW TRAILER | SHOW | RDWY891205 | 2001 | WABSH | 1JJV532W31L669834 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891214 | 2001 | WABSH | 1JJV532W41L738207 | 1JJV | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY891221 | 2001 | WABSH | 1JJV532W21L669078 | 1JJV | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY891243 | 2001 | WABSH | 1JJV532WX1L669510 | 1JJV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY891253 | 2001 | WABSH | 1JJV532W61L738404 | 1JJV | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY891282 | 2001 | WABSH | 1JJV532WX1L738390 | 1JJV | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY891284 | 2001 | WABSH | 1JJV532W71L669576 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891286 | 2001 | WABSH | 1JJV532W11L738214 | 1JJV | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY891297 | 2001 | WABSH | 1JJV532W71L669237 | 1JJV | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY891301 | 2001 | WABSH | 1JJV532W91L669871 | 1JJV | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY891309 | 2001 | WABSH | 1JJV532W91L738607 | 1JJV | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY891311 | 2001 | WABSH | 1JJV532W71L738279 | 1JJV | MD | Baltimore |
| YRCF | SHOW TRAILER | SHOW | RDWY891315 | 2001 | WABSH | 1JJV532W61L669780 | 1JJV | OH | Columbus |
| YRCF | SHOW TRAILER | SHOW | RDWY891335 | 2001 | WABSH | 1JJV532W51L669673 | 1JJV | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY891337 | 2001 | WABSH | 1JJV532W81L738470 | 1JJV | OH | Columbus |
| YRCF | SHOW TRAILER | SHOW | RDWY891350 | 2001 | WABSH | 1JJV532W21L738609 | 1JJV | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY891355 | 2001 | WABSH | 1JJV532W81L669585 | 1JJV | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY891378 | 2001 | WABSH | 1JJV532WX1L669748 | 1JJV | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY891385 | 2001 | WABSH | 1JJV532WX1L738051 | 1JJV | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY891405 | 2001 | WABSH | 1JJV532W01L738513 | 1JJV | FL | Tampa |
| YRCF | SHOW TRAILER | SHOW | RDWY891411 | 2001 | WABSH | 1JJV532W61L669171 | 1JJV | FL | Tampa |
| YRCF | SHOW TRAILER | SHOW | RDWY891417 | 2001 | WABSH | 1JJV532W11L669735 | 1JJV | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY891434 | 2001 | WABSH | 1JJV532W81L738095 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891444 | 2001 | WABSH | 1JJV532W01L738088 | 1JJV | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY891453 | 2001 | WABSH | 1JJV532W41L669860 | 1JJV | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY891466 | 2001 | WABSH | 1JJV532W11L669766 | 1JJV | FL | Fort Myers |
| YRCF | SHOW TRAILER | SHOW | RDWY891469 | 2001 | WABSH | 1JJV532W31L669722 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891470 | 2001 | WABSH | 1JJV532W71L669531 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891471 | 2001 | WABSH | 1JJV532W11L669590 | 1JJV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY891473 | 2001 | WABSH | 1JJV532W61L738578 | 1JJV | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY891484 | 2001 | WABSH | 1JJV532W21L738321 | 1JJV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY891499 | 2001 | WABSH | 1JJV532W51L669849 | 1JJV | CO | Henderson |
| YRCF | SHOW TRAILER | SHOW | RDWY891506 | 2001 | WABSH | 1JJV532W91L738543 | 1JJV | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY891509 | 2001 | WABSH | 1JJV532W71L669318 | 1JJV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY891510 | 2001 | WABSH | 1JJV532W61L738385 | 1JJV | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY891519 | 2001 | WABSH | 1JJV532W11L738407 | 1JJV | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY891521 | 2001 | WABSH | 1JJV532W11L669833 | 1JJV | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY891526 | 2001 | WABSH | 1JJV532W51L738183 | 1JJV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY891531 | 2001 | WABSH | 1JJV532W61L669763 | 1JJV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY891542 | 2001 | WABSH | 1JJV532WX1L669006 | 1JJV | CA | West Sacramento |
| YRCF | SHOW TRAILER | SHOW | RDWY891568 | 2001 | WABSH | 1JJV532W21L738285 | 1JJV | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY891585 | 2001 | WABSH | 1JJV532W01L669614 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891588 | 2001 | WABSH | 1JJV532W41L738465 | 1JJV | NC | Charlotte |
| YRCF | SHOW TRAILER | SHOW | RDWY891603 | 2001 | WABSH | 1JJV532W21L738352 | 1JJV | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY891609 | 2001 | WABSH | 1JJV532W41L669521 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891629 | 2001 | WABSH | 1JJV532W61L738564 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891634 | 2001 | WABSH | 1JJV532W71L738525 | 1JJV | OH | Cincinnati |
| YRCF | SHOW TRAILER | SHOW | RDWY891639 | 2001 | WABSH | 1JJV532W51L738197 | 1JJV | IL | Wheeling |
| YRCF | SHOW TRAILER | SHOW | RDWY891648 | 2001 | WABSH | 1JJV532W61L669175 | 1JJV | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY891649 | 2001 | WABSH | 1JJV532W51L669625 | 1JJV | VA | Chesapeake |
| YRCF | SHOW TRAILER | SHOW | RDWY891654 | 2001 | WABSH | 1JJV532W11L669699 | 1JJV | CO | Aurora |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SHOW TRAILER | SHOW | RDWY891670 | 2001 | WABSH | 1JJV532WX1L738096 | 1JJV | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY891673 | 2001 | WABSH | 1JJV532W81L669344 | 1JJV | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY891678 | 2001 | WABSH | 1JJV532W31L669798 | 1JJV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY891680 | 2001 | WABSH | 1JJV532W21L738108 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY891696 | 2001 | WABSH | 1JJV532W51L669611 | 1JJV | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY891704 | 2001 | WABSH | 1JJV532W31L669770 | 1JJV | NY | Maspeth |
| YRCF | SHOW TRAILER | SHOW | RDWY891779 | 1997 | STGHT | 1DW1A482XVS101566 | USED | IL | Wheeling |
| YRCF | SHOW TRAILER | SHOW | RDWY891799 | 1999 | LFKTR | 1L01A5321X1140639 | 1L01 | VA | Chesapeake |
| YRCF | SHOW TRAILER | SHOW | RDWY891821 | 1999 | TRLMB | 1PT01JAH2X6009748 | 1PT | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY891826 | 1998 | TRLMB | 1PT01JAH5X6003071 | 1PT | MD | Baltimore |
| YRCF | SHOW TRAILER | SHOW | RDWY891834 | 1999 | TRLMB | 1PT01JAH2X6003349 | 1PT | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY891850 | 1999 | LFKTR | 1L01A5328X1141224 | 1L01 | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY891890 | 1999 | TRLMB | 1PT01JAH5X6011414 | 1PT | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY891895 | 1999 | LFKTR | 1L01A5322X1136695 | 1L01 | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY891951 | 1999 | LFKTR | 1L01A532XX1140526 | 1L01 | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY891982 | 1999 | TRLMB | 1PT01JAH3X6003490 | 1PT | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY892159 | 2000 | UTLTY | 1UYVS2539YP395816 | 1UYVS | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY892161 | 2000 | UTLTY | 1UYVS2533YP395813 | 1UYVS | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY892167 | 2000 | UTLTY | 1UYVS2539YP395802 | 1UYV | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY892170 | 2000 | UTLTY | 1UYVS2537YP393224 | 1UYVS | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY892184 | 2000 | WABSH | 1JJV532W7YF643505 | 1JJV | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY892190 | 1999 | UTLTY | 1UYVS2530XP814070 | 1UYV | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY892200 | 1999 | WABSH | 1JJV532W9XF563024 | 1JJV | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY892253 | 2000 | UTLTY | 1UYVS2531YP395261 | 1UYV | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY892270 | 2000 | UTLTY | 1UYVS253XYP393119 | 1UYV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY892281 | 1999 | MONON | 1NNVX5324XM313133 | 1NNV | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY892282 | 1997 | STRCK | 1S12E953XVD412521 | | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY892284 | 1999 | MONON | 1NNVX5321XM313140 | 1NNV | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY892290 | 2001 | WABSH | 1JJV532W61L738533 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY892357 | 2000 | UTLTY | 1UYVS2538YP395161 | 1UYV | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY892370 | 1999 | PINES | 1GRAA062XXS001221 | 1GRAA | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY892379 | 1999 | MONON | 1NNVX5329XM313435 | 1NNV | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY892388 | 2001 | GRTDN | 1GRAA96291K237502 | ************ | CO | Henderson |
| YRCF | SHOW TRAILER | SHOW | RDWY892418 | 1997 | UTLTY | 1UYVS2488VP064119 | USED | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY892420 | 2000 | TRLMB | 1PT01JAHXY8003718 | 1PT | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY892443 | 2000 | STGHT | 1DW1A4825YS345825 | USED | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY892497 | 1998 | FRUHF | 1JJV482F4WF523674 | USED | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY892512 | 1998 | FRUHF | 1JJV482F1WF523681 | USED | FL | Tampa |
| YRCF | SHOW TRAILER | SHOW | RDWY892519 | 1997 | STRCK | 1S12E9535VD412538 | GLEN MOORE | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY892525 | 2000 | TRLMB | 1PT01JAH616002891 | USED | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY892554 | 1998 | FRUHF | 1JJV482F1WF530467 | 1JJV | GA | Marietta |
| YRCF | SHOW TRAILER | SHOW | RDWY892556 | 2000 | TRLMB | 1PT01JAH4Y6007338 | USED | IL | Wheeling |
| YRCF | SHOW TRAILER | SHOW | RDWY892580 | 2000 | DORSY | 1DTV41Z25YA278894 | ************ | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY892590 | 2000 | DORSY | 1DTV41Z24YA278904 | ************ | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY892596 | 2000 | DORSY | 1DTV41Z2XYA278910 | ************ | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY892598 | 2000 | DORSY | 1DTV41Z23YA278912 | ************ | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY892610 | 2000 | DORSY | 1DTV41Z2XYA278924 | ************ | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY892611 | 2000 | DORSY | 1DTV41Z21YA278925 | ************ | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY892638 | 2000 | DORSY | 1DTV41Z24YA278952 | ************ | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY892641 | 2000 | DORSY | 1DTV41Z2XYA278955 | ************ | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY892668 | 2000 | DORSY | 1DTV41Z22YA278982 | ************ | NY | Brooklyn |
| YRCF | SHOW TRAILER | SHOW | RDWY892671 | 2000 | DORSY | 1DTV41Z28YA278985 | ************ | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY892675 | 2000 | DORSY | 1DTV41Z25YA278989 | ************ | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY892682 | 2000 | DORSY | 1DTV41Z22YA278996 | ************ | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY892687 | 2000 | DORSY | 1DTV41Z22YA279002 | ************ | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY892691 | 2000 | DORSY | 1DTV41Z2XYA279006 | ************ | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY892696 | 2000 | DORSY | 1DTV41Z23YA279011 | ************ | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY892697 | 1999 | GRTDN | 1GRAA0629XB102802 | GLEN MOORE | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY892720 | 2000 | DORSY | 1DTV41Z26YA279035 | ************ | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY892722 | 2000 | DORSY | 1DTV41Z2XYA279037 | ************ | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY892728 | 1999 | GRTDN | 1GRAA0623XB001304 | GLEN MOORE | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY892729 | 2000 | DORSY | 1DTV41Z27YA279044 | ************ | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY892733 | 2000 | DORSY | 1DTV41Z24YA279048 | ************ | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY892735 | 1999 | GRTDN | 1GRAA0621XB001317 | GLEN MOORE | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY892746 | 2000 | DORSY | 1DTV41Z27YA279061 | ************ | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY892776 | 2000 | DORSY | 1DTV41Z25YA279091 | ************ | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY892864 | 1999 | TRLMB | 1PT01AAH1X9013594 | 48 FOOT | MI | Taylor |
| YRCF | SHOW TRAILER | SHOW | RDWY892875 | 1999 | TRLMB | 1PT01AAH6X9013610 | 48 FOOT | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY892879 | 1999 | TRLMB | 1PT01AAH2X9013619 | 48 FOOT | TX | Irving |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | SHOW TRAILER | SHOW | RDWY892974 | 1995 | STRCK | 1S12E9489SD389063 | 1S1 | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY893047 | 1997 | STGHT | 1DW1A4823VS098820 | 1DW | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY893201 | 1987 | FRUHF | 1H2V04825HH031154 | FB9F248W | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY893219 | 1985 | FRUHF | 1H2V04823HH030911 | FB9F248W | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY893262 | 1995 | WABSH | 1JJV482U5SL237939 | 1JJV | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY893267 | 1985 | FRUHF | 1H2V04822FH043100 | FB9F248W | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY893288 | 1985 | FRUHF | 1H2V04824FH043244 | FB9F248W | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY893329 | 1981 | HOBBS | 1H5V04526BM018838 | AX9800145 | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY893378 | 1985 | FRUHF | 1H2V04826FH043214 | FB9F248W | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY893387 | 1987 | FRUHF | 1H2V04824HH030691 | FB9F248W | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY893415 | 1986 | FRUHF | 1H2V0482XGH051639 | FB9F248W | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY893446 | 2000 | STGHT | 1DW1A4824YS403603 | USED | IL | Montgomery |
| YRCF | SHOW TRAILER | SHOW | RDWY893461 | 1987 | FRUHF | 1H2V04825GH051662 | FB9F248W | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY893492 | 1999 | STGHT | 1DW1A5323XS300068 | 1DW | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY893615 | 2000 | TRLMB | 1PT01JAH6Y6007356 | 1PT | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY893618 | 2000 | TRLMB | 1PT01JAH1Y6007359 | 1PT | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY893620 | 2000 | TRLMB | 1PT01JAHXY6007361 | 1PT | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY893633 | 2000 | TRLMB | 1PT01JAH8Y6007374 | 1PT | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY893639 | 2000 | TRLMB | 1PT01JAH3Y6007380 | 1PT | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY893695 | 1998 | TRLMB | 1PT01JAH1W9012122 | 1PT | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY893696 | 1979 | FRUHF | MEZ597933 | FB97245 | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY893702 | 1986 | FRUHF | 1H2V04829GH051972 | FB9F248W | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY893771 | 1987 | FRUHF | 1H2V04827HH031124 | FB9F248W | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY893772 | 1999 | STGHT | 1DW1A532XXS257378 | 1DW | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY893834 | 2000 | TRLMB | 1PT01JPH4Y8003141 | 1PT | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY893835 | 2000 | TRLMB | 1PT01JPH6Y8003142 | 1PT | MD | Baltimore |
| YRCF | SHOW TRAILER | SHOW | RDWY893842 | 2000 | TRLMB | 1PT01JPH0Y8002343 | 1PT | TX | Austin |
| YRCF | SHOW TRAILER | SHOW | RDWY893847 | 2000 | TRLMB | 1PT01JPH5Y8002368 | 1PT | TN | Memphis |
| YRCF | SHOW TRAILER | SHOW | RDWY893865 | 2000 | TRLMB | 1PT01JPH5Y8002337 | 1PT | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY893872 | 2000 | TRLMB | 1PT01JPH9Y8002356 | 1PT | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY893878 | 2000 | TRLMB | 1PT01JPH9Y8002364 | 1PT | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY893992 | 1999 | STRCK | 1S12E948XXD440481 | 1S1 | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY894000 | 1999 | STRCK | 1S12E9482XD440510 | 1S1 | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY894008 | 1999 | STRCK | 1S12E9488XD440480 | 1S1 | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY894016 | 1999 | STRCK | 1S12E9482XD440460 | 1S1 | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY894037 | 1999 | STRCK | 1S12E9486XD440512 | 1S1 | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY894050 | 2001 | WABSH | 1JJV532W61L669861 | 1JJV | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY894051 | 1999 | WABSH | 1JJV402F4YF632382 | FBHLP8-40 | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY894053 | 2001 | TRLMB | 1PT01JPH918001326 | 1PT | MI | Romulus |
| YRCF | SHOW TRAILER | SHOW | RDWY894069 | 1980 | TRLMB | 593784 | CONSOLIDATED | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY894193 | 2000 | TRLMB | 1PT01JAH1Y6001044 | 1PT | GA | Marietta |
| YRCF | SHOW TRAILER | SHOW | RDWY894208 | 1987 | FRUHF | 1H2V04823HH030973 | FB9F248W | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY894225 | 2000 | LFKTR | 1L01A5325Y1140726 | 1L01 | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY894256 | 1981 | HOBBS | 1H5V04526BM016975 | AX9800145 | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY894260 | 1981 | FRUHF | 1H2V04526BH041977 | FB97245 | CA | San Diego |
| YRCF | SHOW TRAILER | SHOW | RDWY894307 | 1981 | FRUHF | 1H2V04525BH042040 | FB97245 | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY894311 | 1981 | FRUHF | 1H5V04520BM016938 | AX9800145 | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY894328 | 1987 | FRUHF | 1H2V04829HH030718 | FB9F248W | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY894424 | 1987 | FRUHF | 1H2V04829HH030721 | FB9F248W | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY894460 | 1987 | FRUHF | 1H2V0482XHH030954 | FB9F248W | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY894461 | 1987 | FRUHF | 1H2V04820HH030736 | FB9F248W | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY894491 | 1987 | FRUHF | 1H2V0482XHH030825 | FB9F248W | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY894544 | 2000 | TRLMB | 1PT01JAH616002910 | USED | CA | San Diego |
| YRCF | SHOW TRAILER | SHOW | RDWY894558 | 1986 | FRUHF | 1H2V0482XGH052256 | FB9F248W | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY894595 | 1981 | HOBBS | 1H5V04527BM008514 | AX9800145 | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY894631 | 1986 | FRUHF | 1H2V04820GH052024 | FB9F248W | CA | Gardena |
| YRCF | SHOW TRAILER | SHOW | RDWY894659 | 1986 | FRUHF | 1H2V04825GH051645 | FB9F248W | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY894709 | 1988 | FRUHF | 1H2V04829JH035715 | FB9F248W | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY894710 | 2000 | DORSY | 1DTV41Z23YA279025 | *********** | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY894754 | 1987 | FRUHF | 1H2V04824HH030707 | FB9F248W | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY894760 | 1986 | FRUHF | 1H2V04826GH052173 | FB9F248W | PA | Line Lexington |
| YRCF | SHOW TRAILER | SHOW | RDWY894844 | 1988 | FRUHF | 1H2V04827JH035602 | FB9F248W | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY894892 | 1982 | FRUHF | 4241 | FB97245 | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY894921 | 1987 | FRUHF | 1H2V04823HH031217 | FB9F248W | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY894955 | 1993 | FRUHF | 1H2V04829PB031501 | USFDUGAN | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896054 | 1995 | WABSH | 1JJV482M0SL247889 | UNKNOWN | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY896093 | 1994 | WABSH | 1JJV482M6RL209769 | UNKNOWN | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY896140 | 1995 | WABSH | 1JJV482M2SL247814 | UNKNOWN | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY896157 | 1995 | WABSH | 1JJV482M4SL247569 | UNKNOWN | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | SHOW TRAILER | SHOW | RDWY896193 | 1995 | WABSH | 1JJV482M3SL247806 | UNKNOWN | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY896207 | 1988 | FRUHF | 1H2V04824JH035573 | FB9F248W | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896230 | 1995 | STRCK | 1S12E9536SD390416 | FB9F248W | TN | Knoxville |
| YRCF | SHOW TRAILER | SHOW | RDWY896244 | 1996 | GRTDN | 1GRAA0621TS039009 | FB9F248W | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896256 | 1994 | LFKTR | 1L01A5328R1113022 | FB9F248W | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896264 | 1992 | FRUHF | 1H2V05323NE018476 | USF GM | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896271 | 1992 | GRTDN | 1GRAA0627NB023416 | FB9F248W | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896272 | 1996 | GRTDN | 1GRAA0623TB129150 | FB9F248W | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896275 | 1996 | GRTDN | 1GRAA0626TS006801 | FB9F248W | CA | West Sacramento |
| YRCF | SHOW TRAILER | SHOW | RDWY896381 | 1995 | WABSH | 1JJV482M5SL247404 | HOLLAND | TN | Knoxville |
| YRCF | SHOW TRAILER | SHOW | RDWY896394 | 1993 | STRCK | 1S12S8484PD355400 | REDDAWAY | TX | Austin |
| YRCF | SHOW TRAILER | SHOW | RDWY896397 | 1993 | STRCK | 1S12S8486PD355415 | REDDAWAY | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY896399 | 1993 | STRCK | 1S12S8489PD355408 | REDDAWAY | TN | Memphis |
| YRCF | SHOW TRAILER | SHOW | RDWY896427 | 2000 | TRANS | 1TTF45203Y1063077 | | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896428 | 2000 | TRANS | 1TTF45205Y1063078 | | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896432 | 2001 | TRANS | 1TTF4520811065901 | | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896444 | 1988 | DORSY | 1DTV12W2XJW030569 | | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY896446 | 2000 | STRCK | 1S12E9538YD447269 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896447 | 2000 | STRCK | 1S12E9533YD455215 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896449 | 2000 | STRCK | 1S12E9538YD455257 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896450 | 2000 | STRCK | 1S12E9532YD455268 | GLEN MOORE | MI | Taylor |
| YRCF | SHOW TRAILER | SHOW | RDWY896452 | 2000 | STRCK | 1S12E9534YD455305 | GLEN MOORE | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896453 | 2000 | STRCK | 1S12E953XYD455308 | GLEN MOORE | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY896455 | 2001 | GRTDN | 1GRAA06281B053440 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896456 | 2001 | GRTDN | 1GRAA06241B053466 | GLEN MOORE | TX | Fort Worth |
| YRCF | SHOW TRAILER | SHOW | RDWY896458 | 2001 | GRTDN | 1GRAA06271G319405 | GLEN MOORE | IL | Rockford |
| YRCF | SHOW TRAILER | SHOW | RDWY896460 | 2001 | GRTDN | 1GRAA06231K239483 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896461 | 2001 | GRTDN | 1GRAA06201K239490 | GLEN MOORE | OH | Columbus |
| YRCF | SHOW TRAILER | SHOW | RDWY896467 | 2003 | WABSH | 1JJV532W83L846039 | GLEN MOORE | IL | Rockford |
| YRCF | SHOW TRAILER | SHOW | RDWY896468 | 2003 | WABSH | 1JJV532W33L846143 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896469 | 2003 | WABSH | 1JJV532WX3L846155 | GLEN MOORE | IL | Wheeling |
| YRCF | SHOW TRAILER | SHOW | RDWY896471 | 2000 | STRCK | 1S12E9535YD455233 | GLEN MOORE | IN | South Bend |
| YRCF | SHOW TRAILER | SHOW | RDWY896472 | 2000 | STRCK | 1S12E9532YD455237 | GLEN MOORE | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY896476 | 2001 | STRCK | 1S12E95391D455368 | GLEN MOORE | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY896477 | 2002 | HYUND | 3H3V532C72T028211 | 3H3V | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY896478 | 2000 | GRTDN | 1GRAA0628YB016107 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896479 | 2000 | GRTDN | 1GRAA0628YB016124 | GLEN MOORE | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY896483 | 2000 | STRCK | 1S12E9536YD447271 | GLEN MOORE | TX | Fort Worth |
| YRCF | SHOW TRAILER | SHOW | RDWY896485 | 2000 | STRCK | 1S12E9536YD455225 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896486 | 2001 | GRTDN | 1GRAA062X1G319396 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896490 | 2001 | GRTDN | 1GRAA06241K239511 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896497 | 2001 | GRTDN | 1GRAA06271G319422 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896498 | 2003 | WABSH | 1JJV532W93L846034 | GLEN MOORE | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY896500 | 2000 | STRCK | 1S12E934YD465994 | GLEN MOORE | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896503 | 2001 | GRTDN | 1GRAA06251G319385 | GLEN MOORE | FL | Miami |
| YRCF | SHOW TRAILER | SHOW | RDWY896507 | 2001 | GRTDN | 1GRAA06261G319394 | GLEN MOORE | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY896511 | 2001 | GRTDN | 1GRAA06201K239473 | GLEN MOORE | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY896513 | 2003 | WABSH | 1JJV532W73L846033 | GLEN MOORE | WI | Oak Creek |
| YRCF | SHOW TRAILER | SHOW | RDWY896514 | 2003 | WABSH | 1JJV532W73L846128 | GLEN MOORE | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY896518 | 2001 | GRTDN | 1GRAA06261B078403 | GLEN MOORE | CA | West Sacramento |
| YRCF | SHOW TRAILER | SHOW | RDWY896520 | 2000 | STRCK | 1S12E9539YD455221 | GLEN MOORE | MI | Taylor |
| YRCF | SHOW TRAILER | SHOW | RDWY896524 | 2000 | STRCK | 1S12E9536YD455290 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896533 | 2001 | STRCK | 1S12E95331D455351 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896536 | 2003 | WABSH | 1JJV532W43L846149 | GLEN MOORE | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY896539 | 2000 | GRTDN | 1GRAA0620YB016005 | GLEN MOORE | NY | Brooklyn |
| YRCF | SHOW TRAILER | SHOW | RDWY896541 | 2000 | STRCK | 1S12E953XYD465997 | GLEN MOORE | IL | Wheeling |
| YRCF | SHOW TRAILER | SHOW | RDWY896542 | 2001 | GRTDN | 1GRAA06271B053462 | GLEN MOORE | IL | Rockford |
| YRCF | SHOW TRAILER | SHOW | RDWY896543 | 2001 | STRCK | 1S12E9533X1D455363 | GLEN MOORE | IL | Wheeling |
| YRCF | SHOW TRAILER | SHOW | RDWY896545 | 2000 | STRCK | 1S12E9536YD455211 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896550 | 2001 | GRTDN | 1GRAA0624YB011941 | GLEN MOORE | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896551 | 2000 | STRCK | 1S12E9539YD447264 | GLEN MOORE | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY896552 | 2000 | STRCK | 1S12E9538YD447286 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896557 | 2000 | STRCK | 1S12E9535YD455331 | GLEN MOORE | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY896558 | 2001 | GRTDN | 1GRAA06231G319448 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896563 | 2003 | WABSH | 1JJV532W33L846062 | GLEN MOORE | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY896564 | 2000 | GRTDN | 1GRAA0622YB009704 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896565 | 2001 | GRTDN | 1GRAA06251B078411 | GLEN MOORE | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY896569 | 2000 | STRCK | 1S12E9530YD465989 | GLEN MOORE | TX | Fort Worth |
| YRCF | SHOW TRAILER | SHOW | RDWY896570 | 2000 | STRCK | 1S12E9538YD466002 | GLEN MOORE | TX | Irving |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SHOW TRAILER | SHOW | RDWY896571 | 2000 | STRCK | 1S12E953XYD455258 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896575 | 2001 | GRTDN | 1GRAA06281B053454 | GLEN MOORE | TN | Knoxville |
| YRCF | SHOW TRAILER | SHOW | RDWY896577 | 2001 | GRTDN | 1GRAA06221B053465 | GLEN MOORE | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY896582 | 2001 | GRTDN | 1GRAA06211K239529 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896584 | 2001 | GRTDN | 1GRAA06251K239534 | GLEN MOORE | FL | Miami |
| YRCF | SHOW TRAILER | SHOW | RDWY896586 | 2001 | STRCK | 1S12E953X1D455346 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896587 | 2003 | WABSH | 1JJV532W53L846144 | GLEN MOORE | IL | Danville |
| YRCF | SHOW TRAILER | SHOW | RDWY896588 | 2003 | GRTDN | 1GRAA06274D404430 | GLEN MOORE | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896590 | 2000 | GRTDN | 1GRAA062XYB016013 | GLEN MOORE | NY | Brooklyn |
| YRCF | SHOW TRAILER | SHOW | RDWY896593 | 2000 | GRTDN | 1GRAA0621YB016028 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896594 | 2000 | GRTDN | 1GRAA0622YB016040 | GLEN MOORE | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY896595 | 2000 | GRTDN | 1GRAA0621YB016143 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896598 | 2000 | STRCK | 1S12E9533YD447292 | GLEN MOORE | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY896601 | 2000 | STRCK | 1S12E9532YD455254 | GLEN MOORE | FL | Miami |
| YRCF | SHOW TRAILER | SHOW | RDWY896605 | 2001 | GRTDN | 1GRAA06221B053451 | GLEN MOORE | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY896611 | 2001 | GRTDN | 1GRAA06291K239522 | GLEN MOORE | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY896613 | 2003 | WABSH | 1JJV532W03L846066 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896618 | 2000 | GRTDN | 1GRAA0623YB016029 | GLEN MOORE | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY896619 | 2000 | GRTDN | 1GRAA0627YB015048 | GLEN MOORE | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY896623 | 2001 | GRTDN | 1GRAA062X1B053441 | GLEN MOORE | FL | Miami |
| YRCF | SHOW TRAILER | SHOW | RDWY896624 | 2001 | GRTDN | 1GRAA06291K239472 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896625 | 2001 | GRTDN | 1GRAA06221K239488 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896629 | 2000 | GRTDN | 1GRAA0620YB008602 | GLEN MOORE | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY896631 | 2000 | STRCK | 1S12E9533YD455327 | GLEN MOORE | TN | Knoxville |
| YRCF | SHOW TRAILER | SHOW | RDWY896632 | 2003 | WABSH | 1JJV532W93L846163 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896633 | 2003 | GRTDN | 1GRAA06234D404487 | GLEN MOORE | IN | Evansville |
| YRCF | SHOW TRAILER | SHOW | RDWY896634 | 2000 | GRTDN | 1GRAA0629YB016150 | GLEN MOORE | FL | Miami |
| YRCF | SHOW TRAILER | SHOW | RDWY896636 | 2003 | WABSH | 1JJV532W63L846038 | GLEN MOORE | TN | Memphis |
| YRCF | SHOW TRAILER | SHOW | RDWY896640 | 2001 | STRCK | 1S12E95361D455375 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896643 | 2001 | STRCK | 1S12E953X1D455377 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896644 | 2000 | STRCK | 1S12E9530YD455298 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896645 | 2001 | GRTDN | 1GRAA06231B053412 | GLEN MOORE | IN | Jeffersonville |
| YRCF | SHOW TRAILER | SHOW | RDWY896646 | 2001 | GRTDN | 1GRAA06281B053468 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896647 | 2001 | GRTDN | 1GRAA06231G319384 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896648 | 2001 | GRTDN | 1GRAA06211G319402 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896649 | 2001 | GRTDN | 1GRAA06231K239452 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896650 | 2001 | GRTDN | 1GRAA06291K239455 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896651 | 2001 | GRTDN | 1GRAA06241K239492 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896652 | 2001 | GRTDN | 1GRAA06261G319427 | GLEN MOORE | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY896657 | 2000 | STRCK | 1S12E9533YD455277 | GLEN MOORE | NY | Brooklyn |
| YRCF | SHOW TRAILER | SHOW | RDWY896664 | 2000 | GRTDN | 1GRAA062X1B078405 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896671 | 2000 | GRTDN | 1GRAA0625YB016016 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896672 | 2000 | GRTDN | 1GRAA0624YB016024 | GLEN MOORE | OH | Columbus |
| YRCF | SHOW TRAILER | SHOW | RDWY896682 | 2000 | STRCK | 1S12E9533YD447289 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896685 | 2000 | STRCK | 1S12E9531YD455214 | GLEN MOORE | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY896686 | 2000 | STRCK | 1S12E953XYD455227 | GLEN MOORE | IL | Wheeling |
| YRCF | SHOW TRAILER | SHOW | RDWY896688 | 2000 | STRCK | 1S12E9535YD455250 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896690 | 2000 | STRCK | 1S12E9534YD466000 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896691 | 2000 | STRCK | 1S12E953XYD455261 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896696 | 2000 | STRCK | 1S12E9537YD455301 | GLEN MOORE | CA | San Diego |
| YRCF | SHOW TRAILER | SHOW | RDWY896699 | 2001 | GRTDN | 1GRAA06231B053426 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896700 | 2001 | GRTDN | 1GRAA06271B053431 | GLEN MOORE | IL | McCook |
| YRCF | SHOW TRAILER | SHOW | RDWY896702 | 2001 | GRTDN | 1GRAA06251B053461 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896704 | 2001 | GRTDN | 1GRAA06231G319398 | GLEN MOORE | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY896708 | 2001 | GRTDN | 1GRAA06281K239446 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896709 | 2001 | GRTDN | 1GRAA06251K239453 | GLEN MOORE | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY896711 | 2001 | GRTDN | 1GRAA06271K239471 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896712 | 2001 | GRTDN | 1GRAA06271K239485 | GLEN MOORE | IL | Rock Island |
| YRCF | SHOW TRAILER | SHOW | RDWY896713 | 2001 | GRTDN | 1GRAA06271K239499 | GLEN MOORE | GA | Marietta |
| YRCF | SHOW TRAILER | SHOW | RDWY896714 | 2001 | GRTDN | 1GRAA06211K239501 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896716 | 2001 | GRTDN | 1GRAA06291K239536 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896718 | 2001 | STRCK | 1S12E95371D455336 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896721 | 2003 | WABSH | 1JJV532W33L846045 | GLEN MOORE | MA | Shrewsbury |
| YRCF | SHOW TRAILER | SHOW | RDWY896722 | 2003 | WABSH | 1JJV532W43L846135 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896723 | 2003 | WABSH | 1JJV532W73L846159 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896724 | 2003 | GRTDN | 1GRAA06274D404492 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896728 | 2000 | STRCK | 1S12E9538YD455274 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896730 | 2000 | GRTDN | 1GRAA0629YB009716 | GLEN MOORE | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY896731 | 2000 | GRTDN | 1GRAA0624YB008506 | GLEN MOORE | MN | Burnsville |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | SHOW TRAILER | SHOW | RDWY896732 | 2000 | GRTDN | 1GRAA062XYB008509 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896736 | 2000 | STRCK | 1S12E9530YD447296 | GLEN MOORE | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY896737 | 2000 | STRCK | 1S12E9530YD447301 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896740 | 2000 | STRCK | 1S12E9534YD455272 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896741 | 2000 | STRCK | 1S12E9530YD455284 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896743 | 2000 | STRCK | 1S12E9538YD455324 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896744 | 2001 | GRTDN | 1GRAA06281G319431 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896746 | 2003 | GRTDN | 1GRAA06274D404489 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896747 | 2000 | GRTDN | 1GRAA0629YB016049 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896748 | 2000 | GRTDN | 1GRAA0622YB016104 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896749 | 2000 | GRTDN | 1GRAA0628YB016110 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896750 | 2000 | GRTDN | 1GRAA0622YB016118 | GLEN MOORE | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY896751 | 2000 | GRTDN | 1GRAA0624YB016136 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896752 | 2000 | GRTDN | 1GRAA0627YB016146 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896754 | 2000 | STRCK | 1S12E9538YD455291 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896756 | 2001 | STRCK | 1S12E95311D455347 | GLEN MOORE | TX | Fort Worth |
| YRCF | SHOW TRAILER | SHOW | RDWY896757 | 2003 | WABSH | 1JJV532W03L846052 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896759 | 2000 | GRTDN | 1GRAA062XYB008610 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896760 | 2003 | WABSH | 1JJV532W53L846161 | GLEN MOORE | FL | Miami |
| YRCF | SHOW TRAILER | SHOW | RDWY896762 | 2000 | STRCK | 1S12E9535YD455295 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896765 | 2003 | WABSH | 1JJV532W83L846042 | GLEN MOORE | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY896767 | 2000 | STRCK | 1S12E9531YD455312 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896768 | 2001 | GRTDN | 1GRAA06201G319391 | GLEN MOORE | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY896769 | 2000 | GRTDN | 1GRAA0626YB016039 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896775 | 2001 | GRTDN | 1GRAA06271G319436 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896776 | 2001 | GRTDN | 1GRAA06221G319442 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896777 | 2003 | WABSH | 1JJV532W23L846151 | GLEN MOORE | MN | Saint Cloud |
| YRCF | SHOW TRAILER | SHOW | RDWY896778 | 2000 | GRTDN | 1GRAA0626YB016123 | GLEN MOORE | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY896780 | 2000 | STRCK | 1S12E9530YD447279 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896781 | 2000 | STRCK | 1S12E9532YD455321 | GLEN MOORE | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY896782 | 2003 | GRTDN | 1GRAA06284D404484 | GLEN MOORE | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896783 | 2003 | GRTDN | 1GRAA06214D404486 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896786 | 2000 | STRCK | 1S12E9538YD455209 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896787 | 2000 | GRTDN | 1GRAA0628YB008503 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896793 | 2001 | GRTDN | 1GRAA06251G319404 | GLEN MOORE | TN | Knoxville |
| YRCF | SHOW TRAILER | SHOW | RDWY896797 | 2003 | WABSH | 1JJV532W93L846051 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896798 | 2003 | WABSH | 1JJV532W33L846157 | GLEN MOORE | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY896801 | 2000 | GRTDN | 1GRAA0629YB008517 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896803 | 2000 | GRTDN | 1GRAA0625YB008613 | GLEN MOORE | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY896804 | 2000 | GRTDN | 1GRAA0621YB008625 | GLEN MOORE | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY896805 | 2001 | STRCK | 1S12E95381D455345 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896807 | 2003 | WABSH | 1JJV532W63L846153 | GLEN MOORE | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY896809 | 2000 | STRCK | 1S12E9538YD447336 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896811 | 2003 | WABSH | 1JJV532W63L846136 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896814 | 2003 | WABSH | 1JJV532W93L846132 | GLEN MOORE | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY896817 | 2000 | STRCK | 1S12E9534YD455241 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896818 | 2000 | STRCK | 1S12E9534YD465980 | GLEN MOORE | Ontario | Mississauga |
| YRCF | SHOW TRAILER | SHOW | RDWY896820 | 2001 | GRTDN | 1GRAA06231K239516 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896828 | 2000 | STRCK | 1S12E9532YD447266 | GLEN MOORE | WI | Oak Creek |
| YRCF | SHOW TRAILER | SHOW | RDWY896830 | 2000 | STRCK | 1S12E95351D455366 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896831 | 2000 | STRCK | 1S12E953XYD447337 | GLEN MOORE | OH | Columbus |
| YRCF | SHOW TRAILER | SHOW | RDWY896840 | 2003 | WABSH | 1JJV532W53L846158 | GLEN MOORE | NY | Brooklyn |
| YRCF | SHOW TRAILER | SHOW | RDWY896843 | 2001 | GRTDN | 1GRAA06221B053434 | GLEN MOORE | CA | West Sacramento |
| YRCF | SHOW TRAILER | SHOW | RDWY896847 | 2000 | STRCK | 1S12E9534YD447334 | GLEN MOORE | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY896850 | 2000 | STRCK | 1S12E9534YD447317 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896851 | 2000 | STRCK | 1S12E9539YD447314 | GLEN MOORE | OH | Columbus |
| YRCF | SHOW TRAILER | SHOW | RDWY896852 | 2001 | GRTDN | 1GRAA06241B053404 | GLEN MOORE | CA | West Sacramento |
| YRCF | SHOW TRAILER | SHOW | RDWY896853 | 2001 | GRTDN | 1GRAA06221B053417 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896855 | 2000 | GRTDN | 1GRAA0622YB009718 | GLEN MOORE | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY896860 | 2001 | GRTDN | 1GRAA06231B053409 | GLEN MOORE | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY896864 | 2001 | GRTDN | 1GRAA06291G319390 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896865 | 2001 | GRTDN | 1GRAA06241G319443 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896867 | 2001 | GRTDN | 1GRAA06241K239489 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896868 | 2003 | WABSH | 1JJV532W53L846130 | GLEN MOORE | NY | Brooklyn |
| YRCF | SHOW TRAILER | SHOW | RDWY896870 | 2000 | GRTDN | 1GRAA0626YB011942 | GLEN MOORE | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY896872 | 2000 | GRTDN | 1GRAA0626YB016137 | GLEN MOORE | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY896873 | 2000 | GRTDN | 1GRAA0622YB008519 | GLEN MOORE | TX | Fort Worth |
| YRCF | SHOW TRAILER | SHOW | RDWY896875 | 2001 | GRTDN | 1GRAA06291B078413 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896876 | 2000 | GRTDN | 1GRAA0628YB016141 | GLEN MOORE | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | SHOW TRAILER | SHOW | RDWY896877 | 2000 | GRTDN | 1GRAA062XYB016027 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896878 | 2001 | GRTDN | 1GRAA06271B053445 | GLEN MOORE | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY896879 | 2001 | GRTDN | 1GRAA06241K239539 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896880 | 2000 | STRCK | 1JJV532W73L846064 | GLEN MOORE | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY896881 | 2003 | WABSH | 1JJV532W53L846046 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896882 | 2000 | GRTDN | 1GRAA0625YB016145 | GLEN MOORE | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY896887 | 2003 | WABSH | 1JJV532W23L846053 | GLEN MOORE | CA | San Diego |
| YRCF | SHOW TRAILER | SHOW | RDWY896891 | 2003 | GRTDN | 1GRAA06284D404503 | GLEN MOORE | CA | Fontana |
| YRCF | SHOW TRAILER | SHOW | RDWY896893 | 2001 | GRTDN | 1GRAA06251B053413 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896897 | 2000 | GRTDN | 1GRAA0622YB009721 | GLEN MOORE | CA | West Sacramento |
| YRCF | SHOW TRAILER | SHOW | RDWY896898 | 2000 | STRCK | 1S12E9533YD447275 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896899 | 2000 | STRCK | 1S12E953XYD447323 | GLEN MOORE | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY896900 | 2000 | STRCK | 1S12E953XYD455230 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896901 | 2000 | STRCK | 1S12E9531YD455231 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896903 | 2001 | GRTDN | 1GRAA06261B053470 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896904 | 2001 | STRCK | 1S12E95311D455364 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896908 | 2000 | STRCK | 1S12E9534YD447267 | GLEN MOORE | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY896910 | 2001 | GRTDN | 1GRAA06271G319419 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896912 | 2003 | WABSH | 1JJV532W03L846150 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896915 | 2001 | GRTDN | 1GRAA0620YB008518 | GLEN MOORE | TX | Austin |
| YRCF | SHOW TRAILER | SHOW | RDWY896916 | 2001 | GRTDN | 1GRAA0624YB008621 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896917 | 2001 | GRTDN | 1GRAA06261B053419 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896919 | 2001 | GRTDN | 1GRAA06241B053421 | GLEN MOORE | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY896923 | 2000 | GRTDN | 1GRAA0625YB011950 | GLEN MOORE | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY896925 | 2001 | GRTDN | 1GRAA06261B053405 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896926 | 2001 | GRTDN | 1GRAA06201B053450 | GLEN MOORE | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY896927 | 2003 | GRTDN | 1GRAA06X4D404485 | GLEN MOORE | TX | Irving |
| YRCF | SHOW TRAILER | SHOW | RDWY896930 | 2001 | STRCK | 1S12E95391D455337 | GLEN MOORE | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY896932 | 2001 | GRTDN | 1GRAA062A1K239451 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896934 | 2000 | STRCK | 1S12E9536YD465995 | GLEN MOORE | NV | Sparks |
| YRCF | SHOW TRAILER | SHOW | RDWY896940 | 2001 | GRTDN | 1GRAA06251B078408 | GLEN MOORE | NV | Sparks |
| YRCF | SHOW TRAILER | SHOW | RDWY896941 | 2000 | GRTDN | 1GRAA0627YB016132 | GLEN MOORE | NV | Sparks |
| YRCF | SHOW TRAILER | SHOW | RDWY896942 | 2000 | STRCK | 1S12E9537YD447280 | GLEN MOORE | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896943 | 2003 | WABSH | 1JJV532W13L846156 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896944 | 2003 | GRTDN | 1GRAA06234D404490 | GLEN MOORE | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY896945 | 2003 | GRTDN | 1GRAA0620YB016134 | GLEN MOORE | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY896953 | 2001 | STRCK | 1S12E95321D455356 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY896956 | 2000 | GRTDN | 1GRAA0620YB009703 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896959 | 2001 | GRTDN | 1GRAA06211B053442 | GLEN MOORE | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY896961 | 2000 | STRCK | 1S12E9537YD455332 | GLEN MOORE | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY896962 | 2001 | GRTDN | 1GRAA06261K239459 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY896965 | 2000 | STRCK | 1S12E9532YD447297 | GLEN MOORE | CA | West Sacramento |
| YRCF | SHOW TRAILER | SHOW | RDWY896966 | 2000 | STRCK | 1S12E953XYD447287 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896968 | 2000 | GRTDN | 1GRAA0626YB016106 | GLEN MOORE | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY896972 | 2000 | GRTDN | 1GRAA0622YB016135 | GLEN MOORE | CA | Fontana |
| YRCF | SHOW TRAILER | SHOW | RDWY896973 | 2000 | STRCK | 1S12E9530YD455317 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896974 | 2000 | STRCK | 1S12E953XYD447290 | GLEN MOORE | NV | Sparks |
| YRCF | SHOW TRAILER | SHOW | RDWY896975 | 2000 | GRTDN | 1GRAA0625YB008501 | GLEN MOORE | NV | Sparks |
| YRCF | SHOW TRAILER | SHOW | RDWY896976 | 2000 | STRCK | 1S12E9531YD447307 | GLEN MOORE | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY896983 | 2000 | STRCK | 1S12E9533YD455229 | GLEN MOORE | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY896984 | 2001 | GRTDN | 1GRAA06231G319434 | GLEN MOORE | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY896986 | 2001 | GRTDN | 1GRAA06291G319423 | GLEN MOORE | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY896988 | 2001 | GRTDN | 1GRAA06291K239486 | GLEN MOORE | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY896989 | 2001 | STRCK | 1S12E95331D455379 | GLEN MOORE | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY896990 | 2000 | GRTDN | 1GRAA0622YB008620 | GLEN MOORE | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY896992 | 2000 | STRCK | 1S12E9537YD455220 | GLEN MOORE | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY896997 | 1998 | PINES | 1PNV482BXWK214120 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897003 | 1990 | PINES | 1PNF482F2LKB40648 | 4097RSV | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY897009 | 1998 | GRTDN | 1GRAA0624WS067763 | 1GRA | MA | North Reading |
| YRCF | SHOW TRAILER | SHOW | RDWY897010 | 2005 | WABSH | 1JJV482WX5L913842 | | CO | Aurora |
| YRCF | SHOW TRAILER | SHOW | RDWY897026 | 2003 | WABSH | 1JJV532W43L815502 | | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY897046 | 2005 | WABSH | 1JJV482W65L905253 | | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY897047 | 1988 | FRUHF | 1H2V04824JH035511 | FB9F248W | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY897048 | 1999 | TRLMB | 1PT01JAH7X6003332 | 1PT | CA | Gardena |
| YRCF | SHOW TRAILER | SHOW | RDWY897050 | 2003 | WABSH | 1JJV532W93L835065 | | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897059 | 2001 | WABSH | 1JJV532W61L738614 | | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY897062 | 2001 | TRLMB | 1PT01JPH218001295 | 1PT | IN | Jeffersonville |
| YRCF | SHOW TRAILER | SHOW | RDWY897070 | 2000 | STGHT | 1DW1A4820YS376108 | | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY897075 | 2000 | TRLMB | 1PT01JAH7Y6001338 | 1PT | LA | New Orleans |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SHOW TRAILER | SHOW | RDWY897076 | 2001 | WABSH | 1JJV532W11L738228 | 1JJV | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY897077 | 2000 | STGHT | 1DW1A4825YS376119 | | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY897078 | 2001 | WABSH | 1JJV532W21L738626 | | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY897084 | 2003 | WABSH | 1JJV532W13L835139 | | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY897085 | 2003 | WABSH | 1JJV532W53L815590 | | ID | Meridian |
| YRCF | SHOW TRAILER | SHOW | RDWY897086 | 2003 | STGHT | 1DW1A532535644513 | | NV | Sparks |
| YRCF | SHOW TRAILER | SHOW | RDWY897087 | 2001 | WABSH | 1JJV532W51L738555 | | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY897088 | 2002 | MANAC | 2M592161121085010 | | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY897089 | 2001 | WABSH | 1JJV532W81L669098 | 1JJV | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY897090 | 2001 | WABSH | 1JJV532W01L738575 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897091 | 2002 | WABSH | 1JJV532W22L815402 | | PA | Carlisle |
| YRCF | SHOW TRAILER | SHOW | RDWY897093 | 2001 | WABSH | 1JJV532W11L738438 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897096 | 2002 | MANAC | 2M592146327083299 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897097 | 2001 | WABSH | 1JJV532W71L669755 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897102 | 2001 | WABSH | 1JJV532W61L738211 | | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY897103 | 2003 | WABSH | 1JJV532WX3L835088 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897107 | 2001 | WABSH | 1JJV532W21L738660 | 1JJV | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY897110 | 2003 | GRTDN | 1GRAA06273T502037 | | OH | Richfield |
| YRCF | SHOW TRAILER | SHOW | RDWY897113 | 2001 | WABSH | 1JJV532W01L669760 | | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY897116 | 1999 | STGHT | 1DW1A5320XS257373 | 1DW | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY897120 | 2002 | MANAC | 2M592146527083322 | | MO | Saint Louis |
| YRCF | SHOW TRAILER | SHOW | RDWY897121 | 2003 | WABSH | 1JJV532W83L815616 | | MI | Taylor |
| YRCF | SHOW TRAILER | SHOW | RDWY897122 | 2003 | WABSH | 1JJV532W13L835013 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897123 | 2001 | WABSH | 1JJV532W51L738426 | | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY897125 | 2001 | WABSH | 1JJV532W81L738534 | | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY897126 | 2001 | WABSH | 1JJV532W51L738006 | | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY897127 | 2003 | WABSH | 1JJV532W33L815491 | | PA | Carlisle |
| YRCF | SHOW TRAILER | SHOW | RDWY897130 | 2001 | WABSH | 1JJV532WX1L669717 | | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY897135 | 2001 | WABSH | 1JJV532W31L738215 | 1JJV | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY897137 | 2001 | WABSH | 1JJV532W11L669332 | 1JJV | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY897138 | 2003 | WABSH | 1JJV532W13L835044 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897139 | 2001 | WABSH | 1JJV532W11L669542 | | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY897140 | 1995 | STRCK | 1S12E9484SD388872 | 1S1 | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY897141 | 2004 | MANAC | 2M592161047093017 | | PA | Carlisle |
| YRCF | SHOW TRAILER | SHOW | RDWY897142 | 2002 | MANAC | 2M592146327083352 | | MD | Baltimore |
| YRCF | SHOW TRAILER | SHOW | RDWY897143 | 2001 | WABSH | 1JJV532W51L738460 | | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY897146 | 2001 | WABSH | 1JJV532W91L669613 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897147 | 2003 | WABSH | 1JJV532WX3L815472 | | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY897148 | 2003 | WABSH | 1JJV532W93L835096 | | FL | Miami |
| YRCF | SHOW TRAILER | SHOW | RDWY897150 | 2003 | WABSH | 1JJV532W03L835035 | | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY897152 | 2002 | WABSH | 1JJV532W62L815385 | | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY897156 | 2001 | WABSH | 1JJV532W11L669816 | | WA | Seattle |
| YRCF | SHOW TRAILER | SHOW | RDWY897157 | 2001 | WABSH | 1JJV532W51L738457 | | WA | Seattle |
| YRCF | SHOW TRAILER | SHOW | RDWY897158 | 2001 | GRTDN | 1GRAA06291K235891 | 1GRAA | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY897161 | 2002 | WABSH | 1JJV532W82L815436 | | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY897163 | 2003 | WABSH | 1JJV532W93L835034 | | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897164 | 2001 | WABSH | 1JJV532W21L738268 | | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897165 | 1999 | TRLMB | 1PT01JAHXX6003180 | 1PT | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY897167 | 2001 | TRLMB | 1PT01JPH518001324 | 1PT | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY897169 | 2001 | WABSH | 1JJV532WX1L669622 | | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY897174 | 2003 | WABSH | 1JJV532W53L815461 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897175 | 2001 | WABSH | 1JJV532W91L669711 | | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY897176 | 2001 | WABSH | 1JJV532WX1L669278 | 1JJV | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897177 | 2001 | WABSH | 1JJV532W11L738164 | 1JJV | CA | Santa Clara |
| YRCF | SHOW TRAILER | SHOW | RDWY897178 | 2004 | MANAC | 2M592161547092994 | | CA | Santa Clara |
| YRCF | SHOW TRAILER | SHOW | RDWY897185 | 2001 | WABSH | 1JJV532W81L738159 | | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY897187 | 2001 | WABSH | 1JJV532W41L669552 | 1JJV | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897188 | 2001 | WABSH | 1JJV532WX1L738163 | | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY897189 | 2002 | MANAC | 2M592146027083339 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897190 | 2001 | WABSH | 1JJV532W81L738310 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897191 | 2001 | WABSH | 1JJV532W71L669741 | 1JJV | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY897192 | 2003 | STGHT | 1DW1A532135644525 | | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY897193 | 2000 | STRCK | 1S12E9533YD447258 | | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY897197 | 2001 | STRCK | 1S12E9483D466962 | | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY897199 | 2003 | STGHT | 1DW1A532835644425 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897206 | 2002 | MANAC | 2M592146227083343 | | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY897210 | 2002 | WABSH | 1JJV532W32L815425 | | CA | Brisbane |
| YRCF | SHOW TRAILER | SHOW | RDWY897214 | 2003 | MANAC | 2M592161537092928 | | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY897215 | 2004 | MANAC | 2M592161247093018 | | FL | Orlando |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SHOW TRAILER | SHOW | RDWY897216 | 2001 | WABSH | 1JJV532W91L738154 | | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY897217 | 2001 | WABSH | 1JJV532W51L669530 | 1JJV | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY897219 | 2001 | WABSH | 1JJV532W01L738429 | | GA | Conley |
| YRCF | SHOW TRAILER | SHOW | RDWY897222 | 2001 | WABSH | 1JJV532W01L669676 | 1JJV | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897224 | 2003 | WABSH | 1JJV532W43L835149 | | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897226 | 1999 | UTLTY | 1UYVS253XXP814108 | 1UYV | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY897229 | 2001 | WABSH | 1JJV532W71L669240 | | OH | Richfield |
| YRCF | SHOW TRAILER | SHOW | RDWY897230 | 2008 | UTLTY | 1UYVS25388P479903 | 1UYV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897232 | 2003 | WABSH | 1JJV532W33L834994 | | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY897234 | 2002 | WABSH | 1JJV532W42L815417 | | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897235 | 2001 | WABSH | 1JJV532W31L669607 | 1JJV | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897236 | 2001 | WABSH | 1JJV532W41L738367 | 1JJV | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY897237 | 2002 | MANAC | 2M592146127083303 | | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897238 | 2001 | WABSH | 1JJV532W01L737992 | | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY897239 | 2001 | WABSH | 1JJV532W31L669638 | | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY897241 | 2001 | TRLMB | 1PT01JPHX18001299 | 1PT | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897243 | 1998 | FRUHF | 1JJV482F7WF530490 | 1JJV | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY897245 | 2002 | WABSH | 1JJV532W42L815370 | | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY897246 | 2001 | WABSH | 1JJV532W11L669475 | | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY897249 | 2001 | WABSH | 1JJV532WX1L738180 | | PA | Carlisle |
| YRCF | SHOW TRAILER | SHOW | RDWY897252 | 2001 | WABSH | 1JJV532WX1L738146 | 1JJV | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897253 | 2003 | WABSH | 1JJV532W23L835148 | | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY897254 | 2003 | WABSH | 1JJV532W23L835134 | | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY897255 | 2001 | WABSH | 1JJV532W31L738408 | 1JJV | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY897256 | 2002 | MANAC | 2M592161421085017 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897259 | 2004 | MANAC | 2M592161747093063 | | OH | Cincinnati |
| YRCF | SHOW TRAILER | SHOW | RDWY897260 | 2002 | MANAC | 2M592161X37092942 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897261 | 2003 | WABSH | 1JJV532WX3L835110 | | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897262 | 2001 | WABSH | 1JJV532W81L669327 | 1JJV | NY | Brooklyn |
| YRCF | SHOW TRAILER | SHOW | RDWY897263 | 2003 | WABSH | 1JJV532W43L835121 | | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY897264 | 2003 | WABSH | 1JJV532W43L815533 | | NV | Sparks |
| YRCF | SHOW TRAILER | SHOW | RDWY897265 | 2000 | TRLMB | 1PT01JPH2Y8003140 | 1PT | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY897266 | 2001 | WABSH | 1JJV532W51L669494 | 1JJV | NJ | Millville |
| YRCF | SHOW TRAILER | SHOW | RDWY897269 | 2001 | WABSH | 1JJV532W31L738280 | | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY897270 | 2001 | WABSH | 1JJV532W21L669601 | | CA | Fontana |
| YRCF | SHOW TRAILER | SHOW | RDWY897271 | 2001 | WABSH | 1JJV532WX1L738213 | | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY897275 | 2001 | WABSH | 1JJV532W71L738394 | | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY897278 | 2003 | WABSH | 1JJV532W63L835122 | | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY897279 | 2001 | WABSH | 1JJV532W51L738667 | | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY897280 | 2002 | WABSH | 1JJV532W82L815372 | | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY897281 | 2002 | MANAC | 2M592161321085042 | | TN | Kingsport |
| YRCF | SHOW TRAILER | SHOW | RDWY897282 | 2002 | MANAC | 2M592161921085031 | | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897283 | 2003 | WABSH | 1JJV532W73L815574 | | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY897284 | 2001 | WABSH | 1JJV532W61L669875 | 1JJV | NJ | Carlstadt |
| YRCF | SHOW TRAILER | SHOW | RDWY897285 | 2001 | WABSH | 1JJV532W41L669664 | | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY897288 | 1998 | WABSH | 1JJV532W1WL504243 | GLEN MOORE | WA | Seattle |
| YRCF | SHOW TRAILER | SHOW | RDWY897289 | 2000 | WABSH | 1JJV532W5YL730496 | 1JJV | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897290 | 2002 | WABSH | 1JJV532W22L815366 | | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897291 | 2001 | WABSH | 1JJV532W91L669322 | | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897292 | 2001 | WABSH | 1JJV532W71L669447 | 1JJV | TX | Dallas |
| YRCF | SHOW TRAILER | SHOW | RDWY897293 | 2001 | WABSH | 1JJV532W81L738372 | 1JJV | TX | Houston |
| YRCF | SHOW TRAILER | SHOW | RDWY897294 | 1999 | STRCK | 1S12E9483XD440466 | 1S1 | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY897295 | 2000 | TRLMB | 1PT01JPH2Y8002361 | 1PT | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY897296 | 2002 | MANAC | 2M592146327083402 | | MO | Saint Louis |
| YRCF | SHOW TRAILER | SHOW | RDWY897297 | 2001 | WABSH | 1JJV532W61L669553 | 1JJV | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY897298 | 1999 | LFKTR | 1L01A5323X1140447 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897299 | 2003 | WABSH | 1JJV532W33L835014 | | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY897301 | 2001 | WABSH | 1JJV532WX1L738504 | | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY897302 | 2003 | WABSH | 1JJV532W73L835033 | | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY897305 | 1999 | STGHT | 1DW1A5323XS300183 | 1DW | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY897306 | 2002 | WABSH | 1JJV532W02L815415 | | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY897307 | 2001 | WABSH | 1JJV532W61L738239 | | WA | Tacoma |
| YRCF | SHOW TRAILER | SHOW | RDWY897310 | 2001 | WABSH | 1JJV532W61L738113 | 1JJV | MO | Kansas City |
| YRCF | SHOW TRAILER | SHOW | RDWY897311 | 2003 | WABSH | 1JJV532W63L815470 | | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY897312 | 2002 | WABSH | 1JJV532W12L815360 | | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY897313 | 2003 | WABSH | 1JJV532W13L815618 | | GA | Marietta |
| YRCF | SHOW TRAILER | SHOW | RDWY897314 | 2002 | WABSH | 1JJV532W02L815351 | | MI | Taylor |
| YRCF | SHOW TRAILER | SHOW | RDWY897316 | 2003 | WABSH | 1JJV532W33L835076 | | OH | Cincinnati |
| YRCF | SHOW TRAILER | SHOW | RDWY897317 | 2000 | WABSH | 1JJV532W3YL730464 | 1JJV | FL | Orlando |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SHOW TRAILER | SHOW | RDWY897319 | 2001 | TRLMB | 1PT01JAH018000994 | 1PT | NC | Charlotte |
| YRCF | SHOW TRAILER | SHOW | RDWY897320 | 2001 | WABSH | 1JJV532W31L669493 | | FL | Miami |
| YRCF | SHOW TRAILER | SHOW | RDWY897325 | 1998 | GRTDN | 1GRAA9620PB089930 | 1GRAA | CA | Tracy |
| YRCF | SHOW TRAILER | SHOW | RDWY897326 | 2004 | GRTDN | 1GRAA96214K262270 | | CO | Henderson |
| YRCF | SHOW TRAILER | SHOW | RDWY897329 | 2001 | WABSH | 1JJV532W01L669211 | | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY897330 | 2001 | WABSH | 1JJV532W61L669827 | | CA | Bloomington |
| YRCF | SHOW TRAILER | SHOW | RDWY897331 | 2001 | WABSH | 1JJV532W61L669889 | | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY897332 | 2001 | WABSH | 1JJV532W11L738424 | | CA | Pico Rivera |
| YRCF | SHOW TRAILER | SHOW | RDWY897334 | 2008 | STGHT | 1DW1A53238B038182 | SEVW-53T | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY897335 | 2006 | WABSH | 1JJV482W56L989079 | VAN | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY897336 | 2005 | GRTDN | 1GRAA06225J610516 | SSL | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY897337 | 2006 | GRTDN | 1GRAA06296J610370 | SSL | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY897338 | 2006 | GRTDN | 1GRAA06226T521292 | SSL | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY897339 | 2006 | GRTDN | 1GRAA06296T521385 | SSL | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY897340 | 2006 | GRTDN | 1GRAA06266T521456 | SSL | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY897341 | 2006 | GRTDN | 1GRAA06276T521532 | SSL | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY897342 | 2006 | GRTDN | 1GRAA062X6T521539 | SSL | TN | Nashville |
| YRCF | SHOW TRAILER | SHOW | RDWY897343 | 2006 | GRTDN | 1GRAA06216T521204 | SSL | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY899463 | 1993 | STRCK | 1S12S8489PD355439 | REDDAWAY | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY899464 | 1993 | STRCK | 1S12S848XPD355417 | REDDAWAY | LA | New Orleans |
| YRCF | SHOW TRAILER | SHOW | RDWY9038 | 1979 | MONON | 40839 | XP65 | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY91095 | 1989 | GRTDN | 1GRAA9621KB069405 | TIP | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY91136 | 1987 | FRUHF | 1H5V04829HM035265 | FG45W48 | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY91145 | 1988 | FRUHF | 1H2V04823JH013659 | FG45W948 | MD | Landover |
| YRCF | SHOW TRAILER | SHOW | RDWY91194 | 1993 | WABSH | 1JJV482X1PL184576 | DUGAN | TX | San Antonio |
| YRCF | SHOW TRAILER | SHOW | RDWY91217 | 1993 | STRCK | 1S12S8480SD395773 | DUGAN | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY91326 | 1994 | WABSH | 1JJV482M4RL209723 | HOLLAND | MO | Strafford |
| YRCF | SHOW TRAILER | SHOW | RDWY91338 | 1995 | STRCK | 1S12E8486SD403060 | HOLLAND | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY91396 | 1993 | STRCK | 1S12S8487PD355374 | HOLLAND | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY91454 | 1996 | WABSH | 1JJV482M0TL358637 | REDDAWAY | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY91474 | 1990 | FRUHF | 1H2V04829LB002998 | USED | UT | St. George |
| YRCF | SHOW TRAILER | SHOW | RDWY91492 | 1994 | PINES | 1PNV482N3RKB56515 | HOLLAND | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY91494 | 1994 | STRCK | 1S12E8487RD371276 | S7480E98NF | PA | Bensalem |
| YRCF | SHOW TRAILER | SHOW | RDWY91508 | 1996 | GRTDN | 1GRAA0623TS039013 | GLEN MOORE | OH | Columbus |
| YRCF | SHOW TRAILER | SHOW | RDWY91531 | 1995 | STRCK | 1S12E9531SD390436 | GLEN MOORE | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY91532 | 1995 | TRLMB | 1PTG1JAH8S6005937 | GLEN MOORE | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY91551 | 1995 | FRUHF | 1H2V05325SE004803 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY91586 | 1996 | WABSH | 1JJV532Y8TL272382 | GLEN MOORE | FL | Orlando |
| YRCF | SHOW TRAILER | SHOW | RDWY91629 | 1994 | LFKTR | 1L01A5324R1115074 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY91668 | 1993 | WABSH | 1JJV532Y5PL189594 | 1JJV | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY91682 | 1996 | PINES | 1PNV482B2TH203508 | 1PNV | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY91683 | 1995 | PINES | 1PNV482N9SGB80648 | HOLLAND | IL | Wheeling |
| YRCF | SHOW TRAILER | SHOW | RDWY91684 | 1998 | WABSH | 1JJV452W7WL447156 | SA 102 MC | IN | Indianapolis |
| YRCF | SHOW TRAILER | SHOW | RDWY91730 | 1997 | WABSH | 1JJV452T4VL429444 | SA 102 MC | IN | Jeffersonville |
| YRCF | SHOW TRAILER | SHOW | RDWY91744 | 1998 | WABSH | 1JJV452W9WL447160 | SA 102 MC | NY | Brooklyn |
| YRCF | SHOW TRAILER | SHOW | RDWY91785 | 1996 | PINES | 1PNV482B0TG301958 | 1PNV | UT | Salt Lake City |
| YRCF | SHOW TRAILER | SHOW | RDWY91787 | 1997 | STGHT | 1DW1A5326VS131631 | GLEN MOORE | OH | Cincinnati |
| YRCF | SHOW TRAILER | SHOW | RDWY91822 | 1996 | PINES | 1PNV482B0TH203460 | 1PNV | NV | Las Vegas |
| YRCF | SHOW TRAILER | SHOW | RDWY91826 | 1997 | WABSH | 1JJV452T6VL429560 | SA 102 MC | WI | Oak Creek |
| YRCF | SHOW TRAILER | SHOW | RDWY91850 | 1997 | STGHT | 1DW1A4827VS082359 | USED | IL | Bolingbrook |
| YRCF | SHOW TRAILER | SHOW | RDWY91878 | 1994 | DORSY | 1DTV11Z2XRA224744 | 1DT | AZ | Phoenix |
| YRCF | SHOW TRAILER | SHOW | RDWY91887 | 1998 | WABSH | 1JJV452W0WL447175 | SA 102 MC | IL | Chicago Heights |
| YRCF | SHOW TRAILER | SHOW | RDWY91931 | 1994 | WABSH | 1JJV482U3RL200138 | 1JJV | OH | Bowling Green |
| YRCF | SHOW TRAILER | SHOW | RDWY94082 | 1979 | FRUHF | HPV672966 | FB97245 | MN | Burnsville |
| YRCF | SHOW TRAILER | SHOW | RDWY95275 | 1982 | FRUHF | 1H2V04521CH004210 | FB97245 | CA | Orange |
| YRCF | SHOW TRAILER | SHOW | RDWY96372 | 1985 | FRUHF | 1H2V04828FH043134 | FB9F248W | MD | Landover |
| YRCF | SERVICE EQUIPMENT | STG | RDWY12110 | 1973 | TRLMB | K61858 | A31D | IL | Rockford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY12116 | 1973 | TRLMB | K61864 | A31D | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY12120 | 1973 | TRLMB | K61868 | A31D | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY12196 | 1973 | TRLMB | K61944 | A31D | IN | South Bend |
| YRCF | SERVICE EQUIPMENT | STG | RDWY12232 | 1973 | TRLMB | K61948 | A31D | IL | Wheeling |
| YRCF | SERVICE EQUIPMENT | STG | RDWY178 | 1968 | STRCK | C99651 | 7400S33N | UT | Salt Lake City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY184 | 1967 | STRCK | 79057 | 740S33 | UT | Salt Lake City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY194 | 1983 | STHTR | 83111111 | VARIOUS | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY19453 | 1983 | FRUHF | 1H5V0281XDM018125 | FBB9F128 | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY2030 | 1965 | FRUHF | AVF333847 | ZJ2F1 | OH | Akron |
| YRCF | SERVICE EQUIPMENT | STG | RDWY2065 | 1966 | FRUHF | AVG495215 | ZJ2F1 | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY23780 | 1984 | FRUHF | 1H2V0281XEE008011 | FBB9F128 | MO | Baxter Springs |
| YRCF | SERVICE EQUIPMENT | STG | RDWY24101 | 1984 | FRUHF | 1H2V02818EE023607 | FBB9FL128W | PA | Bedford |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY263 | 1974 | TRLMB | K65277 | A31A | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY268 | 1973 | TRLMB | J93851 | A31A | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY274 | 1966 | FRUHF | AVG552106 | VG9F240 | TN | Knoxville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY275 | 1972 | LFKTR | 34280 | TFV24104 | GA | Thomasville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY28119 | 1973 | FRUHF | 125424 | FBB9W127 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY29506 | 1986 | FRUHF | 1H2V02810GH028365 | FBB9F128 | NJ | Carlstadt |
| YRCF | SERVICE EQUIPMENT | STG | RDWY3089 | 1967 | FRUHF | AVH691906 | ZJ2F1 | OH | Akron |
| YRCF | SERVICE EQUIPMENT | STG | RDWY311 | 1973 | LFKTR | 40257 | TFV24104 | MS | Richland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY32011 | 1986 | FRUHF | 1H2V02814GH031270 | VARIOUS | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY337 | 1977 | FRUHF | 135651E | ES2F45 | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY338 | 1977 | BUDD | 135033E | ES2F45 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY348 | 1977 | BUDD | 135087E | ES2F45 | TX | Texarkana |
| YRCF | SERVICE EQUIPMENT | STG | RDWY34824 | 1986 | FRUHF | 1H2V02819GH052857 | VARIOUS | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY353 | 1970 | COPCO | 6530 | CD32 | IL | Decatur |
| YRCF | SERVICE EQUIPMENT | STG | RDWY365 | 1965 | UTLTY | E12881 | SWW5 | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | STG | RDWY36929 | 1988 | STRCK | 1S11E8288JE299369 | VARIOUS | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY37015 | 1988 | STRCK | 1S11E8281JE299455 | VARIOUS | CA | Tracy |
| YRCF | SERVICE EQUIPMENT | STG | RDWY375 | 1968 | TRLMB | D64819 | S32D5AAE | IA | Des Moines |
| YRCF | SERVICE EQUIPMENT | STG | RDWY377 | 1967 | FRUHF | AVG577965 | ZJ2F1 | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY380 | 1969 | FRUHF | MEK782286 | FGGXW127 | OK | Tulsa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY39032 | 1989 | FRUHF | 1H2V02813KH004862 | VARIOUS | TN | Shelbyville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY4166 | 1964 | FRUHF | AVE120901 | 2JS1 | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY4448 | 1964 | TRLMB | 175075 | S72181 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY455 | 1978 | BUDD | 152777M | ES2F450C | MS | Richland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY4562 | 1967 | FRUHF | AVG578402 | ZJ2F1 | SL | San Luis Potosi |
| YRCF | SERVICE EQUIPMENT | STG | RDWY460 | 1977 | BUDD | 136187M | ES2F45 | CO | Aurora |
| YRCF | SERVICE EQUIPMENT | STG | RDWY461 | 1979 | MONON | 41654 | XP65 | CO | Aurora |
| YRCF | SERVICE EQUIPMENT | STG | RDWY466 | 1980 | MONON | 41893 | XP65 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY471 | 1983 | STRCK | 1S11E8284DE250559 | 4280000 | SC | Columbia |
| YRCF | SERVICE EQUIPMENT | STG | RDWY497 | 1977 | BUDD | 135813M | ES2F45 | IL | Bolingbrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500001 | 1980 | MONON | 45106 | FA70 | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500003 | 1984 | MONON | 1NNVF2817EM084087 | DFA80 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500020 | 1984 | MONON | 1NNVF2813EM083356 | DFA80 | NC | Kernersville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500024 | 1983 | FRUHF | 1H5V02811CM018707 | GWF128 | NY | Deer Park |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500033 | 1986 | PINES | 1PNX482S9GKA23334 | 4814AXP | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500042 | 1984 | MONON | 1NNVF2813EM083888 | DFA80 | MO | Strafford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500050 | 1984 | MONON | 1NNVF2815EM083925 | DFA80 | OK | Tulsa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500051 | 1984 | MONON | 1NNVF281XEM084004 | DFA80 | OK | Tulsa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500060 | 1984 | MONON | 1NNVF281XEM083841 | DFA80 | NC | Kernersville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500062 | 1986 | PINES | 1PNX482S4GKA23371 | 4814AXP | NC | Kernersville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500063 | 1980 | MONON | 41762 | XP65 | TN | Kingsport |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500073 | 1977 | MONON | 31717 | XP65 | VA | Richmond |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500076 | 1984 | MONON | 1NNVF2816EM083514 | DFA80 | IL | Rockford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500077 | 1984 | MONON | 1NNVF2810EM083671 | DFA80 | IL | Rockford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500085 | 1986 | PINES | 1PNX482S3GKA23054 | 4814AXP | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500093 | 1986 | PINES | 1PNX482S9GKA23222 | 4814AXP | TX | El Paso |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500098 | 1979 | MONON | 41173 | XP65 | DE | Seaford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500099 | 1980 | MONON | 41733 | XP65 | DE | Seaford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500123 | 1978 | MONON | 34785 | XP65 | IL | Decatur |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500133 | 1984 | MONON | 1NNVF2810EM083430 | DFA80 | IL | Montgomery |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500141 | 1973 | TRLMB | K63107 | A31A | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500144 | 1984 | MONON | 1NNVF2814EM083690 | DFA80 | IL | Montgomery |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500150 | 1977 | BUDD | 135146E | ES2F45 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500153 | 1979 | MONON | 41608 | XP65 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500166 | 1977 | TRLMB | S62626 | D31A | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500168 | 1984 | MONON | 1NNVF2816EM083500 | DFA80 | OH | Toledo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500175 | 1988 | PINES | 1PNX482S0JKA30194 | 4814AXPW | AL | Decatur |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500182 | 1988 | PINES | 1PNX482SXJKA30235 | 4814AXPW | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500187 | 1984 | MONON | 1NNVF2812EM083297 | DFA80 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500191 | 1986 | PINES | 1PNX482SXGKA23133 | 4814AXP | PA | Line Lexington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500200 | 1987 | PINES | 1PNX482S8HKA28493 | 4814AXPW | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500212 | 1987 | PINES | 1PNX482S2HKA28151 | 4814AXPW | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500215 | 1984 | MONON | 1NNVF2817EM083151 | DFA80 | NC | Fayetteville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500237 | 1984 | MONON | 1NNVF2812EM083137 | DFA80 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500239 | 1986 | PINES | 1PNX482S4GKA22978 | 4814AXP | PA | Bethlehem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500242 | 1984 | MONON | 1NNVF2817EM083148 | DFA80 | CA | Gardena |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500252 | 1977 | BUDD | 140763M | ES2F45 | OH | Cincinnati |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500253 | 1988 | PINES | 1PNX482S8JKA29939 | 4814AXPW | PA | Bethlehem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500254 | 1986 | PINES | 1PNX482S9GKA23267 | 4814AXP | PA | Line Lexington |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY500255 | 1984 | MONON | 1NNVF2810EM083556 | DFA80 | CA | Santa Maria |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500256 | 1984 | MONON | 1NNVF2816EM083769 | DFA80 | #N/A | #N/A |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500265 | 1986 | PINES | 1PNX482S2GKA23188 | 4814AXP | PA | Milton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500279 | 1977 | BUDD | 136195M | ES2F45 | TN | Kingsport |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500282 | 1984 | MONON | 1NNVF2818EM083577 | DFA80 | CA | San Diego |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500284 | 1984 | MONON | 1NNVF2819EM084124 | DFA80 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500291 | 1973 | TRLMB | K61943 | A31D | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500298 | 1983 | FRUHF | 1H5V02810CM019069 | GWF128 | WV | Charleston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500301 | 1984 | MONON | 1NNVF2818EM083837 | DFA80 | CA | Pomona |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500314 | 1977 | BUDD | 135191E | ES2F45 | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500316 | 1980 | MONON | 60249 | XP65 | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500318 | 1980 | BUDD | 191077E | ES2F45 | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500322 | 1980 | MONON | 41861 | XP65 | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500323 | 1980 | MONON | 60224 | XP65 | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500324 | 1977 | TRLMB | S62389 | D31A | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500335 | 1977 | BUDD | 140505M | ES2F45 | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500338 | 1983 | MONON | R66455347001 | FA70 | CO | Aurora |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500352 | 1987 | PINES | 1PNX482S4HKA28202 | 4814AXPW | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500356 | 1984 | MONON | 1NNVF2814EM083236 | DFA80 | OH | Cincinnati |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500361 | 1967 | STRCK | C88530 | 270S43NF | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500362 | 1977 | TRLMB | S62444 | D31A | TX | Austin |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500363 | 1983 | FRUHF | 1H5V02814CM018510 | GWF128 | WI | Oak Creek |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500368 | 1977 | TRLMB | S62404 | D31A | CO | Aurora |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500377 | 1984 | MONON | 1NNVF2819EM083149 | DFA80 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500382 | 1978 | BUDD | 152616E | ES2F45 | WI | Oak Creek |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500383 | 1986 | PINES | 1PNX482S9GKA22961 | 4814AXP | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500396 | 1988 | PINES | 1PNE281F7JKB32688 | 2814BDFR | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500397 | 1973 | TRLMB | K61878 | A31D | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500406 | 1986 | PINES | 1PNX482S1GKA23229 | 4814AXP | MO | Strafford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500423 | 1980 | BUDD | 191110M | ES2F45 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500426 | 1986 | PINES | 1PNX482S0GKA23528 | 4814AXP | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500428 | 1979 | MONON | 40859 | XP65 | KY | Lexington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500432 | 1988 | PINES | 1PNX482S4JKA30070 | 4814AXPW | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500436 | 1973 | TRLMB | K61892 | A31D | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500439 | 1987 | PINES | 1PNX482S0HKA28164 | 4814AXPW | OH | Akron |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500440 | 1986 | FRUHF | 1H2V02812GC025772 | FBB | OH | Toledo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500441 | 1988 | PINES | 1PNE281F1JKB32928 | 2814BDFR | OH | Cincinnati |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500450 | 1988 | PINES | 1PNX482S4JKA29968 | 4814AXPW | CA | Sacramento |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500453 | 1986 | PINES | 1PNX482S0GKA22976 | 4814AXP | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500454 | 1987 | PINES | 1PNX482S4HKA28393 | 4814AXPW | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500456 | 1986 | PINES | 1PNX482S5GKA22987 | 4814AXP | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500458 | 1977 | TRLMB | S62313 | D31A | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500460 | 1980 | MONON | 60238 | XP65 | OH | Cincinnati |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500477 | 1986 | PINES | 1PNX482S4GKA23550 | 4814AXP | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500481 | 1995 | WABSH | 1JJV532Y8SL238103 | 1JJV | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500490 | 1980 | MONON | 60258 | XP65 | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500495 | 1977 | BUDD | 135552E | ES2F45 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500498 | 1987 | PINES | 1PNX482SXHKA28298 | 4814AXPW | KY | Paducah |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500499 | 1990 | WABSH | 1JJV281N2LL144717 | 102MCW | CA | Adelanto |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500511 | 1993 | PINES | 1PNE281F8PKB49802 | 2810BDFR | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500512 | 1988 | PINES | 1PNE281F1JKB33139 | 2814BDFR | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500514 | 1987 | PINES | 1PNX482S7HKA28517 | 4814AXPW | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500524 | 1983 | STRCK | 1S11E8283DE2S0357 | 4280000 | KS | Goodland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500529 | 1985 | FRUHF | 1H2V04823FH043008 | FB9F248W | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500538 | 1977 | BUDD | 135038E | ES2F45 | IA | Sioux City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500539 | 1977 | TRLMB | S62624 | D31A | OK | Tulsa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500544 | 1985 | FRUHF | 1H2V04827FH043321 | FB9F248W | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500546 | 1989 | FRUHF | 1H2V04827KB033935 | USED | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500556 | 1987 | FRUHF | 1H5V04829HM035475 | FG45W48 | MI | Taylor |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500560 | 1987 | PINES | 1PNX482SXHKA28169 | 4814AXPW | MO | Strafford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500565 | 1983 | FRUHF | 1H5V0281XCM018804 | GWF128 | CA | Fresno |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500577 | 1985 | FRUHF | 1H5V02817FM028243 | 8W5102 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500586 | 1990 | WABSH | 1JJV532Y6LL134923 | 1JJV | PA | Mountain Top |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500592 | 1987 | PINES | 1PNX482S0HKA28178 | 4814AXPW | AZ | Phoenix |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500595 | 1988 | PINES | 1PNE281F5JKB32799 | 2814BDFR | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500598 | 1986 | PINES | 1PNX482S8GKA22997 | 4814AXP | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500610 | 1986 | PINES | 1PNX482S1GKA23246 | 4814AXP | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500611 | 1987 | FRUHF | 1H5V04826HM035370 | FG45W48 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500613 | 1973 | TRLMB | K61932 | A31D | IN | Fort Wayne |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | SERVICE EQUIPMENT | STG | RDWY500614 | 1993 | PINES | 1PNE281F6PKB49541 | 2810BDFR | TN | Memphis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500617 | 1983 | STRCK | 1S11E8289DE250332 | 4280000 | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500621 | 1993 | WABSH | 1JJV482X4PL183017 | DUGAN RAIL | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500627 | 1993 | WABSH | 1JJV482X9PL182462 | DUGAN | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500629 | 1990 | STRCK | 1S12F8489LD330202 | S7480F98 | SC | Piedmont |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500630 | 1993 | GRTDN | 1GRAA0622PB136077 | 1GRAA | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500631 | 1990 | WABSH | 1JJV281N5LL144503 | 102MCW | CA | Sacramento |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500632 | 1977 | TRLMB | S62407 | D31A | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500633 | 1977 | TRLMB | S62356 | D31A | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500635 | 1987 | PINES | 1PNX482S1HKA28352 | 4814AXPW | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500641 | 1987 | FRUHF | 1H5V04823HM035312 | FG45W48 | OH | Dayton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500655 | 1993 | FRUHF | 1H2V04824PB018106 | DUGAN RAIL | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500656 | 1986 | FRUHF | 1H2V04820GA001616 | DUGAN RAIL | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500658 | 1987 | FRUHF | 1H2V04825HA012628 | DUGAN | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500659 | 1986 | FRUHF | 1H2V04823GA001626 | DUGAN RAIL | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500662 | 1990 | STRCK | 1S12F8485LD329810 | S7480F98 | PA | Milton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500664 | 1982 | STRCK | 1S11E8285CE250178 | 4280000 | FL | Boynton Beach |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500671 | 1990 | PINES | 1PNF482F3LKB39637 | 4813BFRP | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500673 | 1987 | FRUHF | 1H5V04827HM035605 | FG45W48 | VT | Williston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500674 | 1990 | PINES | 1PNF482F4LKB40621 | 4813BFRP | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500678 | 1986 | PINES | 1PNX482S6GKA23548 | 4814AXP | CA | Brisbane |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500681 | 1984 | FRUHF | 1H2V02813EH047036 | 8W6102 | MT | Great Falls |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500682 | 1990 | STRCK | 1S12F848XLD330161 | S7480F98 | VT | Bellows Falls |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500686 | 1993 | WABSH | 1JJV482Y2PL194316 | WNCR | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500687 | 1984 | FRUHF | 1H2V0281XEH046546 | 8W6102 | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500688 | 1982 | STRCK | 1S11E8283CE250180 | 4280000 | TX | Dallas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500689 | 1988 | PINES | 1PNX482S2JKA30214 | 4814AXPW | TN | Knoxville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500692 | 1988 | FRUHF | 1H2V04826JH013543 | FG45W948 | NJ | Carlstadt |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500694 | 1985 | FRUHF | 1H2V02816FH047890 | 8W6102 | MO | Strafford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500698 | 1982 | STRCK | 1S11E8286CE250187 | 4280000 | FL | Fort Myers |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500700 | 1986 | PINES | 1PNX482S4GKA23340 | 4814AXP | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500706 | 1990 | STRCK | 1S12F8483LD329739 | S7480F98 | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500713 | 1992 | WABSH | 1JJV532Y4NL162948 | 1JJV | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500715 | 1981 | HOBBS | 1H5V04527BM013026 | AX9800145 | VT | Bellows Falls |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500716 | 1991 | WABSH | 1JJV532Y2ML155298 | 1JJV | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500717 | 1990 | STRCK | 1S12F8480LD330010 | S7480F98 | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500719 | 1988 | PINES | 1PNX482S9JKA30212 | 4814AXPW | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500730 | 1984 | FRUHF | 1H2V02811EH023804 | FBB9F128 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500738 | 1984 | FRUHF | 1H2V02817EE006636 | FBB9FL128W | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500739 | 1984 | FRUHF | 1H2V02811EE006695 | FBB9F128 | SD | Watertown |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500743 | 1984 | FRUHF | 1H2V02812EE007077 | FBB9F128 | NJ | Carlstadt |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500744 | 1984 | FRUHF | 1H2V02817EE007513 | FBB9F128 | IN | Jeffersonville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500747 | 1984 | FRUHF | 1H2V02819EE023678 | FBB9F128 | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500748 | 1984 | FRUHF | 1H20V2817EE023694 | FBB9FL128W | NJ | Carlstadt |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500749 | 1984 | FRUHF | 1H5V02816EM004109 | FBB9F128 | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500752 | 1984 | FRUHF | 1H5V02816EM004837 | FBB9F128 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500758 | 1984 | FRUHF | 1H5V02814EM006053 | FBB9F128 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500759 | 1984 | FRUHF | 1H5V02810EM006180 | FBB9F128 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500764 | 1984 | FRUHF | 1H5V02815EM007227 | FBB9F128 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500773 | 1984 | FRUHF | 1H2V02815EE024276 | FBB9F128 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500776 | 1986 | FRUHF | 1H2V02811GH028021 | FBB9F128 | NJ | Carlstadt |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500782 | 1987 | FRUHF | 1H2V04829HH031125 | VARIOUS | DE | New Castle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500789 | 1986 | FRUHF | 1H2V04823GH052115 | VARIOUS | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500790 | 1988 | FRUHF | 1H2V0482XJH035657 | VARIOUS | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500801 | 1987 | FRUHF | 1H2V04826JH035669 | VARIOUS | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500808 | 1987 | FRUHF | 1H2V04825JH035467 | VARIOUS | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500823 | 1988 | FRUHF | 1H2V04828JH035690 | VARIOUS | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500824 | 1988 | FRUHF | 1H2V0482JH035439 | VARIOUS | NV | Sparks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500825 | 1988 | FRUHF | 1H2V04821JH035577 | VARIOUS | NV | Sparks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500826 | 1988 | FRUHF | 1H2V04829JH035794 | VARIOUS | NV | Sparks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500850 | 1976 | PINES | 320CDV4749 | VARIOUS | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500855 | 1976 | PINES | 320CDV4777 | VARIOUS | AL | Mobile |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500857 | 1977 | FRUHF | HPX560313 | FG6F240 | NY | Tonawanda |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500867 | 1977 | TRLMB | S30716 | 031A | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500869 | 1977 | TRLMB | S30738 | 031A | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500876 | 1977 | TRLMB | S61339 | A31D | CA | Pomona |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500879 | 1977 | TRLMB | S61343 | A31D | CA | San Diego |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500882 | 1971 | STRCK | 138878 | VARIOUS | VA | Chesapeake |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500883 | 1977 | PINES | 320CDV6056 | 320CDV | NE | Bridgeport |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY500887 | 1965 | STRCK | 60451 | VARIOUS | VA | Richmond |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500892 | 1963 | FRUHF | MED289407 | VARIOUS | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500896 | 1979 | FRUHF | MEV633646 | FBB8W13210 | TX | Lubbock |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500898 | 1979 | FRUHF | MEV633649 | FBB8W13210 | TX | Lubbock |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500900 | 1977 | TRLMB | S94100 | 011A | CA | Orange |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500906 | 1979 | FRUHF | HPV668950 | FB97245 | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500908 | 1979 | BUDD | 168867E | NF2E450C62 | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500914 | 1979 | HOBBS | BLV964546 | AX9800145 | MI | Wyoming |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500916 | 1979 | FRUHF | MEV599759 | FB97245 | SD | Sioux Falls |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500922 | 1979 | FRUHF | MEZ597987 | FB97245 | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500930 | 1980 | TRLMB | V36179 | 014A | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500931 | 1980 | TRLMB | V36023 | 014A | MO | Baxter Springs |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500932 | 1981 | HOBBS | 1H5V04528BM008442 | AX9800145 | NE | Kearney |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500940 | 1981 | HOBBS | 1H5V04525BM008530 | AX9800145 | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500943 | 1981 | HOBBS | 1H5V04528BM016945 | AX9800145 | FL | Ocala |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500952 | 1982 | FRUHF | 1H2V04527CH004258 | FB97245 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500959 | 1982 | FRUHF | 1H2V04528CH003765 | FB97245 | SC | Florence |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500965 | 1981 | HOBBS | 1H5V04525BM016868 | AX9800145 | DE | Seaford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500968 | 1982 | FRUHF | 1H2V04526CH003747 | FB97245 | IN | South Bend |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500969 | 1981 | HOBBS | 1H5V04522BM018853 | AX9800145 | MI | Wyoming |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500970 | 1981 | HOBBS | 1H5V04524BM016831 | AX9800145 | WI | Neenah |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500971 | 1992 | FRUHF | 1H2V02810NB033209 | NF128W5W | TN | Knoxville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500972 | 1992 | WABSH | 1JJV532Y4NL172220 | 1JJV | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500973 | 1992 | WABSH | 1JJV532Y0NL176992 | 1JJV | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500974 | 1990 | STRCK | 1S12F8484LD329913 | S7480F98 | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500975 | 1991 | WABSH | 1JJV532YXML154352 | 1JJV | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500979 | 1977 | BUDD | 136101M | ES2F45 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500981 | 1988 | PINES | 1PNM402S7JK031182 | 4096CDRSV | NC | Durham |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500983 | 1985 | PINES | 1PND281S8FKA18327 | 2815ADX | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500984 | 1984 | FRUHF | 1H5V02819EM021471 | 8W6102 | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500985 | 1984 | FRUHF | 1H5V02813EM021787 | 8W6102 | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500986 | 1984 | FRUHF | 1H5V02815EM015716 | GWF128 | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500987 | 1985 | PINES | 1PND281SXFKA19561 | 2815ADX | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500988 | 1984 | FRUHF | 1H5V02815EM022259 | 8W6102 | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500989 | 1984 | FRUHF | 1H2V02815EH037351 | GWF128 | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500990 | 1984 | FRUHF | 1H2V02812EH037307 | GWF128 | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500992 | 1988 | FRUHF | 1H2V04826JH035543 | FB9F248W | NY | Rochester |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500993 | 1986 | PINES | 1PNX482S0GKA23416 | 4814AXP | TN | Knoxville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500994 | 1992 | STRCK | 1S11E8280ND342310 | S4280E98NF | MO | Columbia |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500996 | 1986 | THEUR | 1TA114825G2208692 | USED | TX | Laredo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY500999 | 1994 | STRCK | 1S11E8281RE368141 | MA300SA28W | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501000 | 1992 | PINES | 1PNK281S7NGB72634 | 286BDRSWV | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501001 | 1994 | PINES | 1PNK281S8RKB56137 | 286BDRSWV | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501002 | 1988 | PINES | 1PNM331S8JK031410 | 3396CDRSV | WI | Oak Creek |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501003 | 1988 | PINES | 1PNM402S3JK031230 | 4096CDRSV | WI | Oak Creek |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501004 | 1990 | FRUHF | 1H2V04825LB002944 | USED | OH | Copley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501007 | 1990 | STRCK | 1S12F8488LD330126 | S7480F98 | PA | Mountain Top |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501009 | 1990 | STRCK | 1S12F8484LD329975 | S7480F98 | PA | Mountain Top |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501017 | 1984 | FRUHF | 1H2V02818EH046402 | 8W6102 | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501018 | 1985 | FRUHF | 1H2V02819FH053912 | 8W5102 | WA | Tacoma |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501021 | 1995 | WABSH | 1JJV482TXSL324310 | VARIOUS | OH | Copley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501023 | 1976 | FRUHF | FWX775019 | UNKNOWN | CA | Orange |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501027 | 1985 | FRUHF | 1H2V04820FH043032 | FB9F248W | VA | Chesapeake |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501028 | 1984 | FRUHF | 1H2V02815EH020162 | FBB9FL128W | ND | Fargo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501031 | 1989 | STRCK | 1S12E840XKD322086 | M7400E38NSOW | MN | Owatonna |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501033 | 1995 | STRCK | 1S12E9481SD298677 | 1S1 | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501034 | 1996 | TRLMB | 1PTG1JAH4T6001143 | 1PT | NY | Brooklyn |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501035 | 1995 | WABSH | 1JJV482Y3SL300538 | 1JJV | MA | North Reading |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501036 | 1990 | TRLMB | 1PT01JAH1L9008079 | TL | MS | Tupelo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501038 | 1994 | PINES | 1PNK281S6RKB55908 | 286BDRSWV | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501041 | 1994 | PINES | 1PNM452S6RKB56279 | 4596CDRSV | MA | North Reading |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501042 | 1985 | FRUHF | 1H2V04828FH043117 | FB9F248W | MA | North Reading |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501045 | 1995 | PINES | 1PNM452S7SK069610 | 45CDBRSV | PA | Erie |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501046 | 1986 | FRUHF | 1H2V04828GH052028 | FB9F248W | MA | North Reading |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501050 | 1988 | FRUHF | 1H2V02813JH054434 | FGGL28W5 | MS | Tupelo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501051 | 1997 | WABSH | 1JJV452T3VL429404 | SA 102 MC | NC | Durham |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501053 | 1996 | PINES | 1PNV482B5TG301888 | 1PNV | FL | Miami |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501054 | 1996 | PINES | 1PNV482BXTG301935 | 1PNV | NC | Durham |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501055 | 1993 | WABSH | 1JJV532YXPL169440 | WNCR | TX | Dallas |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY501056 | 1996 | PINES | 1PNV482B0TH203488 | 1PNV | MI | Taylor |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501058 | 1994 | STRCK | 1S11E8289RE368176 | MA300SA28W | GA | La Grange |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501060 | 1995 | PINES | 1PNM402S5SK069804 | 4096CDBRSV | PA | Line Lexington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501061 | 1997 | WABSH | 1JJV452T5VL429498 | SA 102 MC | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501064 | 1995 | PINES | 1PNM452S5SK069640 | 45CDBRSV | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501067 | 1993 | WABSH | 1JJV532Y0PL169043 | WNCR | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501069 | 1994 | STRCK | 1S12E9481RE374027 | VARIOUS | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501072 | 1987 | DORSY | 1DTV11X20FA169929 | 4814AXPW | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501073 | 1996 | PINES | 1PNV482B3TH203372 | 1PNV | OR | Redmond |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501077 | 1988 | PINES | 1PNM402S5JK031178 | 4096CDRSV | VA | Chesapeake |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501078 | 1985 | FRUHF | 1H2V04825FH043155 | FB9F248W | LA | Port Allen |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501081 | 1985 | FRUHF | 1H5V02816FM027567 | 8W5102 | UT | St. George |
| YRCF | SERVICE EQUIPMENT | STG | RDWY501083 | 1992 | PINES | KB40575 | 286BDRSWV | AZ | Phoenix |
| YRCF | SERVICE EQUIPMENT | STG | RDWY521 | 2000 | FRUHF | 1NLT14529JB186016 | VARIOUS | MO | Strafford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY537 | 1984 | MONON | 1NNVF2818EM083613 | DFA80 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY54 | 1964 | TRLMB | 175079 | S72181 | MN | Owatonna |
| YRCF | SERVICE EQUIPMENT | STG | RDWY544 | 1983 | MONON | R66482412802 | FA70 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY559197 | 2007 | GRTDN | 1GRAA062X7K286194 | 1GRA | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY57079 | 1986 | FRUHF | 1H2V04825GH052228 | VARIOUS | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | STG | RDWY57490 | 1987 | FRUHF | 1H2V04829HH030637 | VARIOUS | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY57615 | 1987 | FRUHF | 1H2V04821HH030762 | VARIOUS | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY57927 | 1987 | FRUHF | 1H2V04827HH031074 | VARIOUS | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY58383 | 1987 | FRUHF | 1H2V04821JH035580 | VARIOUS | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY598 | 1978 | MONON | 34921 | XP65 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY601 | 1973 | TRLMB | K61939 | A31D | WI | Oak Creek |
| YRCF | SERVICE EQUIPMENT | STG | RDWY624 | 1977 | BUDD | 140934M | ES2F45 | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY627 | 1978 | MONON | 34794 | XP65 | Alberta | Edmonton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY62766 | 1967 | FRUHF | AVG581901 | ZJ2F1 | NY | Deer Park |
| YRCF | SERVICE EQUIPMENT | STG | RDWY628 | 1978 | MONON | 34581 | XP65 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY62872 | 1968 | TRLMB | D64809 | S32D5AE | TX | Abilene |
| YRCF | SERVICE EQUIPMENT | STG | RDWY636 | 1977 | BUDD | 136006M | ES2F45 | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | STG | RDWY640 | 1983 | STRCK | 1S11E8281DE250650 | 4280000 | AR | Springdale |
| YRCF | SERVICE EQUIPMENT | STG | RDWY643 | 1983 | STRCK | 1S11E8289DE250539 | 4.28E+06 | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY655 | 1993 | PINES | 1PNE281F5PKB50681 | 2810BDFR | SC | Piedmont |
| YRCF | SERVICE EQUIPMENT | STG | RDWY671 | 1983 | STRCK | 1S11E8285DE250571 | 4280000 | IL | Rock Island |
| YRCF | SERVICE EQUIPMENT | STG | RDWY683 | 1983 | MONON | R66473409881 | FA70 | GA | Thomasville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY685 | 1980 | BUDD | 191127M | ES2F45 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY686 | 1977 | BUDD | 140555M | ES2F45 | #N/A | #N/A |
| YRCF | SERVICE EQUIPMENT | STG | RDWY6875 | 1982 | STRCK | 1S11E8287CE250263 | 4280000 | TX | Austin |
| YRCF | SERVICE EQUIPMENT | STG | RDWY6946 | 1982 | STRCK | 1S11E8283CE250194 | 4280000 | WV | Charleston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY697 | 1977 | BUDD | 138054E | ES2F45 | TN | Kingsport |
| YRCF | SERVICE EQUIPMENT | STG | RDWY6978 | 1982 | STRCK | 1S11E8283CE250244 | 4280000 | TX | Austin |
| YRCF | SERVICE EQUIPMENT | STG | RDWY704 | 1988 | PINES | 1PNE281FXJKB32894 | 2814BDFR | PA | Mountain Top |
| YRCF | SERVICE EQUIPMENT | STG | RDWY7053 | 1982 | STRCK | 1S11E8286CE250075 | 4280000 | IL | Quincy |
| YRCF | SERVICE EQUIPMENT | STG | RDWY7095 | 1983 | FRUHF | 1H5V02811CM018643 | GWF128 | CA | Sacramento |
| YRCF | SERVICE EQUIPMENT | STG | RDWY7118 | 1987 | PINES | 1PNX482S5HKA28340 | 4814AXPW | OK | Oklahoma City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY7300 | 1967 | STRCK | C88510 | 270S43NF | MO | Strafford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY730001 | 1984 | FRUHF | 1H2V02815FC005191 | VARIOUS | TN | Knoxville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY7302 | 1967 | STRCK | C88656 | 270S43NF | MO | Strafford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY74 | 1968 | STRCK | C99639 | 7400533N | NV | Las Vegas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY7436 | 1969 | FRUHF | MEK782182 | FGGXW127 | TN | Memphis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY8110 | 1973 | TRLMB | J93807 | A31A | AZ | Phoenix |
| YRCF | SERVICE EQUIPMENT | STG | RDWY8112 | 1976 | MONON | 28040 | XP65 | AZ | Phoenix |
| YRCF | SERVICE EQUIPMENT | STG | RDWY8143 | 1976 | MONON | 28164 | XP65 | PA | McKees Rocks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY8162 | 1972 | GINDY | 91694 | ES2E42 | MA | North Reading |
| YRCF | SERVICE EQUIPMENT | STG | RDWY8163 | 1973 | GINDY | 102754E | ES2E42 | WA | Seattle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY8191 | 1976 | MONON | 28155 | XP65 | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY840009 | 1986 | FRUHF | 1H2V0482XGH051771 | FB9F248W | CA | Gardena |
| YRCF | SERVICE EQUIPMENT | STG | RDWY840196 | 1987 | FRUHF | 1H2V00820HE014571 | USED | VA | Roanoke |
| YRCF | SERVICE EQUIPMENT | STG | RDWY8558 | 1977 | BUDD | 136083M | ES2F45 | OH | Toledo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY86 | 1968 | COPCO | 4764 | CD432 | NY | Tonawanda |
| YRCF | SERVICE EQUIPMENT | STG | RDWY8861 | 1980 | MONON | 60290 | XP65 | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY89 | 2007 | WABSH | 1JJV281W17L050908 | VARIOUS | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY893111 | 1983 | FRUHF | 1H2V04524DF009792 | XTRA | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY893442 | 1986 | FRUHF | 1H2V0482XHH031022 | FB9F248W | DE | New Castle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY895005 | 1985 | FRUHF | 1H2V04821FH043024 | FB9F248W | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY895006 | 1985 | FRUHF | 1H2V04823FH043025 | FB9F248W | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY895008 | 1985 | FRUHF | 1H2V04827FH043027 | FB9F248W | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY895021 | 1985 | FRUHF | 1H2V0482XFH043054 | FB9F248W | NY | Brooklyn |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY895038 | 1985 | FRUHF | 1H2V04829FH043076 | FB9F248W | MI | Wyoming |
| YRCF | SERVICE EQUIPMENT | STG | RDWY895068 | 1985 | FRUHF | 1H2V0482XFH043295 | FB9F248W | GA | Ringgold |
| YRCF | SERVICE EQUIPMENT | STG | RDWY895535 | 2000 | WABSH | 1JJV532W4YL730490 | 1JJV | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY895536 | 2008 | WABSH | 1JJV532WX8L141833 | VARIOUS | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY895537 | 2006 | WABSH | 1JJV482WX6L988946 | VARIOUS | SC | Piedmont |
| YRCF | SERVICE EQUIPMENT | STG | RDWY895538 | 1999 | FRUHF | 1JJV452F4XF543018 | FBHLP9-45 | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899072 | 1988 | FRUHF | 1H2V04829JH035813 | VARIOUS | CO | Aurora |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899077 | 1982 | FRUHF | 1H2V04527CH004020 | VARIOUS | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899083 | 1987 | FRUHF | 1H2V04827HH030426 | VARIOUS | NJ | Carlstadt |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899086 | 1988 | FRUHF | 1H2V04825JH035372 | VARIOUS | NY | Rochester |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899088 | 1988 | FRUHF | 1H2V04822JH035409 | VARIOUS | PA | Mountain Top |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899090 | 1988 | FRUHF | 1H2V04826JH035462 | VARIOUS | ME | Westbrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899096 | 1985 | FRUHF | 1H2V0482XFH043040 | VARIOUS | NY | Deer Park |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899101 | 1979 | MONON | 40563 | VARIOUS | IA | Sioux City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899104 | 1987 | STRCK | 1S12E9487HE291586 | VARIOUS | PA | Bedford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899105 | 1988 | FRUHF | 1H2V04826JH035820 | VARIOUS | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899107 | 1988 | FRUHF | 1H2V04825JH035629 | FB9F248W | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899116 | 1986 | FRUHF | 1H2V04825GH051709 | FB9F248W | OH | Lima |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899120 | 1988 | PINES | 1PNM402S4JK031382 | 4090CDRSV | IN | South Bend |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899121 | 1988 | PINES | 1PNM402S4JK031379 | 4090CDRSV | TX | Dallas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899124 | 1989 | STRCK | 1S11E8287KE312565 | S4280E98NF | NE | Kearney |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899125 | 1989 | FRUHF | 1H2V02815KH032064 | FBB9FL128W | NE | Kearney |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899127 | 1986 | FRUHF | 1H2V04825GH052343 | FB9F248W | OH | Dayton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899132 | 1986 | FRUHF | 1H2V04827GH051565 | FB9F248W | WI | Madison |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899134 | 1985 | FRUHF | 1H2V04829FH043160 | FB9F248W | PA | Bedford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899139 | 1986 | FRUHF | 1H2V0482XGH052239 | FB9F248W | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899140 | 1993 | WABSH | 1JJV482Y0PL212683 | WNCR | NY | Deer Park |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899141 | 1993 | WABSH | 1JJV482Y1PL211199 | WNCR | NY | Plainview |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899142 | 1982 | PINES | 1PNX452N7CK011442 | CONSOLIDATED | MD | Landover |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899144 | 1995 | STRCK | 1S12E8403SD388513 | M7400E98NSOW | WV | Charleston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899147 | 1988 | PINES | 1PNM331SXJK031392 | 3396CDRSV | HI | Waipahu |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899148 | 1988 | PINES | 1PNM402S0JK031380 | 4090CDRSV | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899149 | 2001 | STRCK | 1S12E95381D455376 | M7400E98NSOW | TN | Knoxville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899150 | 1985 | FRUHF | 1H2V04826FH043049 | FB9F248W | PA | McKees Rocks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899151 | 1999 | FRUHF | 1JJV452F2XF543082 | FBHLP9-45 | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899153 | 1986 | FRUHF | 1H2V04829HH030749 | VARIOUS | VA | Manassas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899154 | 1987 | FRUHF | 1H2V04824HH030464 | FB9F248W | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899155 | 1995 | STRCK | 1S12E848XSD403059 | UNKNOWN | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899157 | 1999 | GRTDN | 1GRAA0628XS001623 | 1GRA | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899158 | 1995 | WABSH | 247820 | UNKNOWN | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899160 | 1985 | FRUHF | 1H5V02810FM001711 | 8W6102 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899161 | 2000 | TRLMB | 1PT01JAHXY6002693 | 1PT | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899165 | 1979 | FRUHF | HPZ650556 | FB97245 | NJ | Carlstadt |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899166 | 1985 | FRUHF | 1H2V04829FH043255 | FB9F248W | PA | Mountain Top |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899167 | 1993 | FRUHF | 1H2V04523PB030901 | 1H2V | PA | Line Lexington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899169 | 1997 | WABSH | 1JJV402T4VL429166 | SA 102 MC | DE | Seaford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899170 | 1994 | LFKTR | 1L01A5320R1112995 | GLEN MOORE | VA | Richmond |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899171 | 1995 | PINES | 1PNM402S6SK069780 | 4096CDBRSV | PA | McKees Rocks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899172 | 1995 | PINES | 1PNM402S3SK069770 | 4096CDBRSV | PA | McKees Rocks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899174 | 1999 | FRUHF | 1JJV452F6XF543120 | FBHLP9-45 | SC | North Charleston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899175 | 1998 | TRLMB | 1PT01JAH6W9012200 | 1PT | VA | Richmond |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899176 | 1985 | FRUHF | 1H2V04826FH043276 | FB9F248W | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899177 | 1985 | FRUHF | 1H2V04829FH043191 | FB9F248W | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899178 | 1985 | FRUHF | 1H2V04826FH043147 | FB9F248W | MA | Shrewsbury |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899180 | 1997 | WABSH | 1JJV452T8VL429415 | SA 102 MC | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899181 | 1988 | PINES | 1PNX482S7JKA30063 | 4814AXPW | SC | Columbia |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899183 | 1997 | WABSH | 1JJV402TXVL429130 | SA 102 MC | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899184 | 1995 | STRCK | 1S12E8481SD403094 | UNKNOWN | VA | Manassas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899185 | 1995 | WABSH | 1JJV482M3SL247398 | UNKNOWN | TX | Laredo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899186 | 1988 | PINES | 1PNM402S4JK031351 | 4090CDRSV | MA | North Reading |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899187 | 1977 | BUDD | 140759M | ES2F45 | AZ | Phoenix |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899189 | 1986 | FRUHF | 1H2V04820GH051679 | FB9F248W | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899190 | 1985 | FRUHF | 1H2V04827FH043044 | FB9F248W | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899191 | 1985 | FRUHF | 1H2V04824FH043339 | FB9F248W | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899192 | 1985 | FRUHF | 1H2V04824FH043146 | FB9F248W | IN | South Bend |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899193 | 1985 | FRUHF | 1H2V04824GH051720 | FB9F248W | IL | Wheeling |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899195 | 1998 | TRLMB | 1PT01JAH1W9012153 | 1PT | AZ | Phoenix |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899197 | 1988 | FRUHF | 1H2V04826JH013767 | FG45W948 | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899198 | 1995 | STRCK | 1S12E8402SD388499 | M7400E98NSOW | ME | Fairfield |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY899200 | 1978 | PINES | 323CDV7757 | UNKNOWN | CA | Orange |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899201 | 1978 | PINES | 323CDV7695 | UNKNOWN | CA | Orange |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899202 | 1996 | PINES | 1PNV482B7TH203505 | 1PNV | OK | Oklahoma City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899203 | 1986 | FRUHF | 1H2V04828GH052210 | FB9F248W | WA | Seattle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899205 | 1985 | FRUHF | 1H2V04822FH043307 | FB9F248W | IL | Montgomery |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899206 | 1988 | PINES | 1PNM402S7JK031280 | 4096CDRSV | VA | Manassas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899207 | 1988 | PINES | 1PNM402S0JK031282 | 4096CDRSV | VA | Manassas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899208 | 1988 | PINES | 1PNM402S9JK031281 | 4096CDRSV | VA | Manassas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899210 | 1990 | PINES | 1PNV402S1MK036547 | 4097RSV | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899211 | 2000 | WABSH | 1JJV281W1YL716750 | DVDBHPC | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899214 | 1984 | STRCK | 1S11S8283EE259117 | S4280 | NJ | Millville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899215 | 1998 | PINES | 1PNK281B6WK209930 | VARIOUS | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899216 | 1982 | FRUHF | 1H2V04529CH003886 | FB92F45 | DE | Seaford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899217 | 2004 | STGHT | 1DW1A532X4S704108 | VARIOUS | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899218 | 2004 | STGHT | 1DW1A53264S713324 | VARIOUS | NJ | South Plainfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899219 | 1999 | STGHT | 1DW1A5328XS257461 | 1DW | PA | Line Lexington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899220 | 2000 | UTLTY | 1UYVS2539YP393208 | 1UYV | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899221 | 2004 | STGHT | 1DW1A53284S704320 | VARIOUS | DE | New Castle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899222 | 1988 | FRUHF | 1H2V02818JH012714 | FGGL28W | WA | Tacoma |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899224 | 1968 | COPCO | 4761 | CD4 | TX | Lubbock |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899225 | 2001 | STRCK | 1S12E95341D455343 | GLEN MOORE | VA | Richmond |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899226 | 1986 | FRUHF | 1H2V04827GH052389 | FB9F248W | WI | Neenah |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899227 | 1994 | PINES | 1PNM402S8RKB56335 | CDRSV | IL | Morton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899228 | 2001 | TRLMB | 1PT01JPH218001314 | 1PT | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899229 | 1985 | FRUHF | 1H2V04823FH043073 | FB9F248W | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899230 | 1987 | PINES | 1PND281S1HKA27213 | 2815ADXP | IL | Bolingbrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899233 | 1995 | PINES | 1PNM402S9SK069773 | 4096CDBRSV | WV | Charleston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899234 | 1995 | PINES | 1PNK281S5SKB66047 | 286BDRSWV | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899235 | 1999 | STGHT | 1DW1A5326XS300274 | 1DW | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899236 | 1993 | WABSH | 1JJV482Y1PL205743 | WNCR | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899237 | 1985 | FRUHF | 1H5V02814FM027910 | 8W5102 | CO | Aurora |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899239 | 1997 | WABSH | 1JJV402T9VL429233 | SA 102 MC | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899240 | 1995 | PINES | 1PNV482L5SKB69457 | 1PNV | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899244 | 1995 | WABSH | 1JJV482M7SL247842 | VARIOUS | NY | Brooklyn |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899246 | 1989 | PINES | 1PNK281S7KKB33616 | 286BDRSWV | OK | Oklahoma City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899248 | 1993 | WABSH | 1JJV482XXPL183023 | USFDUGAN | OH | Akron |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899249 | 1988 | PINES | 1PNM331S8JK031407 | 3396CDRSV | HI | Waipahu |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899250 | 1995 | PINES | 1PNM402S3SK069817 | 4096CDBRSV | IN | Fort Wayne |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899251 | 1999 | FRUHF | 1JJV452F7XF543109 | FBHLP9-45 | PA | Bethlehem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899252 | 1997 | WABSH | 1JJV402T1VL429226 | SA 102 MC | PA | Bethlehem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899253 | 1988 | PINES | 1PNM402S1JK031257 | 4096CDRSV | IA | Mason City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899254 | 2000 | TRLMB | 1PT01JAH4Y6001233 | 1PT | NC | Kernersville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899255 | 1996 | STRCK | 1S12E9482TD406609 | 1S1 | NC | Durham |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899256 | 2000 | STRCK | 1S12E9531YD447291 | FB97245 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899258 | 1999 | FRUHF | 1JJV452F8XF543216 | FBHLP9-45 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899259 | 1995 | PINES | 1PNM402S1SK069847 | 4096CDBRSV | PA | McKees Rocks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899260 | 1987 | PINES | 1PND281S2HKA27236 | 2815ADXP | VA | Manassas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899261 | 1988 | PINES | 1PNM331S1JK031507 | 3386CDRSV | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899263 | 1993 | STRCK | 1S12S8484PD355414 | REDDAWAY | TX | San Antonio |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899264 | 1984 | STRCK | 1S11S828XEE258658 | S4280 | IN | South Bend |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899265 | 2000 | LFKTR | 1L01A5326Y1140802 | 1L01 | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899266 | 1988 | PINES | 1PNM331S3JK031508 | 3386CDRSV | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899267 | 1999 | FRUHF | 1JJV281F0XF540397 | DVDBFSA | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899268 | 2000 | TRLMB | 1PT01JAH5Y6007364 | 1PT | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899269 | 1986 | FRUHF | 1H2V04821GH052095 | VARIOUS | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899270 | 2005 | WABSH | 1JJV482W35L913729 | FGGL28W5 | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899271 | 2001 | WABSH | 1JJV281W11L745302 | DVDBHPC | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899272 | 2001 | WABSH | 1JJV532W01L668611 | 1JJV | VA | Chesapeake |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899274 | 2000 | GRTDN | 1PNV532B8YG316294 | 1PNV | NE | Omaha |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899275 | 1970 | TRLMB | F64825 | S32D5AAE | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899277 | 1995 | WABSH | 1JJV482U7SL227624 | 1JJV | CO | Aurora |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899278 | 1997 | WABSH | 1JJV402T1VL429145 | SA 102 MC | AR | Springdale |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899279 | 2001 | FRUHF | 1JJV452F11F732085 | DVCVFSA | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899283 | 1999 | STGHT | 1DW1A5327XS257483 | 1DW | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899284 | 2000 | TRLMB | 1PT01JAH1Y6002775 | 1PT | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899285 | 2005 | WABSH | 1JJV281WX5L912956 | VARIOUS | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899286 | 1989 | PINES | 1PNK281S9KKB33519 | 286BDRSWV | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899287 | 1987 | PINES | 1PND281S6HKA29555 | 2815ADXP | GA | Conley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899288 | 2004 | STGHT | 1DW1A53214S704305 | VARIOUS | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY899289 | 1999 | FRUHF | 1JJV452F5XF543089 | FBHLP9-45 | VA | Roanoke |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899290 | 1997 | WABSH | 1JJV452T2VL429474 | SA 102 MC | PA | McKees Rocks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899291 | 1993 | FRUHF | 1H2V04828PB016701 | VARIOUS | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899292 | 2003 | WABSH | 1JJV482W73L849479 | DVCVHPC | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899293 | 2001 | WABSH | 1JJV532W41L668966 | VARIOUS | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899294 | 1984 | FRUHF | 1H5V02815EM021368 | 8W6102 | OK | Oklahoma City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899295 | 1985 | FRUHF | 1H2V04822FH043033 | FB9F248W | OH | Dayton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899296 | 2001 | FRUHF | 1JJV281F11F770179 | NONE | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899297 | 1972 | BROWN | R726992 | DX242 | IN | Jeffersonville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899298 | 1996 | RAMRZ | 3AEVS4827TM011338 | VARIOUS | ND | Bismarck |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899299 | 1967 | COPCO | 4683 | CD4 | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899300 | 2000 | WABSH | 1JJV281W8YL716065 | DVDBHPC | CA | Brisbane |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899301 | 1984 | FRUHF | 1H5V0281XEM021706 | 8W6102 | CA | Brisbane |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899302 | 2001 | WABSH | 1JJV532W11L669489 | 1JJV | VA | Richmond |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899306 | 2000 | WABSH | 1JJV532W3YF643582 | 1JJV | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899308 | 1988 | FRUHF | 1H2V02817JE029537 | FBB9FL128W | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899309 | 1985 | PINES | 1PND281SXFKA19916 | 2815ADX | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899310 | 2001 | WABSH | 1JJV281W21F731150 | NONE | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899311 | 1999 | STGHT | 1DW1A5323XS300247 | 1DW | TX | Laredo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899312 | 1995 | PINES | 1PNK281S7SKB66311 | 286BDRSWV | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899313 | 1991 | PINES | 1PNV402SXMK043321 | 4097RSV | VA | Fishersville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899314 | 1999 | WABSH | 1JJV402F5YF632388 | FBHLP8-40 | VA | Manassas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899315 | 2003 | WABSH | 1JJV482W03L849324 | DVCVHPC | NY | East Syracuse |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899316 | 2000 | LFKTR | 1L01A5324Y1140961 | 1L01 | TX | Fort Worth |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899317 | 2000 | STRCK | 1S11E8286YE452275 | VARIOUS | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899318 | 2001 | WABSH | 1JJV532W91L669577 | VARIOUS | CA | Tracy |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899320 | 1997 | WABSH | 1JJV402T5VL429097 | SA 102 MC | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899321 | 1994 | PINES | 1PNM402SXRKB56336 | CDRSV | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899323 | 1985 | FRUHF | 1H2V04821FH043041 | FB9F248W | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899324 | 1985 | FRUHF | 1H2V04821FH043346 | FB9F248W | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899325 | 2002 | WABSH | 1JJV532W12L815407 | VARIOUS | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899328 | 1989 | PINES | 1PNK281S2KKB33264 | 286BDRSWV | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899329 | 1996 | UTLTY | 1UYVS2487VP064032 | USED | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899330 | 1999 | FRUHF | 1JJV452F2XF543017 | FBHLP9-45 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899331 | 1999 | FRUHF | 1JJV452FXXF543217 | FBHLP9-45 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899332 | 1997 | WABSH | 1JJV402T9VL429099 | SA 102 MC | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899333 | 1998 | FRUHF | 1JJV482F2WF523656 | USED | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899334 | 2001 | WABSH | 1JJV532W61L669648 | VARIOUS | CA | Tracy |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899335 | 1990 | PINES | 1PNK281S5LKB38850 | 286BDRSWV | SC | Piedmont |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899336 | 2001 | GRTDN | 1GRAA06241K235894 | 1GRAA | MS | Richland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899337 | 1999 | FRUHF | 1JJV452F6XF543263 | FBHLP9-45 | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899338 | 2001 | GRTDN | 1GRAA962X1K238254 | P-SERIES | CA | Visalia |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899340 | 1995 | WABSH | 1JJV482T2SL324317 | *********** | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899341 | 2001 | GRTDN | 1GRAA06281G319400 | GLEN MOORE | NY | Brooklyn |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899342 | 1993 | STRCK | 1S12S8484PD355378 | REDDAWAY | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899344 | 2001 | WABSH | 1JJV281W61F731314 | NONE | MS | Richland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899345 | 2001 | WABSH | 1JJV281WX1L745847 | DVDBHPC | CA | Brisbane |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899346 | 2003 | WABSH | 1JJV482W93L849371 | DVCVHPC | GA | Savannah |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899347 | 2001 | GRTDN | 1GRAA96201S034904 | 48 FOOT | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899348 | 2001 | FRUHF | 1JJV482F31F728704 | NONE | NY | Brooklyn |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899349 | 1997 | WABSH | 1JJV402T4VL429110 | SA 102 MC | NJ | South Plainfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899350 | 2005 | GRTDN | 1GRAA96255K263195 | VARIOUS | OH | Copley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899351 | 1999 | STGHT | 1DW1A5326XS300193 | 1DW | PA | McKees Rocks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899353 | 1990 | PINES | 1PNK281S6LKB38873 | 286BDRSWV | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899354 | 2001 | GRTDN | 1GRAA06201B053447 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899356 | 1994 | WABSH | 1JJV482M4RL209639 | UNKNOWN | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899357 | 1999 | STRCK | 1S12E948XXD440450 | 1S1 | GA | Conley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899358 | 2000 | LFKTR | 1L01A5326Y1141531 | 1L01 | UT | St. George |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899359 | 1986 | FRUHF | 1H2V02815GH029074 | FBB9F128 | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899360 | 2003 | WABSH | 1JJV482W83L849488 | DVCVHPC | UT | Salt Lake City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899361 | 2001 | WABSH | 1JJV532W41L738384 | 1JJV | FL | Orlando |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899362 | 1997 | WABSH | 1JJV402T0VL429086 | SA 102 MC | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899363 | 1999 | FRUHF | 1JJV452F8XF543118 | FBHLP9-45 | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899366 | 1997 | WABSH | 1JJV402T0VL429279 | SA 102 MC | CA | Orange |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899367 | 2001 | WABSH | 1JJV281W21F739085 | NONE | PA | Bethlehem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899368 | 1999 | FRUHF | 1JJV452F5XF543268 | FBHLP9-45 | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899369 | 1987 | PINES | 1PND281S8HKA29234 | 2815ADXP | TX | Texarkana |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899373 | 2001 | WABSH | 1JJV532W01L669886 | VARIOUS | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899374 | 2001 | GRTDN | 1GRAA96201S034935 | 48 FOOT | LA | Port Allen |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | SERVICE EQUIPMENT | STG | RDWY899375 | 1999 | MONON | 1NNVX5322XM313101 | 1NNV | FL | Orlando |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899376 | 2001 | WABSH | 1JJV532W71L669738 | VARIOUS | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899378 | 2001 | WABSH | 1JJV532W41L669793 | VARIOUS | NJ | South Plainfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899379 | 2000 | WABSH | 1JJV532W2YF643539 | 1JJV | NJ | South Plainfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899380 | 2001 | WABSH | 1JJV532WX1L669782 | 1JJV | NJ | South Plainfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899381 | 1997 | WABSH | 1JJV402T7VL429179 | SA 102 MC | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899382 | 1997 | WABSH | 1JJV402T8VL429319 | SA 102 MC | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899383 | 1999 | FRUHF | 1JJV452F1XF543204 | FBHLP9-45 | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899384 | 1989 | PINES | 1PNK281S0KKB33537 | 286BDRSWV | TX | McAllen |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899385 | 1999 | FRUHF | 1JJV281F4XF541052 | DVDBFSA | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899386 | 1994 | DORSY | 1DTV11Z22RA217805 | REDDAWAY | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899387 | 2004 | DORSY | 1DTV11Z29RA217803 | REDDAWAY | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899388 | 2000 | WABSH | 1JJV281W2YL716613 | DVDBHPC | NV | Las Vegas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899389 | 1994 | STGHT | 1DW1A4825RS849311 | HOLLAND | MT | Missoula |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899390 | 2001 | FRUHF | 1JJV482F11F728717 | NONE | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899391 | 1988 | PINES | 1PNX482S4JKA29873 | 4814AXPW | CA | San Diego |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899392 | 2003 | WABSH | 1JJV452W83L828770 | DVCVFSA-45` | PA | Milton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899393 | 2000 | WABSH | 1JJV532W9YL730498 | 1JJV | OH | Copley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899394 | 2001 | GRTDN | 1GRAA96291B042764 | P-SERIES | IN | Evansville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899395 | 2003 | WABSH | 1JJV482W73L849675 | DVCVHPC | MA | Shrewsbury |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899396 | 1979 | FRUHF | HPV652659 | XTRA | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899397 | 1987 | FRUHF | 1H2V04827HH030605 | FB9F248W | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899398 | 2000 | STRCK | 1S12E9536YD455306 | GLEN MOORE | CA | Sacramento |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899399 | 2001 | STRCK | 1S12E94851D466946 | VARIOUS | FL | Orlando |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899400 | 1994 | DORSY | 1DTV11Z23RA217800 | REDDAWAY | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899401 | 1999 | TRLMB | 1PT01JAH6X6001491 | 1PT | LA | New Orleans |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899402 | 1999 | FRUHF | 1JJV452F7XF543045 | FBHLP9-45 | NY | Plainview |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899403 | 2000 | WABSH | 1JJV482W3YL657838 | 48 FOOT | OK | Tulsa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899404 | 2001 | FRUHF | 1JJV281F62F779073 | NONE | OH | Copley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899406 | 1992 | FRUHF | 1H2V02817NB033370 | NF128W5W | IL | Bolingbrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899408 | 1999 | FRUHF | 1JJV452F5XF543237 | FBHLP9-45 | CA | Ventura |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899409 | 1993 | STRCK | 1S12E9481PD354542 | 1S12 | CA | San Diego |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899410 | 2001 | WABSH | 1JJV532W11L738665 | VARIOUS | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899411 | 2004 | GRTDN | 1GRAA802X4K262738 | VARIOUS | VT | Bellows Falls |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899412 | 1996 | WABSH | 1JJV482U1TL325159 | UNKNOWN | MS | Richland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899413 | 2000 | WABSH | 1JJV532W2YL730486 | 1JJV | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899415 | 2004 | GRTDN | 1GRAA96244T505645 | VARIOUS | OH | Toledo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899416 | 1999 | STRCK | 1S12E9482XD440507 | 1S1 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899417 | 2000 | DORSY | 1DTV41Z24YA278997 | *********** | MD | Landover |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899418 | 2000 | GRTDN | 1GRAA0620YB016022 | GLEN MOORE | MD | Landover |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899419 | 1991 | PINES | 1PNV402S0MK043330 | 4097RSV | CA | Ventura |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899420 | 2001 | WABSH | 1JJV532W71L669058 | VARIOUS | IL | Bolingbrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899421 | 1998 | | UNKNOWN3 | VARIOUS | FL | Orlando |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899422 | 2000 | DORSY | 1DTV41Z22YA278934 | *********** | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899423 | 1999 | LFKTR | 1L01A5329X1140419 | 1L01 | UT | Salt Lake City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899424 | 2000 | LFKTR | 1L01A5326Y1141240 | 1L01 | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899425 | 2002 | MANAC | 2M59214682708 3296 | VARIOUS | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899426 | 1999 | FRUHF | 1JJV281F7XF625530 | DVDBFSA | TX | Waco |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899427 | 2008 | WABSH | 1JJV281W08L109853 | VARIOUS | CA | Hayward |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899428 | 2005 | WABSH | 1JJV532WX5L926462 | FGGL28W5 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899429 | 1990 | PINES | 1PNK281S8LKB39023 | 286BDRSWV | NV | Sparks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899430 | 1988 | PINES | 1PNM402S3JK031275 | 4096CDRSV | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899431 | 2001 | WABSH | 1JJV281W11F739031 | NONE | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899432 | 1987 | FRUHF | 1H2V04022HH034735 | FB8F240 | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899434 | 2001 | WABSH | 1JJV532WX1L738258 | VARIOUS | CO | Colorado Springs |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899435 | 2001 | WABSH | 1JJV532W61L738497 | VARIOUS | CO | Colorado Springs |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899437 | 2000 | STGHT | 1DW1A482XYS403606 | USED | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899438 | 1993 | WABSH | 1JJV532Y5PL169037 | WNCR | FL | Tampa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899439 | 1999 | LFKTR | 1L01A5322X1140343 | 1L01 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899440 | 2002 | MANAC | 2M59214632708 3366 | VARIOUS | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899441 | 1997 | WABSH | 1JJV402T1VL429310 | SA 102 MC | NJ | South Plainfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899442 | 2001 | WABSH | 1JJV281W01L745372 | DVDBHPC | TX | Eagle Pass |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899443 | 2003 | WABSH | 1JJV532W23L835098 | VARIOUS | MD | Landover |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899444 | 1990 | PINES | 1PNK281S0LKB38805 | 286BDRSWV | MA | North Reading |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899445 | 1993 | WABSH | 1JJV532Y4PL169241 | WNCR | FL | Orlando |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899446 | 1979 | FRUHF | MAV595262 | CONSOLIDATED | FL | Orlando |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899447 | 2003 | MANAC | 2M59216113709 2926 | VARIOUS | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899448 | 1995 | PINES | 1PNM452S0SK069674 | 45CDBRSV | FL | Tampa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899449 | 1995 | PINES | 1PNM452S2SK069675 | 45CDBRSV | FL | Tampa |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY899450 | 1997 | WABSH | 1JJV452T4VL429430 | SA 102 MC | FL | Tampa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899451 | 1997 | WABSH | 1JJV452TXVL429433 | SA 102 MC | FL | Tampa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899452 | 1979 | HOBBS | BLV979444 | AX9800145 | FL | Tampa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899453 | 2001 | WABSH | 1JJV532W41L738174 | VARIOUS | GA | Thomasville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899454 | 1995 | WABSH | 1JJV482M6SL247699 | HOLLAND | GA | Thomasville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899455 | 1997 | WABSH | 1JJV402T6VL429285 | SA 102 MC | NY | Plainview |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899456 | 2004 | GRTDN | 1GRAA80284K262723 | VARIOUS | LA | Monroe |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899457 | 1999 | WABSH | 1JJV452F6XF626000 | FBHLPB-45 | OH | Toledo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899458 | 2004 | GRTDN | 1GRAA80204K262800 | VARIOUS | MA | Shrewsbury |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899459 | 2004 | STGHT | 1DW1A532X4S713343 | VARIOUS | TX | Dallas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899460 | 1999 | WABSH | 1JJV452F6XF626028 | FBHLPB-45 | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899461 | 2003 | WABSH | 1JJV482W33L849480 | DVCVHPC | AL | Birmingham |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899462 | 2004 | WABSH | 1JJV281W74L870843 | N/A | MT | Missoula |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899465 | 2001 | WABSH | 1JJV532W81L738520 | 1JJV | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899466 | 2006 | WABSH | 1JJV532W56L987560 | 1JJV | AZ | Lake Havasu City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899467 | 2000 | WABSH | 1JJV532W9YL730467 | 1JJV | CA | Tracy |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899469 | 1999 | FRUHF | 1JJV281F4XF540452 | DVDBFSA | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899470 | 1995 | WABSH | 1JJV482M3SL247742 | HOLLAND | CA | San Diego |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899471 | 2000 | GRTDN | 1GRAA0629YB016133 | GLEN MOORE | CA | San Diego |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899472 | 1996 | STRCK | 1S12E9484TD415411 | 1S1 | CA | Sacramento |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899473 | 1984 | STRCK | 1S12E9482ED261509 | UNKNOWN | CA | Sacramento |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899475 | 2002 | WABSH | 1JJV532W32L784211 | 1JJV | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899476 | 2001 | FRUHF | 1JJV281FX2F779027 | NONE | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899477 | 1999 | FRUHF | 1JJV281F0XF540514 | DVDBFSA | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899478 | 2000 | LFKTR | 1L01A5323Y1141115 | 1L01 | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899479 | 1999 | STRCK | 1S12E9488XD440463 | 1S1 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899480 | 1999 | FRUHF | 1JJV482F7XF525226 | REDDAWAY | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899481 | 1999 | FRUHF | 1JJV281F6XF540016 | DVDBFSA | WA | Tacoma |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899482 | 1997 | WABSH | 1JJV452T0VL429425 | SA 102 MC | FL | Miami |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899483 | 2002 | WABSH | 1JJV532W32L815375 | VARIOUS | TX | Laredo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899484 | 2000 | TRLMB | 1PT01JAH9Y6007366 | 1PT | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899485 | 2000 | WABSH | 1JJV482WXYL636761 | 1JJV | GA | Macon |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899486 | 2000 | WABSH | 1JJV532W9YL730484 | 1JJV | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899487 | 1993 | PINES | 1PNR482NXPGB74382 | 1PNR | CA | San Diego |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899488 | 2000 | WABSH | 1JJV281W7YL716445 | DVDBHPC | OH | Copley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899489 | 2001 | GRTDN | 1GRAA06261G319444 | GLEN MOORE | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899490 | 1999 | FRUHF | 1JJV281F8XF625567 | DVDBFSA | OH | Copley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899491 | 2000 | WABSH | 1JJV532W0YL730471 | 1JJV | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899492 | 1988 | FRUHF | 1H2V02819JH053112 | FGGL28W5 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899493 | 2001 | FRUHF | 1JJV281F41F770516 | NONE | IL | Bolingbrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899494 | 2006 | WABSH | 1JJV281W46L987881 | VARIOUS | MT | Butte |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899495 | 2008 | WABSH | 1JJV532W28L111676 | VARIOUS | NY | Tonawanda |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899496 | 1997 | WABSH | 1JJV402T0VL429105 | SA 102 MC | NY | Plainview |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899497 | 1997 | WABSH | 1JJV402TXVL429127 | SA 102 MC | NY | Plainview |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899498 | 1987 | FRUHF | 1H2V04025HH034731 | FB8F240 | NJ | Carlstadt |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899499 | 1999 | FRUHF | 1JJV452F0XF543016 | FBHLP9-45 | NY | Plainview |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899500 | 1995 | PINES | 1PNM402S3SK069784 | 4096CDBRSV | MD | Landover |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899501 | 1995 | PINES | 1PNM402S1SK069783 | 4096CDBRSV | MD | Landover |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899502 | 1999 | MONON | 1NNVX5320XM313193 | 1NNV | CO | Henderson |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899503 | 2001 | GRTDN | 1GRAA96261S034938 | 48 FOOT | CO | Henderson |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899504 | 2000 | TRLMB | 1PT01JAH0Y6001200 | 1PT | CA | Sacramento |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899505 | 2001 | WABSH | 1JJV281W51F730932 | NONE | NV | Las Vegas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899506 | 1999 | FRUHF | 1JJV452FXXF543251 | FBHLP9-45 | TX | Sherman |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899507 | 2002 | STRCK | 1S12E95382E491273 | VARIOUS | PA | Mountain Top |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899508 | 2005 | GRTDN | 1GRAA96225T513986 | SSL | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899509 | 2001 | WABSH | 1JJV532W21L738013 | VARIOUS | IL | Bolingbrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899510 | 2001 | FRUHF | 1JJV482F01F728692 | NONE | WI | Oak Creek |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899511 | 1999 | FRUHF | 1JJV452F0XF543050 | FBHLP9-45 | WI | Oak Creek |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899512 | 2007 | WABSH | 1JJV532W97L051412 | 1JJV | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899513 | 2002 | STRCK | 1S12E95322E491320 | 53' W/ GATE | IA | Sioux City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899514 | 1999 | FRUHF | 1JJV402F2XF543862 | FBHLP9-40 | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899515 | 2000 | STGHT | 1DW1A4826YS345820 | USED | MD | Landover |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899516 | 1997 | WABSH | 1JJV402T7VL429084 | SA 102 MC | ND | Minot |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899517 | 2004 | STGHT | 1DW1A53244S704329 | VARIOUS | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899518 | 2006 | WABSH | 1JJV532W26L987631 | 1JJV | MS | Richland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899519 | 2008 | WABSH | 1JJV532W48L111453 | VARIOUS | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899520 | 2001 | GRTDN | 1GRAA96281G318459 | P-SERIES | ND | Minot |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899521 | 2001 | WABSH | 1JJV532W41L738241 | 1JJV | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899522 | 2001 | WABSH | 1JJV532WX1L738132 | VARIOUS | TX | Houston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY899523 | 2001 | WABSH | 1JJV532W01L669810 | VARIOUS | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899524 | 2007 | WABSH | 1JJV532W27L050540 | VARIOUS | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899525 | 2002 | MANAC | 2M592146127083351 | VARIOUS | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899526 | 2007 | GRTDN | 1GRAA06207K286219 | 1GRA | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899527 | 1988 | FRUHF | 1H2V02813JH012474 | FGGL28W | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899528 | 1999 | WABSH | 1JJV452F6XF625977 | FBHLP8-45 | GA | Thomasville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899529 | 2004 | GRTDN | 1GRAA56194K257415 | VARIOUS | WA | Everett |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899531 | 2007 | WABSH | 1JJV532W87L051482 | 1JJV | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899532 | 2006 | GRTDN | 1GRAA802X6K278179 | VARIOUS | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899533 | 2001 | GRTDN | 1GRAA06211G319397 | GLEN MOORE | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899534 | 2001 | WABSH | 1JJV532W11L669799 | VARIOUS | NJ | Millville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899535 | 2001 | TRLMB | 1PT01JAH219003648 | 48' W/ GATE | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899536 | 1999 | FRUHF | 1JJV281W8XL556119 | DVDBHPC | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899537 | 2003 | WABSH | 1JJV281W23L834363 | DVDBHPC | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899539 | 1997 | WABSH | 1JJV402T9VL429071 | SA 102 MC | PA | Line Lexington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899540 | 2008 | WABSH | 1JJV281W58L108794 | VARIOUS | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899541 | 2000 | LFKTR | 1L01A5328Y1141157 | 1L01 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899542 | 2001 | GRTDN | 1GRAA962X1K237475 | *********** | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899543 | 1997 | WABSH | 1JJV402T3VL429230 | SA 102 MC | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899545 | 2005 | GRTDN | 1GRAA06245J610551 | SSL | IL | Montgomery |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899546 | 2001 | GRTDN | 1GRAA96241K237813 | P-SERIES | PA | McKees Rocks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899547 | 1999 | PINES | 1GRAA0625XS001126 | 1GRAA | WA | Tacoma |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899548 | 1999 | WABSH | 1JJV452FXXF625982 | FBHLP8-45 | OH | Toledo |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899549 | 1990 | PINES | 1PNK281S1LKB39025 | 286BDRSWV | CA | Ventura |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899550 | 1995 | PINES | 1PNV482N0SKB61189 | HOLLAND | CA | Orange |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899551 | 1995 | PINES | 1PNV482N7SKB61142 | HOLLAND | MD | Landover |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899552 | 2001 | FRUHF | 1JJV281F32F779161 | NONE | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899553 | 2001 | GRTDN | 1GRAA96221K237535 | *********** | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899554 | 2008 | WABSH | 1JJV532W88L112475 | VARIOUS | WA | Everett |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899555 | 2007 | WABSH | 1JJV532W97L050325 | VARIOUS | WA | Everett |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899556 | 2001 | GRTDN | 1GRAA96241K237973 | P-SERIES | NY | Deer Park |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899557 | 2007 | WABSH | 1JJV532W47L051270 | 1JJV | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY899653 | 2001 | WABSH | 1JJV532W21L669341 | VARIOUS | Manitoba | Winnipeg |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90016 | 1971 | FRUHF | MAM284032 | VARIOUS | OH | Dayton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90040 | 1972 | PINES | 3294CDV1225 | 3294CDV | AL | Decatur |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90325 | 1974 | PINES | 3294CDV2831 | 3294CDV | TX | Dallas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90356 | 1974 | PINES | 3294CDV2878 | 3294CDV | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90372 | 1974 | PINES | 3294CDV2902 | 3294CDV | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90442 | 1974 | PINES | K68903 | 3294CDV | KY | Bowling Green |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90492 | 1974 | PINES | 3294CDV2910 | 3294CDV | IN | Terre Haute |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90508 | 1974 | PINES | 3294CDV2946 | 3294CDV | NY | Glenmont |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90536 | 1974 | PINES | 3294CDV2927 | 3294CDV | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90537 | 1974 | PINES | 3294CDV2939 | 3294CDV | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90538 | 1974 | PINES | 3294CDV2941 | 3294CDV | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90555 | 1974 | PINES | 320CDV3544 | 3294CDV | IL | Morton |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90649 | 1974 | PINES | FWS633549 | 3294CDV | GA | Macon |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90668 | 1974 | PINES | FWS633527 | 3294CDV | AR | Springdale |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90702 | 1974 | PINES | 320CDV3582 | 3294CDV | OH | Akron |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90760 | 1974 | PINES | 320CDV3647 | 3294CDV | OH | Akron |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90822 | 1971 | HOBBS | BLN877759 | VARIOUS | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY90988 | 1976 | FRUHF | FWX775027 | VARIOUS | WA | Seattle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91254 | 1977 | TRLMB | P65482 | A31D | CO | Colorado Springs |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91268 | 1977 | TRLMB | P65497 | A31D | NV | Sparks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91467 | 1972 | PINES | 3294CDV1004 | 3294CDV | CA | Sun Valley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91469 | 1959 | BROWN | R594965 | VARIOUS | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91471 | 1969 | TRLMB | E63881 | VARIOUS | AL | Mobile |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91804 | 1966 | FRUHF | FWG595223 | VARIOUS | OH | Akron |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91842 | 1977 | PINES | 320CDV6061 | 320CDV | OK | Tulsa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91854 | 1965 | FRUHF | FWF303319 | VARIOUS | OH | Akron |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91918 | 1978 | FRUHF | MAZ557035 | FB8F240 | NV | Sparks |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91927 | 1978 | FRUHF | MAZ557026 | FB8F240 | IL | Decatur |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91934 | 1978 | FRUHF | MAZ557019 | FB8F240 | IL | Wheeling |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91956 | 1978 | FRUHF | CHZ265065 | FB8F240 | NC | Wilmington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91968 | 1978 | FRUHF | CHZ265053 | FB8F240 | NC | Rocky Mount |
| YRCF | SERVICE EQUIPMENT | STG | RDWY91977 | 1978 | FRUHF | CHZ265044 | FB8F240 | NC | Rocky Mount |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92020 | 1978 | FRUHF | CHZ265001 | FB8F240 | VA | Roanoke |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92025 | 1978 | FRUHF | HPY600857 | FB8F240 | ME | Fairfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92166 | 1965 | FRUHF | FWF303318 | VARIOUS | OH | Akron |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92223 | 1965 | FRUHF | FWF303305 | VARIOUS | GA | Marietta |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | STG | RDWY92225 | 1978 | PINES | 323CDV7705 | 323CDV | NE | Omaha |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92228 | 1978 | PINES | 323CDV7748 | 323CDV | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92256 | 1978 | PINES | 323CDV7745 | 323CDV | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92281 | 1978 | PINES | 323CDV7809 | 323CDV | KS | Wichita |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92298 | 1978 | PINES | 3297CDV7833 | 3297CDV | WA | Seattle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92310 | 1978 | PINES | 323CDV7721 | 323CDV | CA | Sun Valley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92338 | 1965 | FRUHF | FWF303326 | VARIOUS | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92475 | 1979 | FRUHF | MEV616006 | FBB8W13210 | TX | Houston |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92477 | 1979 | FRUHF | MEV616008 | FBB8W13210 | TX | Abilene |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92480 | 1979 | FRUHF | MEV616011 | FBB8W13210 | AR | Little Rock |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92520 | 1979 | FRUHF | MEV616051 | FBB8W13210 | NE | Omaha |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92595 | 1979 | FRUHF | MEV618106 | FBB6W13210 | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92619 | 1979 | FRUHF | MEV616210 | F88F240 | CA | Sun Valley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92678 | 1979 | FRUHF | MAV583819 | F88F240 | FL | Orlando |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92764 | 1979 | FRUHF | MAV583905 | F88F240 | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92806 | 1979 | FRUHF | CHV297814 | F88F240 | VA | Roanoke |
| YRCF | SERVICE EQUIPMENT | STG | RDWY92890 | 1979 | MONON | 40482 | FA7OCD | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY93581 | 1979 | FRUHF | MEV597777 | FB97245 | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY93597 | 1980 | TRLMB | V36224 | 014A | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY93756 | 1978 | FRUHF | MEZ560518 | FBB9W1-27 | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | STG | RDWY93778 | 1978 | FRUHF | MEY545426 | FBB9W1-27 | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | STG | RDWY93844 | 1977 | TRLMB | P95566 | D71A-1AAP | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | STG | RDWY93851 | 1978 | FRUHF | MEY545851 | FBB9W1-27 | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | STG | RDWY93912 | 1978 | FRUHF | MEZ560569 | FBB9W1-27 | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY93971 | 1978 | FRUHF | MEY545678 | FBB9W1-27 | IL | Montgomery |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94028 | 1977 | TRLMB | P95606 | D71A-1AAP | IL | Wheeling |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94053 | 1978 | FRUHF | MEY545038 | FBB9W1-27 | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94121 | 1980 | TRLMB | V36279 | 014A | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94133 | 1980 | TRLMB | V64480 | 014A | VA | Manassas |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94354 | 1987 | FRUHF | 1H2V0402XHH034501 | F88F240 | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94366 | 1987 | FRUHF | 1H2V0402SHB008701 | F88F240 | WV | Bridgeport |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94507 | 1978 | FRUHF | MEZ560620 | FBB9W1-27 | MT | Butte |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94520 | 1977 | TRLMB | P95650 | D71A-1AAP | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94544 | 1977 | HOBBS | BLY794009 | ADX9-8001 | TX | McAllen |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94583 | 1977 | TRLMB | P95460 | D71A-1AAP | UT | Salt Lake City |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94649 | 1988 | PINES | 1PNM402S2JK031199 | 4096CDRSV | RI | Cumberland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94734 | 1988 | PINES | 1PNM402S4JK031284 | 4096CDRSV | NC | Durham |
| YRCF | SERVICE EQUIPMENT | STG | RDWY94855 | 1988 | PINES | 1PNM331S4JK031405 | 3396CDRSV | CA | Gardena |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95009 | 1977 | TRLMB | P95003 | D71A-1AAP | CA | Santa Rosa |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95031 | 1988 | FRUHF | 1H2V04825JH013632 | FG45W948 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95069 | 1981 | HOBBS | 1H5V04524BM018871 | AX9800145 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95074 | 1982 | FRUHF | 1H2V04521CH003770 | FB97245 | CA | Orange |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95171 | 1977 | FRUHF | BLY794275 | ADX9-8001 | CA | Orange |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95204 | 1978 | FRUHF | MEY545081 | FBB9W1-27 | DE | New Castle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95211 | 1978 | FRUHF | MEY545773 | FBB9W1-27 | OR | Portland |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95281 | 1982 | FRUHF | 1H2V04527CH004017 | FB97245 | WI | Neenah |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95306 | 1982 | FRUHF | 1H2V04523CH004127 | FB97245 | IL | Wheeling |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95312 | 1982 | FRUHF | 1H2V04523CH004158 | FB97245 | WI | Neenah |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95508 | 1981 | HOBBS | 1H5V04524BM016960 | AX9800145 | ME | Westbrook |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95649 | 1981 | FRUHF | 1H2V04523BH041726 | FB97245 | AL | Montgomery |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95665 | 1982 | FRUHF | 1H2V04527CH003711 | FB97245 | VA | Roanoke |
| YRCF | SERVICE EQUIPMENT | STG | RDWY95945 | 1982 | FRUHF | 1H2V04520CH003839 | FB97245 | NY | Mount Vernon |
| YRCF | SERVICE EQUIPMENT | STG | RDWY96197 | 1981 | FRUHF | 1H2V04522BH041720 | FB97245 | CT | Cheshire |
| YRCF | SERVICE EQUIPMENT | STG | RDWY96198 | 1981 | FRUHF | 1H2V04527BH041845 | FB97245 | PA | Bensalem |
| YRCF | SERVICE EQUIPMENT | STG | RDWY96338 | 1981 | HOBBS | 1H5V04520BM016874 | AX9800145 | WV | Bridgeport |
| YRCF | SERVICE EQUIPMENT | STG | RDWY96390 | 1982 | FRUHF | 1H2V04527CH004213 | FB97245 | ME | Fairfield |
| YRCF | SERVICE EQUIPMENT | STG | RDWY96434 | 1985 | FRUHF | 1H2V04828FH043280 | FB9F248W | TX | Irving |
| YRCF | SERVICE EQUIPMENT | STG | RDWY96477 | 1985 | FRUHF | 1H2V04825FH043219 | FB9F248W | WI | Madison |
| YRCF | SERVICE EQUIPMENT | STG | RDWY96507 | 1985 | FRUHF | 1H2V04820FH043046 | FB9F248W | PA | Du Bois |
| YRCF | SERVICE EQUIPMENT | STG | RDWY96510 | 1985 | FRUHF | 1H2V04826FH043097 | FB9F248W | DE | Seaford |
| YRCF | SERVICE EQUIPMENT | STG | RDWY96522 | 1985 | FRUHF | 1H2V04821FH043265 | FB9F248W | DE | New Castle |
| YRCF | SERVICE EQUIPMENT | STG | RDWY9654 | 1977 | TRLMB | S62473 | D31A | MI | Taylor |
| YRCF | SERVICE EQUIPMENT | STG | RDWY9765 | 1977 | TRLMB | S62622 | D31A | NJ | Millville |
| YRCF | SERVICE EQUIPMENT | STG | RDWY99 | 1970 | TRLMB | F67084 | S31D2AAE | OH | Copley |
| YRCF | SERVICE EQUIPMENT | STG | RDWY9939 | 1972 | PINES | 3294CDV0743 | 3294CDV | TX | Houston |
| YRCF | SERVICE EQUIPMENT | SVC-CTK | RDWY8052 | 2018 | HINO | JHHYDM1H2JK004766 | 0 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY10 | 2001 | MACK | 1M1AA08Y61W021767 | CH612 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY22 | 1999 | VOLVO | 4VA7BBRF8XN784017 | VNM42T | OK | Oklahoma City |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY23 | 2001 | FRGHT | 1FUJAHCGX1LH74616 | FLD120 | MO | Kansas City |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY27 | 2003 | VOLVO | 4V4M39RF53N325775 | VNM42T | IL | Wheeling |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY28 | 2000 | VOLVO | 4V4M42JF7YN234479 | VNM42TD | CO | Aurora |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY30 | 1989 | WGMC | 4GTS9C4W8KV801133 | J9C064 | MI | Pontiac |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY36 | 1995 | INTL | 1HTSHAAR0SH659644 | F4900 | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY51 | 2008 | VOLVO | 4V4MC9EG98N498365 | VNM64T | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY64 | 2000 | INTL | 2HSCBAMR2YC080175 | 9100 DAY CAB | OH | Copley |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY67 | 1995 | INTL | 1HSSCAAN7SH228167 | 4700 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY68 | 1994 | WGMC | 4V1JDBJF0RR822203 | VARIOUS | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY7 | 2000 | INTL | 1HSHBATN5YH205635 | 8100 | IL | Bolingbrook |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY7369 | 1994 | WGMC | 4V1VDBJG2RN681006 | WCA64T | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY768 | 1993 | INTL | 1HTGBPCR0PH487680 | S-2500 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY77 | 1999 | INTL | 1HSHBATN2XH685700 | 8100 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY79 | 1989 | WGMC | 4VGJBBRFXWN860864 | J9C064 | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY8 | 1991 | INTL | 1HTMGZPM4MH342586 | VARIOUS | SC | Piedmont |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY80 | 2006 | VOLVO | 4V4MC9GF16N405677 | VNM64T | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY82 | 2002 | INTL | 1HSHBAAN52H510028 | 8100 4X2 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY84 | 2000 | VOLVO | 4V4M42RF1YN245806 | VNM42T | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY90 | 2001 | INTL | 1HSHBAHN61H384072 | 8100 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY92 | 1999 | STRLN | 2FWWMLCB0XAA03138 | L8513 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY93 | 2001 | INTL | 1HSCAAHN01J004603 | 9100 | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY94 | 2004 | STRLN | 2FWBA2CV24AL89825 | A9500 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY96 | 2000 | VOLVO | 4V4MD2RF4YN791967 | VNM64T | MI | Pontiac |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY97 | 1995 | INTL | 1HSSCAAN6SH228211 | 4700 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-CTR | RDWY98 | 2008 | VOLVO | 4V4MC9GG18N461971 | VNM64T | NY | Tonawanda |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY1036 | 1999 | TOYOT | 6FGCU25-82128 | 42-6FGC25 | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY1041 | 1992 | HYSTR | B187V4136M | S50XL | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY11 | 1994 | TOYOT | 5FGCU25-80914 | 5FGCU25 | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY118 | 1995 | KMTSU | 405811 | FG20STX1 | NC | Kernersville |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY1246 | 1996 | TWMTR | 4EM04600 | GC25 | TN | Memphis |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY1256 | 1996 | TWMTR | 4EM04550 | C25 | SC | Piedmont |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY1258 | 1996 | TWMTR | 4EM04570 | GC25 | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY1263 | 1996 | TWMTR | 4EM04598 | GC25 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY1620 | 1985 | TOYOT | 2FDC25-11597 | 02FDC25 | MD | Baltimore |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY1719 | 1997 | MTSBS | AF82B005399 | USFR | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY1883 | 1999 | KMTSU | 513125A | FG20ST12 | TN | Memphis |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY2202 | 1987 | TOYOT | 2FDC25-13532 | 2FDC25 | NC | Kernersville |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY2248 | 1989 | TOYOT | 5FDC25-10403 | 5FDC25 | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY2250 | 1990 | TOYOT | 5FDC25-10799 | 5FDC25 | OR | Portland |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY2251 | 1990 | TOYOT | 5FGC25-13847 | 5FGCU25 | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY2252 | 1985 | TOYOT | 4FD25-28673 | 4FD25 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY2253 | 1987 | TOYOT | 5FG25-10589 | 42-5FG25 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY2273 | 1992 | TOYOT | 5FGCU25-74904 | 5FGCU25 | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY3402 | 1981 | NSSMT | CQF02000144 | CD50 | TX | Houston |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY3434 | 1992 | TOYOT | 5FGCU25-74428 | 5FGCU25 | NY | Tonawanda |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY3488 | 1996 | TOYOT | 6FGCU25-67093 | 42-6FGC25 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY3535 | 1993 | TOYOT | 5FGCU25-75494 | 5FGCU25 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY3651 | 1993 | TOYOT | 5FGCU25-76805 | 5FGCU25 | CA | Tracy |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY3671 | 1993 | TOYOT | 5FGCU25-76848 | 5FGCU25 | MI | Taylor |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY3684 | 1993 | TOYOT | 5FGCU25-77147 | 5FGCU25 | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY3973 | 1971 | CLIFF | A1478 | F820 | AZ | Phoenix |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY3792 | 2002 | TOYOT | 7FGCU25-78581 | 7FGCU25 | OH | Copley |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4078 | 2006 | KMTSU | 587868A | F620ST | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4154 | 2006 | KMTSU | 592707A | F620ST | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4353 | 2005 | KMTSU | 585959A | FG20ST14 | OR | Portland |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4367 | 2005 | KMTSU | 587807A | FG20ST | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4430 | 2002 | KMTSU | 558689A | FG20ST12 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4694 | 2002 | KMTSU | 559219A | FG20ST12 | OH | Copley |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4696 | 2002 | KMTSU | 559221A | FG20ST12 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4711 | 2002 | KMTSU | 559967A | FG20ST12 | NJ | Kearny |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4728 | 2002 | KMTSU | 559984A | FG20ST12 | DE | Seaford |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4760 | 2002 | KMTSU | 559998A | FG20ST12 | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4787 | 2002 | KMTSU | 561418A | FG20ST12 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4866 | 1994 | NSSMT | 900996 | USF | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY4902 | 2000 | KMTSU | 515702A | FG20ST | PA | Mountain Top |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5024 | 1999 | TOYOT | 6FGCU25-79303 | VARIOUS | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5049 | 2003 | KMTSU | 562128A | FG20ST12 | DE | New Castle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5061 | 2003 | KMTSU | 563781A | FG20ST12 | NJ | Hamilton |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5092 | 2003 | KMTSU | 563812A | FG20ST12 | TN | Memphis |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5118 | 2003 | KMTSU | 563838A | FG20ST12 | MS | Richland |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5132 | 2003 | KMTSU | 563852A | FG20ST12 | NY | Maybrook |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5174 | 2003 | KMTSU | 563895A | FG20ST12 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5222 | 2003 | KMTSU | 565800A | FG20ST12 | OK | Oklahoma City |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5233 | 2003 | KMTSU | 565811A | FG20ST12 | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5252 | 2003 | KMTSU | 566175A | FG20ST12 | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5268 | 2003 | KMTSU | 566413A | FG20ST12 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5316 | 2003 | KMTSU | 566977A | FG20ST12 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5419 | 2003 | KMTSU | 567546A | FG20ST12 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5653 | 2004 | KMTSU | 568664A | FG20ST12 | OH | Cincinnati |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5723 | 2004 | KMTSU | 568848A | FG20ST12 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5749 | 2004 | KMTSU | 568914A | FG20ST12 | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY5876 | 2005 | KMTSU | 587833A | FG20ST | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY6213 | 2004 | TOYOT | 7FGCU25-83540 | 7FGCU25 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY6602 | 2005 | TOYOT | 7FGCU25-91466 | 7FGCU25 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY6642 | 2002 | TOYOT | 7FGCU25-73885 | 7FGCU25 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY6795 | 2006 | TOYOT | 7FGCU25-00734 | VARIOUS | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY7239 | 2002 | TOYOT | 7FGCU25-78491 | 7FGCU25 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY7375 | 2002 | TOYOT | 7FGCU25-79749 | 7FGCU25 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY7491 | 2002 | TOYOT | 7FGCU25-79224 | 7FGCU25 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY7514 | 2002 | TOYOT | 7FGCU25-79255 | 7FGCU25 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY7516 | 2002 | TOYOT | 7FGCU25-79840 | 7FGCU25 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY7537 | 2003 | TOYOT | 7FGCU25-80021 | 7FGCU25 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY7541 | 2003 | TOYOT | 7FGCU25-80075 | 7FGCU25 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY8011 | 2006 | TOYOT | 7FGCU25-02706 | VARIOUS | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY8470 | 2006 | MTSBS | AF82F02577 | FGC25N-LP | MS | Richland |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY8514 | 1999 | TOYOT | 6FGCU25-79358 | VARIOUS | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY8799 | 2001 | TCM | A12W02221 | FCG25F9 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY8906 | 2001 | TOYOT | 7FGCU25-70486 | 7FGCU25 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY9268 | 2002 | TOYOT | 7FGCU25-74753 | 7FGCU25 | MI | Wyoming |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY9314 | 2002 | TOYOT | 7FGCU25-75716 | 7FGCU25 | OR | Portland |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY9394 | 2002 | TOYOT | 7FGCU25-76264 | 7FGCU25 | CA | Susanville |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY9499 | 2002 | TOYOT | 7FGCU25-78168 | 7FGCU25 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY9500 | 2002 | TOYOT | 7FGCU25-78170 | 7FGCU25 | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY9519 | 2002 | TOYOT | 7FGCU25-78241 | 7FGCU25 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY9540 | 2002 | TOYOT | 7FGCU25-78412 | 7FGCU25 | UT | Salt Lake City |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY9758 | 2008 | TOYOT | 8FGCU25-18574 | 8FGCU25 | CA | Pomona |
| YRCF | SERVICE EQUIPMENT | SVC-FKL | RDWY9790 | 2008 | TOYOT | 8FGCU25-18804 | 8FGCU25 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY12 | 1997 | GMC | 1GDHG31R9V1042564 | K3500 | OR | Portland |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY14 | 1994 | DODGE | 1B7KC26C5RS655611 | VARIOUS | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY15 | 2008 | FORD | 1FTNX21PX3ED79010 | F250 SUPER | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY16 | 2002 | DODGE | 3B6KC266X2M288461 | F250 SUPER | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY17 | 2006 | FORD | 1FTSF30P56EA89565 | F250 SUPER | OH | Copley |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY18 | 1995 | DODGE | 1B7KC26C1SS302174 | VARIOUS | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY19 | 2010 | DODGE | 3D6WD7EL8AG126463 | VARIOUS | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY26 | 2001 | DODGE | 3B7KC26621M275052 | E | CA | Tracy |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY3 | 2000 | CHVRL | 1GCGK2441YE235247 | SILVERADO | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY32 | 1999 | FORD | 1FTNF20F5XEA02697 | F250 XLT | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY33 | 1989 | SKY | 8100265 | VARIOUS | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY39 | 1992 | FORD | 1FDXK74P9NVA34792 | F700 | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY42 | 1999 | FORD | 1FTNF20F4XEE11550 | F250 | OH | Cincinnati |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY44 | 2015 | FORD | 1FDUF5HT7FEB81259 | F550 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY47 | 2003 | FORD | 1FTNF21P53EC25842 | F250 | MN | Burnsville |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY48 | 2003 | FORD | 1FTNF20P63EC71276 | F250 | MS | Richland |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY50 | 2005 | FORD | 1FTSF20P85EC97965 | F250 | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY53 | 2003 | FORD | 1FTNF20P13EC71279 | F250 | AR | Little Rock |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY55 | 1999 | FORD | 1FTNF20L5XED98250 | F250 | TN | Memphis |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY567 | 1989 | CHVRL | 1GCGK24KXKE277034 | CHEYENNE | MD | Hagerstown |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY57 | 2007 | FORD | 1FTSX21P07EA47263 | F250 | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY58 | 2007 | FORD | 1FTRF122X7KA95238 | F150 | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY61 | 2008 | FORD | 1FTNF20598EA02405 | F250 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY65 | 2004 | COYTE | 2031220E102055 | 65 | OH | Richfield |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY707 | 1997 | FORD | 3FTHF26H4VMA14613 | F150 | OH | Toledo |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY72 | 2006 | FORD | 1FTWF31P86EA74400 | F350 | TN | Memphis |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY728 | 1997 | FORD | 1FTDF1823VNC21842 | F150 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY73 | 2002 | FORD | 1FTWX33F02EB95918 | F350 | MO | Saint Louis |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY7316 | 1994 | DODGE | 1B7KC26C3RS662184 | VARIOUS | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY7321 | 1995 | DODGE | 1B7KC26C3SS302175 | VARIOUS | CO | Aurora |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY7323 | 1995 | DODGE | 1B7KC26C7SS302177 | VARIOUS | MI | Taylor |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY7339 | 2001 | DODGE | 3B7KC26621M275049 | VARIOUS | TX | Houston |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY7340 | 2001 | DODGE | 3B7KC26691M275050 | VARIOUS | NC | Charlotte |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY7363 | 2007 | FORD | 1FTNF205X7EA79444 | F250 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY7366 | 2007 | FORD | 1FTRF12227KB62236 | F250 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY7367 | 1999 | FORD | 1FTSF30F7XEC16325 | F-350 | UT | Salt Lake City |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY739 | 1996 | CHVRL | 1GCEK14M5TE246262 | K1500 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY743 | 1999 | GMC | 1GTGK24R3XF019727 | SIERRA | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY745 | 2000 | DODGE | 1B7GL22X1YS503077 | DAKOTA | MO | Kansas City |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY755 | 1994 | CHVRL | 1GCGK29FXRE122697 | 3/4 TON | MO | Strafford |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY764 | 1999 | DODGE | 1B7HC16X1XS213820 | RAM | OH | Cincinnati |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY766 | 2000 | GMC | 1GDHK34F7YF492933 | K3500 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY767 | 2004 | FORD | 1FTNF21L84EA38674 | F250 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY770 | 2003 | FORD | 1FTNF20P83EC71277 | F250 | IN | Indianapolis |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY771 | 2001 | FORD | 1FTNF20F81EB50978 | F250 | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY772 | 2008 | FORD | 1FTNF20528EB49424 | F250 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY780 | 2005 | CHVRL | 1GCHC24U95E278277 | 500 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY790 | 1997 | FORD | 1FTHF36F6VEA57036 | 350 | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY793 | 2007 | FORD | 1FTNF20517EA79445 | F250 | MI | Taylor |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY794 | 2003 | CHVRL | 1GCHK24U13E152379 | TK | PA | Mountain Top |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY795 | 2008 | FORD | 1FTNF205X8EA36093 | F20A | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY796 | 2008 | FORD | 1FTNF20528EA55141 | F20A | NC | Kernersville |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY797 | 2001 | FORD | 1FDWF36F21EC97908 | F350 | TN | Nashville |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY81115 | 1971 | FORD | F10YRM02564 | F100 | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY81529 | 1985 | GMC | 1GTGC24JXFJ525106 | VARIOUS | CA | Bloomington |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY81735 | 1989 | GMC | 1GTGK24KXKE530935 | VARIOUS | KS | Overland Park |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY81743 | 1989 | GMC | 1GTFC24C1KE543722 | VARIOUS | NM | Albuquerque |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY81776 | 1990 | GMC | 1GTGK24J8LE529615 | VARIOUS | AZ | Phoenix |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY87 | 2008 | FORD | 1FTSF20R78EA86357 | F250 | TX | Irving |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY88 | 2008 | CHVRL | 1GCNCPEA8DZ413759 | SILVER 1500 | GA | Marietta |
| YRCF | SERVICE EQUIPMENT | SVC-OTH | RDWY9 | 1995 | SKY | 73124 | VARIOUS | OH | Columbus |
| YRCF | SERVICE EQUIPMENT | SVC-YTR | RDWY1208 | 2005 | OTTWA | 311746 | 30SERIES | PA | Carlisle |
| YRCF | SERVICE EQUIPMENT | SVC-YTR | RDWY5 | 1993 | OTTWA | 68394 | 30SERIES | SC | Piedmont |
| YRCF | SERVICE EQUIPMENT | SVC-YTR | RDWY8316 | 2003 | OTTWA | 305572 | YT30 | IL | Chicago Heights |
| YRCF | SERVICE EQUIPMENT | SVC-YTR | RDWY929 | 2007 | OTTWA | 316635 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY1005 | 2006 | OTTWA | 313776 | 30SERIES | FL | Miami |
| YRCF | YARD TRACTOR | YTR | RDWY1005 | 2006 | OTTWA | 313777 | YT-30 | NY | Brooklyn |
| YRCF | YARD TRACTOR | YTR | RDWY1012 | 2006 | OTTWA | 314176 | 30SERIES | WI | Oak Creek |
| YRCF | YARD TRACTOR | YTR | RDWY1042 | 2006 | OTTWA | 314177 | 30SERIES | KS | Wichita |
| YRCF | YARD TRACTOR | YTR | RDWY1043 | 2006 | OTTWA | 314178 | 30SERIES | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY1180 | 2004 | OTTWA | 308711 | YT30 | RI | Cumberland |
| YRCF | YARD TRACTOR | YTR | RDWY1182 | 2004 | OTTWA | 308713 | YT30 | MD | Landover |
| YRCF | YARD TRACTOR | YTR | RDWY1184 | 2004 | OTTWA | 308715 | YT30 | WI | Madison |
| YRCF | YARD TRACTOR | YTR | RDWY1185 | 2004 | OTTWA | 308716 | YT30 | MS | Richland |
| YRCF | YARD TRACTOR | YTR | RDWY1186 | 2004 | OTTWA | 308717 | YT30 | IL | Morton |
| YRCF | YARD TRACTOR | YTR | RDWY1187 | 2004 | OTTWA | 308718 | YT30 | RI | Cumberland |
| YRCF | YARD TRACTOR | YTR | RDWY1188 | 2004 | OTTWA | 308719 | YT30 | GA | Jefferson |
| YRCF | YARD TRACTOR | YTR | RDWY1189 | 2004 | OTTWA | 308720 | 30 | TN | Knoxville |
| YRCF | YARD TRACTOR | YTR | RDWY1190 | 2004 | OTTWA | 308721 | YT30 | SC | Piedmont |
| YRCF | YARD TRACTOR | YTR | RDWY1192 | 2004 | OTTWA | 308722 | YT30 | CA | Hayward |
| YRCF | YARD TRACTOR | YTR | RDWY1193 | 2004 | OTTWA | 308723 | YT30 | AZ | Phoenix |
| YRCF | YARD TRACTOR | YTR | RDWY1195 | 2005 | OTTWA | 311733 | 30SERIES | PA | Bethlehem |
| YRCF | YARD TRACTOR | YTR | RDWY1196 | 2005 | OTTWA | 311734 | 30SERIES | CA | Tracy |
| YRCF | YARD TRACTOR | YTR | RDWY1197 | 2005 | OTTWA | 311735 | 30SERIES | NV | Sparks |
| YRCF | YARD TRACTOR | YTR | RDWY1198 | 2005 | OTTWA | 311736 | 30SERIES | PA | McKees Rocks |
| YRCF | YARD TRACTOR | YTR | RDWY1199 | 2005 | OTTWA | 311737 | 30SERIES | NY | Plainview |
| YRCF | YARD TRACTOR | YTR | RDWY1201 | 2005 | OTTWA | 311739 | 30SERIES | FL | Boynton Beach |
| YRCF | YARD TRACTOR | YTR | RDWY1203 | 2005 | OTTWA | 311741 | 30SERIES | NJ | South Plainfield |
| YRCF | YARD TRACTOR | YTR | RDWY1204 | 2005 | OTTWA | 311742 | 30SERIES | IL | Montgomery |
| YRCF | YARD TRACTOR | YTR | RDWY1205 | 2005 | OTTWA | 311743 | 30SERIES | MA | Shrewsbury |
| YRCF | YARD TRACTOR | YTR | RDWY1206 | 2005 | OTTWA | 311744 | 30SERIES | WV | Charleston |
| YRCF | YARD TRACTOR | YTR | RDWY1209 | 2005 | OTTWA | 311747 | 30SERIES | OH | Dayton |
| YRCF | YARD TRACTOR | YTR | RDWY1211 | 2005 | OTTWA | 311749 | 30SERIES | UT | Salt Lake City |
| YRCF | YARD TRACTOR | YTR | RDWY1218 | 2006 | OTTWA | 313763 | 30SERIES | NH | Bedford |
| YRCF | YARD TRACTOR | YTR | RDWY1219 | 2006 | OTTWA | 313764 | 30SERIES | PA | Erie |
| YRCF | YARD TRACTOR | YTR | RDWY1221 | 2006 | OTTWA | 313765 | 30SERIES | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY1222 | 2006 | OTTWA | 313766 | 30SERIES | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY1223 | 2006 | OTTWA | 313767 | 30SERIES | TX | Laredo |
| YRCF | YARD TRACTOR | YTR | RDWY1224 | 2006 | OTTWA | 313768 | 30SERIES | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY1225 | 2006 | OTTWA | 313769 | 30SERIES | OH | Columbus |
| YRCF | YARD TRACTOR | YTR | RDWY1227 | 2006 | OTTWA | 313771 | 30SERIES | AZ | Phoenix |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | YARD TRACTOR | YTR | RDWY1228 | 2006 | OTTWA | 313772 | 30SERIES | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY1229 | 2006 | OTTWA | 313773 | 30SERIES | UT | Salt Lake City |
| YRCF | YARD TRACTOR | YTR | RDWY1233 | 2006 | OTTWA | 313775 | 30SERIES | WI | Oak Creek |
| YRCF | YARD TRACTOR | YTR | RDWY200 | 2017 | OTTWA | 346781 | T2 | NJ | Carlstadt |
| YRCF | YARD TRACTOR | YTR | RDWY201 | 2017 | OTTWA | 346782 | T2 | VA | Manassas |
| YRCF | YARD TRACTOR | YTR | RDWY202 | 2017 | OTTWA | 346783 | T2 | PA | Altoona |
| YRCF | YARD TRACTOR | YTR | RDWY203 | 2017 | OTTWA | 346784 | T2 | NY | Tonawanda |
| YRCF | YARD TRACTOR | YTR | RDWY204 | 2017 | OTTWA | 346785 | T2 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY205 | 2017 | OTTWA | 346786 | T2 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY206 | 2017 | OTTWA | 346787 | T2 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY207 | 2017 | OTTWA | 346788 | T2 | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY208 | 2017 | OTTWA | 346789 | T2 | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY210 | 2017 | OTTWA | 346791 | T2 | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY211 | 2017 | OTTWA | 346792 | T2 | TN | Memphis |
| YRCF | YARD TRACTOR | YTR | RDWY212 | 2017 | OTTWA | 346793 | T2 | MS | Richland |
| YRCF | YARD TRACTOR | YTR | RDWY213 | 2017 | OTTWA | 346794 | T2 | OK | Oklahoma City |
| YRCF | YARD TRACTOR | YTR | RDWY214 | 2017 | OTTWA | 346795 | T2 | WA | Seattle |
| YRCF | YARD TRACTOR | YTR | RDWY215 | 2017 | OTTWA | 346796 | T2 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY216 | 2017 | OTTWA | 346797 | T2 | CA | Tracy |
| YRCF | YARD TRACTOR | YTR | RDWY218 | 2017 | OTTWA | 346799 | T2 | UT | Salt Lake City |
| YRCF | YARD TRACTOR | YTR | RDWY219 | 2017 | OTTWA | 346800 | T2 | UT | Salt Lake City |
| YRCF | YARD TRACTOR | YTR | RDWY220 | 2017 | OTTWA | 346801 | T2 | CO | Aurora |
| YRCF | YARD TRACTOR | YTR | RDWY221 | 2018 | OTTWA | 347726 | YT30 | NJ | Mercerville |
| YRCF | YARD TRACTOR | YTR | RDWY222 | 2018 | OTTWA | 347727 | YT30 | NY | Glenmont |
| YRCF | YARD TRACTOR | YTR | RDWY223 | 2018 | OTTWA | 347728 | YT30 | NY | Tonawanda |
| YRCF | YARD TRACTOR | YTR | RDWY224 | 2018 | OTTWA | 347729 | YT30 | NY | Tonawanda |
| YRCF | YARD TRACTOR | YTR | RDWY225 | 2018 | OTTWA | 347730 | YT30 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY226 | 2018 | OTTWA | 347731 | YT30 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY227 | 2018 | OTTWA | 347732 | YT30 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY228 | 2018 | OTTWA | 347733 | YT30 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY229 | 2018 | OTTWA | 347734 | YT30 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY230 | 2018 | OTTWA | 347735 | YT30 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY231 | 2018 | OTTWA | 347736 | YT30 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY232 | 2018 | OTTWA | 347737 | YT30 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY233 | 2018 | OTTWA | 347738 | YT30 | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY234 | 2018 | OTTWA | 347739 | YT30 | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY235 | 2018 | OTTWA | 347740 | YT30 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY236 | 2018 | OTTWA | 347741 | YT30 | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY237 | 2018 | OTTWA | 347742 | YT30 | OK | Oklahoma City |
| YRCF | YARD TRACTOR | YTR | RDWY238 | 2018 | OTTWA | 347743 | YT30 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY239 | 2018 | OTTWA | 347744 | YT30 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY240 | 2018 | OTTWA | 347745 | YT30 | OR | Eugene |
| YRCF | YARD TRACTOR | YTR | RDWY241 | 2018 | OTTWA | 347746 | YT30 | CO | Aurora |
| YRCF | YARD TRACTOR | YTR | RDWY242 | 2018 | OTTWA | 349297 | T2 | VA | Richmond |
| YRCF | YARD TRACTOR | YTR | RDWY243 | 2018 | OTTWA | 349298 | T2 | TX | San Antonio |
| YRCF | YARD TRACTOR | YTR | RDWY244 | 2018 | OTTWA | 349299 | T2 | TX | San Antonio |
| YRCF | YARD TRACTOR | YTR | RDWY245 | 2018 | OTTWA | 349300 | T2 | NE | Omaha |
| YRCF | YARD TRACTOR | YTR | RDWY246 | 2018 | OTTWA | 349301 | T2 | FL | Orlando |
| YRCF | YARD TRACTOR | YTR | RDWY247 | 2018 | OTTWA | 349302 | T2 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY248 | 2018 | OTTWA | 349303 | T2 | AZ | Phoenix |
| YRCF | YARD TRACTOR | YTR | RDWY249 | 2018 | OTTWA | 349304 | T2 | OH | Columbus |
| YRCF | YARD TRACTOR | YTR | RDWY250 | 2018 | OTTWA | 349305 | T2 | MO | Saint Louis |
| YRCF | YARD TRACTOR | YTR | RDWY251 | 2018 | OTTWA | 349306 | T2 | MO | Saint Louis |
| YRCF | YARD TRACTOR | YTR | RDWY252 | 2018 | OTTWA | 349307 | T2 | IN | South Bend |
| YRCF | YARD TRACTOR | YTR | RDWY253 | 2018 | OTTWA | 349308 | T2 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY254 | 2018 | OTTWA | 349309 | T2 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY255 | 2018 | OTTWA | 349310 | T2 | WA | Seattle |
| YRCF | YARD TRACTOR | YTR | RDWY256 | 2018 | OTTWA | 349311 | T2 | CA | Tracy |
| YRCF | YARD TRACTOR | YTR | RDWY257 | 2018 | OTTWA | 349312 | T2 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY258 | 2018 | OTTWA | 349313 | T2 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY259 | 2018 | OTTWA | 349314 | T2 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY260 | 2018 | OTTWA | 349315 | T2 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY261 | 2018 | OTTWA | 349316 | T2 | OK | Oklahoma City |
| YRCF | YARD TRACTOR | YTR | RDWY285 | 2019 | OTTWA | 1Z9TA8EA7KR530048 | 4 X 2 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY286 | 2019 | OTTWA | 1Z9TA8EA9KR530049 | 4 X 2 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY287 | 2019 | OTTWA | 1Z9TA8EA5KR530050 | 4 X 2 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY288 | 2019 | OTTWA | 1Z9TA8EA7KR530051 | 4 X 2 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY289 | 2019 | OTTWA | 1Z9TA8EA9KR530052 | 4 X 2 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY292 | 2020 | OTTWA | 355951 | T-2 | OH | Columbus |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | YARD TRACTOR | YTR | RDWY293 | 2020 | OTTWA | 355952 | T-2 | UT | Salt Lake City |
| YRCF | YARD TRACTOR | YTR | RDWY294 | 2020 | OTTWA | 355953 | T-2 | PA | Neville Island |
| YRCF | YARD TRACTOR | YTR | RDWY295 | 2020 | OTTWA | 355954 | T-2 | NJ | Kearny |
| YRCF | YARD TRACTOR | YTR | RDWY296 | 2020 | OTTWA | 355955 | T-2 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY297 | 2020 | OTTWA | 355956 | T-2 | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY298 | 2020 | OTTWA | 355957 | T-2 | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY299 | 2020 | OTTWA | 355958 | T-2 | OR | Portland |
| YRCF | YARD TRACTOR | YTR | RDWY302 | 2008 | OTTWA | 321955 | 4675 | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY303 | 1989 | OTTWA | 79007 | 30 | NJ | Carlstadt |
| YRCF | YARD TRACTOR | YTR | RDWY304 | 2020 | OTTWA | 355959 | T-2 | NJ | Cinnaminson |
| YRCF | YARD TRACTOR | YTR | RDWY305 | 2020 | OTTWA | 355960 | T-2 | CO | Aurora |
| YRCF | YARD TRACTOR | YTR | RDWY306 | 2008 | OTTWA | 321956 | 4675 | TX | Houston |
| YRCF | YARD TRACTOR | YTR | RDWY308 | 2020 | OTTWA | 355961 | T-2 | MO | Saint Louis |
| YRCF | YARD TRACTOR | YTR | RDWY309 | 2008 | OTTWA | 321957 | 4675 | LA | Shreveport |
| YRCF | YARD TRACTOR | YTR | RDWY312 | 2020 | OTTWA | 355962 | T-2 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY313 | 2020 | OTTWA | 355963 | T-2 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY315 | 2008 | OTTWA | 321959 | 4675 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY316 | 2008 | OTTWA | 321960 | 4675 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY317 | 2008 | OTTWA | 321961 | 4675 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY319 | 2008 | OTTWA | 321962 | 4675 | MA | North Reading |
| YRCF | YARD TRACTOR | YTR | RDWY320 | 2008 | OTTWA | 321963 | 4675 | OR | Portland |
| YRCF | YARD TRACTOR | YTR | RDWY322 | 2008 | OTTWA | 321964 | 4675 | CO | Aurora |
| YRCF | YARD TRACTOR | YTR | RDWY3388 | 2004 | OTTWA | 308067 | 30 | RI | Cumberland |
| YRCF | YARD TRACTOR | YTR | RDWY346 | 2003 | OTTWA | 306386 | YT30 | FL | Tampa |
| YRCF | YARD TRACTOR | YTR | RDWY347 | 2003 | OTTWA | 306297 | YT30 | CA | Sun Valley |
| YRCF | YARD TRACTOR | YTR | RDWY349 | 2004 | OTTWA | 308724 | YT30 | CA | San Diego |
| YRCF | YARD TRACTOR | YTR | RDWY357 | 2005 | OTTWA | 310310 | C30 YARD TRK | TX | San Antonio |
| YRCF | YARD TRACTOR | YTR | RDWY366 | 2007 | OTTWA | 317711 | YT30 | CA | Pomona |
| YRCF | YARD TRACTOR | YTR | RDWY367 | 2020 | OTTWA | 355964 | T-2 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY374 | 2020 | OTTWA | 355965 | T-2 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY383 | 2020 | OTTWA | 355966 | T-2 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY389 | 2020 | OTTWA | 355967 | T-2 | TX | Houston |
| YRCF | YARD TRACTOR | YTR | RDWY396 | 2020 | OTTWA | 355968 | T-2 | AZ | Phoenix |
| YRCF | YARD TRACTOR | YTR | RDWY414 | 2020 | OTTWA | 355969 | T-2 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY423 | 2020 | OTTWA | 355970 | T-2 | FL | Tampa |
| YRCF | YARD TRACTOR | YTR | RDWY427 | 2020 | OTTWA | 355971 | T-2 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY438 | 2000 | OTTWA | 300496 | | FL | Tampa |
| YRCF | YARD TRACTOR | YTR | RDWY450 | 2020 | OTTWA | 355972 | T-2 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY451 | 2020 | OTTWA | 355973 | T-2 | MS | Richland |
| YRCF | YARD TRACTOR | YTR | RDWY452 | 2020 | OTTWA | 355974 | T-2 | TN | Memphis |
| YRCF | YARD TRACTOR | YTR | RDWY453 | 2020 | OTTWA | 1Z9TA8EA1LR530077 | T-2 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY454 | 2020 | OTTWA | 1Z9TA8EA3LR530078 | T-2 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY464 | 2020 | OTTWA | 1Z9TA8EA5LR530079 | T-2 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY465 | 2001 | OTTWA | 302221 | | OK | Oklahoma City |
| YRCF | YARD TRACTOR | YTR | RDWY468 | 2006 | OTTWA | 313784 | | MI | Wayland |
| YRCF | YARD TRACTOR | YTR | RDWY482 | 2002 | OTTWA | 304398 | | OH | Dayton |
| YRCF | YARD TRACTOR | YTR | RDWY490 | 2002 | OTTWA | 304406 | | NY | Glenmont |
| YRCF | YARD TRACTOR | YTR | RDWY491 | 2002 | OTTWA | 304407 | | CA | Gardena |
| YRCF | YARD TRACTOR | YTR | RDWY493 | 2003 | OTTWA | 305555 | YT30 | OH | Richfield |
| YRCF | YARD TRACTOR | YTR | RDWY495 | 2003 | OTTWA | 305569 | YT30 | CA | Bloomington |
| YRCF | YARD TRACTOR | YTR | RDWY496 | 2003 | OTTWA | 305573 | YT30 | CA | Pico Rivera |
| YRCF | YARD TRACTOR | YTR | RDWY508 | 2004 | OTTWA | 308060 | 30 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY511 | 2004 | OTTWA | 308064 | 30 | TX | Houston |
| YRCF | YARD TRACTOR | YTR | RDWY512 | 2004 | OTTWA | 308068 | 30 | CT | Cheshire |
| YRCF | YARD TRACTOR | YTR | RDWY513 | 2004 | OTTWA | 11VA812E54A000478 | 30 | IL | Bolingbrook |
| YRCF | YARD TRACTOR | YTR | RDWY514 | 2004 | OTTWA | 308665 | 30 | VA | Fishersville |
| YRCF | YARD TRACTOR | YTR | RDWY515 | 2002 | CPCTY | 4LMBB21192L013268 | TJ500 | WA | Seattle |
| YRCF | YARD TRACTOR | YTR | RDWY516 | 2002 | CPCTY | 4LMBB21142L013257 | TJ500 | WA | Seattle |
| YRCF | YARD TRACTOR | YTR | RDWY525 | 2004 | OTTWA | 308666 | 30 | MI | Wyoming |
| YRCF | YARD TRACTOR | YTR | RDWY534 | 2005 | OTTWA | 311262 | 30 | AR | Springdale |
| YRCF | YARD TRACTOR | YTR | RDWY538 | 2005 | OTTWA | 311269 | 30 | OH | Richfield |
| YRCF | YARD TRACTOR | YTR | RDWY539 | 2005 | OTTWA | 311653 | 30 | NY | Tonawanda |
| YRCF | YARD TRACTOR | YTR | RDWY541 | 2006 | OTTWA | 313761 | 30 | CA | Orange |
| YRCF | YARD TRACTOR | YTR | RDWY542 | 2006 | OTTWA | 314171 | 30 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY543 | 2006 | OTTWA | 314175 | 30 | NC | Durham |
| YRCF | YARD TRACTOR | YTR | RDWY545 | 2006 | OTTWA | 11VA812E56A000600 | 30 | NJ | Hamilton |
| YRCF | YARD TRACTOR | YTR | RDWY546 | 2006 | OTTWA | 11VA812E06A000603 | 30 | NJ | Kearny |
| YRCF | YARD TRACTOR | YTR | RDWY548 | 2007 | OTTWA | 316645 | 30 | OK | Oklahoma City |
| YRCF | YARD TRACTOR | YTR | RDWY549 | 2007 | OTTWA | 316658 | 30 | NY | Deer Park |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | YARD TRACTOR | YTR | RDWY550 | 2007 | OTTWA | 316660 | 30 | OH | Richfield |
| YRCF | YARD TRACTOR | YTR | RDWY554 | 2007 | OTTWA | 317024 | 30 | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY556 | 2007 | OTTWA | 320654 | | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY557 | 2008 | OTTWA | 320659 | | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY560 | 2008 | OTTWA | 320663 | | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY562 | 2008 | OTTWA | 321967 | | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY804 | 2007 | OTTWA | 317305 | 4675 | NY | Maybrook |
| YRCF | YARD TRACTOR | YTR | RDWY805 | 2007 | OTTWA | 317306 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY806 | 2007 | OTTWA | 317307 | 4675 | IN | South Bend |
| YRCF | YARD TRACTOR | YTR | RDWY807 | 2007 | OTTWA | 317308 | 4675 | PA | Bensalem |
| YRCF | YARD TRACTOR | YTR | RDWY808 | 2007 | OTTWA | 317309 | 4675 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY809 | 2007 | OTTWA | 317310 | 4675 | OK | Oklahoma City |
| YRCF | YARD TRACTOR | YTR | RDWY812 | 2007 | OTTWA | 317297 | 4675 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY813 | 2007 | OTTWA | 317298 | 4675 | CA | Pomona |
| YRCF | YARD TRACTOR | YTR | RDWY814 | 2007 | OTTWA | 317299 | 4675 | MD | Hagerstown |
| YRCF | YARD TRACTOR | YTR | RDWY815 | 2007 | OTTWA | 317300 | 4675 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY8174 | 1999 | OTTWA | 79468 | | VA | Manassas |
| YRCF | YARD TRACTOR | YTR | RDWY8201 | 2000 | OTTWA | 300424 | | VA | Richmond |
| YRCF | YARD TRACTOR | YTR | RDWY821 | 2008 | OTTWA | 320664 | 4675 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY822 | 2008 | OTTWA | 320665 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY8223 | 2000 | OTTWA | 300446 | | MI | Taylor |
| YRCF | YARD TRACTOR | YTR | RDWY8224 | 2000 | OTTWA | 300447 | | TX | McAllen |
| YRCF | YARD TRACTOR | YTR | RDWY823 | 2008 | OTTWA | 320666 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY824 | 2008 | OTTWA | 320667 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY825 | 2008 | OTTWA | 320668 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY8259 | 2001 | OTTWA | 11VA812EX1A000505 | | NJ | Hamilton |
| YRCF | YARD TRACTOR | YTR | RDWY826 | 2008 | OTTWA | 320669 | 4675 | TN | Memphis |
| YRCF | YARD TRACTOR | YTR | RDWY828 | 2008 | OTTWA | 320671 | 4675 | TN | Memphis |
| YRCF | YARD TRACTOR | YTR | RDWY829 | 2008 | OTTWA | 320672 | 4675 | TN | Memphis |
| YRCF | YARD TRACTOR | YTR | RDWY8291 | 2002 | OTTWA | 304410 | | PA | Bethlehem |
| YRCF | YARD TRACTOR | YTR | RDWY8295 | 2003 | OTTWA | 305551 | YT30 | NV | Sparks |
| YRCF | YARD TRACTOR | YTR | RDWY8296 | 2003 | OTTWA | 305552 | YT30 | NC | Raleigh |
| YRCF | YARD TRACTOR | YTR | RDWY8297 | 2003 | OTTWA | 305553 | YT30 | CA | Brisbane |
| YRCF | YARD TRACTOR | YTR | RDWY8298 | 2003 | OTTWA | 305554 | YT30 | NJ | Kearny |
| YRCF | YARD TRACTOR | YTR | RDWY830 | 2008 | OTTWA | 320673 | 4675 | TN | Memphis |
| YRCF | YARD TRACTOR | YTR | RDWY8300 | 2003 | OTTWA | 305556 | YT30 | MI | Wyoming |
| YRCF | YARD TRACTOR | YTR | RDWY8309 | 2003 | OTTWA | 305565 | YT30 | WI | Neenah |
| YRCF | YARD TRACTOR | YTR | RDWY831 | 2008 | OTTWA | 320674 | 4675 | TN | Memphis |
| YRCF | YARD TRACTOR | YTR | RDWY8311 | 2003 | OTTWA | 305567 | YT30 | NV | Las Vegas |
| YRCF | YARD TRACTOR | YTR | RDWY8312 | 2003 | OTTWA | 305568 | YT30 | IL | Wheeling |
| YRCF | YARD TRACTOR | YTR | RDWY8314 | 2003 | OTTWA | 305570 | YT30 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY8315 | 2003 | OTTWA | 305571 | YT30 | IL | Wheeling |
| YRCF | YARD TRACTOR | YTR | RDWY832 | 2016 | OTTWA | 341114 | T-2 | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY8320 | 2003 | OTTWA | 305576 | YT30 | NJ | Carlstadt |
| YRCF | YARD TRACTOR | YTR | RDWY8322 | 2003 | OTTWA | 305578 | YT30 | CA | Gardena |
| YRCF | YARD TRACTOR | YTR | RDWY8324 | 2003 | OTTWA | 306131 | YT30 | MA | North Reading |
| YRCF | YARD TRACTOR | YTR | RDWY8325 | 2003 | OTTWA | 11VA812A23A000210 | YT30 | CT | Cheshire |
| YRCF | YARD TRACTOR | YTR | RDWY833 | 2016 | OTTWA | 341115 | T-2 | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY8330 | 2004 | OTTWA | 307659 | 30 | FL | Miami |
| YRCF | YARD TRACTOR | YTR | RDWY8331 | 2004 | OTTWA | 308057 | 30 | MD | Baltimore |
| YRCF | YARD TRACTOR | YTR | RDWY8332 | 2004 | OTTWA | 308085 | 30 | NY | East Syracuse |
| YRCF | YARD TRACTOR | YTR | RDWY834 | 2016 | OTTWA | 341116 | T-2 | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY8340 | 2004 | OTTWA | 308066 | 30 | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY8348 | 2004 | OTTWA | 308667 | 30 | CA | Pico Rivera |
| YRCF | YARD TRACTOR | YTR | RDWY8349 | 2004 | OTTWA | 308668 | 30 | NV | Las Vegas |
| YRCF | YARD TRACTOR | YTR | RDWY835 | 2016 | OTTWA | 341117 | T-2 | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY8352 | 2005 | OTTWA | 311259 | 30 | UT | Salt Lake City |
| YRCF | YARD TRACTOR | YTR | RDWY8356 | 2005 | OTTWA | 311263 | 30 | FL | Orlando |
| YRCF | YARD TRACTOR | YTR | RDWY8357 | 2005 | OTTWA | 311264 | 30 | GA | Conley |
| YRCF | YARD TRACTOR | YTR | RDWY8358 | 2005 | OTTWA | 311265 | 30 | VA | Richmond |
| YRCF | YARD TRACTOR | YTR | RDWY8359 | 2005 | OTTWA | 311266 | 30 | MD | Baltimore |
| YRCF | YARD TRACTOR | YTR | RDWY836 | 2016 | OTTWA | 341118 | T-2 | TX | McAllen |
| YRCF | YARD TRACTOR | YTR | RDWY8363 | 2005 | OTTWA | 311270 | 30 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY8365 | 2005 | OTTWA | 311272 | 30 | VA | Manassas |
| YRCF | YARD TRACTOR | YTR | RDWY8368 | 2005 | OTTWA | 311654 | 30 | NY | Tonawanda |
| YRCF | YARD TRACTOR | YTR | RDWY8369 | 2006 | OTTWA | 313750 | 30 | NY | Tonawanda |
| YRCF | YARD TRACTOR | YTR | RDWY8370 | 2006 | OTTWA | 313751 | 30 | NY | Maybrook |
| YRCF | YARD TRACTOR | YTR | RDWY8371 | 2006 | OTTWA | 313752 | 30 | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY8372 | 2006 | OTTWA | 313753 | 30 | GA | Conley |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | YARD TRACTOR | YTR | RDWY8374 | 2006 | OTTWA | 313755 | 30 | VA | Richmond |
| YRCF | YARD TRACTOR | YTR | RDWY8375 | 2006 | OTTWA | 313756 | 30 | NY | Maybrook |
| YRCF | YARD TRACTOR | YTR | RDWY8376 | 2006 | OTTWA | 313757 | 30 | TX | Laredo |
| YRCF | YARD TRACTOR | YTR | RDWY8377 | 2006 | OTTWA | 313758 | 30 | MA | Shrewsbury |
| YRCF | YARD TRACTOR | YTR | RDWY8378 | 2006 | OTTWA | 313759 | 30 | NY | Maybrook |
| YRCF | YARD TRACTOR | YTR | RDWY8379 | 2006 | OTTWA | 313760 | 30 | OK | Tulsa |
| YRCF | YARD TRACTOR | YTR | RDWY8381 | 2006 | OTTWA | 313762 | 30 | AR | Little Rock |
| YRCF | YARD TRACTOR | YTR | RDWY8382 | 2006 | OTTWA | 314169 | 30 | PA | Line Lexington |
| YRCF | YARD TRACTOR | YTR | RDWY8383 | 2006 | OTTWA | 314170 | 30 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY8385 | 2006 | OTTWA | 314172 | 30 | OH | Columbus |
| YRCF | YARD TRACTOR | YTR | RDWY8390 | 2006 | OTTWA | 11VA812E76A000601 | 30 | MO | Saint Louis |
| YRCF | YARD TRACTOR | YTR | RDWY8391 | 2006 | OTTWA | 11VA812E96A000602 | 30 | TX | San Antonio |
| YRCF | YARD TRACTOR | YTR | RDWY8393 | 2006 | OTTWA | 11VA812E26A000604 | 30 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY8394 | 2006 | OTTWA | 11VA812E46A000605 | 30 | PA | Bensalem |
| YRCF | YARD TRACTOR | YTR | RDWY8395 | 2007 | OTTWA | 316643 | 30 | OR | Portland |
| YRCF | YARD TRACTOR | YTR | RDWY8398 | 2007 | OTTWA | 316646 | 30 | MO | Strafford |
| YRCF | YARD TRACTOR | YTR | RDWY8399 | 2007 | OTTWA | 316647 | 30 | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY8401 | 2007 | OTTWA | 316649 | 30 | TX | El Paso |
| YRCF | YARD TRACTOR | YTR | RDWY8402 | 2007 | OTTWA | 316650 | 30 | NM | Albuquerque |
| YRCF | YARD TRACTOR | YTR | RDWY8403 | 2007 | OTTWA | 316651 | 30 | NM | Albuquerque |
| YRCF | YARD TRACTOR | YTR | RDWY8404 | 2007 | OTTWA | 316652 | 30 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY8406 | 2007 | OTTWA | 316654 | 30 | OH | Cincinnati |
| YRCF | YARD TRACTOR | YTR | RDWY8407 | 2007 | OTTWA | 316655 | 30 | MI | Taylor |
| YRCF | YARD TRACTOR | YTR | RDWY8408 | 2007 | OTTWA | 316656 | 30 | MI | Taylor |
| YRCF | YARD TRACTOR | YTR | RDWY8409 | 2007 | OTTWA | 316657 | 30 | MD | Hagerstown |
| YRCF | YARD TRACTOR | YTR | RDWY8411 | 2007 | OTTWA | 316659 | 30 | OH | Richfield |
| YRCF | YARD TRACTOR | YTR | RDWY8414 | 2007 | OTTWA | 316662 | 30 | CO | Aurora |
| YRCF | YARD TRACTOR | YTR | RDWY8415 | 2007 | OTTWA | 317019 | 30 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY8416 | 2007 | OTTWA | 317020 | 30 | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY8417 | 2007 | OTTWA | 317021 | 30 | AR | Little Rock |
| YRCF | YARD TRACTOR | YTR | RDWY8418 | 2007 | OTTWA | 317022 | 30 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY8419 | 2007 | OTTWA | 317023 | 30 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY8421 | 2007 | OTTWA | 317025 | 30 | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY8422 | 2007 | OTTWA | 317026 | 30 | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY8423 | 2007 | OTTWA | 317027 | 30 | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY8424 | 2008 | OTTWA | 320652 | | IA | Des Moines |
| YRCF | YARD TRACTOR | YTR | RDWY8425 | 2008 | OTTWA | 320653 | | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY8427 | 2007 | OTTWA | 320655 | | MI | Pontiac |
| YRCF | YARD TRACTOR | YTR | RDWY8428 | 2008 | OTTWA | 320656 | | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY8429 | 2008 | OTTWA | 320657 | | IN | Indianapolis |
| YRCF | YARD TRACTOR | YTR | RDWY8430 | 2007 | OTTWA | 320658 | | MS | Richland |
| YRCF | YARD TRACTOR | YTR | RDWY8433 | 2008 | OTTWA | 320661 | | TX | Fort Worth |
| YRCF | YARD TRACTOR | YTR | RDWY8434 | 2008 | OTTWA | 320662 | | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY8437 | 2008 | OTTWA | 321965 | | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY8438 | 2008 | OTTWA | 321966 | | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY8440 | 2008 | OTTWA | 321968 | | UT | Salt Lake City |
| YRCF | YARD TRACTOR | YTR | RDWY8441 | 2008 | OTTWA | 321969 | | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY8442 | 2008 | OTTWA | 321970 | | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY8444 | 2008 | OTTWA | 321972 | | MO | Saint Louis |
| YRCF | YARD TRACTOR | YTR | RDWY8445 | 2008 | OTTWA | 321973 | | MO | Saint Louis |
| YRCF | YARD TRACTOR | YTR | RDWY8446 | 2008 | OTTWA | 321974 | | MO | Saint Louis |
| YRCF | YARD TRACTOR | YTR | RDWY8447 | 2008 | OTTWA | 321975 | | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY898 | 2020 | OTTWA | 355975 | T2 | CA | Tracy |
| YRCF | YARD TRACTOR | YTR | RDWY899 | 2020 | OTTWA | 355977 | T2 | CA | Tracy |
| YRCF | YARD TRACTOR | YTR | RDWY90017 | 2022 | OTTWA | 364456 | T-2 | PA | Camp Hill |
| YRCF | YARD TRACTOR | YTR | RDWY90018 | 2022 | OTTWA | 364457 | T-2 | PA | Camp Hill |
| YRCF | YARD TRACTOR | YTR | RDWY90019 | 2022 | OTTWA | 364458 | T-2 | NY | Maybrook |
| YRCF | YARD TRACTOR | YTR | RDWY90020 | 2022 | OTTWA | 364459 | T-2 | NY | Maybrook |
| YRCF | YARD TRACTOR | YTR | RDWY90021 | 2022 | OTTWA | 364460 | T-2 | NY | Maybrook |
| YRCF | YARD TRACTOR | YTR | RDWY90022 | 2022 | OTTWA | 364461 | T-2 | NY | Maybrook |
| YRCF | YARD TRACTOR | YTR | RDWY90023 | 2022 | OTTWA | 364462 | T-2 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY90024 | 2022 | OTTWA | 364463 | T-2 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY90025 | 2022 | OTTWA | 364464 | T-2 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY90026 | 2022 | OTTWA | 364465 | T-2 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY90027 | 2022 | OTTWA | 364466 | T-2 | PA | Dunmore |
| YRCF | YARD TRACTOR | YTR | RDWY90028 | 2022 | OTTWA | 364467 | T-2 | MN | Burnsville |
| YRCF | YARD TRACTOR | YTR | RDWY90029 | 2022 | OTTWA | 364468 | T-2 | OR | Portland |
| YRCF | YARD TRACTOR | YTR | RDWY90030 | 2022 | OTTWA | 364453 | T-2 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY90031 | 2022 | OTTWA | 364454 | T-2 | TX | Houston |

Exhibit A - Owned Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | YARD TRACTOR | YTR | RDWY90032 | 2022 | OTTWA | 364455 | T-2 | OK | Oklahoma City |
| YRCF | YARD TRACTOR | YTR | RDWY901 | 2006 | OTTWA | 314180 | C30 | VA | Chesapeake |
| YRCF | YARD TRACTOR | YTR | RDWY902 | 2006 | OTTWA | 314181 | 30SERIES | SC | Columbia |
| YRCF | YARD TRACTOR | YTR | RDWY903 | 2006 | OTTWA | 314182 | 30SERIES | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY904 | 2006 | OTTWA | 314183 | C30 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY905 | 2006 | OTTWA | 314184 | C30 | OR | Portland |
| YRCF | YARD TRACTOR | YTR | RDWY906 | 2006 | OTTWA | 314185 | 30SERIES | AZ | Phoenix |
| YRCF | YARD TRACTOR | YTR | RDWY907 | 2006 | OTTWA | 314186 | C30 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY908 | 2006 | OTTWA | 314187 | C30 | VA | Roanoke |
| YRCF | YARD TRACTOR | YTR | RDWY909 | 2006 | OTTWA | 314188 | C30 | NY | Rochester |
| YRCF | YARD TRACTOR | YTR | RDWY910 | 2006 | OTTWA | 314189 | C30 | IL | Bolingbrook |
| YRCF | YARD TRACTOR | YTR | RDWY911 | 2006 | OTTWA | 314190 | C30 | CA | Sacramento |
| YRCF | YARD TRACTOR | YTR | RDWY912 | 2013 | OTTWA | 11VF813E9DA000374 | C30 | GA | Savannah |
| YRCF | YARD TRACTOR | YTR | RDWY917 | 2007 | OTTWA | 316445 | 4675 | OK | Oklahoma City |
| YRCF | YARD TRACTOR | YTR | RDWY918 | 2007 | OTTWA | 316624 | 4675 | NY | Maybrook |
| YRCF | YARD TRACTOR | YTR | RDWY919 | 2007 | OTTWA | 316625 | 4675 | MD | Hagerstown |
| YRCF | YARD TRACTOR | YTR | RDWY920 | 2007 | OTTWA | 316626 | 4675 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY921 | 2007 | OTTWA | 316627 | 4675 | OH | Columbus |
| YRCF | YARD TRACTOR | YTR | RDWY923 | 2007 | OTTWA | 316629 | 4675 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY925 | 2007 | OTTWA | 316631 | 4675 | IL | Bolingbrook |
| YRCF | YARD TRACTOR | YTR | RDWY926 | 2007 | OTTWA | 316632 | 4675 | WI | Oak Creek |
| YRCF | YARD TRACTOR | YTR | RDWY927 | 2007 | OTTWA | 316633 | 4675 | IL | Wheeling |
| YRCF | YARD TRACTOR | YTR | RDWY928 | 2007 | OTTWA | 316634 | 4675 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY930 | 2007 | OTTWA | 316636 | 4675 | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY931 | 2007 | OTTWA | 316637 | 4675 | IL | Montgomery |
| YRCF | YARD TRACTOR | YTR | RDWY932 | 2007 | OTTWA | 316638 | 4675 | MO | Saint Louis |
| YRCF | YARD TRACTOR | YTR | RDWY933 | 2007 | OTTWA | 316639 | 4675 | OK | Oklahoma City |
| YRCF | YARD TRACTOR | YTR | RDWY934 | 2007 | OTTWA | 316640 | 4675 | TX | Dallas |
| YRCF | YARD TRACTOR | YTR | RDWY935 | 2007 | OTTWA | 316641 | 4675 | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY937 | 2007 | OTTWA | 317017 | 4675 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY940 | 2007 | OTTWA | 317190 | 4675 | TX | Irving |
| YRCF | YARD TRACTOR | YTR | RDWY941 | 2007 | OTTWA | 317191 | 4675 | TX | Fort Worth |
| YRCF | YARD TRACTOR | YTR | RDWY942 | 2007 | OTTWA | 317192 | 4675 | FL | Orlando |
| YRCF | YARD TRACTOR | YTR | RDWY943 | 2007 | OTTWA | 317193 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY945 | 2007 | OTTWA | 317195 | 4675 | NE | Omaha |
| YRCF | YARD TRACTOR | YTR | RDWY946 | 2007 | OTTWA | 317196 | 4675 | NY | Mount Vernon |
| YRCF | YARD TRACTOR | YTR | RDWY947 | 2007 | OTTWA | 317197 | 4675 | NY | Brooklyn |
| YRCF | YARD TRACTOR | YTR | RDWY948 | 2007 | OTTWA | 317198 | 4675 | AL | Mobile |
| YRCF | YARD TRACTOR | YTR | RDWY949 | 2007 | OTTWA | 317199 | 4675 | TX | Dallas |
| YRCF | YARD TRACTOR | YTR | RDWY950 | 2007 | OTTWA | 317252 | 4675 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY951 | 2007 | OTTWA | 317253 | 4675 | CA | Tracy |
| YRCF | YARD TRACTOR | YTR | RDWY952 | 2007 | OTTWA | 317254 | 4675 | CA | Tracy |
| YRCF | YARD TRACTOR | YTR | RDWY953 | 2007 | OTTWA | 317255 | 4675 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY954 | 2007 | OTTWA | 317256 | 4675 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY955 | 2007 | OTTWA | 317257 | 4675 | OH | Richfield |
| YRCF | YARD TRACTOR | YTR | RDWY956 | 2007 | OTTWA | 317258 | 4675 | OH | Copley |
| YRCF | YARD TRACTOR | YTR | RDWY957 | 2007 | OTTWA | 317259 | 4675 | NJ | South Plainfield |
| YRCF | YARD TRACTOR | YTR | RDWY958 | 2007 | OTTWA | 317260 | 4675 | NY | Tonawanda |
| YRCF | YARD TRACTOR | YTR | RDWY959 | 2022 | OTTWA | 317261 | 4675 | OH | Cincinnati |
| YRCF | YARD TRACTOR | YTR | RDWY960 | 2007 | OTTWA | 317262 | 4675 | OH | Toledo |
| YRCF | YARD TRACTOR | YTR | RDWY961 | 2007 | OTTWA | 317263 | 4675 | IL | Bolingbrook |
| YRCF | YARD TRACTOR | YTR | RDWY962 | 2007 | OTTWA | 317264 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY963 | 2007 | OTTWA | 317265 | 4675 | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY964 | 2007 | OTTWA | 317266 | 4675 | IN | Fort Wayne |
| YRCF | YARD TRACTOR | YTR | RDWY965 | 2007 | OTTWA | 317267 | 4675 | TX | Houston |
| YRCF | YARD TRACTOR | YTR | RDWY966 | 2007 | OTTWA | 317268 | 4675 | FL | Jacksonville |
| YRCF | YARD TRACTOR | YTR | RDWY967 | 2007 | OTTWA | 317269 | 4675 | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY968 | 2007 | OTTWA | 317270 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY969 | 2007 | OTTWA | 317271 | 4675 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY970 | 2007 | OTTWA | 317272 | 4675 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY971 | 2007 | OTTWA | 317273 | 4675 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY972 | 2007 | OTTWA | 317274 | 4675 | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY973 | 2007 | OTTWA | 317275 | 4675 | TX | Waco |
| YRCF | YARD TRACTOR | YTR | RDWY974 | 2007 | OTTWA | 317276 | 4675 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY977 | 2007 | OTTWA | 317279 | 4675 | OR | Portland |
| YRCF | YARD TRACTOR | YTR | RDWY978 | 2007 | OTTWA | 317280 | 4675 | OR | Portland |
| YRCF | YARD TRACTOR | YTR | RDWY979 | 2007 | OTTWA | 317281 | 4675 | WA | Tacoma |
| YRCF | YARD TRACTOR | YTR | RDWY980 | 2007 | OTTWA | 317282 | 4675 | CA | San Diego |
| YRCF | YARD TRACTOR | YTR | RDWY982 | 2007 | OTTWA | 317284 | 4675 | CO | Aurora |

**Exhibit A - Owned Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | YARD TRACTOR | YTR | RDWY983 | 2007 | OTTWA | 317285 | 4675 | IL | Chicago Heights |
| YRCF | YARD TRACTOR | YTR | RDWY984 | 2007 | OTTWA | 317286 | 4675 | MO | Kansas City |
| YRCF | YARD TRACTOR | YTR | RDWY985 | 2007 | OTTWA | 317287 | 4675 | TN | Nashville |
| YRCF | YARD TRACTOR | YTR | RDWY986 | 2007 | OTTWA | 317288 | 4675 | VA | Richmond |
| YRCF | YARD TRACTOR | YTR | RDWY987 | 2007 | OTTWA | 317289 | 4675 | CA | Anderson |
| YRCF | YARD TRACTOR | YTR | RDWY988 | 2007 | OTTWA | 317290 | 4675 | GA | Marietta |
| YRCF | YARD TRACTOR | YTR | RDWY989 | 2007 | OTTWA | 317291 | 4675 | MS | Richland |
| YRCF | YARD TRACTOR | YTR | RDWY990 | 2007 | OTTWA | 317292 | 4675 | NC | Charlotte |
| YRCF | YARD TRACTOR | YTR | RDWY991 | 2007 | OTTWA | 317293 | 4675 | TX | Houston |
| YRCF | YARD TRACTOR | YTR | RDWY992 | 2007 | OTTWA | 317294 | 4675 | GA | Thomasville |
| YRCF | YARD TRACTOR | YTR | RDWY993 | 2007 | OTTWA | 317295 | 4675 | PA | Mountain Top |
| YRCF | YARD TRACTOR | YTR | RDWY994 | 2007 | OTTWA | 317296 | 4675 | PA | Carlisle |
| YRCF | YARD TRACTOR | YTR | RDWY999 | 2007 | OTTWA | 317301 | 4675 | GA | Marietta |

## **EXHIBIT B**

**Leased or Financed Rolling Stock Assets**

Exhibit B - Leased Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES488001 | 2018 | STGHT | 1DW1A4820JBA08892 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES488002 | 2018 | STGHT | 1DW1A4820JBA08908 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES488003 | 2018 | STGHT | 1DW1A4820JBA08911 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES488006 | 2018 | STGHT | 1DW1A4820JBA08942 | ZGPVW | MO | Sikeston |
| HMES | ROAD TRAILER | RTL-TA | HMES488007 | 2018 | STGHT | 1DW1A4820JBA08956 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES488008 | 2018 | STGHT | 1DW1A4820JBA08973 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES488009 | 2018 | STGHT | 1DW1A4820JBA08987 | ZGPVW | ME | Fairfield |
| HMES | ROAD TRAILER | RTL-TA | HMES488010 | 2018 | STGHT | 1DW1A4820JBA08990 | ZGPVW | NY | East Syracuse |
| HMES | ROAD TRAILER | RTL-TA | HMES488011 | 2018 | STGHT | 1DW1A4820JBA09007 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES488012 | 2018 | STGHT | 1DW1A4820JBA09010 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES488013 | 2018 | STGHT | 1DW1A4820JBA09024 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES488014 | 2018 | STGHT | 1DW1A4821JBA08884 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES488015 | 2018 | STGHT | 1DW1A4821JBA08898 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488016 | 2018 | STGHT | 1DW1A4821JBA08903 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES488017 | 2018 | STGHT | 1DW1A4821JBA08917 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES488018 | 2018 | STGHT | 1DW1A4821JBA08920 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES488019 | 2018 | STGHT | 1DW1A4821JBA08934 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES488020 | 2018 | STGHT | 1DW1A4821JBA08948 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES488021 | 2018 | STGHT | 1DW1A4821JBA08951 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488022 | 2018 | STGHT | 1DW1A4821JBA08965 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES488023 | 2018 | STGHT | 1DW1A4821JBA08979 | ZGPVW | IL | McCook |
| HMES | ROAD TRAILER | RTL-TA | HMES488024 | 2018 | STGHT | 1DW1A4821JBA08982 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES488025 | 2018 | STGHT | 1DW1A4821JBA08996 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES488026 | 2018 | STGHT | 1DW1A4821JBA09002 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES488027 | 2018 | STGHT | 1DW1A4821JBA09016 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES488029 | 2018 | STGHT | 1DW1A4822JBA08909 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488030 | 2018 | STGHT | 1DW1A4822JBA08912 | ZGPVW | Ontario | Woodstock |
| HMES | ROAD TRAILER | RTL-TA | HMES488031 | 2018 | STGHT | 1DW1A4822JBA08926 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES488032 | 2018 | STGHT | 1DW1A4822JBA08943 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES488034 | 2018 | STGHT | 1DW1A4822JBA08960 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES488035 | 2018 | STGHT | 1DW1A4822JBA08974 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES488036 | 2018 | STGHT | 1DW1A4822JBA08988 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES488037 | 2018 | STGHT | 1DW1A4822JBA08991 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES488038 | 2018 | STGHT | 1DW1A4822JBA09008 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES488039 | 2018 | STGHT | 1DW1A4822JBA09011 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES488040 | 2018 | STGHT | 1DW1A4822JBA09025 | ZGPVW | GA | Thomasville |
| HMES | ROAD TRAILER | RTL-TA | HMES488041 | 2018 | STGHT | 1DW1A4823JBA08885 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES488042 | 2018 | STGHT | 1DW1A4823JBA08899 | ZGPVW | TN | Kingsport |
| HMES | ROAD TRAILER | RTL-TA | HMES488043 | 2018 | STGHT | 1DW1A4823JBA08904 | ZGPVW | MI | Jackson |
| HMES | ROAD TRAILER | RTL-TA | HMES488044 | 2018 | STGHT | 1DW1A4823JBA08918 | ZGPVW | MI | Gaylord |
| HMES | ROAD TRAILER | RTL-TA | HMES488045 | 2018 | STGHT | 1DW1A4823JBA08921 | ZGPVW | OH | Gallipolis |
| HMES | ROAD TRAILER | RTL-TA | HMES488046 | 2018 | STGHT | 1DW1A4823JBA08935 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES488047 | 2018 | STGHT | 1DW1A4823JBA08949 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES488048 | 2018 | STGHT | 1DW1A4823JBA08952 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488049 | 2018 | STGHT | 1DW1A4823JBA08966 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES488050 | 2018 | STGHT | 1DW1A4823JBA08983 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES488051 | 2018 | STGHT | 1DW1A4823JBA08997 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES488052 | 2018 | STGHT | 1DW1A4823JBA09003 | ZGPVW | IN | Fort Wayne |
| HMES | ROAD TRAILER | RTL-TA | HMES488053 | 2018 | STGHT | 1DW1A4823JBA09017 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES488054 | 2018 | STGHT | 1DW1A4823JBA09020 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES488055 | 2018 | STGHT | 1DW1A4824JBA08880 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES488056 | 2018 | STGHT | 1DW1A4824JBA08894 | ZGPVW | IN | Evansville |
| HMES | ROAD TRAILER | RTL-TA | HMES488057 | 2018 | STGHT | 1DW1A4824JBA08913 | ZGPVW | MI | Romulus |
| HMES | ROAD TRAILER | RTL-TA | HMES488058 | 2018 | STGHT | 1DW1A4824JBA08927 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES488059 | 2018 | STGHT | 1DW1A4824JBA08930 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES488061 | 2018 | STGHT | 1DW1A4824JBA08958 | ZGPVW | PA | Line Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES488062 | 2018 | STGHT | 1DW1A4824JBA08961 | ZGPVW | IL | Montgomery |
| HMES | ROAD TRAILER | RTL-TA | HMES488063 | 2018 | STGHT | 1DW1A4824JBA08975 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES488064 | 2018 | STGHT | 1DW1A4824JBA08989 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES488065 | 2018 | STGHT | 1DW1A4824JBA08992 | ZGPVW | VA | Roanoke |
| HMES | ROAD TRAILER | RTL-TA | HMES488066 | 2018 | STGHT | 1DW1A4824JBA09009 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES488067 | 2018 | STGHT | 1DW1A4824JBA09012 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES488068 | 2018 | STGHT | 1DW1A4824JBA09026 | ZGPVW | MS | Olive Branch |
| HMES | ROAD TRAILER | RTL-TA | HMES488069 | 2018 | STGHT | 1DW1A4825JBA08886 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES488070 | 2018 | STGHT | 1DW1A4825JBA08905 | ZGPVW | NC | Kernersville |
| HMES | ROAD TRAILER | RTL-TA | HMES488071 | 2018 | STGHT | 1DW1A4825JBA08919 | ZGPVW | IN | Indianapolis |
| HMES | ROAD TRAILER | RTL-TA | HMES488072 | 2018 | STGHT | 1DW1A4825JBA08922 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES488073 | 2018 | STGHT | 1DW1A4825JBA08936 | ZGPVW | WI | Tomah |
| HMES | ROAD TRAILER | RTL-TA | HMES488074 | 2018 | STGHT | 1DW1A4825JBA08953 | ZGPVW | KS | Kansas City |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| HMES | ROAD TRAILER | RTL-TA | HMES488075 | 2018 | STGHT | 1DW1A4825JBA08967 | ZGPVW | IN | Jeffersonville |
| HMES | ROAD TRAILER | RTL-TA | HMES488076 | 2018 | STGHT | 1DW1A4825JBA08970 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES488077 | 2018 | STGHT | 1DW1A4825JBA08984 | ZGPVW | CT | Plantsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488078 | 2018 | STGHT | 1DW1A4825JBA08998 | ZGPVW | CO | Aurora |
| HMES | ROAD TRAILER | RTL-TA | HMES488079 | 2018 | STGHT | 1DW1A4825JBA09004 | ZGPVW | MO | Saint Louis |
| HMES | ROAD TRAILER | RTL-TA | HMES488080 | 2018 | STGHT | 1DW1A4825JBA09018 | ZGPVW | MN | Coon Rapids |
| HMES | ROAD TRAILER | RTL-TA | HMES488081 | 2018 | STGHT | 1DW1A4825JBA09021 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES488083 | 2018 | STGHT | 1DW1A4826JBA08895 | ZGPVW | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES488084 | 2018 | STGHT | 1DW1A4826JBA08900 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488087 | 2018 | STGHT | 1DW1A4826JBA08931 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES488088 | 2018 | STGHT | 1DW1A4826JBA08945 | ZGPVW | IL | Edwardsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488090 | 2018 | STGHT | 1DW1A4826JBA08962 | ZGPVW | IL | Rockford |
| HMES | ROAD TRAILER | RTL-TA | HMES488091 | 2018 | STGHT | 1DW1A4826JBA08976 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES488092 | 2018 | STGHT | 1DW1A4826JBA08993 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES488093 | 2018 | STGHT | 1DW1A4826JBA09013 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES488094 | 2018 | STGHT | 1DW1A4826JBA09027 | ZGPVW | IL | Atlanta |
| HMES | ROAD TRAILER | RTL-TA | HMES488097 | 2018 | STGHT | 1DW1A4827JBA08906 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488098 | 2018 | STGHT | 1DW1A4827JBA08923 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES488099 | 2018 | STGHT | 1DW1A4827JBA08937 | ZGPVW | MO | Baxter Springs |
| HMES | ROAD TRAILER | RTL-TA | HMES488100 | 2018 | STGHT | 1DW1A4827JBA08940 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488101 | 2018 | STGHT | 1DW1A4827JBA08954 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES488102 | 2018 | STGHT | 1DW1A4827JBA08968 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES488103 | 2018 | STGHT | 1DW1A4827JBA08971 | ZGPVW | IL | Bolingbrook |
| HMES | ROAD TRAILER | RTL-TA | HMES488104 | 2018 | STGHT | 1DW1A4827JBA08985 | ZGPVW | VT | Bellows Falls |
| HMES | ROAD TRAILER | RTL-TA | HMES488105 | 2018 | STGHT | 1DW1A4827JBA08999 | ZGPVW | SC | West Columbia |
| HMES | ROAD TRAILER | RTL-TA | HMES488106 | 2018 | STGHT | 1DW1A4827JBA09005 | ZGPVW | TN | Nashville |
| HMES | ROAD TRAILER | RTL-TA | HMES488107 | 2018 | STGHT | 1DW1A4827JBA09019 | ZGPVW | TX | McAllen |
| HMES | ROAD TRAILER | RTL-TA | HMES488108 | 2018 | STGHT | 1DW1A4827JBA09022 | ZGPVW | MI | Wyoming |
| HMES | ROAD TRAILER | RTL-TA | HMES488112 | 2018 | STGHT | 1DW1A4828JBA08901 | ZGPVW | IL | Danville |
| HMES | ROAD TRAILER | RTL-TA | HMES488113 | 2018 | STGHT | 1DW1A4828JBA08915 | ZGPVW | MN | Owatonna |
| HMES | ROAD TRAILER | RTL-TA | HMES488114 | 2018 | STGHT | 1DW1A4828JBA08929 | ZGPVW | TN | Goodlettsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488115 | 2018 | STGHT | 1DW1A4828JBA08932 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES488116 | 2018 | STGHT | 1DW1A4828JBA08946 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES488117 | 2018 | STGHT | 1DW1A4828JBA08963 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES488118 | 2018 | STGHT | 1DW1A4828JBA08977 | ZGPVW | OH | Columbus |
| HMES | ROAD TRAILER | RTL-TA | HMES488119 | 2018 | STGHT | 1DW1A4828JBA08980 | ZGPVW | OH | Brooklyn |
| HMES | ROAD TRAILER | RTL-TA | HMES488120 | 2018 | STGHT | 1DW1A4828JBA08994 | ZGPVW | LA | Shreveport |
| HMES | ROAD TRAILER | RTL-TA | HMES488121 | 2018 | STGHT | 1DW1A4828JBA09000 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES488122 | 2018 | STGHT | 1DW1A4828JBA09014 | ZGPVW | CA | Calexico |
| HMES | ROAD TRAILER | RTL-TA | HMES488123 | 2018 | STGHT | 1DW1A4828JBA09028 | ZGPVW | IL | Rock Island |
| HMES | ROAD TRAILER | RTL-TA | HMES488126 | 2018 | STGHT | 1DW1A4829JBA08907 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES488127 | 2018 | STGHT | 1DW1A4829JBA08910 | ZGPVW | TX | San Antonio |
| HMES | ROAD TRAILER | RTL-TA | HMES488128 | 2018 | STGHT | 1DW1A4829JBA08924 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES488129 | 2018 | STGHT | 1DW1A4829JBA08938 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES488131 | 2018 | STGHT | 1DW1A4829JBA08955 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES488132 | 2018 | STGHT | 1DW1A4829JBA08969 | ZGPVW | VA | Roanoke |
| HMES | ROAD TRAILER | RTL-TA | HMES488133 | 2018 | STGHT | 1DW1A4829JBA08972 | ZGPVW | NY | Maspeth |
| HMES | ROAD TRAILER | RTL-TA | HMES488134 | 2018 | STGHT | 1DW1A4829JBA08986 | ZGPVW | NY | Williamsville |
| HMES | ROAD TRAILER | RTL-TA | HMES488135 | 2018 | STGHT | 1DW1A4829JBA09006 | ZGPVW | MI | Norway |
| HMES | ROAD TRAILER | RTL-TA | HMES488136 | 2018 | STGHT | 1DW1A4829JBA09023 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES488139 | 2018 | STGHT | 1DW1A482XJBA08902 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES488140 | 2018 | STGHT | 1DW1A482XJBA08916 | ZGPVW | KY | Lexington |
| HMES | ROAD TRAILER | RTL-TA | HMES488141 | 2018 | STGHT | 1DW1A482XJBA08933 | ZGPVW | TX | Irving |
| HMES | ROAD TRAILER | RTL-TA | HMES488142 | 2018 | STGHT | 1DW1A482XJBA08947 | ZGPVW | OH | North Lima |
| HMES | ROAD TRAILER | RTL-TA | HMES488143 | 2018 | STGHT | 1DW1A482XJBA08950 | ZGPVW | OH | Dayton |
| HMES | ROAD TRAILER | RTL-TA | HMES488144 | 2018 | STGHT | 1DW1A482XJBA08964 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES488145 | 2018 | STGHT | 1DW1A482XJBA08978 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES488146 | 2018 | STGHT | 1DW1A482XJBA08981 | ZGPVW | MD | Hagerstown |
| HMES | ROAD TRAILER | RTL-TA | HMES488147 | 2018 | STGHT | 1DW1A482XJBA08995 | ZGPVW | CT | Cheshire |
| HMES | ROAD TRAILER | RTL-TA | HMES488148 | 2018 | STGHT | 1DW1A482XJBA09001 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES488149 | 2018 | STGHT | 1DW1A482XJBA09015 | ZGPVW | VA | Chesapeake |
| HMES | ROAD TRAILER | RTL-TA | HMES538702 | 2018 | STGHT | 1DW1A5320JBA08856 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES538703 | 2018 | STGHT | 1DW1A5320JBA08873 | ZGPVW | TX | Dallas |
| HMES | ROAD TRAILER | RTL-TA | HMES538704 | 2018 | STGHT | 1DW1A5321JBA08834 | ZGPVW | IL | Wheeling |
| HMES | ROAD TRAILER | RTL-TA | HMES538705 | 2018 | STGHT | 1DW1A5321JBA08848 | ZGPVW | IL | Joliet |
| HMES | ROAD TRAILER | RTL-TA | HMES538707 | 2018 | STGHT | 1DW1A5321JBA08865 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES538708 | 2018 | STGHT | 1DW1A5322JBA08843 | ZGPVW | RI | Cumberland |
| HMES | ROAD TRAILER | RTL-TA | HMES538709 | 2018 | STGHT | 1DW1A5322JBA08857 | ZGPVW | CA | Sun Valley |
| HMES | ROAD TRAILER | RTL-TA | HMES538710 | 2018 | STGHT | 1DW1A5322JBA08860 | ZGPVW | MI | Jackson |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| HMES | ROAD TRAILER | RTL-TA | HMES538712 | 2018 | STGHT | 1DW1A5323JBA08835 | ZGPVW | OH | Bowling Green |
| HMES | ROAD TRAILER | RTL-TA | HMES538713 | 2018 | STGHT | 1DW1A5323JBA08849 | ZGPVW | NC | Charlotte |
| HMES | ROAD TRAILER | RTL-TA | HMES538715 | 2018 | STGHT | 1DW1A5323JBA08866 | ZGPVW | AL | Decatur |
| HMES | ROAD TRAILER | RTL-TA | HMES538716 | 2018 | STGHT | 1DW1A5324JBA08830 | ZGPVW | IA | Des Moines |
| HMES | ROAD TRAILER | RTL-TA | HMES538717 | 2018 | STGHT | 1DW1A5324JBA08844 | ZGPVW | SC | Piedmont |
| HMES | ROAD TRAILER | RTL-TA | HMES538719 | 2018 | STGHT | 1DW1A5324JBA08861 | ZGPVW | NC | Raleigh |
| HMES | ROAD TRAILER | RTL-TA | HMES538721 | 2018 | STGHT | 1DW1A5325JBA08836 | ZGPVW | GA | Ellenwood |
| HMES | ROAD TRAILER | RTL-TA | HMES538725 | 2018 | STGHT | 1DW1A5326JBA08831 | ZGPVW | PA | Bensalem |
| HMES | ROAD TRAILER | RTL-TA | HMES538726 | 2018 | STGHT | 1DW1A5326JBA08845 | ZGPVW | NY | Tonawanda |
| HMES | ROAD TRAILER | RTL-TA | HMES538730 | 2018 | STGHT | 1DW1A5327JBA08837 | ZGPVW | NJ | Mercerville |
| HMES | ROAD TRAILER | RTL-TA | HMES538733 | 2018 | STGHT | 1DW1A5327JBA08868 | ZGPVW | MI | Wayland |
| HMES | ROAD TRAILER | RTL-TA | HMES538735 | 2018 | STGHT | 1DW1A5328JBA08829 | ZGPVW | IN | South Bend |
| HMES | ROAD TRAILER | RTL-TA | HMES538736 | 2018 | STGHT | 1DW1A5328JBA08832 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES538737 | 2018 | STGHT | 1DW1A5328JBA08846 | ZGPVW | TN | Memphis |
| HMES | ROAD TRAILER | RTL-TA | HMES538739 | 2018 | STGHT | 1DW1A5328JBA08877 | ZGPVW | GA | Marietta |
| HMES | ROAD TRAILER | RTL-TA | HMES538741 | 2018 | STGHT | 1DW1A5329JBA08841 | ZGPVW | IL | Chicago Heights |
| HMES | ROAD TRAILER | RTL-TA | HMES538742 | 2018 | STGHT | 1DW1A5329JBA08855 | ZGPVW | TN | Knoxville |
| HMES | ROAD TRAILER | RTL-TA | HMES538743 | 2018 | STGHT | 1DW1A5329JBA08869 | ZGPVW | IA | Council Bluffs |
| HMES | ROAD TRAILER | RTL-TA | HMES538744 | 2018 | STGHT | 1DW1A5329JBA08872 | ZGPVW | OH | Akron |
| HMES | ROAD TRAILER | RTL-TA | HMES538745 | 2018 | STGHT | 1DW1A532XJBA08833 | ZGPVW | GA | Ringgold |
| HMES | ROAD TRAILER | RTL-TA | HMES538746 | 2018 | STGHT | 1DW1A532XJBA08847 | ZGPVW | OH | Cincinnati |
| HMES | ROAD TRAILER | RTL-TA | HMES538748 | 2018 | STGHT | 1DW1A532XJBA08864 | ZGPVW | IL | Atlanta |
| RETL | ROAD TRAILER | RTL-SA | RETL289006 | 2019 | HYUND | 3H3V281C6KT823001 | DRY V | MT | Butte |
| RETL | ROAD TRAILER | RTL-SA | RETL289007 | 2019 | HYUND | 3H3V281C8KT823002 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289008 | 2019 | HYUND | 3H3V281CXKT823003 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL289010 | 2019 | HYUND | 3H3V281C3KT823005 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL289011 | 2019 | HYUND | 3H3V281C5KT823006 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL289012 | 2019 | HYUND | 3H3V281C7KT823007 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289013 | 2019 | HYUND | 3H3V281C9KT823008 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL289014 | 2019 | HYUND | 3H3V281C0KT823009 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL289015 | 2019 | HYUND | 3H3V281C7KT823010 | DRY V | MS | Richland |
| RETL | ROAD TRAILER | RTL-SA | RETL289016 | 2019 | HYUND | 3H3V281C9KT823011 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289017 | 2019 | HYUND | 3H3V281C0KT823012 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL289018 | 2019 | HYUND | 3H3V281C2KT823013 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289019 | 2019 | HYUND | 3H3V281C4KT823014 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL289020 | 2019 | HYUND | 3H3V281C6KT823015 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL289021 | 2019 | HYUND | 3H3V281C8KT823016 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289022 | 2019 | HYUND | 3H3V281CXKT823017 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL289023 | 2019 | HYUND | 3H3V281C1KT823018 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL289024 | 2019 | HYUND | 3H3V281C3KT823019 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL289025 | 2019 | HYUND | 3H3V281CXKT823020 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289026 | 2019 | HYUND | 3H3V281C1KT823021 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289027 | 2019 | HYUND | 3H3V281C3KT823022 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289028 | 2019 | HYUND | 3H3V281C5KT823023 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL289030 | 2019 | HYUND | 3H3V281C9KT823025 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL289031 | 2019 | HYUND | 3H3V281C0KT823026 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL289032 | 2019 | HYUND | 3H3V281C2KT823027 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL289033 | 2019 | HYUND | 3H3V281C4KT823028 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL289034 | 2019 | HYUND | 3H3V281C6KT823029 | DRY V | CA | San Diego |
| RETL | ROAD TRAILER | RTL-SA | RETL289035 | 2019 | HYUND | 3H3V281C2KT823030 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL289036 | 2019 | HYUND | 3H3V281C4KT823031 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289037 | 2019 | HYUND | 3H3V281C6KT823032 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL289038 | 2019 | HYUND | 3H3V281C8KT823033 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL289039 | 2019 | HYUND | 3H3V281CXKT823034 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL289040 | 2019 | HYUND | 3H3V281C1KT823035 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289041 | 2019 | HYUND | 3H3V281C3KT823036 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289042 | 2019 | HYUND | 3H3V281C5KT823037 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289043 | 2019 | HYUND | 3H3V281C7KT823038 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289044 | 2019 | HYUND | 3H3V281C9KT823039 | DRY V | MT | Missoula |
| RETL | ROAD TRAILER | RTL-SA | RETL289045 | 2019 | HYUND | 3H3V281C5KT823040 | DRY V | Alberta | Edmonton |
| RETL | ROAD TRAILER | RTL-SA | RETL289046 | 2019 | HYUND | 3H3V281C7KT823041 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL289047 | 2019 | HYUND | 3H3V281C9KT823042 | DRY V | CA | Sun Valley |
| RETL | ROAD TRAILER | RTL-SA | RETL289048 | 2019 | HYUND | 3H3V281C0KT823043 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL289049 | 2019 | HYUND | 3H3V281C2KT823044 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL289050 | 2019 | HYUND | 3H3V281C4KT823045 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289051 | 2019 | HYUND | 3H3V281C6KT823046 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289052 | 2019 | HYUND | 3H3V281C8KT823047 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL289053 | 2019 | HYUND | 3H3V281CXKT823048 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289054 | 2019 | HYUND | 3H3V281C1KT823049 | DRY V | CA | West Sacramento |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| RETL | ROAD TRAILER | RTL-SA | RETL289055 | 2019 | HYUND | 3H3V281C8KT823050 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL289056 | 2019 | HYUND | 3H3V281CXKT823051 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289057 | 2019 | HYUND | 3H3V281C1KT823052 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL289058 | 2019 | HYUND | 3H3V281C3KT823053 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289059 | 2019 | HYUND | 3H3V281C5KT823054 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289060 | 2019 | HYUND | 3H3V281C7KT823055 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL289061 | 2019 | HYUND | 3H3V281C9KT823056 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL289062 | 2019 | HYUND | 3H3V281C0KT823057 | DRY V | OR | Redmond |
| RETL | ROAD TRAILER | RTL-SA | RETL289064 | 2019 | HYUND | 3H3V281C4KT823059 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289065 | 2019 | HYUND | 3H3V281C0KT823060 | DRY V | CA | Orange |
| RETL | ROAD TRAILER | RTL-SA | RETL289066 | 2019 | HYUND | 3H3V281C2KT823061 | DRY V | CA | Visalia |
| RETL | ROAD TRAILER | RTL-SA | RETL289067 | 2019 | HYUND | 3H3V281C4KT823062 | DRY V | CA | Anderson |
| RETL | ROAD TRAILER | RTL-SA | RETL289068 | 2019 | HYUND | 3H3V281C6KT823063 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289069 | 2019 | HYUND | 3H3V281C8KT823064 | DRY V | CO | Grand Junction |
| RETL | ROAD TRAILER | RTL-SA | RETL289070 | 2019 | HYUND | 3H3V281CXKT823065 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289071 | 2019 | HYUND | 3H3V281C1KT823066 | DRY V | NV | Elko |
| RETL | ROAD TRAILER | RTL-SA | RETL289072 | 2019 | HYUND | 3H3V281C3KT823067 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289073 | 2019 | HYUND | 3H3V281C5KT823068 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL289074 | 2019 | HYUND | 3H3V281C7KT823069 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL289075 | 2019 | HYUND | 3H3V281C3KT823070 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289076 | 2019 | HYUND | 3H3V281C5KT823071 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL289077 | 2019 | HYUND | 3H3V281C7KT823072 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL289078 | 2019 | HYUND | 3H3V281C9KT823073 | DRY V | OR | Eugene |
| RETL | ROAD TRAILER | RTL-SA | RETL289079 | 2019 | HYUND | 3H3V281C0KT823074 | DRY V | NV | Las Vegas |
| RETL | ROAD TRAILER | RTL-SA | RETL289080 | 2019 | HYUND | 3H3V281C2KT823075 | DRY V | CA | Tracy |
| RETL | ROAD TRAILER | RTL-SA | RETL289081 | 2019 | HYUND | 3H3V281C4KT823076 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289082 | 2019 | HYUND | 3H3V281C6KT823077 | DRY V | AZ | Phoenix |
| RETL | ROAD TRAILER | RTL-SA | RETL289083 | 2019 | HYUND | 3H3V281C8KT823078 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289084 | 2019 | HYUND | 3H3V281CXKT823079 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289085 | 2019 | HYUND | 3H3V281C6KT823080 | DRY V | CA | Ventura |
| RETL | ROAD TRAILER | RTL-SA | RETL289086 | 2019 | HYUND | 3H3V281C8KT823081 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL289087 | 2019 | HYUND | 3H3V281CXKT823082 | DRY V | OR | Roseburg |
| RETL | ROAD TRAILER | RTL-SA | RETL289088 | 2019 | HYUND | 3H3V281C1KT823083 | DRY V | OR | Hermiston |
| RETL | ROAD TRAILER | RTL-SA | RETL289089 | 2019 | HYUND | 3H3V281C3KT823084 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289090 | 2019 | HYUND | 3H3V281C5KT823085 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL289091 | 2019 | HYUND | 3H3V281C7KT823086 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289092 | 2019 | HYUND | 3H3V281C9KT823087 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289093 | 2019 | HYUND | 3H3V281C0KT823088 | DRY V | CO | Henderson |
| RETL | ROAD TRAILER | RTL-SA | RETL289094 | 2019 | HYUND | 3H3V281C2KT823089 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289095 | 2019 | HYUND | 3H3V281C9KT823090 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL289096 | 2019 | HYUND | 3H3V281C0KT823091 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289097 | 2019 | HYUND | 3H3V281C2KT823092 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289098 | 2019 | HYUND | 3H3V281C4KT823093 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289099 | 2019 | HYUND | 3H3V281C6KT823094 | DRY V | CA | Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289100 | 2019 | HYUND | 3H3V281C8KT823095 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289101 | 2019 | HYUND | 3H3V281CXKT823096 | DRY V | CO | Grand Junction |
| RETL | ROAD TRAILER | RTL-SA | RETL289102 | 2019 | HYUND | 3H3V281C1KT823097 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289103 | 2019 | HYUND | 3H3V281C3KT823098 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289104 | 2019 | HYUND | 3H3V281C5KT823099 | DRY V | CA | Fresno |
| RETL | ROAD TRAILER | RTL-SA | RETL289105 | 2019 | HYUND | 3H3V281C8KT823100 | DRY V | CA | West Sacramento |
| RETL | ROAD TRAILER | RTL-SA | RETL289106 | 2019 | HYUND | 3H3V281CXKT823101 | DRY V | CA | Hayward |
| RETL | ROAD TRAILER | RTL-SA | RETL289107 | 2019 | HYUND | 3H3V281C1KT823102 | DRY V | CA | Lost Hills |
| RETL | ROAD TRAILER | RTL-SA | RETL289108 | 2019 | HYUND | 3H3V281C3KT823103 | DRY V | CA | Fontana |
| RETL | ROAD TRAILER | RTL-SA | RETL289109 | 2019 | HYUND | 3H3V281C5KT823104 | DRY V | UT | St. George |
| RETL | ROAD TRAILER | RTL-SA | RETL289110 | 2019 | HYUND | 3H3V281C7KT823105 | DRY V | NV | Sparks |
| RETL | ROAD TRAILER | RTL-SA | RETL289111 | 2019 | HYUND | 3H3V281C9KT823106 | DRY V | WA | Pasco |
| RETL | ROAD TRAILER | RTL-SA | RETL289112 | 2019 | HYUND | 3H3V281C0KT823107 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289113 | 2019 | HYUND | 3H3V281C2KT823108 | DRY V | CA | Bakersfield |
| RETL | ROAD TRAILER | RTL-SA | RETL289114 | 2019 | HYUND | 3H3V281C4KT823109 | DRY V | ID | Twin Falls |
| RETL | ROAD TRAILER | RTL-SA | RETL289115 | 2019 | HYUND | 3H3V281C0KT823110 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289116 | 2019 | HYUND | 3H3V281C2KT823111 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289117 | 2019 | HYUND | 3H3V281C4KT823112 | DRY V | CO | Aurora |
| RETL | ROAD TRAILER | RTL-SA | RETL289118 | 2019 | HYUND | 3H3V281C6KT823113 | DRY V | WA | Seattle |
| RETL | ROAD TRAILER | RTL-SA | RETL289119 | 2019 | HYUND | 3H3V281C8KT823114 | DRY V | CA | Pico Rivera |
| RETL | ROAD TRAILER | RTL-SA | RETL289120 | 2019 | HYUND | 3H3V281CXKT823115 | DRY V | OR | Portland |
| RETL | ROAD TRAILER | RTL-SA | RETL289121 | 2019 | HYUND | 3H3V281C1KT823116 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL289122 | 2019 | HYUND | 3H3V281C3KT823117 | DRY V | WA | Spokane |
| RETL | ROAD TRAILER | RTL-SA | RETL289123 | 2019 | HYUND | 3H3V281C5KT823118 | DRY V | CA | Bloomington |
| RETL | ROAD TRAILER | RTL-SA | RETL289124 | 2019 | HYUND | 3H3V281C7KT823119 | DRY V | CA | Bloomington |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| RETL | ROAD TRAILER | RTL-SA | RETL289125 | 2019 | HYUND | 3H3V281C3KT823120 | DRY V | OR | Central Point |
| RETL | ROAD TRAILER | RTL-SA | RETL289126 | 2019 | HYUND | 3H3V281C5KT823121 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289127 | 2019 | HYUND | 3H3V281C7KT823122 | DRY V | WA | Tacoma |
| RETL | ROAD TRAILER | RTL-SA | RETL289128 | 2019 | HYUND | 3H3V281C9KT823123 | DRY V | UT | Salt Lake City |
| RETL | ROAD TRAILER | RTL-SA | RETL289129 | 2019 | HYUND | 3H3V281C0KT823124 | DRY V | CA | Gardena |
| RETL | ROAD TRAILER | RTL-SA | RETL289130 | 2019 | HYUND | 3H3V281C2KT823125 | DRY V | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137664 | 2019 | WABSH | 1JJV281D8KL138796 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137667 | 2019 | WABSH | 1JJV281D3KL138799 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137672 | 2019 | WABSH | 1JJV281D3KL138804 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137690 | 2019 | WABSH | 1JJV281D5KL138822 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137691 | 2019 | WABSH | 1JJV281D7KL138823 | DVDBHPC | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137705 | 2019 | WABSH | 1JJV281D7KL138837 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137706 | 2019 | WABSH | 1JJV281D9KL138838 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137709 | 2019 | WABSH | 1JJV281D9KL138841 | DVDBHPC | CA | Santa Clara |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137756 | 2019 | WABSH | 1JJV281D2KL138888 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137824 | 2019 | WABSH | 1JJV281D4KL138956 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137826 | 2019 | WABSH | 1JJV281D8KL138958 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137844 | 2019 | WABSH | 1JJV281DXKL138976 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137846 | 2019 | WABSH | 1JJV281D3KL138978 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137850 | 2019 | WABSH | 1JJV281D5KL138982 | DVDBHPC | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137866 | 2019 | WABSH | 1JJV281D9KL138998 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137869 | 2019 | WABSH | 1JJV281D3KL139001 | DVDBHPC | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137873 | 2019 | WABSH | 1JJV281D0KL139005 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137876 | 2019 | WABSH | 1JJV281D6KL139008 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137880 | 2019 | WABSH | 1JJV281D3KL139012 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137881 | 2019 | WABSH | 1JJV281DXKL139013 | DVDBHPC | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137887 | 2019 | WABSH | 1JJV281D0KL139019 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137925 | 2019 | WABSH | 1JJV281D8KL139057 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137928 | 2019 | WABSH | 1JJV281D8KL139060 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137932 | 2019 | WABSH | 1JJV281D5KL139064 | DVDBHPC | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137962 | 2019 | WABSH | 1JJV281D3KL139094 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137974 | 2019 | WABSH | 1JJV281D6KL139106 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137981 | 2019 | WABSH | 1JJV281D3KL139113 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY137989 | 2019 | WABSH | 1JJV281D2KL139121 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138019 | 2019 | WABSH | 1JJV281D0KL139151 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138022 | 2019 | WABSH | 1JJV281D6KL139154 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138042 | 2019 | WABSH | 1JJV281D1KL139174 | DVDBHPC | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138047 | 2019 | WABSH | 1JJV281D0KL139179 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138050 | 2019 | WABSH | 1JJV281D0KL139182 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138051 | 2019 | WABSH | 1JJV281D2KL139183 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138083 | 2019 | WABSH | 1JJV281D0KL139215 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138084 | 2019 | WABSH | 1JJV281D2KL139216 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138085 | 2019 | WABSH | 1JJV281D4KL139217 | DVDBHPC | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138086 | 2019 | WABSH | 1JJV281D6KL139218 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138088 | 2019 | WABSH | 1JJV281D4KL139220 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138089 | 2019 | WABSH | 1JJV281D6KL139221 | DVDBHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138091 | 2019 | WABSH | 1JJV281DXKL139223 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138093 | 2019 | WABSH | 1JJV281D3KL139225 | DVDBHPC | IN | Jeffersonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138094 | 2019 | WABSH | 1JJV281D5KL139226 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138096 | 2019 | WABSH | 1JJV281D9KL139228 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138099 | 2019 | WABSH | 1JJV281D9KL139231 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138101 | 2019 | WABSH | 1JJV281D2KL139233 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138102 | 2019 | WABSH | 1JJV281D4KL139234 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138104 | 2019 | WABSH | 1JJV281D8KL139236 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138107 | 2019 | WABSH | 1JJV281D3KL139239 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138108 | 2019 | WABSH | 1JJV281DXKL139240 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138112 | 2019 | WABSH | 1JJV281D7KL139244 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138113 | 2019 | WABSH | 1JJV281D9KL139245 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138117 | 2019 | WABSH | 1JJV281D6KL139249 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138120 | 2019 | WABSH | 1JJV281D6KL139252 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138121 | 2019 | WABSH | 1JJV281D8KL139253 | DVDBHPC | NY | Mount Vernon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138123 | 2019 | WABSH | 1JJV281D1KL139255 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138124 | 2019 | WABSH | 1JJV281D3KL139256 | DVDBHPC | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138125 | 2019 | WABSH | 1JJV281D5KL139257 | DVDBHPC | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138126 | 2019 | WABSH | 1JJV281D7KL139258 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138127 | 2019 | WABSH | 1JJV281D9KL139259 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138129 | 2019 | WABSH | 1JJV281D7KL139261 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138136 | 2019 | WABSH | 1JJV281DXKL139268 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138138 | 2019 | WABSH | 1JJV281D8KL139270 | DVDBHPC | NC | Charlotte |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY138141 | 2019 | WABSH | 1JJV281D3KL139273 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138143 | 2019 | WABSH | 1JJV281D7KL139275 | DVDBHPC | CA | Willows |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138144 | 2019 | WABSH | 1JJV281D9KL139276 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138145 | 2019 | WABSH | 1JJV281D0KL139277 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138146 | 2019 | WABSH | 1JJV281D2KL139278 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138147 | 2019 | WABSH | 1JJV281D4KL139279 | DVDBHPC | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138148 | 2019 | WABSH | 1JJV281D0KL139280 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138149 | 2019 | WABSH | 1JJV281D2KL139281 | DVDBHPC | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138153 | 2019 | WABSH | 1JJV281DXKL139285 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138154 | 2019 | WABSH | 1JJV281D1KL139286 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138155 | 2019 | WABSH | 1JJV281D3KL139287 | DVDBHPC | GA | Jefferson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138156 | 2019 | WABSH | 1JJV281D5KL139288 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138158 | 2019 | WABSH | 1JJV281D3KL139290 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138159 | 2019 | WABSH | 1JJV281D5KL139291 | DVDBHPC | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138160 | 2019 | WABSH | 1JJV281D7KL139292 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138161 | 2019 | WABSH | 1JJV281D9KL139293 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138162 | 2019 | WABSH | 1JJV281D0KL139294 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138164 | 2019 | WABSH | 1JJV281D4KL139296 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138166 | 2019 | WABSH | 1JJV281D8KL139298 | DVDBHPC | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138168 | 2019 | WABSH | 1JJV281D2KL139300 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138169 | 2019 | WABSH | 1JJV281D4KL139301 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138172 | 2019 | WABSH | 1JJV281DXKL139304 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138174 | 2019 | WABSH | 1JJV281D3KL139306 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138179 | 2019 | WABSH | 1JJV281D7KL139311 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138182 | 2019 | WABSH | 1JJV281D2KL139314 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138186 | 2019 | WABSH | 1JJV281DXKL139318 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138187 | 2019 | WABSH | 1JJV281D1KL139319 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138217 | 2019 | WABSH | 1JJV281DXKL139349 | DVDBHPC | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138227 | 2019 | WABSH | 1JJV281D2KL139359 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138259 | 2019 | WABSH | 1JJV281D9KL139391 | DVDBHPC | CO | Henderson |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138262 | 2019 | WABSH | 1JJV281D4KL139394 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138264 | 2019 | WABSH | 1JJV281D8KL139396 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138265 | 2019 | WABSH | 1JJV281DXKL139397 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138266 | 2019 | WABSH | 1JJV281D1KL139398 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138267 | 2019 | WABSH | 1JJV281D3KL139399 | DVDBHPC | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138268 | 2019 | WABSH | 1JJV281D6KL139400 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138269 | 2019 | WABSH | 1JJV281D8KL139401 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138270 | 2019 | WABSH | 1JJV281DXKL139402 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138271 | 2019 | WABSH | 1JJV281D1KL139403 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138272 | 2019 | WABSH | 1JJV281D3KL139404 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138273 | 2019 | WABSH | 1JJV281D5KL139405 | DVDBHPC | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138274 | 2019 | WABSH | 1JJV281D7KL139406 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138275 | 2019 | WABSH | 1JJV281D9KL139407 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138277 | 2019 | WABSH | 1JJV281D2KL139409 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138280 | 2019 | WABSH | 1JJV281D2KL139412 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138281 | 2019 | WABSH | 1JJV281D4KL139413 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138282 | 2019 | WABSH | 1JJV281D6KL139414 | DVDBHPC | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138283 | 2019 | WABSH | 1JJV281D8KL139415 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138284 | 2019 | WABSH | 1JJV281DXKL139416 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138285 | 2019 | WABSH | 1JJV281D1KL139417 | DVDBHPC | LA | Alexandria |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138287 | 2019 | WABSH | 1JJV281D5KL139419 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138288 | 2019 | WABSH | 1JJV281D1KL139420 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138289 | 2019 | WABSH | 1JJV281D3KL139421 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138290 | 2019 | WABSH | 1JJV281D5KL139422 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138292 | 2019 | WABSH | 1JJV281D9KL139424 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138293 | 2019 | WABSH | 1JJV281D0KL139425 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138294 | 2019 | WABSH | 1JJV281D2KL139426 | DVDBHPC | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138295 | 2019 | WABSH | 1JJV281D4KL139427 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138296 | 2019 | WABSH | 1JJV281D6KL139428 | DVDBHPC | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138297 | 2019 | WABSH | 1JJV281D8KL139429 | DVDBHPC | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138299 | 2019 | WABSH | 1JJV281D6KL139431 | DVDBHPC | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138300 | 2019 | WABSH | 1JJV281D8KL139432 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138301 | 2019 | WABSH | 1JJV281DXKL139433 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138303 | 2019 | WABSH | 1JJV281D3KL139435 | DVDBHPC | MN | Saint Cloud |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138305 | 2019 | WABSH | 1JJV281D7KL139437 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138308 | 2019 | WABSH | 1JJV281D7KL139440 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138309 | 2019 | WABSH | 1JJV281D9KL139441 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138310 | 2019 | WABSH | 1JJV281D0KL139442 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138311 | 2019 | WABSH | 1JJV281D2KL139443 | DVDBHPC | PA | Bethlehem |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY138312 | 2019 | WABSH | 1JJV281D4KL139444 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138313 | 2019 | WABSH | 1JJV281D6KL139445 | DVDBHPC | ID | Pocatello |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138314 | 2019 | WABSH | 1JJV281D8KL139446 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138316 | 2019 | WABSH | 1JJV281D1KL139448 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138317 | 2019 | WABSH | 1JJV281D3KL139449 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138318 | 2019 | WABSH | 1JJV281DXKL139450 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138320 | 2019 | WABSH | 1JJV281D3KL139452 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138322 | 2019 | WABSH | 1JJV281D7KL139454 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138323 | 2019 | WABSH | 1JJV281D9KL139455 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138324 | 2019 | WABSH | 1JJV281D0KL139456 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138325 | 2019 | WABSH | 1JJV281D2KL139457 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138327 | 2019 | WABSH | 1JJV281D6KL139459 | DVDBHPC | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138328 | 2019 | WABSH | 1JJV281D2KL139460 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138329 | 2019 | WABSH | 1JJV281D4KL139461 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138330 | 2019 | WABSH | 1JJV281D6KL139462 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138332 | 2019 | WABSH | 1JJV281DXKL139464 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138333 | 2019 | WABSH | 1JJV281D1KL139465 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138336 | 2019 | WABSH | 1JJV281D7KL139468 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138337 | 2019 | WABSH | 1JJV281D9KL139469 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138339 | 2019 | WABSH | 1JJV281D7KL139471 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138340 | 2019 | WABSH | 1JJV281D9KL139472 | DVDBHPC | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138341 | 2019 | WABSH | 1JJV281D0KL139473 | DVDBHPC | KY | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138342 | 2019 | WABSH | 1JJV281D2KL139474 | DVDBHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138343 | 2019 | WABSH | 1JJV281D4KL139475 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138344 | 2019 | WABSH | 1JJV281D6KL139476 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138345 | 2019 | WABSH | 1JJV281D8KL139477 | DVDBHPC | CA | Downey |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138346 | 2019 | WABSH | 1JJV281DXKL139478 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138347 | 2019 | WABSH | 1JJV281D1KL139479 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138349 | 2019 | WABSH | 1JJV281DXKL139481 | DVDBHPC | MO | Strafford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138350 | 2019 | WABSH | 1JJV281D1KL139482 | DVDBHPC | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138351 | 2019 | WABSH | 1JJV281D3KL139483 | DVDBHPC | NY | Elmira |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138354 | 2019 | WABSH | 1JJV281D9KL139486 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138362 | 2019 | WABSH | 1JJV281D8KL139494 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138371 | 2019 | WABSH | 1JJV281D5KL139503 | DVDBHPC | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138374 | 2019 | WABSH | 1JJV281D0KL139506 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138378 | 2019 | WABSH | 1JJV281D2KL139510 | DVDBHPC | FL | Boynton Beach |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138384 | 2019 | WABSH | 1JJV281D3KL139516 | DVDBHPC | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138395 | 2019 | WABSH | 1JJV281D8KL139527 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138397 | 2019 | WABSH | 1JJV281D1KL139529 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138400 | 2019 | WABSH | 1JJV281D1KL139532 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138403 | 2019 | WABSH | 1JJV281D7KL139535 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138413 | 2019 | WABSH | 1JJV281DXKL139545 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138427 | 2019 | WABSH | 1JJV281DXKL139559 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138448 | 2019 | WABSH | 1JJV281D1KL139580 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138449 | 2019 | WABSH | 1JJV281D3KL139581 | DVDBHPC | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138458 | 2019 | WABSH | 1JJV281D4KL139590 | DVDBHPC | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138460 | 2019 | WABSH | 1JJV281D8KL139592 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138461 | 2019 | WABSH | 1JJV281DXKL139593 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138462 | 2019 | WABSH | 1JJV281D1KL139594 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138479 | 2019 | WABSH | 1JJV281D8KL139611 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138480 | 2019 | WABSH | 1JJV281DXKL139612 | DVDBHPC | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138484 | 2019 | WABSH | 1JJV281D7KL139616 | DVDBHPC | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138486 | 2019 | WABSH | 1JJV281D0KL139618 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138492 | 2019 | WABSH | 1JJV281D6KL139624 | DVDBHPC | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138496 | 2019 | WABSH | 1JJV281D3KL139628 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138498 | 2019 | WABSH | 1JJV281D1KL139630 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138499 | 2019 | WABSH | 1JJV281D3KL139631 | DVDBHPC | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138500 | 2019 | WABSH | 1JJV281D5KL139632 | DVDBHPC | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138501 | 2019 | WABSH | 1JJV281D7KL139633 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138502 | 2019 | WABSH | 1JJV281D9KL139634 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138507 | 2019 | WABSH | 1JJV281D8KL139639 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138510 | 2019 | WABSH | 1JJV281D8KL139642 | DVDBHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138514 | 2019 | WABSH | 1JJV281D5KL139646 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138516 | 2019 | WABSH | 1JJV281D9KL139648 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138519 | 2019 | WABSH | 1JJV281D9KL139651 | DVDBHPC | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138520 | 2019 | WABSH | 1JJV281D0KL139652 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138521 | 2019 | WABSH | 1JJV281D2KL139653 | DVDBHPC | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138522 | 2019 | WABSH | 1JJV281D4KL139654 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138523 | 2019 | WABSH | 1JJV281D6KL139655 | DVDBHPC | OH | Copley |

Exhibit B - Leased Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY138524 | 2019 | WABSH | 1JJV281D8KL139656 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138525 | 2019 | WABSH | 1JJV281DXKL139657 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138526 | 2019 | WABSH | 1JJV281D1KL139658 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138527 | 2019 | WABSH | 1JJV281D3KL139659 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138528 | 2019 | WABSH | 1JJV281DXKL139660 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138529 | 2019 | WABSH | 1JJV281D1KL139661 | DVDBHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138530 | 2019 | WABSH | 1JJV281D3KL139662 | DVDBHPC | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138531 | 2019 | WABSH | 1JJV281D5KL139663 | DVDBHPC | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138532 | 2019 | WABSH | 1JJV281D7KL139664 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138533 | 2019 | WABSH | 1JJV281D9KL139665 | DVDBHPC | CO | Grand Junction |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138534 | 2019 | WABSH | 1JJV281D0KL139666 | DVDBHPC | NC | Kernersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138535 | 2019 | WABSH | 1JJV281D2KL139667 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138536 | 2019 | WABSH | 1JJV281D4KL139668 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138537 | 2019 | WABSH | 1JJV281D6KL139669 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138538 | 2019 | WABSH | 1JJV281D2KL139670 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138539 | 2019 | WABSH | 1JJV281D4KL139671 | DVDBHPC | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138540 | 2019 | WABSH | 1JJV281D6KL139672 | DVDBHPC | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138541 | 2019 | WABSH | 1JJV281D8KL139673 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138542 | 2019 | WABSH | 1JJV281DXKL139674 | DVDBHPC | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138543 | 2019 | WABSH | 1JJV281D1KL139675 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138544 | 2019 | WABSH | 1JJV281D3KL139676 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138545 | 2019 | WABSH | 1JJV281D5KL139677 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138546 | 2019 | WABSH | 1JJV281D7KL139678 | DVDBHPC | NY | East Syracuse |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138547 | 2019 | WABSH | 1JJV281D9KL139679 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138548 | 2019 | WABSH | 1JJV281D5KL139680 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138549 | 2019 | WABSH | 1JJV281D7KL139681 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138550 | 2019 | WABSH | 1JJV281D9KL139682 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138552 | 2019 | WABSH | 1JJV281D2KL139684 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138553 | 2019 | WABSH | 1JJV281D4KL139685 | DVDBHPC | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138554 | 2019 | WABSH | 1JJV281D6KL139686 | DVDBHPC | IL | Decatur |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138556 | 2019 | WABSH | 1JJV281DXKL139688 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138557 | 2019 | WABSH | 1JJV281D1KL139689 | DVDBHPC | PA | Mountain Top |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138558 | 2019 | WABSH | 1JJV281D8KL139690 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138559 | 2019 | WABSH | 1JJV281DXKL139691 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138560 | 2019 | WABSH | 1JJV281D1KL139692 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138561 | 2019 | WABSH | 1JJV281D3KL139693 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138562 | 2019 | WABSH | 1JJV281D5KL139694 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138563 | 2019 | WABSH | 1JJV281D7KL139695 | DVDBHPC | MS | Olive Branch |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138564 | 2019 | WABSH | 1JJV281D9KL139696 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138565 | 2019 | WABSH | 1JJV281D0KL139697 | DVDBHPC | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138566 | 2019 | WABSH | 1JJV281D2KL139698 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138567 | 2019 | WABSH | 1JJV281D4KL139699 | DVDBHPC | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138568 | 2019 | WABSH | 1JJV281D7KL139700 | DVDBHPC | NV | Las Vegas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138569 | 2019 | WABSH | 1JJV281D9KL139701 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138570 | 2019 | WABSH | 1JJV281D0KL139702 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138571 | 2019 | WABSH | 1JJV281D2KL139703 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138572 | 2019 | WABSH | 1JJV281D4KL139704 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138573 | 2019 | WABSH | 1JJV281D6KL139705 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138574 | 2019 | WABSH | 1JJV281D8KL139706 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138576 | 2019 | WABSH | 1JJV281D1KL139708 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138577 | 2019 | WABSH | 1JJV281D3KL139709 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138578 | 2019 | WABSH | 1JJV281DXKL139710 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138579 | 2019 | WABSH | 1JJV281D1KL139711 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138580 | 2019 | WABSH | 1JJV281D3KL139712 | DVDBHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138581 | 2019 | WABSH | 1JJV281D5KL139713 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138582 | 2019 | WABSH | 1JJV281D7KL139714 | DVDBHPC | VA | Chesapeake |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138583 | 2019 | WABSH | 1JJV281D9KL139715 | DVDBHPC | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138584 | 2019 | WABSH | 1JJV281D0KL139716 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138585 | 2019 | WABSH | 1JJV281D2KL139717 | DVDBHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138586 | 2019 | WABSH | 1JJV281D4KL139718 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138587 | 2019 | WABSH | 1JJV281D6KL139719 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138588 | 2019 | WABSH | 1JJV281D2KL139720 | DVDBHPC | LA | Shreveport |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138589 | 2019 | WABSH | 1JJV281D4KL139721 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138590 | 2019 | WABSH | 1JJV281D6KL139722 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138591 | 2019 | WABSH | 1JJV281D8KL139723 | DVDBHPC | IL | Bolingbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138592 | 2019 | WABSH | 1JJV281DXKL139724 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138593 | 2019 | WABSH | 1JJV281D1KL139725 | DVDBHPC | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138594 | 2019 | WABSH | 1JJV281D3KL139726 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138595 | 2019 | WABSH | 1JJV281D5KL139727 | DVDBHPC | PA | Mountain Top |

Exhibit B - Leased Assets

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY138596 | 2019 | WABSH | 1JJV281D7KL139728 | DVDBHPC | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138597 | 2019 | WABSH | 1JJV281D9KL139729 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138598 | 2019 | WABSH | 1JJV281D5KL139730 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138599 | 2019 | WABSH | 1JJV281D7KL139731 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138600 | 2019 | WABSH | 1JJV281D9KL139732 | DVDBHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138601 | 2019 | WABSH | 1JJV281D0KL139733 | DVDBHPC | CA | Ventura |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138602 | 2019 | WABSH | 1JJV281D2KL139734 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138603 | 2019 | WABSH | 1JJV281D4KL139735 | DVDBHPC | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138604 | 2019 | WABSH | 1JJV281D6KL139736 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138605 | 2019 | WABSH | 1JJV281D8KL139737 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138606 | 2019 | WABSH | 1JJV281DXKL139738 | DVDBHPC | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138607 | 2019 | WABSH | 1JJV281D1KL139739 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138608 | 2019 | WABSH | 1JJV281D8KL139740 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138609 | 2019 | WABSH | 1JJV281DXKL139741 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138610 | 2019 | WABSH | 1JJV281D1KL139742 | DVDBHPC | MI | Wyoming |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138611 | 2019 | WABSH | 1JJV281D3KL139743 | DVDBHPC | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138612 | 2019 | WABSH | 1JJV281D5KL139744 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138613 | 2019 | WABSH | 1JJV281D7KL139745 | DVDBHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138614 | 2019 | WABSH | 1JJV281D9KL139746 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138615 | 2019 | WABSH | 1JJV281D0KL139747 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138616 | 2019 | WABSH | 1JJV281D2KL139748 | DVDBHPC | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138617 | 2019 | WABSH | 1JJV281D4KL139749 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138618 | 2019 | WABSH | 1JJV281D0KL139750 | DVDBHPC | CA | Santa Rosa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138619 | 2019 | WABSH | 1JJV281D2KL139751 | DVDBHPC | PA | Bethlehem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138620 | 2019 | WABSH | 1JJV281D4KL139752 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138621 | 2019 | WABSH | 1JJV281D6KL139753 | DVDBHPC | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138622 | 2019 | WABSH | 1JJV281D8KL139754 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138623 | 2019 | WABSH | 1JJV281DXKL139755 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138624 | 2019 | WABSH | 1JJV281D1KL139756 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138625 | 2019 | WABSH | 1JJV281D3KL139757 | DVDBHPC | NC | Fayetteville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138626 | 2019 | WABSH | 1JJV281D5KL139758 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138627 | 2019 | WABSH | 1JJV281D7KL139759 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138628 | 2019 | WABSH | 1JJV281D3KL139760 | DVDBHPC | NY | Deer Park |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138629 | 2019 | WABSH | 1JJV281D5KL139761 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138630 | 2019 | WABSH | 1JJV281D7KL139762 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138631 | 2019 | WABSH | 1JJV281D9KL139763 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138632 | 2019 | WABSH | 1JJV281D0KL139764 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138633 | 2019 | WABSH | 1JJV281D2KL139765 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138634 | 2019 | WABSH | 1JJV281D4KL139766 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138635 | 2019 | WABSH | 1JJV281D6KL139767 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138636 | 2019 | WABSH | 1JJV281D8KL139768 | DVDBHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138637 | 2019 | WABSH | 1JJV281DXKL139769 | DVDBHPC | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138638 | 2019 | WABSH | 1JJV281D6KL139770 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138639 | 2019 | WABSH | 1JJV281D8KL139771 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138640 | 2019 | WABSH | 1JJV281DXKL139772 | DVDBHPC | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138641 | 2019 | WABSH | 1JJV281D1KL139773 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138642 | 2019 | WABSH | 1JJV281D3KL139774 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138643 | 2019 | WABSH | 1JJV281D5KL139775 | DVDBHPC | NC | Raleigh |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138644 | 2019 | WABSH | 1JJV281D7KL139776 | DVDBHPC | AL | Birmingham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138645 | 2019 | WABSH | 1JJV281D9KL139777 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138646 | 2019 | WABSH | 1JJV281D0KL139778 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138647 | 2019 | WABSH | 1JJV281D2KL139779 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138648 | 2019 | WABSH | 1JJV281D9KL139780 | DVDBHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138649 | 2019 | WABSH | 1JJV281D0KL139781 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138650 | 2019 | WABSH | 1JJV281D2KL139782 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138651 | 2019 | WABSH | 1JJV281D4KL139783 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138652 | 2019 | WABSH | 1JJV281D6KL139784 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138653 | 2019 | WABSH | 1JJV281D8KL139785 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138654 | 2019 | WABSH | 1JJV281DXKL139786 | DVDBHPC | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138657 | 2019 | WABSH | 1JJV281D5KL139789 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138658 | 2019 | WABSH | 1JJV281D1KL139790 | DVDBHPC | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138659 | 2019 | WABSH | 1JJV281D3KL139791 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138660 | 2019 | WABSH | 1JJV281D5KL139792 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138661 | 2019 | WABSH | 1JJV281D7KL139793 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138662 | 2019 | WABSH | 1JJV281D9KL139794 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138663 | 2019 | WABSH | 1JJV281D0KL139795 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138664 | 2019 | WABSH | 1JJV281D2KL139796 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138665 | 2019 | WABSH | 1JJV281D4KL139797 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138666 | 2019 | WABSH | 1JJV281D6KL139798 | DVDBHPC | NC | Charlotte |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY138667 | 2019 | WABSH | 1JJV281D8KL139799 | DVDBHPC | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138668 | 2019 | WABSH | 1JJV281D0KL139800 | DVDBHPC | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138669 | 2019 | WABSH | 1JJV281D2KL139801 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138670 | 2019 | WABSH | 1JJV281D4KL139802 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138671 | 2019 | WABSH | 1JJV281D6KL139803 | DVDBHPC | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138672 | 2019 | WABSH | 1JJV281D8KL139804 | DVDBHPC | IL | Atlanta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138673 | 2019 | WABSH | 1JJV281DXKL139805 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138674 | 2019 | WABSH | 1JJV281D1KL139806 | DVDBHPC | MO | Columbia |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138675 | 2019 | WABSH | 1JJV281D3KL139807 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138676 | 2019 | WABSH | 1JJV281D5KL139808 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138677 | 2019 | WABSH | 1JJV281D7KL139809 | DVDBHPC | IL | Morton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138678 | 2019 | WABSH | 1JJV281D3KL139810 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138679 | 2019 | WABSH | 1JJV281D5KL139811 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138680 | 2019 | WABSH | 1JJV281D7KL139812 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138681 | 2019 | WABSH | 1JJV281D9KL139813 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138682 | 2019 | WABSH | 1JJV281D0KL139814 | DVDBHPC | WV | Beckley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138683 | 2019 | WABSH | 1JJV281D2KL139815 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138684 | 2019 | WABSH | 1JJV281D4KL139816 | DVDBHPC | NJ | Carlstadt |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138685 | 2019 | WABSH | 1JJV281D6KL139817 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138686 | 2019 | WABSH | 1JJV281D8KL139818 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138687 | 2019 | WABSH | 1JJV281DXKL139819 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138688 | 2019 | WABSH | 1JJV281D6KL139820 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138689 | 2019 | WABSH | 1JJV281D8KL139821 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138690 | 2019 | WABSH | 1JJV281DXKL139822 | DVDBHPC | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138691 | 2019 | WABSH | 1JJV281D1KL139823 | DVDBHPC | ID | Twin Falls |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138692 | 2019 | WABSH | 1JJV281D3KL139824 | DVDBHPC | CA | Pomona |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138693 | 2019 | WABSH | 1JJV281D5KL139825 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138694 | 2019 | WABSH | 1JJV281D7KL139826 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138695 | 2019 | WABSH | 1JJV281D9KL139827 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138696 | 2019 | WABSH | 1JJV281D0KL139828 | DVDBHPC | PQ | Dorval |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138697 | 2019 | WABSH | 1JJV281D2KL139829 | DVDBHPC | OR | Eugene |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138698 | 2019 | WABSH | 1JJV281D9KL139830 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138699 | 2019 | WABSH | 1JJV281D0KL139831 | DVDBHPC | MI | Wayland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138700 | 2019 | WABSH | 1JJV281D2KL139832 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138701 | 2019 | WABSH | 1JJV281D4KL139833 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138702 | 2019 | WABSH | 1JJV281D6KL139834 | DVDBHPC | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138703 | 2019 | WABSH | 1JJV281D8KL139835 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138704 | 2019 | WABSH | 1JJV281DXKL139836 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138705 | 2019 | WABSH | 1JJV281D1KL139837 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138706 | 2019 | WABSH | 1JJV281D3KL139838 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138707 | 2019 | WABSH | 1JJV281D5KL139839 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138708 | 2019 | WABSH | 1JJV281D1KL139840 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138709 | 2019 | WABSH | 1JJV281D3KL139841 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138710 | 2019 | WABSH | 1JJV281D5KL139842 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138711 | 2019 | WABSH | 1JJV281D7KL139843 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138712 | 2019 | WABSH | 1JJV281D9KL139844 | DVDBHPC | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138713 | 2019 | WABSH | 1JJV281D0KL139845 | DVDBHPC | NC | Rocky Mount |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138714 | 2019 | WABSH | 1JJV281D2KL139846 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138715 | 2019 | WABSH | 1JJV281D4KL139847 | DVDBHPC | MD | Landover |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138716 | 2019 | WABSH | 1JJV281D6KL139848 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138717 | 2019 | WABSH | 1JJV281D8KL139849 | DVDBHPC | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138718 | 2019 | WABSH | 1JJV281D4KL139850 | DVDBHPC | LA | Port Allen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138719 | 2019 | WABSH | 1JJV281D6KL139851 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138720 | 2019 | WABSH | 1JJV281D8KL139852 | DVDBHPC | MS | Richland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138721 | 2019 | WABSH | 1JJV281DXKL139853 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138722 | 2019 | WABSH | 1JJV281D1KL139854 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138723 | 2019 | WABSH | 1JJV281D3KL139855 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138724 | 2019 | WABSH | 1JJV281D5KL139856 | DVDBHPC | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138725 | 2019 | WABSH | 1JJV281D7KL139857 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138726 | 2019 | WABSH | 1JJV281D9KL139858 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138727 | 2019 | WABSH | 1JJV281D0KL139859 | DVDBHPC | Ontario | Whitby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138728 | 2019 | WABSH | 1JJV281D7KL139860 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138729 | 2019 | WABSH | 1JJV281D9KL139861 | DVDBHPC | MA | North Reading |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138730 | 2019 | WABSH | 1JJV281D0KL139862 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138731 | 2019 | WABSH | 1JJV281D2KL139863 | DVDBHPC | CA | Sun Valley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138732 | 2019 | WABSH | 1JJV281D4KL139864 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138733 | 2019 | WABSH | 1JJV281D6KL139865 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138734 | 2019 | WABSH | 1JJV281D8KL139866 | DVDBHPC | OK | Oklahoma City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138735 | 2019 | WABSH | 1JJV281DXKL139867 | DVDBHPC | NE | Omaha |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY138736 | 2019 | WABSH | 1JJV281D1KL139868 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138737 | 2019 | WABSH | 1JJV281D3KL139869 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138738 | 2019 | WABSH | 1JJV281DXKL139870 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138739 | 2019 | WABSH | 1JJV281D1KL139871 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138740 | 2019 | WABSH | 1JJV281D3KL139872 | DVDBHPC | MI | Birch Run |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138741 | 2019 | WABSH | 1JJV281D5KL139873 | DVDBHPC | ND | Fargo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138742 | 2019 | WABSH | 1JJV281D7KL139874 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138743 | 2019 | WABSH | 1JJV281D9KL139875 | DVDBHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138744 | 2019 | WABSH | 1JJV281D0KL139876 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138745 | 2019 | WABSH | 1JJV281D2KL139877 | DVDBHPC | NM | Albuquerque |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138746 | 2019 | WABSH | 1JJV281D4KL139878 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138747 | 2019 | WABSH | 1JJV281D6KL139879 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138748 | 2019 | WABSH | 1JJV281D2KL139880 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138749 | 2019 | WABSH | 1JJV281D4KL139881 | DVDBHPC | FL | Miami |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138750 | 2019 | WABSH | 1JJV281D6KL139882 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138751 | 2019 | WABSH | 1JJV281D8KL139883 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138752 | 2019 | WABSH | 1JJV281DXKL139884 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138753 | 2019 | WABSH | 1JJV281D1KL139885 | DVDBHPC | ME | Fairfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138754 | 2019 | WABSH | 1JJV281D3KL139886 | DVDBHPC | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138755 | 2019 | WABSH | 1JJV281D5KL139887 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138756 | 2019 | WABSH | 1JJV281D7KL139888 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138757 | 2019 | WABSH | 1JJV281D9KL139889 | DVDBHPC | GA | Ringgold |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138758 | 2019 | WABSH | 1JJV281D5KL139890 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138759 | 2019 | WABSH | 1JJV281D7KL139891 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138760 | 2019 | WABSH | 1JJV281D9KL139892 | DVDBHPC | CO | Denver |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138761 | 2019 | WABSH | 1JJV281D0KL139893 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138762 | 2019 | WABSH | 1JJV281D2KL139894 | DVDBHPC | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138763 | 2019 | WABSH | 1JJV281D4KL139895 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138765 | 2019 | WABSH | 1JJV281D8KL139897 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138766 | 2019 | WABSH | 1JJV281DXKL139898 | DVDBHPC | PA | Milton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138767 | 2019 | WABSH | 1JJV281D1KL139899 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138768 | 2019 | WABSH | 1JJV281D4KL139900 | DVDBHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138769 | 2019 | WABSH | 1JJV281D6KL139901 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138770 | 2019 | WABSH | 1JJV281D8KL139902 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138771 | 2019 | WABSH | 1JJV281DXKL139903 | DVDBHPC | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138772 | 2019 | WABSH | 1JJV281D1KL139904 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138773 | 2019 | WABSH | 1JJV281D3KL139905 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138774 | 2019 | WABSH | 1JJV281D5KL139906 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138775 | 2019 | WABSH | 1JJV281D7KL139907 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138776 | 2019 | WABSH | 1JJV281D9KL139908 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138777 | 2019 | WABSH | 1JJV281D0KL139909 | DVDBHPC | MD | Hagerstown |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138778 | 2019 | WABSH | 1JJV281D7KL139910 | DVDBHPC | NY | Plainview |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138779 | 2019 | WABSH | 1JJV281D9KL139911 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138780 | 2019 | WABSH | 1JJV281D0KL139912 | DVDBHPC | OH | Lima |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138781 | 2019 | WABSH | 1JJV281D2KL139913 | DVDBHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138782 | 2019 | WABSH | 1JJV281D4KL139914 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138783 | 2019 | WABSH | 1JJV281D6KL139915 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138784 | 2019 | WABSH | 1JJV281D8KL139916 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138785 | 2019 | WABSH | 1JJV281DXKL139917 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138786 | 2019 | WABSH | 1JJV281D1KL139918 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138787 | 2019 | WABSH | 1JJV281D3KL139919 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138788 | 2019 | WABSH | 1JJV281DXKL139920 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138789 | 2019 | WABSH | 1JJV281D1KL139921 | DVDBHPC | CA | Gardena |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138790 | 2019 | WABSH | 1JJV281D3KL139922 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138791 | 2019 | WABSH | 1JJV281D5KL139923 | DVDBHPC | OR | Redmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138792 | 2019 | WABSH | 1JJV281D7KL139924 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138793 | 2019 | WABSH | 1JJV281D0KL139926 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138794 | 2019 | WABSH | 1JJV281D2KL139927 | DVDBHPC | GA | Richmond Hill |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138795 | 2019 | WABSH | 1JJV281D4KL139928 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138796 | 2019 | WABSH | 1JJV281D6KL139929 | DVDBHPC | AL | Montgomery |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138797 | 2019 | WABSH | 1JJV281D2KL139930 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138798 | 2019 | WABSH | 1JJV281D4KL139931 | DVDBHPC | NJ | Millville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138799 | 2019 | WABSH | 1JJV281D6KL139932 | DVDBHPC | PA | Carlisle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138800 | 2019 | WABSH | 1JJV281D8KL139933 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138801 | 2019 | WABSH | 1JJV281DXKL139934 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138802 | 2019 | WABSH | 1JJV281D1KL139935 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138803 | 2019 | WABSH | 1JJV281D3KL139936 | DVDBHPC | OR | Central Point |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138804 | 2019 | WABSH | 1JJV281D5KL139937 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138805 | 2019 | WABSH | 1JJV281D7KL139938 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138806 | 2019 | WABSH | 1JJV281D7KL139938 | DVDBHPC | OH | Copley |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY138807 | 2019 | WABSH | 1JJV281D9KL139939 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138808 | 2019 | WABSH | 1JJV281D5KL139940 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138809 | 2019 | WABSH | 1JJV281D7KL139941 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138810 | 2019 | WABSH | 1JJV281D9KL139942 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138811 | 2019 | WABSH | 1JJV281D0KL139943 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138812 | 2019 | WABSH | 1JJV281D2KL139944 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138813 | 2019 | WABSH | 1JJV281D4KL139945 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138814 | 2019 | WABSH | 1JJV281D6KL139946 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138815 | 2019 | WABSH | 1JJV281D8KL139947 | DVDBHPC | CA | Stockton |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138816 | 2019 | WABSH | 1JJV281DXKL139948 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138817 | 2019 | WABSH | 1JJV281D1KL139949 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138818 | 2019 | WABSH | 1JJV281D8KL139950 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138819 | 2019 | WABSH | 1JJV281DXKL139951 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138822 | 2019 | WABSH | 1JJV281D5KL139954 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138823 | 2019 | WABSH | 1JJV281D7KL139955 | DVDBHPC | CA | San Bernardino |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138824 | 2019 | WABSH | 1JJV281D9KL139956 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138825 | 2019 | WABSH | 1JJV281D0KL139957 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138826 | 2019 | WABSH | 1JJV281D2KL139958 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138827 | 2019 | WABSH | 1JJV281D4KL139959 | DVDBHPC | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138828 | 2019 | WABSH | 1JJV281D0KL139960 | DVDBHPC | AL | Mobile |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138829 | 2019 | WABSH | 1JJV281D2KL139961 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138830 | 2019 | WABSH | 1JJV281D4KL139962 | DVDBHPC | CA | Pico Rivera |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138831 | 2019 | WABSH | 1JJV281D6KL139963 | DVDBHPC | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138832 | 2019 | WABSH | 1JJV281D8KL139964 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138833 | 2019 | WABSH | 1JJV281DXKL139965 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138834 | 2019 | WABSH | 1JJV281D1KL139966 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138835 | 2019 | WABSH | 1JJV281D3KL139967 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138836 | 2019 | WABSH | 1JJV281D5KL139968 | DVDBHPC | FL | Ocala |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138837 | 2019 | WABSH | 1JJV281D7KL139969 | DVDBHPC | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138838 | 2019 | WABSH | 1JJV281D3KL139970 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138839 | 2019 | WABSH | 1JJV281D5KL139971 | DVDBHPC | NC | Durham |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138841 | 2019 | WABSH | 1JJV281D9KL139973 | DVDBHPC | NV | Sparks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138842 | 2019 | WABSH | 1JJV281D0KL139974 | DVDBHPC | FL | Tampa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138843 | 2019 | WABSH | 1JJV281D2KL139975 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138845 | 2019 | WABSH | 1JJV281D6KL139977 | DVDBHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138846 | 2019 | WABSH | 1JJV281D8KL139978 | DVDBHPC | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138847 | 2019 | WABSH | 1JJV281DXKL139979 | DVDBHPC | TX | El Paso |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138848 | 2019 | WABSH | 1JJV281D6KL139980 | DVDBHPC | TX | Houston |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138849 | 2019 | WABSH | 1JJV281D8KL139981 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138850 | 2019 | WABSH | 1JJV281DXKL139982 | DVDBHPC | TX | Irving |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138851 | 2019 | WABSH | 1JJV281D1KL139983 | DVDBHPC | MD | Baltimore |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138852 | 2019 | WABSH | 1JJV281D3KL139984 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138853 | 2019 | WABSH | 1JJV281D5KL139985 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138854 | 2019 | WABSH | 1JJV281D7KL139986 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138855 | 2019 | WABSH | 1JJV281D9KL139987 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138856 | 2019 | WABSH | 1JJV281D0KL139988 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138857 | 2019 | WABSH | 1JJV281D2KL139989 | DVDBHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138858 | 2019 | WABSH | 1JJV281D9KL139990 | DVDBHPC | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138860 | 2019 | WABSH | 1JJV281D2KL139992 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138861 | 2019 | WABSH | 1JJV281D4KL139993 | DVDBHPC | TX | Sherman |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138862 | 2019 | WABSH | 1JJV281D6KL139994 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138863 | 2019 | WABSH | 1JJV281D8KL139995 | DVDBHPC | MI | Taylor |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138866 | 2019 | WABSH | 1JJV281D3KL139998 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138867 | 2019 | WABSH | 1JJV281D5KL139999 | DVDBHPC | CA | Needles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138868 | 2019 | WABSH | 1JJV281D6KL140000 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138869 | 2019 | WABSH | 1JJV281D8KL140001 | DVDBHPC | IN | Fort Wayne |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138870 | 2019 | WABSH | 1JJV281DXKL140002 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138871 | 2019 | WABSH | 1JJV281D1KL140003 | DVDBHPC | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138872 | 2019 | WABSH | 1JJV281D3KL140004 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138873 | 2019 | WABSH | 1JJV281D5KL140005 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138874 | 2019 | WABSH | 1JJV281D7KL140006 | DVDBHPC | ND | Minot |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138875 | 2019 | WABSH | 1JJV281D9KL140007 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138876 | 2019 | WABSH | 1JJV281D0KL140008 | DVDBHPC | WA | Union Gap |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138878 | 2019 | WABSH | 1JJV281D9KL140010 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138879 | 2019 | WABSH | 1JJV281D0KL140011 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138880 | 2019 | WABSH | 1JJV281D2KL140012 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138881 | 2019 | WABSH | 1JJV281D4KL140013 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138884 | 2019 | WABSH | 1JJV281DXKL140016 | DVDBHPC | TX | Lubbock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138885 | 2019 | WABSH | 1JJV281D1KL140017 | DVDBHPC | UT | Salt Lake City |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|-------|-------|-------|-------|-------|-------|----------|--------|-------|------|
| YRCF | ROAD TRAILER | RTL-SA | RDWY138886 | 2019 | WABSH | 1JJV281D3KL140018 | DVDBHPC | GA | Macon |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138887 | 2019 | WABSH | 1JJV281D5KL140019 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138888 | 2019 | WABSH | 1JJV281D1KL140020 | DVDBHPC | GA | Savannah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138889 | 2019 | WABSH | 1JJV281D3KL140021 | DVDBHPC | CA | Adelanto |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138890 | 2019 | WABSH | 1JJV281D5KL140022 | DVDBHPC | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138891 | 2019 | WABSH | 1JJV281D7KL140023 | DVDBHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138892 | 2019 | WABSH | 1JJV281D9KL140024 | DVDBHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138894 | 2019 | WABSH | 1JJV281D2KL140026 | DVDBHPC | IA | Des Moines |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138895 | 2019 | WABSH | 1JJV281D4KL140027 | DVDBHPC | TX | Waco |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138896 | 2019 | WABSH | 1JJV281D6KL140028 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138897 | 2019 | WABSH | 1JJV281D8KL140029 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138898 | 2019 | WABSH | 1JJV281D4KL140030 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138899 | 2019 | WABSH | 1JJV281D6KL140031 | DVDBHPC | OK | Checotah |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138900 | 2019 | WABSH | 1JJV281D8KL140032 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138903 | 2019 | WABSH | 1JJV281D3KL140035 | DVDBHPC | IL | Hodgkins |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138904 | 2019 | WABSH | 1JJV281D5KL140036 | DVDBHPC | AZ | Phoenix |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138905 | 2019 | WABSH | 1JJV281D7KL140037 | DVDBHPC | TX | Laredo |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138906 | 2019 | WABSH | 1JJV281D9KL140038 | DVDBHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138907 | 2019 | WABSH | 1JJV281D0KL140039 | DVDBHPC | VA | Manassas |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138908 | 2019 | WABSH | 1JJV281D7KL140040 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138909 | 2019 | WABSH | 1JJV281D9KL140041 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138910 | 2019 | WABSH | 1JJV281D0KL140042 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138911 | 2019 | WABSH | 1JJV281D2KL140043 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138912 | 2019 | WABSH | 1JJV281D4KL140044 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138913 | 2019 | WABSH | 1JJV281D6KL140045 | DVDBHPC | WA | Tacoma |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138915 | 2019 | WABSH | 1JJV281DXKL140047 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138916 | 2019 | WABSH | 1JJV281D1KL140048 | DVDBHPC | IN | Indianapolis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138917 | 2019 | WABSH | 1JJV281D3KL140049 | DVDBHPC | OH | Akron |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138918 | 2019 | WABSH | 1JJV281DXKL140050 | DVDBHPC | WI | Madison |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138919 | 2019 | WABSH | 1JJV281D1KL140051 | DVDBHPC | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138920 | 2019 | WABSH | 1JJV281D3KL140052 | DVDBHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138922 | 2019 | WABSH | 1JJV281D7KL140054 | DVDBHPC | MA | Shrewsbury |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138928 | 2019 | WABSH | 1JJV281D2KL140060 | DVDBHPC | CA | Orange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138929 | 2019 | WABSH | 1JJV281D4KL140061 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138930 | 2019 | WABSH | 1JJV281D6KL140062 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138931 | 2019 | WABSH | 1JJV281D8KL140063 | DVDBHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138932 | 2019 | WABSH | 1JJV281DXKL140064 | DVDBHPC | NY | Maybrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138933 | 2019 | WABSH | 1JJV281D1KL140065 | DVDBHPC | ME | Westbrook |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138934 | 2019 | WABSH | 1JJV281D3KL140066 | DVDBHPC | TN | Memphis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138935 | 2019 | WABSH | 1JJV281D5KL140067 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138937 | 2019 | WABSH | 1JJV281D9KL140069 | DVDBHPC | GA | Conley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138939 | 2019 | WABSH | 1JJV281D7KL140071 | DVDBHPC | KS | Wichita |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138940 | 2019 | WABSH | 1JJV281D9KL140072 | DVDBHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138941 | 2019 | WABSH | 1JJV281D0KL140073 | DVDBHPC | CA | West Sacramento |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138942 | 2019 | WABSH | 1JJV281D2KL140074 | DVDBHPC | GA | La Grange |
| YRCF | ROAD TRAILER | RTL-SA | RDWY138943 | 2019 | WABSH | 1JJV281D4KL140075 | DVDBHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139027 | 2019 | WABSH | 1JJV281DXKL140159 | DVDBHPC | TX | McAllen |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139174 | 2019 | WABSH | 1JJV281D8KL140306 | DVDBHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139187 | 2019 | WABSH | 1JJV281D6KL140319 | DVDBHPC | UT | St. George |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139188 | 2019 | WABSH | 1JJV281D2KL140320 | DVDBHPC | British Columbia | Burnaby |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139215 | 2019 | WABSH | 1JJV281D0KL140347 | DVDBHPC | AR | Little Rock |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139216 | 2019 | WABSH | 1JJV281D2KL140348 | DVDBHPC | VA | Richmond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139220 | 2019 | WABSH | 1JJV281D4KL140352 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139222 | 2019 | WABSH | 1JJV281D8KL140354 | DVDBHPC | IN | Hammond |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139223 | 2019 | WABSH | 1JJV281DXKL140355 | DVDBHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139224 | 2019 | WABSH | 1JJV281D1KL140356 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139226 | 2019 | WABSH | 1JJV281D5KL140358 | DVDBHPC | AR | Springdale |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139227 | 2019 | WABSH | 1JJV281D7KL140359 | DVDBHPC | OH | Cincinnati |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139230 | 2019 | WABSH | 1JJV281D7KL140362 | DVDBHPC | NY | Tonawanda |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139231 | 2019 | WABSH | 1JJV281D9KL140363 | DVDBHPC | WA | Spokane |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139232 | 2019 | WABSH | 1JJV281D0KL140364 | DVDBHPC | RI | Cumberland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139233 | 2019 | WABSH | 1JJV281D2KL140365 | DVDBHPC | MO | Saint Louis |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139234 | 2019 | WABSH | 1JJV281D4KL140366 | DVDBHPC | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139235 | 2019 | WABSH | 1JJV281D6KL140367 | DVDBHPC | IL | Wheeling |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139236 | 2019 | WABSH | 1JJV281D8KL140368 | DVDBHPC | MT | Butte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139237 | 2019 | WABSH | 1JJV281DXKL140369 | DVDBHPC | CA | Fontana |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139241 | 2019 | WABSH | 1JJV281D1KL140373 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139242 | 2019 | WABSH | 1JJV281D3KL140374 | DVDBHPC | CA | Los Angeles |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139243 | 2019 | WABSH | 1JJV281D5KL140375 | DVDBHPC | MT | Butte |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-SA | RDWY139244 | 2019 | WABSH | 1JJV281D7KL140376 | DVDBHPC | TN | Goodlettsville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139246 | 2019 | WABSH | 1JJV281D0KL140378 | DVDBHPC | GA | Marietta |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139247 | 2019 | WABSH | 1JJV281D2KL140379 | DVDBHPC | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139248 | 2019 | WABSH | 1JJV281D9KL140380 | DVDBHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139253 | 2019 | WABSH | 1JJV281D8KL140385 | DVDBHPC | FL | Orlando |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139254 | 2019 | WABSH | 1JJV281DXKL140386 | DVDBHPC | PA | McKees Rocks |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139255 | 2019 | WABSH | 1JJV281D1KL140387 | DVDBHPC | OR | Portland |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139256 | 2019 | WABSH | 1JJV281D3KL140388 | DVDBHPC | Ontario | Ottawa |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139257 | 2019 | WABSH | 1JJV281D5KL140389 | DVDBHPC | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139258 | 2019 | WABSH | 1JJV281D1KL140390 | DVDBHPC | GA | Thomasville |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139259 | 2019 | WABSH | 1JJV281D3KL140391 | DVDBHPC | OH | Richfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY139271 | 2019 | WABSH | 1JJV281D6KL140403 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140477 | 2020 | WABSH | 1JJV281D9LL203138 | DVDBHPC | NC | Charlotte |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140536 | 2020 | WABSH | 1JJV281D3LL203197 | DVDBHPC | WA | Seattle |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140619 | 2020 | WABSH | 1JJV281D1LL203280 | DVDBHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140620 | 2020 | WABSH | 1JJV281D3LL203281 | DVDBHPC | PA | Harrisburg |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140623 | 2020 | WABSH | 1JJV281D9LL203284 | DVDBHPC | CA | Fresno |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140624 | 2020 | WABSH | 1JJV281D0LL203285 | DVDBHPC | IL | Chicago Heights |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140625 | 2020 | WABSH | 1JJV281D2LL203286 | DVDBHPC | Ontario | Mississauga |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140627 | 2020 | WABSH | 1JJV281D6LL203288 | DVDBHPC | UT | Salt Lake City |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140652 | 2020 | WABSH | 1JJV281D1LL203313 | DVDBHPC | CA | Bakersfield |
| YRCF | ROAD TRAILER | RTL-SA | RDWY140653 | 2020 | WABSH | 1JJV281D3LL203314 | DVDBHPC | MO | Kansas City |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531399 | 2020 | WABSH | 1JJV532D3LL203886 | DVCVHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531400 | 2020 | WABSH | 1JJV532D5LL203887 | DVCVHPC | PQ | Sherbrooke |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531401 | 2020 | WABSH | 1JJV532D7LL203888 | DVCVHPC | SC | Columbia |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531402 | 2020 | WABSH | 1JJV532D9LL203889 | DVCVHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531403 | 2020 | WABSH | 1JJV532D5LL203890 | DVCVHPC | NJ | South Plainfield |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531404 | 2020 | WABSH | 1JJV532D7LL203891 | DVCVHPC | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531405 | 2020 | WABSH | 1JJV532D8LL203897 | DVCVHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531406 | 2020 | WABSH | 1JJV532D9LL203911 | DVCVHPC | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531407 | 2020 | WABSH | 1JJV532D0LL203912 | DVCVHPC | CO | Colorado Springs |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531408 | 2020 | WABSH | 1JJV532D2LL203913 | DVCVHPC | TX | Fort Worth |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531409 | 2020 | WABSH | 1JJV532D4LL203914 | DVCVHPC | OH | Columbus |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531410 | 2020 | WABSH | 1JJV532D8LL203916 | DVCVHPC | OH | Copley |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531411 | 2020 | WABSH | 1JJV532DXLL203917 | DVCVHPC | PA | Bedford |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531412 | 2020 | WABSH | 1JJV532D1LL203918 | DVCVHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531413 | 2020 | WABSH | 1JJV532DXLL203920 | DVCVHPC | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531414 | 2020 | WABSH | 1JJV532D1LL203921 | DVCVHPC | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531415 | 2020 | WABSH | 1JJV532D3LL203922 | DVCVHPC | WV | Charleston |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531416 | 2020 | WABSH | 1JJV532D5LL203923 | DVCVHPC | IL | Rock Island |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531417 | 2020 | WABSH | 1JJV532D7LL203924 | DVCVHPC | CA | Tracy |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531418 | 2020 | WABSH | 1JJV532D9LL203925 | DVCVHPC | TN | Nashville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531419 | 2020 | WABSH | 1JJV532D0LL203926 | DVCVHPC | IN | Terre Haute |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531420 | 2020 | WABSH | 1JJV532D2LL203927 | DVCVHPC | VA | Fishersville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531421 | 2020 | WABSH | 1JJV532D4LL203928 | DVCVHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531422 | 2020 | WABSH | 1JJV532D6LL203929 | DVCVHPC | TN | Knoxville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531423 | 2020 | WABSH | 1JJV532D2LL203930 | DVCVHPC | PA | Bensalem |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531424 | 2020 | WABSH | 1JJV532D4LL203931 | DVCVHPC | MN | Burnsville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531425 | 2020 | WABSH | 1JJV532D6LL203932 | DVCVHPC | OH | Bowling Green |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531426 | 2020 | WABSH | 1JJV532D8LL203933 | DVCVHPC | FL | Jacksonville |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531427 | 2020 | WABSH | 1JJV532DXLL203934 | DVCVHPC | OH | Toledo |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531428 | 2020 | WABSH | 1JJV532D1LL203935 | DVCVHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531429 | 2020 | WABSH | 1JJV532D3LL203936 | DVCVHPC | IN | South Bend |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531430 | 2020 | WABSH | 1JJV532D5LL203937 | DVCVHPC | OH | North Lima |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531431 | 2020 | WABSH | 1JJV532D7LL203938 | DVCVHPC | NY | Rochester |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531432 | 2020 | WABSH | 1JJV532D9LL203939 | DVCVHPC | TX | Dallas |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531433 | 2020 | WABSH | 1JJV532D5LL203940 | DVCVHPC | DE | New Castle |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531434 | 2020 | WABSH | 1JJV532D7LL203941 | DVCVHPC | NJ | Hamilton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531435 | 2020 | WABSH | 1JJV532D9LL203942 | DVCVHPC | TX | San Antonio |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531437 | 2020 | WABSH | 1JJV532D2LL203944 | DVCVHPC | OH | Dayton |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531438 | 2020 | WABSH | 1JJV532D4LL203945 | DVCVHPC | SD | Watertown |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531439 | 2020 | WABSH | 1JJV532D6LL203946 | DVCVHPC | NE | Omaha |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531440 | 2020 | WABSH | 1JJV532D8LL203947 | DVCVHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531441 | 2020 | WABSH | 1JJV532DXLL203948 | DVCVHPC | IL | Montgomery |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531442 | 2020 | WABSH | 1JJV532D1LL203949 | DVCVHPC | PA | Du Bois |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531443 | 2020 | WABSH | 1JJV532D8LL203950 | DVCVHPC | CO | Aurora |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531444 | 2020 | WABSH | 1JJV532DXLL203951 | DVCVHPC | WI | Oak Creek |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531445 | 2020 | WABSH | 1JJV532D1LL203952 | DVCVHPC | CA | Bloomington |
| YRCF | ROAD TRAILER | RTL-TA | RDWY531446 | 2020 | WABSH | 1JJV532D3LL203953 | DVCVHPC | MI | Wyoming |

**Exhibit B - Leased Assets**

| Brand | Type1 | Type2 | EUNIT | EYEAR | EMAKE | EFSERIAL | EMODEL | State | City |
|---|---|---|---|---|---|---|---|---|---|
| YRCF | ROAD TRAILER | RTL-TA | RDWY531447 | 2020 | WABSH | 1JJV532D5LL203954 | DVCVHPC | VA | Chesapeake |