| | | |
|---|---|---|
| RFT LOGISTICS LLC<br>ATTN CHRISTOPHER MEJIA<br>18 GREENS WHISPER<br>SAN ANTONIO, TX 78216 | Claim Number: 1<br>Claim Date: 08/11/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED    Claimed: | $1,105,997.00 | |
| CITY OF SHERMAN<br>C/O ABERNATHY ROEDER BOYD & HULLETT PC<br>1700 REDBUD BLVD, STE 300<br>MCKINNEY, TX 75069 | Claim Number: 2<br>Claim Date: 08/08/2023<br>Debtor: YELLOW CORPORATION | |
| SECURED    Claimed: | $8,200.00   UNLIQ | |
| TYREE OIL INC<br>PO BOX 2706<br>EUGENE, OR 97402-4120 | Claim Number: 3<br>Claim Date: 08/08/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED    Claimed: | $8,239.22 | |
| RIVIERA FINANCE<br>220 AVENUE I<br>REDONDO BEACH, CA 90277 | Claim Number: 4<br>Claim Date: 08/09/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED    Claimed: | $75,359.25 | |
| CITY OF MESQUITE<br>C/O GRIMES & LINEBARGER LLP<br>120 W MAIN, STE 201<br>MESQUITE, TX 75149 | Claim Number: 5<br>Claim Date: 08/09/2023<br>Debtor: YRC INC. | |
| SECURED    Claimed: | $81.21   UNLIQ | |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 1010    Filed 10/31/23    Page 2 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 6<br>Claim Date: 08/09/2023<br>Debtor: YRC INC. |
|---|---|
| SECURED            Claimed: | $90,951.75   UNLIQ |
| IRVING ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 7<br>Claim Date: 08/09/2023<br>Debtor: YRC INC. |
| SECURED            Claimed: | $81,670.21   UNLIQ |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 8<br>Claim Date: 08/09/2023<br>Debtor: YRC INC. |
| SECURED            Claimed: | $54,506.11   UNLIQ |
| CITY OF HOLLAND<br>321 SETTLERS RD, STE 2<br>HOLLAND, MI 49423 | Claim Number: 9<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION |
| SECURED            Claimed: | $613.50 |
| CENTERPOINT ENERGY<br>PO BOX 1700<br>HOUSTON, TX 77251-1700 | Claim Number: 10<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $6,531.90 |

| ISAACS FORKLIFT REPAIR 6745 VAN WAGENER RD LONDON, OH 43140 | Claim Number: 11 Claim Date: 08/10/2023 Debtor: YELLOW CORPORATION Comments: WITHDRAWN DOCKET: 633 (09/21/2023) |
|---|---|
| UNSECURED    Claimed: | $37,045.32 |
| ISAACS FORKLIFT REPAIR 6745 VAN WAGENER RD LONDON, OH 43140 | Claim Number: 12 Claim Date: 08/10/2023 Debtor: YELLOW CORPORATION Comments: WITHDRAWN DOCKET: 259 (08/16/2023) |
| UNSECURED    Claimed: | $37,045.32 |
| ACAR LEASING LTD D/B/A GM FINANCIAL LEASING PO BOX 183853 ARLINGTON, TX 76096 | Claim Number: 13 Claim Date: 08/11/2023 Debtor: YELLOW CORPORATION |
| UNSECURED    Claimed: | $41,237.35   UNLIQ |
| RILEY OIL CO PO BOX 630 RICHMOND, KY 40476 | Claim Number: 14 Claim Date: 08/14/2023 Debtor: YELLOW CORPORATION |
| UNSECURED    Claimed: | $5,578.38 |
| CROSSROADS TOWING LLC ATTN CLIFTON PARSLEY 128 W ESTES RD CAVE CITY, KY 42127 | Claim Number: 15 Claim Date: 08/14/2023 Debtor: YELLOW CORPORATION |
| SECURED    Claimed: | $3,000.00 |

| | | |
|---|---|---|
| YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907 | Claim Number: 16<br>Claim Date: 08/15/2023<br>Debtor: USF REDDAWAY INC. | |
| SECURED          Claimed: | $99.10 | |
| INTEGRA FREIGHT MANAGEMENT INC<br>2004 L DON DODSON, STE 200<br>BEDFORD, TX 76021 | Claim Number: 17<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $950.00 | |
| WEST POWER SERVICES LLC<br>902 MURFREESBORO PIKE<br>NASHVILLE, TN 37217 | Claim Number: 18<br>Claim Date: 08/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| UNSECURED          Claimed: | $64,726.95 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT<br>C/O LAURA J MONROE<br>PO BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 19<br>Claim Date: 08/16/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| SECURED          Claimed: | $1,255.12   UNLIQ | |
| NUECES COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 20<br>Claim Date: 08/17/2023<br>Debtor: YRC INC. | |
| SECURED          Claimed: | $2,164.62   UNLIQ | |

| | | |
|---|---|---|
| CITY OF MCALLEN<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 21<br>Claim Date: 08/17/2023<br>Debtor: YRC INC. |

SECURED          Claimed:                    $353.93   UNLIQ

| | | |
|---|---|---|
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 22<br>Claim Date: 08/17/2023<br>Debtor: YRC INC. |

SECURED          Claimed:                    $721.71   UNLIQ

| | | |
|---|---|---|
| HIDALGO COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 23<br>Claim Date: 08/17/2023<br>Debtor: YRC INC. |

SECURED          Claimed:                  $1,475.00   UNLIQ

| | | |
|---|---|---|
| ROOFOPTIONS LLC<br>5712 WEATHERSTONE WAY<br>JOHNSBURG, IL 60051 | | Claim Number: 24<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION |

UNSECURED          Claimed:                $357,339.82

| | | |
|---|---|---|
| ISAACS FORKLIFT REPAIR LLC<br>6745 VAN WAGENER RD<br>LONDON, OH 43140 | | Claim Number: 25<br>Claim Date: 08/18/2023<br>Debtor: YELLOW CORPORATION |

UNSECURED          Claimed:                 $37,116.95

| | | | |
|---|---|---|---|
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 26<br>Claim Date: 08/18/2023<br>Debtor: YELLOW CORPORATION | |
| ADMINISTRATIVE | Claimed: | $13,955.37 | |
| UNSECURED | Claimed: | $68,118.23 | |
| TRANSPORT REPAIR SERVICE INC<br>541 BURTON ST SW<br>GRAND RAPIDS, MI 49507 | | Claim Number: 27<br>Claim Date: 08/18/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $55,731.97 | |
| GOGREEN TRANSPORT LTD<br>3421 31 ST NW<br>EDMONTON, AB T6T 1W4<br>CANADA | | Claim Number: 28<br>Claim Date: 08/21/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>CLAIMED AMOUNT IS 3,129.75 CDN | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| ALLEN COUNTY TREASURER<br>1 E MAIN ST, STE 104<br>FORT WAYNE, IN 46802-1888 | | Claim Number: 29<br>Claim Date: 08/21/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $3,193.98 | UNLIQ |
| SECURED | Claimed: | $14,795.24 | UNLIQ |
| ALLEN COUNTY TREASURER<br>1 E MAIN ST, STE 104<br>FORT WAYNE, IN 46802-1888 | | Claim Number: 30<br>Claim Date: 08/21/2023<br>Debtor: USF HOLLAND LLC | |
| PRIORITY | Claimed: | $11,146.43 | UNLIQ |
| SECURED | Claimed: | $51,030.59 | UNLIQ |

| | | |
|---|---|---|
| ADVANCED WELDING & ENGINEERING CO INC<br>ATTN WILLIAM THROCKMORTON<br>8155 CRAWFORDSVILLE RD<br>INDIANAPOLIS, IN 46214 | | Claim Number: 31<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $5,018.62 |
| LEITZ, STEVEN E<br>ADDRESS ON FILE | | Claim Number: 32<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| KM WALKER TRUCK & TRAILER REPAIR<br>2143 VALLEY PIKE<br>DAYTON, OH 45404 | | Claim Number: 33<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $35,955.68 |
| PARKLAND USA CORPORATION<br>ATTN RACHELLE OGDEN<br>4475 W CALIFORNIA AVE<br>SALT LAKE CITY, UT 84104 | | Claim Number: 34<br>Claim Date: 08/21/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,136,213.52 |
| CNA COMMERCIAL INSURANCE<br>500 COLONIAL CENTER PKWY<br>LAKE MARY, FL 32746 | | Claim Number: 35<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $567,620.00 |

| | | |
|---|---|---|
| LANDSTAR EXPRESS AMERICA<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | | Claim Number: 36<br>Claim Date: 08/16/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $22,840.00 |
| GLACIER COMPUTER LLC<br>46 BRIDGE ST<br>NEW MILFORD, CT 06776 | | Claim Number: 37<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $13,680.90 |
| KIRLIN-WAY MECHANICAL LLC<br>8610 WALLISVILLE RD<br>HOUSTON, TX 77029 | | Claim Number: 38<br>Claim Date: 08/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $2,299.09 |
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 39<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,122.46 |
| UNSECURED | Claimed: | $1,081.52 |
| ALLY BANK<br>C/O AIS PORTFOLIO SERVICES LLC<br>4515 N SANTA FE AVE, DEPT APS<br>OKLAHOMA CITY, OK 73118 | | Claim Number: 40<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,051.72 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| COUNTY OF ORANGE TREASURER-TAX COLLECTOR<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | Claim Number: 41<br>Claim Date: 08/24/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $2,822.33 |
| COUNTY OF ORANGE<br>C/O TREASURER-TAX COLLECTOR<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | Claim Number: 42<br>Claim Date: 08/24/2023<br>Debtor: USF REDDAWAY INC. | |
| PRIORITY | Claimed: | $5,037.71 |
| M&M MOTOR SERVICE<br>ATTN HOLLY MURPHY<br>520 MILL RD<br>ITASCA, IL 60143 | Claim Number: 43<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $128,924.24 |
| AB SPECIALTIES INC<br>1101 RANDALL CT, STE 105<br>EXPORT, PA 15632 | Claim Number: 44<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $4,200.63 |
| INFINITI ELITE DELIVERY SERVICES<br>535 HAZELTTINE RD<br>RED OAK, TX 75154 | Claim Number: 45<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $2,450.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| MAS TRANSPORT INC<br>74 HILL ST<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 46<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10050 |
| UNSECURED | Claimed: | $6,200.00 |
| DENNIS CORPORATION<br>1800 HUGER ST<br>COLUMBIA, SC 29201 | | Claim Number: 47<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,350.00 |
| HANSEN ELECTRIC<br>3833 ABIGAIL DR<br>THEODORE, AL 36582 | | Claim Number: 48<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,265.00 |
| HANSEN AIR PROS LLC<br>3833 ABIGAIL DR<br>THEODORE, AL 36582 | | Claim Number: 49<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,035.00 |
| HANSEN PLUMBING<br>3833 ABIGAIL DR<br>THEODORE, AL 36582 | | Claim Number: 50<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,577.00 |

| PETER W BUZZELL JR INC<br>79 DIAMOND LN<br>HOLLIS, ME 04042 | Claim Number: 51<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED            Claimed:            $31,512.60 | |
| JANKOVIK, JAMES<br>ADDRESS ON FILE | Claim Number: 52<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed:            $6,000.00 | |
| LOZORIA, VICTOR MANUEL TAPIA<br>ADDRESS ON FILE | Claim Number: 53<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed:            $4,970.00 | |
| NESCO RESOURCE LLC<br>ATTN JEFF COOKE<br>12708 DUPONT CIR<br>TAMPA, FL 33626 | Claim Number: 54<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed:            $70,762.77 | |
| DELMARVA POWER & LIGHT COMPANY<br>ATTN BANKRUPTCY DIVISION<br>5 COLLINS DR, STE 2133, MAIL STOP 84CP42<br>CARNEYS POINT, NJ 08069 | Claim Number: 55<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed:            $2,816.32 | |

| TRANSPORT REPAIR SERVICE INC<br>541 BURTON ST SW<br>GRAND RAPIDS, MI 49507 | | Claim Number: 56<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11619 |
|---|---|---|
| UNSECURED | Claimed: | $55,731.97 |
| CDW DIRECT LLC<br>ATTN RONELLE ERICKSON<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 57<br>Claim Date: 08/23/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| PRIORITY | Claimed: | $11,009.28 |
| UNSECURED | Claimed: | $27,061.36 |
| INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE, N-240, MS 108<br>INDIANAPOLIS, IN 46204 | | Claim Number: 58<br>Claim Date: 08/25/2023<br>Debtor: USF HOLLAND LLC |
| SECURED | Claimed: | $401.91 |
| HUFFMAN, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 59<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| SHERRELL, TONY L<br>ADDRESS ON FILE | | Claim Number: 60<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $8,377.56 |

| | | |
|---|---|---|
| STATE OF NEVADA DEPARTMENT OF TAXATION<br>700 E WARM SPRINGS RD, STE 200<br>LAS VEGAS, NV 89119 | | Claim Number: 61<br>Claim Date: 08/29/2023<br>Debtor: YRC INC. |

| PRIORITY | Claimed: | $8,539.96 |
|---|---|---|
| UNSECURED | Claimed: | $792.62 |

| | | |
|---|---|---|
| VRANJES, MILAN JR<br>ADDRESS ON FILE | | Claim Number: 62<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $11,423.07 |
|---|---|---|
| UNSECURED | Claimed: | $21,014.80 |

| | | |
|---|---|---|
| FORSYTH COUNTY TAX COLLECTOR<br>201 N CHESTNUT ST<br>WINSTON-SALEM, NC 27102 | | Claim Number: 63<br>Claim Date: 08/29/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |

| SECURED | Claimed: | $147,361.06 |
|---|---|---|

| | | |
|---|---|---|
| FORSYTH COUNTY TAX COLLECTOR<br>201 N CHESTNUT ST<br>WINSTON-SALEM, NC 27102 | | Claim Number: 64<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $8,783.94 |
|---|---|---|

| | | |
|---|---|---|
| DELL MARKETING LP<br>C/O STREUSAND LANDON OZBURN & LEMMON LLP<br>1801 S MOPAC EXPY, STE 320<br>AUSTIN, TX 78746 | | Claim Number: 65<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $183,645.45 |
|---|---|---|

| GOGREEN TRANSPORT LTD<br>3421 31 STREET NW<br>EDMONTON, AB T6T 1W4<br>CANADA | Claim Number: 66<br>Claim Date: 08/31/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|
| PRIORITY            Claimed: | $521.73 |
| MANN TRUCKING SERVICES INC<br>D/B/A PAT REILLY TRUCKING<br>10140 W GRAND RIVER HWY<br>GRAND LEDGE, MI 48837 | Claim Number: 67<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed: | $10,475.00 |
| GRAY HEATING & AIR CONDITIONING<br>110 ATLANTIC RD<br>EL PASO, TX 79922 | Claim Number: 68<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed: | $229.49 |
| HIGHTOWER, CHANCE W SR<br>ADDRESS ON FILE | Claim Number: 69<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED            Claimed: | $0.00   UNDET |
| ROTO-ROOTER SERVICE<br>8524 W GAGE BLVD, #A299<br>KENNEWICK, WA 99336 | Claim Number: 70<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. |
| UNSECURED            Claimed: | $316.90 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| METRO CLEVELAND SECURITY INC<br>5627 MEMPHIS AVE<br>CLEVELAND, OH 44144 | | | Claim Number: 71<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|---|
| PRIORITY | Claimed: | $4,507.38 | |
| ALTACAPITAL<br>10455 N CENTRAL EXPY, #109-364<br>DALLAS, TX 75231 | | | Claim Number: 72<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,550.00 | |
| KLINE, RONALD N<br>ADDRESS ON FILE | | | Claim Number: 73<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JAT OF FORT WAYNE INC<br>5031 INDUSTRIAL RD<br>FORT WAYNE, IN 46825 | | | Claim Number: 74<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,300.00 | |
| MORRONE, VINCENT A<br>ADDRESS ON FILE | | | Claim Number: 75<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,199.40 | |

| STATE OF NEVADA DEPARTMENT OF TAXATION<br>700 E WARM SPRINGS RD, STE 200<br>LAS VEGAS, NV 89119 | Claim Number: 76<br>Claim Date: 08/31/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| PRIORITY | Claimed: | $1,604.68 |
|---|---|---|
| UNSECURED | Claimed: | $845.32 |

| JENKINS, DUANE A<br>ADDRESS ON FILE | Claim Number: 77<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $4,074.39 |
|---|---|---|

| GREEN MOUNTAIN POWER<br>163 ACORN LN<br>COLCHESTER, VT 05446 | Claim Number: 78<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $2,368.91 |
|---|---|---|

| CAVEMAN UNION & TOWING INC<br>2100 NW VINE ST<br>GRANTS PASS, OR 97526 | Claim Number: 79<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $10,452.50 |
|---|---|---|

| SOLUTIONS INC<br>8645 S HARRISON ST<br>MIDVALE, CA 84070 | Claim Number: 80<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $9,460.70 |
|---|---|---|

| F2F TRANSPORT LLC<br>ATTN BOBBY EATON<br>1301 RIVERFRONT PKWY, STE 119<br>CHATTANOOGA, TN 37402 | Claim Number: 81<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed:          $15,050.00 | |
| NIAGARA FALL BRIDGE COMMISSION<br>5365 MILITARY RD<br>LEWISTON, NY 14092 | Claim Number: 82<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:          $53,167.51 | |
| BRUNO, MICHAEL C<br>ADDRESS ON FILE | Claim Number: 83<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY          Claimed:          $10,000.00 | |
| SANTORO, VICTOR N JR<br>ADDRESS ON FILE | Claim Number: 84<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY          Claimed:          $5,204.55 | |
| FORT GARRY INDUSTRIES LTD<br>2525 INKSTER BLVD<br>WINNIPEG, MB R2R 2Y4<br>CANADA | Claim Number: 85<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:          $4,796.44 | |

| | | |
|---|---|---|
| TFI TRANSPORT 2 LP ACTING BY ITS GENERAL PARTNER TRANSFORCE ADMINISTRATION INC C/O TFI PROPERTIES 6600 CHEMIN ST FRANCOIS, STE 100 SAINT LAURENT, QC H3X 3J2 CANADA | Claim Number: 86 Claim Date: 09/07/2023 Debtor: YELLOW CORPORATION Comments: CLAIMED AMOUNT IS 790,316.92 CAD | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HEALTHY TRUCKS RWEALTHY TRUCKS ATTN COLIN POSTANCE 6807 N I-27 LUBBOCK, TX 79403 | Claim Number: 87 Claim Date: 09/07/2023 Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $28,703.70 | |
| FOX TRANSPORTATION INC PO BOX 3119 RANCHO CUCAMONGA, CA 91729 | Claim Number: 88 Claim Date: 09/08/2023 Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $1,756.63 | |
| COON'S TRUCK & AUTO CENTER LLC ATTN SCOTT DEJA 8349 S 35TH ST FRANKLIN, WI 53132 | Claim Number: 89 Claim Date: 09/08/2023 Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $107,000.12 | |
| EXCLUSIVE HVAC 11030 7TH AVE HESPERIA, CA 92345 | Claim Number: 90 Claim Date: 09/08/2023 Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $17,145.00 | |

| WAYNE, JEFFERSON C<br>ADDRESS ON FILE | | Claim Number: 91<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | |
| --- | --- | --- | --- |
| PRIORITY | Claimed: | $22,286.00 | |

| LAKHAL, RACHID<br>ADDRESS ON FILE | | Claim Number: 92<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | |
| --- | --- | --- | --- |
| PRIORITY | Claimed: | $16,494.42 | |
| TOTAL | Claimed: | $12,811.20 | |

| ROBBINS, WILLIAM G<br>ADDRESS ON FILE | | Claim Number: 93<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | |
| --- | --- | --- | --- |
| PRIORITY | Claimed: | $10,676.00 | |

| GROEBEL, BRIAN A<br>ADDRESS ON FILE | | Claim Number: 94<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | |
| --- | --- | --- | --- |
| PRIORITY | Claimed: | $18,815.80 | |

| PALOMBO, BRUNO<br>ADDRESS ON FILE | | Claim Number: 95<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION | |
| --- | --- | --- | --- |
| PRIORITY | Claimed: | $3,457.74 | |

| BECHTOLD, DOUGLAS ALLEN ADDRESS ON FILE | | Claim Number: 96 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | UNDET |
| UNSECURED | Claimed: | $1,950.00 | UNDET |
| ANSELL, JAMES L ADDRESS ON FILE | | Claim Number: 97 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $18,445.28 | |
| MARKLE, DAVID ADDRESS ON FILE | | Claim Number: 98 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $8,588.00 | |
| HENRY, PAUL A ADDRESS ON FILE | | Claim Number: 99 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $25,105.88 | |
| MYERS, JOHN C JR ADDRESS ON FILE | | Claim Number: 100 Claim Date: 09/11/2023 Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $15,426.82 | |

| CASEY, JON E<br>ADDRESS ON FILE | | Claim Number: 101<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $1,606.80 |
| UNSECURED | Claimed: | $2,008.50 |
| MCMILLEN, ADAM<br>ADDRESS ON FILE | | Claim Number: 102<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $16,674.54 |
| SULLIVAN, EDDIE L<br>ADDRESS ON FILE | | Claim Number: 103<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $14,418.00 |
| ANSELL, ROBERT L<br>ADDRESS ON FILE | | Claim Number: 104<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $22,520.40 |
| WHITEAKER, JOSEPH W<br>ADDRESS ON FILE | | Claim Number: 105<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| SNYDER, JAMES L<br>ADDRESS ON FILE | | Claim Number: 106<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| DANE & ASSOCIATES ELECTRIC CO<br>4721 SW 18TH ST<br>OKLAHOMA CITY, OK 73128 | | Claim Number: 107<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $998.63 |
| RHOADES, LACY TENILLE<br>ADDRESS ON FILE | | Claim Number: 108<br>Claim Date: 09/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $8,097.95 |
| DELARSO, ALAN<br>ADDRESS ON FILE | | Claim Number: 109<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15,640.34 |
| KASPER, DALE<br>ADDRESS ON FILE | | Claim Number: 110<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15,053.16 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| KASPER, RYAN<br>ADDRESS ON FILE | | Claim Number: 111<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $9,833.26 |
| AFFORDABLE DIESEL REPAIR<br>4502 ACCESS RD, STE JJ<br>JONESBORO, AR 72401 | | Claim Number: 112<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $456.18 |
| AFFORDABLE DIESEL REPAIR<br>4502 ACCESS RD, STE JJ<br>JONESBORO, AR 72401 | | Claim Number: 113<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,240.78 |
| AFFORDABLE DIESEL REPAIR<br>4502 ACCESS RD, STE JJ<br>JONESBORO, AR 72401 | | Claim Number: 114<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $503.46 |
| AFFORDABLE DIESEL REPAIR<br>4502 ACCESS RD, STE JJ<br>JONESBORO, AR 72401 | | Claim Number: 115<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $787.44 |

| | | |
|---|---|---|
| MCKARCHEY, CHARLES R JR<br>ADDRESS ON FILE | | Claim Number: 116<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $26,529.86 |
| GRATEFUL TRANSPORT INC<br>6021 WARDEN LAKE TRL<br>FORT WORTH, TX 76179 | | Claim Number: 117<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,600.00 |
| HIGH ROAD TOWING & TRUCK REPAIR LLC<br>2372 JACKSON PIKE<br>BIDWELL, OH 45614 | | Claim Number: 118<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $37,199.93 |
| PG&E<br>ATTN BANKRUPTCY DEPT<br>PO BOX 8329<br>STOCKTON, CA 95208 | | Claim Number: 119<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $58,003.04 |
| PG&E<br>ATTN BANKRUPTCY DEPT<br>PO BOX 8329<br>STOCKTON, CA 95208 | | Claim Number: 120<br>Claim Date: 09/11/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $4,525.61 |

| R&D MOBILE SERVICES INC<br>3050 KAUFFMANN CT<br>WASHOE VALLEY, NV 89704 | | Claim Number: 121<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $211,778.07 |
| CONVOY LOGISTICS<br>ATTN MILTON H KLAUS<br>63 SNYDERS LN<br>MARTINSBURG, WV 25405 | | Claim Number: 122<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $495.00 |
| SLK TRANSPORTATION INC<br>2500 W HIGGINS RD, STE 630<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 123<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $3,200.00 |
| MULTNOMAH COUNTY-DART<br>PO BOX 2716<br>PORTLAND, OR 97208 | | Claim Number: 124<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| SECURED | Claimed: | $313,451.60   UNLIQ |
| W W GRAINGER INC<br>401 S WRIGHT RD<br>JANESVILLE, WI 53546 | | Claim Number: 125<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $15,087.36 |
| PRIORITY | Claimed: | $54,307.97 |

| | | |
|---|---|---|
| OVERHEAD DOOR CORPORATION<br>ATTN BARB BEVER-COLLECTION SPECIALIST<br>PO BOX 67<br>ONE DOOR DR<br>MOUNT HOPE, OH 44660 | Claim Number: 126<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED      Claimed: | $22,662.73 | |
| UNITED RENTALS (NORTH AMERICA) INC<br>ATTN MIKE DOWDEN<br>10330 DAVID TAYLOR DR<br>CHARLOTTE, NC 28262 | Claim Number: 127<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED      Claimed: | $24,495.00 | |
| AMEREN MISSOURI<br>ATTN BANKRUPTCY DESK, MC 310<br>PO BOX 66881<br>SAINT LOUIS, MO 63166 | Claim Number: 128<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED      Claimed: | $31,458.70 | |
| AMERISOURCE FUNDING INC, ASSIGNEE FOR<br>BROWN BROTHERS ASPHALT AND CONCRETE LLC<br>PO BOX 4738<br>HOUSTON, TX 77210 | Claim Number: 129<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED      Claimed: | $3,607.00 | |
| BELL, ARLINGTON J<br>ADDRESS ON FILE | Claim Number: 130<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | |
| PRIORITY      Claimed:<br>TOTAL      Claimed: | $13,206.36<br>$13,203.36 | |

| COLORADO SPRINGS UTILITIES<br>111 S CASCADE AVE<br>COLORADO SPRINGS, CO 80903 | Claim Number: 131<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|
| UNSECURED | Claimed: | $1,122.20 |
| CONVOY LOGISTICS<br>ATTN MILTON H KLAUS<br>63 SNYDERS LN<br>MARTINSBURG, WV 25405 | Claim Number: 132<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $495.00 |
| PEERBOLT'S INC<br>400 E WASHINGTON AVE<br>ZEELAND, MI 49464 | Claim Number: 133<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,100.00 |
| BREWER, JAMES LYNN<br>ADDRESS ON FILE | Claim Number: 134<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $6,729.57 |
| KORRECT PLUMBING HEATING & AIR<br>CONDITIONING INC<br>7967 W 3RD ST<br>DAYTON, OH 45417 | Claim Number: 135<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $554.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | | |
|---|---|---|---|
| BRYCE, THOMAS<br>ADDRESS ON FILE | | Claim Number: 136<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $7,653.00 | |
| BAUER BUILT INC<br>PO BOX 248<br>DURAND, WI 54736 | | Claim Number: 137<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $283.24 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 138<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602 | | Claim Number: 139<br>Claim Date: 09/05/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,200.00 | |
| NACARATO TRUCKS GENERAL PARTNERSHIP<br>ATTN LLOYD BALDRIDGE<br>519 NEW PAUL RD<br>LAVERGNE, TN 37086 | | Claim Number: 140<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $13,992.27 | |

| BOHREN LOGISTICS | | Claim Number: 141 |
| 325 N TAYLOR | | Claim Date: 09/05/2023 |
| GARRETT, IN 46738 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $5,750.00 |
| --- | --- | --- |
| STENLAKE, KYLE | | Claim Number: 142 |
| ADDRESS ON FILE | | Claim Date: 09/05/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $6,431.57 |
| --- | --- | --- |
| EQUIPMENT PLUS INC | | Claim Number: 143 |
| PO BOX 160519 | | Claim Date: 09/05/2023 |
| SPARTANBURG, SC 29316 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $1,463.55 |
| --- | --- | --- |
| LIGHTING MAINTENANCE INC | | Claim Number: 144 |
| 351 N 6TH AVE | | Claim Date: 09/05/2023 |
| ELDRIDGE, IA 52748 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $583.89 |
| --- | --- | --- |
| HIGHTOWER, CHANCE W SR | | Claim Number: 145 |
| ADDRESS ON FILE | | Claim Date: 09/06/2023 |
| | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| MATOS, PEDRO RAFAEL<br>ADDRESS ON FILE | | Claim Number: 146<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $6,005.25 |
| UNSECURED | Claimed: | $6,005.25 |
| TOTAL | Claimed: | $6,005.25 |
| PATRIDGE, GORDON W<br>ADDRESS ON FILE | | Claim Number: 147<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $25,064.00 |
| SAN DIEGO GAS & ELECTRIC COMPANY<br>PO BOX 25110<br>SANTA ANA, CA 92799 | | Claim Number: 148<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $14,620.00 |
| COLBERT ELECTRICAL CO INC<br>99 HAVERHILL ST<br>READING, MA 01867 | | Claim Number: 149<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,817.92 |
| SHERIFF & TREASURER OF HARRISON COUNTY<br>ATTN ROBERT G MATHENY, SHERIFF<br>301 W MAIN ST<br>CLARKSBURG, WV 26301 | | Claim Number: 150<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $7,575.60 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $7,575.60 |
| TOTAL | Claimed: | $7,575.60 |

| | | |
|---|---|---|
| PRODUCTION STEEL INC<br>ATTN GARY CHRISTIANSEN<br>3930 REAVIS BARRACKS RD<br>SAINT LOUIS, MO 63125 | | Claim Number: 151<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,215.44 |
| LETKE, DAVID<br>ADDRESS ON FILE | | Claim Number: 152<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>CLAIM AMOUNT IS $17,145.00 ANNUALLY |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| BLACK EQUIPMENT COMPANY INC<br>1187 BURCH DR<br>EVANSVILLE, IN 47725 | | Claim Number: 153<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $6,945.95 |
| REDS TOWING/PETRO STOP INC<br>404 CHAMBER DR<br>ANAMOSA, IA 52205 | | Claim Number: 154<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| INTERSTATE EXPRESS INC<br>240 CAVE RUN CIR<br>VERSAILLES, KY 40383 | | Claim Number: 155<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $14,500.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| SOCALGAS<br>PO BOX 30337<br>LOS ANGELES, CA 90030 | | Claim Number: 156<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $442.40 |
| INTERSTATE 75 TOWING<br>D/B/A MILFORD TOWING<br>799 US 50<br>MILFORD, OH 45150 | | Claim Number: 157<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $40,836.00 |
| DAVIS TOWING LLC<br>PO BOX 609<br>REIDVILLE, SC 29375 | | Claim Number: 158<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $10,464.85 |
| WRIGHT TRANSPORATION INC<br>2333 DAUPHIN ISLAND PKWY<br>MOBILE, AL 36605 | | Claim Number: 159<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,600.00 |
| WESTERN CONF OF TEAMSTERS PEN TRST FUND<br>C/O REID BALLEW LEAHY & HOLLAND LLP<br>ATTN RUSSELL J REID<br>100 W HARRISON ST N, TWR #300<br>SEATTLE, WA 98119 | | Claim Number: 160<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $257,028,981.78 |

| TLD LOGISTICS SERVICES INC<br>ATTN ALIDA BELL<br>408 N CEDAR BLUFF, #150<br>KNOXVILLE, TN 37923 | Claim Number: 161<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

| INTERSTATE 75 TOWING<br>D/B/A MILFORD TOWING<br>799 US 50<br>MILFORD, OH 45150 | Claim Number: 162<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $40,836.00 |
|---|---|---|

| WESTERN CONF OF TEAMSTERS PEN TRST FUND<br>C/O REID BALLEW LEAHY & HOLLAND LLP<br>ATTN RUSSELL J REID<br>100 W HARRISON ST N, TWR #300<br>SEATTLE, WA 98119 | Claim Number: 163<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $257,028,981.78 |
|---|---|---|

| DUNLAP, TIMOTHY L<br>ADDRESS ON FILE | Claim Number: 164<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $1,232.83 |
|---|---|---|
| UNSECURED | Claimed: | $11,578.37 |

| SPEIRS, TOMMY<br>ADDRESS ON FILE | Claim Number: 165<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $3,090.72 |
|---|---|---|

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| MARTINEZ, AMADOR J<br>ADDRESS ON FILE | | Claim Number: 166<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $17,017.00 |
| KANAGY, REBECCA<br>ADDRESS ON FILE | | Claim Number: 167<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $13,817.60 |
| JOSEPH, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 168<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $5,000.00 |
| ALLEMAN, PHILLIP A<br>ADDRESS ON FILE | | Claim Number: 169<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $27,000.00 |
| BRAHAM, EUGENE C JR<br>ADDRESS ON FILE | | Claim Number: 170<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $18,068.76 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

---

| MALLON, WAYNE P<br>ADDRESS ON FILE | | Claim Number: 171<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|

---

| PRIORITY | Claimed: | $25,809.23 |
|---|---|---|
| BROWNAWELL, JAMES<br>ADDRESS ON FILE | | Claim Number: 172<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $18,445.28 |
|---|---|---|
| VILLARREAL, GLORIA<br>ADDRESS ON FILE | | Claim Number: 173<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $3,920.60 |
|---|---|---|
| LENKER, GARY L<br>ADDRESS ON FILE | | Claim Number: 174<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |

---

| PRIORITY | Claimed: | $24,474.73 |
|---|---|---|
| TOTAL | Claimed: | $12,811.20 |
| TANNER, BARBARA<br>ADDRESS ON FILE | | Claim Number: 175<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $11,135.68 |
|---|---|---|

| BENSON, JAMES L<br>ADDRESS ON FILE | | Claim Number: 176<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $18,036.09 |
| MEADATH, TYLER C<br>ADDRESS ON FILE | | Claim Number: 177<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $14,579.20 |
| CALLAHAN, BRIAN J<br>ADDRESS ON FILE | | Claim Number: 178<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $60,000.00 |
| CHRISTIE, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 179<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $27,036.14 |
| MIDAMERICAN ENERGY COMPANY<br>ATTN CREDIT<br>PO BOX 4350<br>DAVENPORT, IA 52808 | | Claim Number: 180<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $13,375.06 |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG    Doc 1010    Filed 10/31/23    Page 37 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| CHETS ELECTRIC LLC | Claim Number: 181 |
| 106 SE EVERGREEN AVE, STE D | Claim Date: 09/12/2023 |
| REDMOND, OR 97756 | Debtor: USF REDDAWAY INC. |

| UNSECURED | Claimed: | $924.74 | |
|---|---|---|---|

| SHATTO, KENNETH W | Claim Number: 182 |
| ADDRESS ON FILE | Claim Date: 09/15/2023 |
| | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $19,544.49 |
|---|---|---|

| VAN METER, MARK | Claim Number: 183 |
| ADDRESS ON FILE | Claim Date: 09/15/2023 |
| | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 184 |
| | Claim Date:   /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| KENDALL, BOBBY E | Claim Number: 185 |
| ADDRESS ON FILE | Claim Date: 09/15/2023 |
| | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $5,231.24 |
|---|---|---|

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

---

| WOODS, RODERICK B | | |
| ADDRESS ON FILE | Claim Number: 186 | |
| | Claim Date: 09/15/2023 | |
| | Debtor: YELLOW CORPORATION | |

---

| PRIORITY | Claimed: | $10,000.00 |
| PARK, CLARENCE E | Claim Number: 187 | |
| ADDRESS ON FILE | Claim Date: 09/15/2023 | |
| | Debtor: YELLOW CORPORATION | |

---

| PRIORITY | Claimed: | $14,768.50 |
| BOWDEN, DAVID | Claim Number: 188 | |
| ADDRESS ON FILE | Claim Date: 09/15/2023 | |
| | Debtor: YELLOW CORPORATION | |

---

| PRIORITY | Claimed: | $11,362.00 |
| MARTINEZ, AMADOR J | Claim Number: 189 | |
| ADDRESS ON FILE | Claim Date: 09/15/2023 | |
| | Debtor: YELLOW CORPORATION | |

---

| UNSECURED | Claimed: | $17,017.00 |
| MASI, PHILLIP C | Claim Number: 190 | |
| ADDRESS ON FILE | Claim Date: 09/18/2023 | |
| | Debtor: YELLOW CORPORATION | |

---

| PRIORITY | Claimed: | $15,207.60 |

---

| KUHN, PAUL A III<br>ADDRESS ON FILE | | Claim Number: 191<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $9,608.40 | |
| UNSECURED | Claimed: | $3,202.80 | |
| ETTER, JESSE<br>ADDRESS ON FILE | | Claim Number: 192<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| GITT-ETTER, JODI<br>ADDRESS ON FILE | | Claim Number: 193<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| PODOLETZ, JEFFREY L<br>ADDRESS ON FILE | | Claim Number: 194<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $10,000.00 | |
| INCIDENT MANAGEMENT OF TEXAS LLC<br>ATTN AIMEE HOFFMAN<br>7271 BAGBY AVE<br>WACO, TX 76712 | | Claim Number: 195<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,462.32 | |

| | | |
|---|---|---|
| WILLIAMSON AC CONTRACTING LLC<br>8200 WHITE SETTLEMENT RD<br>WHITE SETTLEMENT, TX 76108 | | Claim Number: 196<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,685.86 |
| HIDA, KHALID<br>ADDRESS ON FILE | | Claim Number: 197<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $16,494.42 |
| STEVENS, THOMAS<br>ADDRESS ON FILE | | Claim Number: 198<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $8,550.40 |
| SANCHEZ, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 199<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $11,500.00 |
| BRETZ, ANGELA<br>ADDRESS ON FILE | | Claim Number: 200<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,992.64 |

| BEAL, MICHAEL L ADDRESS ON FILE | | Claim Number: 201 Claim Date: 09/18/2023 Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,809.45 | |
| UNSECURED | Claimed: | $12,811.20 | |
| RANGE, PAUL ADDRESS ON FILE | | Claim Number: 202 Claim Date: 09/18/2023 Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $17,615.40 | |
| MORRISON, JERRY T ADDRESS ON FILE | | Claim Number: 203 Claim Date: 09/18/2023 Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $10,000.00 | |
| DOERHOFF, ROGER J ADDRESS ON FILE | | Claim Number: 204 Claim Date: 09/18/2023 Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $4,322.16 | |
| CASSELL, SAM ADDRESS ON FILE | | Claim Number: 205 Claim Date: 09/18/2023 Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $12,240.00 | |

| ANDERSON, THOMAS R JR<br>ADDRESS ON FILE | | Claim Number: 206<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $21,645.59 |
| BOARTS, DAVID<br>ADDRESS ON FILE | | Claim Number: 207<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15,315.90 |
| HERTZOG, RANDY<br>ADDRESS ON FILE | | Claim Number: 208<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $19,776.77 |
| KULICK, DANIEL C<br>ADDRESS ON FILE | | Claim Number: 209<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance |
| PRIORITY | Claimed: | $22,547.00 |
| BARANOSKI, GARY<br>ADDRESS ON FILE | | Claim Number: 210<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,035.44 |
| UNSECURED | Claimed: | $2,775.76 |

| ARROW TOWING INC<br>ATTN STEVEN RAINS<br>3112 S 67TH ST<br>OMAHA, NE 68106 | | Claim Number: 211<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $214.00 |
| HARNER, ROY D<br>ADDRESS ON FILE | | Claim Number: 212<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $34,831.52 |
| QTI TRANS LLC<br>ATTN DYANA RANDALL<br>33 GOLFSHORES DR, #5<br>BRANSON, MO 65616 | | Claim Number: 213<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,825.00 |
| HOLT, ROGER K<br>ADDRESS ON FILE | | Claim Number: 214<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $11,850.35 |
| DEIBLER, RANDOLPH S<br>ADDRESS ON FILE | | Claim Number: 215<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $14,012.25 |

| | | |
|---|---|---|
| GROFF, MICHAEL R<br>ADDRESS ON FILE | | Claim Number: 216<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,809.00 |
| HIRAM J HASH & SONS INC<br>PO BOX 39037<br>INDIANAPOLIS, IN 46239-0037 | | Claim Number: 217<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $210.09 |
| NJ UNCLAIMED PROPERTY ADMINISTRATION<br>PO BOX 214<br>TRENTON, NJ 08625 | | Claim Number: 218<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SNYDER, JOHN JR<br>ADDRESS ON FILE | | Claim Number: 219<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $27,222.41 |
| ARMENTROUT, ROBERT W<br>ADDRESS ON FILE | | Claim Number: 220<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $11,534.80 |

| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 221<br>Claim Date: 09/19/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| PRIORITY | Claimed: | $1,293.08 |
|---|---|---|

| FREDERICKS, RAYMOND CHARLES<br>ADDRESS ON FILE | Claim Number: 222<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $7,088.20 |
|---|---|---|
| UNSECURED | Claimed: | $14,399.80 |

| LINDSAY TRUCK & TOWING<br>2271 E LINCOLN RD<br>IDAHO FALLS, ID 83401 | Claim Number: 223<br>Claim Date: 09/19/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $630.00 |
|---|---|---|

| ARROW TOWING INC<br>ATTN STEVEN RAINS<br>3112 S 67TH ST<br>OMAHA, NE 68106 | Claim Number: 224<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $214.00 |
|---|---|---|

| MICHIGAN FUNDS ADMINISTRATION<br>ATTN BRIAN GALIN<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | Claim Number: 225<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $17,330.47 |
|---|---|---|

| GMH TRANS LLC<br>7668 US RTE 5<br>WESTMINSTER, VT 05158 | | Claim Number: 226<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,200.00 |
| LAFUENTE, CHRISTELIA<br>ADDRESS ON FILE | | Claim Number: 227<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $802.14 |
| PRIORITY | Claimed: | $802.14 |
| TOTAL | Claimed: | $802.14 |
| ALPINE OVERHEAD DOORS INC<br>ATTN CAROLYN HUSSONG<br>8 HULSE RD<br>EAST SETAUKET, NY 11733 | | Claim Number: 228<br>Claim Date: 09/20/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. |
| UNSECURED | Claimed: | $24,207.32 |
| ALPINE OVERHEAD DOORS INC<br>ATTN CAROLYN HUSSONG<br>8 HULSE RD<br>EAST SETAUKET, NY 11733 | | Claim Number: 229<br>Claim Date: 09/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $7,397.98 |
| PORTER, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 230<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $12,720.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

---

| DESI TRANSPORT LLC<br>4483 WILLOW CHASE TER<br>JACKSONVILLE, FL 32258 | Claim Number: 231<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. |

---

| UNSECURED | Claimed: | $2,600.00 |

| HALEY, WILLIAM T III<br>ADDRESS ON FILE | Claim Number: 232<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $8,372.00 |

| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602 | Claim Number: 233<br>Claim Date: 09/19/2023<br>Debtor: USF HOLLAND LLC |

---

| UNSECURED | Claimed: | $1,200.00 |

| CROMWELL, MICHAEL<br>ADDRESS ON FILE | Claim Number: 234<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $6,005.25 |
| UNSECURED | Claimed: | $6,612.97 |

| MCGUIRE, JAMES MICHAEL<br>ADDRESS ON FILE | Claim Number: 235<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $22,352.78 |

ALLY BANK
C/O AIS PORTFOLIO SERVICES LLC
4515 N SANTA FE AVE, DEPT APS
OKLAHOMA CITY, OK 73118

Claim Number: 236
Claim Date: 09/21/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $1,051.72 |
|-----------|----------|-----------|

OSBURN, DAWN E
ADDRESS ON FILE

Claim Number: 237
Claim Date: 09/22/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $5,000.00 |
|----------|----------|-----------|

DUKE, BENJAMIN F JR
ADDRESS ON FILE

Claim Number: 238
Claim Date: 09/22/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $4,242.12 |
|----------|----------|-----------|

SHORTWAY, ANTHONY T
ADDRESS ON FILE

Claim Number: 239
Claim Date: 09/22/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $17,481.97 |
|----------|----------|------------|

ARDREY, DAVID
ADDRESS ON FILE

Claim Number: 240
Claim Date: 09/22/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $11,577.60 |
|----------|----------|------------|

| MCCARTNEY, MARTIN V IV<br>ADDRESS ON FILE | | Claim Number: 241<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $15,000.00 |
| DOMS, HERMAN W<br>ADDRESS ON FILE | | Claim Number: 242<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $25,701.91 |
| PSEG LI<br>ATTN SPECIAL COLLECTIONS<br>15 PARK DR<br>MELVILLE, NY 11747 | | Claim Number: 243<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $11,596.09 |
| ARMSTRONG MAGNETICS INC<br>700 SUNSET POND LN, #4<br>BELLINGHAM, WA 98226 | | Claim Number: 244<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $5,995.00 |
| DUKE, BENJAMIN F JR<br>ADDRESS ON FILE | | Claim Number: 245<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $17,042.23 |

| JACKSON, JAMES W<br>ADDRESS ON FILE | | | Claim Number: 246<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|---|
| PRIORITY | Claimed: | $27,197.11 | |
| BREWERY BRANDING CO<br>5841 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | | | Claim Number: 247<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $3,943.08 | |
| BOLEN, ROGER E<br>ADDRESS ON FILE | | | Claim Number: 248<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,402.10 | |
| ZERO MAX MOTORS INC<br>1200 BUSTLETON PIKE, STE 10<br>FEASTERVILLE, PA 19053 | | | Claim Number: 249<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $1,500.00 | |
| NEW YORK STATE DEPT OF TRANSPORTATION<br>ATTN MARTIN A MOONEY, ASSIST ATTY GEN<br>THE CAPITOL<br>ALBANY, NY 12224 | | | Claim Number: 250<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,608.85 | |

| | | |
|---|---|---|
| CASSELL, LOY WILLIAM III<br>ADDRESS ON FILE | | Claim Number: 251<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15,150.00 |
| NEWMAN, DERON A<br>ADDRESS ON FILE | | Claim Number: 252<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 253<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,175.55 |
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 254<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,284.84 |
| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 255<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $3,037.10 |

| AIRGAS USA LLC<br>110 W 7TH ST, STE 1400<br>TULSA, OK 74119 | | Claim Number: 256<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,488.73 |
| ASM HOLDCO INC<br>C/O CONTACT TECHNOLOGIES INC<br>229 W CREEK RD<br>SAINT MARYS, PA 15857 | | Claim Number: 257<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,136.06 |
| AIELLO, SHANNON N<br>ADDRESS ON FILE | | Claim Number: 258<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $6,352.88 |
| PULLY, DOUGLAS E<br>ADDRESS ON FILE | | Claim Number: 259<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $6,218.77 |
| ENHANCED ELECTRICAL SERVICES INC<br>46 HARDY DR<br>SPARKS, NV 89431 | | Claim Number: 260<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $2,916.55 |

| SWEET LIFE LLC<br>754 PARK HILLS ST<br>BOWLING GREEN, KY 42101 | Claim Number: 261<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed:          $4,000.00 | |
| THERMO KING OF SALINAS INC<br>1 ELVEZ CIR<br>SALINAS, CA 93901 | Claim Number: 262<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:          $19,885.07 | |
| STYLES, DAVID<br>ADDRESS ON FILE | Claim Number: 263<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance |
| ADMINISTRATIVE          Claimed:          $140.00 | |
| NATURAL STATE CARRIERS INC<br>135 JOHNSTON RD<br>SEARCY, AR 72143 | Claim Number: 264<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:          $700.00 | |
| PENELEC<br>101 CRAWFORD'S CORNER RD, BLDG 1<br>STE 1-511<br>HOLMDEL, NJ 07733 | Claim Number: 265<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed:          $1,573.65 | |

| | | |
|---|---|---|
| MET-ED<br>101 CRAWFORD'S CORNER RD, BLDG 1<br>STE 1-511<br>HOLMDEL, NJ 07733 | | Claim Number: 266<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,984.15 |
| T&M INC<br>D/B/A TEDDY'S TRANSPORT<br>930 INTERCHANGE DR<br>HOLLAND, MI 49423 | | Claim Number: 267<br>Claim Date: 09/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $18,153.86 |
| UNITED CARRIER LLC<br>143 S LAKE EMORY DR<br>INMAN, SC 29349 | | Claim Number: 268<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,000.00 |
| LANDSTAR RANGER INC<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | | Claim Number: 269<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $28,695.00 |
| KC GLOBAL TRUCKING<br>PO BOX 24366<br>HOUSTON, TX 77229 | | Claim Number: 270<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| USA PAN<br>33 MCGOVERN BLVD<br>CRESCENT, PA 15046 | | Claim Number: 271<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $370.80 |

| LEWIS TRANSPORTATION INC<br>13523 E 1750TH AVE<br>NEWTON, IL 62448 | | Claim Number: 272<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,000.00 |
| PRIORITY | Claimed: | $1,000.00 |
| TOTAL | Claimed: | $1,000.00 |

| POTURALSKI, ROGER M<br>ADDRESS ON FILE | | Claim Number: 273<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $1,204.20 |

| ROCKWELL LABS LTD<br>ATTN CISSE SPRAGINS<br>1257 BEDFORD AVE<br>NORTH KANSAS CITY, MO 64116 | | Claim Number: 274<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $4,925.50 |

| TESTERMAN, MICHAEL R<br>ADDRESS ON FILE | | Claim Number: 275<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $18,525.59 |

DETEC SYSTEMS LLC
7032 PORTAL WAY, UNIT 150-R6
FERNDALE, WA 98248

Claim Number: 276
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $6,820.95 |
|---|---|---|

GOODHEER, THOMAS C
ADDRESS ON FILE

Claim Number: 277
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $26,117.03 |
|---|---|---|

KLINGLER, SHAWN M
ADDRESS ON FILE

Claim Number: 278
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $15,871.52 |
|---|---|---|

SANTINT USA INC
2000 BLOOMINGDALE RD, STE 205
GLENDALE HEIGHTS, IL 60139

Claim Number: 279
Claim Date: 09/26/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $206.04 |
|---|---|---|

SAMP USA INC
10310 GOVERNOR LANE BLVD, STE 6015
WILLIAMSPORT, MD 21795

Claim Number: 280
Claim Date: 09/26/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $926.86 |
|---|---|---|

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| SELER, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 281<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $26,094.58 |
| TOTAL | Claimed: | $20,192.40 |
| GREENFIELD, DOUGLAS L<br>ADDRESS ON FILE | | Claim Number: 282<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $24,771.50 |
| PEGUERO, YENCY<br>ADDRESS ON FILE | | Claim Number: 283<br>Claim Date: 09/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $25,000,000.00 |
| OCEAN CARGO LOGISTICS GROUP<br>12161 SW 132 CT<br>MIAMI, FL 33186 | | Claim Number: 284<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $763.02 |
| FRED'S TRAILER PARTS CENTER LLC<br>ATTN SUSAN KENNEDY<br>PO BOX 5352<br>DELANCO, NY 08075 | | Claim Number: 285<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $640.24 |

| BOB'S ROAD SERVICE<br>PO BOX 184<br>4950 N MAIN<br>CAYUGA, IN 47928 | Claim Number: 286<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed:          $2,234.25 | |

| CRUZ, YEFERSON DELEON<br>ADDRESS ON FILE | Claim Number: 287<br>Claim Date: 09/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|
| UNSECURED          Claimed:          $25,000,000.00 | |

| PARICON LLC<br>52 PARK ST<br>SOUTH PARIS, ME 04281 | Claim Number: 288<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED          Claimed:          $2,887.01 | |

| TRENDLER INC<br>4540 W 51ST ST<br>CHICAGO, IL 60632 | Claim Number: 289<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| UNSECURED          Claimed:          $496.60 | |

| REVELL HARDWARE COMPANY<br>PO BOX 54427<br>PEARL, MS 39288 | Claim Number: 290<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. |
|---|---|
| UNSECURED          Claimed:          $3,029.76 | |

| BLAIR, CURTIS H<br>ADDRESS ON FILE | | Claim Number: 291<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,190.10 | |
| DYNARSKI, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 292<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $13,361.20 | |
| BRANDOLINO, WAYNE J<br>ADDRESS ON FILE | | Claim Number: 293<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $3,734.40 | |
| TODD BISS PRODUCTIONS<br>526 GRANT ST<br>AKRON, OH 44311 | | Claim Number: 294<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $7,700.00 | |
| PATIO PRODUCTS INC<br>4201 N DIXIE HWY<br>BOCA RATON, FL 33431 | | Claim Number: 295<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $83.98 | |

| | | |
|---|---|---|
| EMPIRE REFRACTORY<br>7705 N MICHIGAN AVE<br>INDIANAPOLIS, IN 46268 | | Claim Number: 296<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $12,160.74 |
| E-WAY EXPRESS LLC<br>1285 APPLE HOLLOW DR<br>ARNOLD, MO 63010 | | Claim Number: 297<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LADD'S TOWING LLC<br>4435 S HWY 91<br>CEDAR CITY, UT 84720 | | Claim Number: 10000<br>Claim Date: 08/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $7,398.00 |
| CITY OF EAGLE PASS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10001<br>Claim Date: 08/09/2023<br>Debtor: YRC INC. |
| SECURED | Claimed: | $37.82   UNLIQ |
| NORTHWESTERN REPAIR LLC<br>2551 FLYNN LN<br>MISSOULA, MT 59808 | | Claim Number: 10002<br>Claim Date: 08/09/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,140.35 |

| | | |
|---|---|---|
| EAGLE PASS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10003<br>Claim Date: 08/09/2023<br>Debtor: YRC INC. |

| SECURED | Claimed: | $76.60   UNLIQ |
|---|---|---|

| BOB'S MOBILE TRUCK & TRAILER SERVICE LTD<br>4-910 DILLINGHAM RD<br>PICKERING, ON L1W 1Z6<br>CANADA | | Claim Number: 10004<br>Claim Date: 08/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: POSSIBLY AMENDED BY 10005 |
|---|---|---|

| SECURED | Claimed: | $255,576.79 |
|---|---|---|

| BOB'S MOBILE TRUCK & TRAILER SERVICE LTD<br>4-910 DILLINGHAM RD<br>PICKERING, ON L1W 1Z6<br>CANADA | | Claim Number: 10005<br>Claim Date: 08/09/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments: POSSIBLY AMENDED BY 10183<br>AMENDS CLAIM #10004 |
|---|---|---|

| SECURED | Claimed: | $255,576.79 |
|---|---|---|

| FLORIDA POWER & LIGHT<br>ATTN BANKRUPTCY RRD/LFO<br>4200 W FLAGLER ST<br>CORAL GABLES, FL 33134 | | Claim Number: 10006<br>Claim Date: 08/09/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|

| UNSECURED | Claimed: | $3,555.62 |
|---|---|---|

| FLORIDA POWER & LIGHT<br>ATTN BANKRUPTCY RRD/LFO<br>4200 W FLAGLER ST<br>CORAL GABLES, FL 33134 | | Claim Number: 10007<br>Claim Date: 08/09/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
|---|---|---|

| UNSECURED | Claimed: | $8,013.16 |
|---|---|---|

| | | |
|---|---|---|
| ATC INC<br>941 66TH AVE SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 10008<br>Claim Date: 08/09/2023<br>Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $337.05 |
|---|---|---|

| | | |
|---|---|---|
| PREFERRED WINDOW AND DOOR<br>3280 E LINCOLN HWY<br>LYNWOOD, IL 60411 | | Claim Number: 10009<br>Claim Date: 08/09/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $524.75 |
|---|---|---|

| | | |
|---|---|---|
| PIERCE COUNTY FINANCE DEPT<br>ATTN JASON THIESSEN<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | | Claim Number: 10010<br>Claim Date: 08/09/2023<br>Debtor: USF REDDAWAY INC. |

| SECURED | Claimed: | $1,756.16   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIERCE COUNTY FINANCE DEPT<br>ATTN JASON THIESSEN<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | | Claim Number: 10011<br>Claim Date: 08/09/2023<br>Debtor: YRC INC. |

| SECURED | Claimed: | $541.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GTY SERVICES LLC<br>1449 VFW DR SW<br>CONYERS, GA 30012 | | Claim Number: 10012<br>Claim Date: 08/09/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| PRIORITY | Claimed: | $6,000.00 |
|---|---|---|

| SIMMONS, RICARDO<br>ADDRESS ON FILE | | Claim Number: 10013<br>Claim Date: 08/09/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $31,500.00 | |
| ULLOQUE, OMEIRA<br>ADDRESS ON FILE | | Claim Number: 10014<br>Claim Date: 08/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NASSER, AMER<br>ADDRESS ON FILE | | Claim Number: 10015<br>Claim Date: 08/10/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SMRK SERVICES INC<br>300 DELANCY ST<br>NEWARK, NJ 07105 | | Claim Number: 10016<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11522 | |
| UNSECURED | Claimed: | $8,102.50 | |
| BOWIE CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10017<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 533 (09/13/2023) | |
| SECURED | Claimed: | $246.59   UNLIQ | |

| | | |
|---|---|---|
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 10018<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 531 (09/13/2023) | |
| SECURED          Claimed:                          $407.39   UNLIQ | | |
| WACO INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 10019<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 530 (09/13/2023) | |
| SECURED          Claimed:                        $1,295.98   UNLIQ | | |
| MOBILE TRAILER REPAIR<br>3435 ASTROZON CT<br>COLORADO SPRINGS, CO 80910 | Claim Number: 10020<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed:                      $5,676.54 | | |
| SOUTHTOWN WRECKER LLC<br>1600 CIRCLE AVE<br>BLOOMINGTON, IL 61701 | Claim Number: 10021<br>Claim Date: 08/10/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED          Claimed:                      $7,162.50 | | |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 10022<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION | |
| SECURED          Claimed:                       $45,364.17   UNLIQ | | |

| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 10023<br>Claim Date: 08/10/2023<br>Debtor: YRC INC. |
|---|---|

| SECURED | Claimed: | $17,228.70   UNLIQ |
|---|---|---|

| MCCRANEY, MATTHEW M<br>ADDRESS ON FILE | Claim Number: 10024<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| PRIORITY | Claimed: | $7,500.00 |
|---|---|---|

| MILLER'S TOWING INC<br>PO BOX 26217<br>208 W WATERLOO RD<br>AKRON, OH 44319 | Claim Number: 10025<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $1,690.51 |
|---|---|---|

| WACO INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 10026<br>Claim Date: 08/10/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 10899 |
|---|---|

| SECURED | Claimed: | $264.48   UNLIQ |
|---|---|---|

| TURF TECHNOLOGIES INC<br>77 INDUSTRIAL DR<br>UXBRIDGE, MA 01569 | Claim Number: 10027<br>Claim Date: 08/10/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $3,774.63 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF EL PASO<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10028<br>Claim Date: 08/10/2023<br>Debtor: YRC INC. |
| SECURED | Claimed: | $62,096.34   UNLIQ |
| AVER INFORMATION<br>668 MISSION CT<br>FREMONT, CA 94539 | | Claim Number: 10029<br>Claim Date: 08/10/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 10484 |
| UNSECURED | Claimed: | $56,306.00 |
| CORPORATION OF THE TOWN OF WHITBY, THE<br>ATTN TOWN TREASURER<br>575 ROSSLAND RD E<br>WHITBY, ON L1N 2M8<br>CANADA | | Claim Number: 10030<br>Claim Date: 08/10/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| PRIORITY | Claimed: | $30,235.87 |
| HIX WRECKER SERVICE INC<br>3200 BLUFF RD<br>INDIANAPOLIS, IN 46217 | | Claim Number: 10031<br>Claim Date: 08/11/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $976.35 |
| HARRIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10032<br>Claim Date: 08/11/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $5,997.51   UNLIQ |

| | | |
|---|---|---|
| HARRIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10033<br>Claim Date: 08/11/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. | |
| SECURED          Claimed: | $331.24   UNLIQ | |
| HARRIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10034<br>Claim Date: 08/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| SECURED          Claimed: | $4,156.04   UNLIQ | |
| INTERSTATE AUTO & TRUCK BODY LLC<br>1655 HIGHLAND RD<br>TWINSBURG, OH 44087 | Claim Number: 10035<br>Claim Date: 08/11/2023<br>Debtor: YELLOW CORPORATION | |
| ADMINISTRATIVE          Claimed: | $17,123.27 | |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ARIZONA ATTY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10036<br>Claim Date: 08/11/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY          Claimed: | $150.00   UNLIQ | |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ARIZONA ATTY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10037<br>Claim Date: 08/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| PRIORITY          Claimed: | $250.00   UNLIQ | |

---

AGUILAR, MAYRA EDITH RAMIREZ
ADDRESS ON FILE

Claim Number: 10038
Claim Date: 08/11/2023
Debtor: YRC INC.

---

| UNSECURED | Claimed: | $2,120.00 | UNLIQ |

EXECUTIVE CLEAN LLC
14605 W VERDE LN
GOODYEAR, AZ 85395

Claim Number: 10039
Claim Date: 08/11/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLY AMENDED BY 11925

---

| PRIORITY | Claimed: | $11,500.00 | |

FLETES MEXICO CARGA EXPRESS
5924 GREENBRIER RD
EL PASO, TX 79912

Claim Number: 10040
Claim Date: 08/11/2023
Debtor: YELLOW FREIGHT CORPORATION

---

| PRIORITY | Claimed: | $290,856.40 | UNLIQ |
| UNSECURED | Claimed: | $523,736.96 | UNLIQ |

LJ TRANSPORTATION
176 WINDING CEDAR DR
STATESVILLE, NC 28677

Claim Number: 10041
Claim Date: 08/11/2023
Debtor: YELLOW LOGISTICS, INC.
Comments:
Claim out of balance

---

| ADMINISTRATIVE | Claimed: | $1,324.00 |
| PRIORITY | Claimed: | $1,324.00 |
| TOTAL | Claimed: | $1,324.00 |

ATB FREIGHT EXPEDITORS LLC
5505 BAHIA MAR CIR
STONE MOUNTAIN, GA 30087

Claim Number: 10042
Claim Date: 08/12/2023
Debtor: YELLOW LOGISTICS, INC.
Comments: POSSIBLY AMENDED BY 10056

---

| UNSECURED | Claimed: | $55,506.92 |

---

SPANGENBERG, ALEX E
ADDRESS ON FILE

Claim Number: 10043
Claim Date: 08/13/2023
Debtor: YELLOW FREIGHT CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HOLLAND BOARD OF PUBLIC WORKS
321 SETTLERS RD, STE 2
HOLLAND, MI 49423

Claim Number: 10044
Claim Date: 08/14/2023
Debtor: YELLOW CORPORATION

| SECURED | Claimed: | $24,442.92 |
|---|---|---|

WASHINGTON COUNTY
280 N COLLEGE AVE, STE 202
FAYETTEVILLE, AR 72701

Claim Number: 10045
Claim Date: 08/14/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $5,395.42 |
|---|---|---|

ADVANCED WELDING & ENGINEERING CO INC
8155 CRAWFORDSVILLE RD, STE C
INDIANAPOLIS, IN 46214

Claim Number: 10046
Claim Date: 08/14/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $5,018.62 |
|---|---|---|

CHURAY, DANIEL
ADDRESS ON FILE

Claim Number: 10047
Claim Date: 08/14/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TALON LOGISTICS SERVICES LLC<br>PO BOX 2124<br>JEFFERSONVILLE, IN 47131 | | Claim Number: 10048<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| ADMINISTRATIVE | Claimed: | $1,450.00 |
| TINSLEY, JESSTINA<br>ADDRESS ON FILE | | Claim Number: 10049<br>Claim Date: 08/15/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAS TRANSPORT INC<br>74 HILL ST<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 10050<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10193 |
| UNSECURED | Claimed: | $6,200.00 |
| SESSION, QUSARN<br>ADDRESS ON FILE | | Claim Number: 10051<br>Claim Date: 08/15/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RCB AWARDS LLC<br>W226N887 EASTMOUND DR, STE E<br>WAUKESHA, WI 53186 | | Claim Number: 10052<br>Claim Date: 08/15/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 10465 |
| UNSECURED | Claimed: | $133.34 |

| | | |
|---|---|---|
| KEYHOLE SOFTWARE LLC<br>11205 W 79TH ST<br>LENEXA, KS 66214 | | Claim Number: 10053<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $594,958.69 |
| RIVER-ROADS DISTRIBUTING CO<br>9010 HALL ST<br>SAINT LOUIS, MO 63147 | | Claim Number: 10054<br>Claim Date: 08/15/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $924.44 |
| RIVER-ROADS DISTRIBUTING CO<br>9010 HALL ST<br>SAINT LOUIS, MO 63147 | | Claim Number: 10055<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $225.00 |
| ATB FREIGHT EXPEDITORS LLC<br>5505 BAHIA MAR CIR<br>STONE MOUNTAIN, GA 30087 | | Claim Number: 10056<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10042 |
| ADMINISTRATIVE | Claimed: | $14,500.00 |
| UNSECURED | Claimed: | $41,006.92 |
| MOJACK TERMINAL MAINTENANCE INC<br>30141 ANTELOPE RD, STE D505<br>MENIFEE, CA 92584 | | Claim Number: 10057<br>Claim Date: 08/15/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $3,920.13 |

| | | |
|---|---|---|
| SOUND TRANSPORTATION INC<br>1427 LAUREN RD, STE C<br>GREENVILLE, SC 29605 | Claim Number: 10058<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $2,600.00 | |
| GOLDEN EAGLE TRANS INC<br>5771 BOXWOOD HILLS PL<br>ANTELOPE, CA 95843 | Claim Number: 10059<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $3,300.00 | |
| JAMES RIVER PETROLEUM INC<br>10487 LAKERIDGE PKWY, STE 100<br>ASHLAND, VA 23005 | Claim Number: 10060<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10147 | |
| UNSECURED          Claimed: | $813,149.85 | |
| MOJACK TERMINAL MAINTENANCE INC<br>30141 ANTELOPE RD, STE D505<br>MENIFEE, CA 92584 | Claim Number: 10061<br>Claim Date: 08/15/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $14,301.06 | |
| PHOENIX ELECTRIC COMPANY LLC<br>PO BOX 14037<br>PORTLAND, OR 97293 | Claim Number: 10062<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $13,045.00 | |

---

INTERSTATE EXPRESS INC
PO BOX 121
KEENE, KY 40339

Claim Number: 10063
Claim Date: 08/15/2023
Debtor: YELLOW LOGISTICS, INC.

---

| PRIORITY | Claimed: | $14,500.00 |
|---|---|---|

COMPASS FUNDING SOLUTIONS LLC
ATTN LEGAL DEPT
115 55TH ST, 4TH FL
CLARENDON HILLS, IL 60514

Claim Number: 10064
Claim Date: 08/15/2023
Debtor: YELLOW LOGISTICS, INC.

---

| UNSECURED | Claimed: | $227,465.13 |
|---|---|---|

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN 37202-0207

Claim Number: 10065
Claim Date: 08/15/2023
Debtor: YELLOW CORPORATION

---

| PRIORITY | Claimed: | $181,872.75 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $35,105.00 | UNLIQ |

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN 37202-0207

Claim Number: 10066
Claim Date: 08/15/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

---

| PRIORITY | Claimed: | $522.21 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $140.00 | UNLIQ |

MOUNTAIN SHADOW TRANSPORTATION GROUP
LTD
30730 SOUTH FRASER WAY
ABBOTSFORD, BC V2T 6L4
CANADA

Claim Number: 10067
Claim Date: 08/15/2023
Debtor: YRC FREIGHT CANADA COMPANY

---

| UNSECURED | Claimed: | $19,825.00 |
|---|---|---|

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| HERITAGE MOTOR FREIGHT INC<br>733 NELSON RD<br>MORRISDALE, PA 16858 | | Claim Number: 10068<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $600.00 |
| CARLSON, ANN MARIE<br>ADDRESS ON FILE | | Claim Number: 10069<br>Claim Date: 08/15/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $1,903.85 |
| B&B TRANSPORT INC<br>4263 E NORTH AVE<br>FRESNO, CA 93725 | | Claim Number: 10070<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $3,400.00 |
| AMERICAN FORKLIFT COMPANY LLC<br>4282 S RACINE AVE<br>NEW BERLIN, WI 53146 | | Claim Number: 10071<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $14,155.58 |
| BAMBOOTS CORPORATION<br>8313 ROLLING ROCK DR<br>FORT WORTH, TX 76123 | | Claim Number: 10072<br>Claim Date: 08/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $5,200.00 |

| | | |
|---|---|---|
| MET TRANSFER<br>MALLARD LOOP 9518<br>LAREDO, TX 78045 | | Claim Number: 10073<br>Claim Date: 08/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10076 |
| UNSECURED | Claimed: | $9,660.00   UNLIQ |
| BUSSE, JOHN A<br>ADDRESS ON FILE | | Claim Number: 10074<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, EDWARD J<br>ADDRESS ON FILE | | Claim Number: 10075<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10720 |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $3,326.00 |
| MET TRANSFER<br>MALLARD LOOP 9518<br>LAREDO, TX 78045 | | Claim Number: 10076<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10073 |
| UNSECURED | Claimed: | $9,660.00   UNLIQ |
| TRICKLER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10077<br>Claim Date: 08/16/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $2,097.94 |

| | | |
|---|---|---|
| TRIUMPH FINANCIAL SERVICES LLC<br>ATTN MUCHI MAFOTI<br>651 CANYON DR, STE 105<br>COPPELL, TX 75019 | | Claim Number: 10078<br>Claim Date: 08/16/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $7,296.30 |
| MARX TRUCK TRAILER SALES INC<br>2411 3RD ST<br>SIOUX CITY, IA 51101 | | Claim Number: 10079<br>Claim Date: 08/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $19,470.19 |
| HOWARD TRUCK REPAIR SVC LLC<br>4295 LISA DR<br>TIPP CITY, OH 45371 | | Claim Number: 10080<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $20,396.00 |
| BURBANK ELECTRIC<br>11227 GUINN RD<br>JACKSONVILLE, FL 32218 | | Claim Number: 10081<br>Claim Date: 08/16/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $4,008.85 |
| EVERGY KS CENTRAL<br>F/K/A WESTAR ENERGY<br>ATTN BANKRUPTCY DEPT<br>PO BOX 11739<br>KANSAS CITY, MO 64138 | | Claim Number: 10082<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,273.40 |

| | | |
|---|---|---|
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC<br>C/O WELTMAN WEINBERG AND REIS CO LPA<br>965 KEYNOTE CIR<br>BROOKLYN HEIGHTS, OH 44131 | Claim Number: 10083<br>Claim Date: 08/16/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED          Claimed: | $301,536.52 | |
| ALL OUT TOWING AND RECOVERY LLC<br>11922 BEAUMONT HWY<br>HOUSTON, TX 77049 | Claim Number: 10084<br>Claim Date: 08/16/2023<br>Debtor: YRC INC. | |
| UNSECURED          Claimed: | $8,180.00 | |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN COMPLIANCE DIVISION, ARCS BKY<br>1800 CENTURY BLVD NE, STE 9100<br>ATLANTA, GA 30345-3205 | Claim Number: 10085<br>Claim Date: 08/16/2023<br>Debtor: YRC INC. | |
| PRIORITY          Claimed: | $946.84 | |
| ENGLEWOOD TRUCK TOWING AND RECOVERY<br>7510 JACKS LN<br>CLAYTON, OH 45315 | Claim Number: 10086<br>Claim Date: 08/16/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED          Claimed: | $11,350.85 | |
| MIDWEST TRUST COMPANY, THE<br>507 CANYON BLVD, STE 100<br>BOULDER, CO 80302 | Claim Number: 10087<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $9,545.47 | |

| ENGLEWOOD TRUCK TOWING AND RECOVERY<br>7510 JACKS LN<br>CLAYTON, OH 45315 | Claim Number: 10088<br>Claim Date: 08/16/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|
| UNSECURED          Claimed:                    $1,526.25 | |
| BRYAN TRUCKING OPERATIONS CORP<br>PO BOX 1984<br>FERNLEY, NV 89408 | Claim Number: 10089<br>Claim Date: 08/16/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED          Claimed:                    $620.00 | |
| INDUSTRIAL HANDLING EQUIPMENT INC<br>846 S STANFORD WAY<br>SPARKS, NV 89431 | Claim Number: 10090<br>Claim Date: 08/16/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED          Claimed:                    $519.63 | |
| STONE, LOREN (BOB)<br>ADDRESS ON FILE | Claim Number: 10091<br>Claim Date: 08/16/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY          Claimed:                    $155,985.00 | |
| SMITH, EDWARD J<br>ADDRESS ON FILE | Claim Number: 10092<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY          Claimed:                    $354.82 | |

| | | |
|---|---|---|
| STONE, LOREN (BOB)<br>ADDRESS ON FILE | | Claim Number: 10093<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $244,520.00 |
| STONE, LOREN (BOB)<br>ADDRESS ON FILE | | Claim Number: 10094<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $135,631.00 |
| INTERSTATE AUTO & TRUCK BODY LLC<br>C/O ROBERT N PELUNIS, ATTORNEY AT LAW<br>PO BOX 39242<br>SOLON, OH 44139 | | Claim Number: 10095<br>Claim Date: 08/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| ADMINISTRATIVE | Claimed: | $5,614.39 |
| UNSECURED | Claimed: | $11,508.88 |
| AWTRYS ROADSIDE REPAIR LLC<br>23150 TUSSING RANCH RD<br>APPLE VALLEY, CA 92308 | | Claim Number: 10096<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $61,385.05 |
| TRUE SERVE STAFFING<br>68 JUDGE ST<br>CALEDON, ON L7C 4A1<br>CANADA | | Claim Number: 10097<br>Claim Date: 08/17/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $43,151.33 |

| | | |
|---|---|---|
| ALL PRO CONSTRUCTION SERVICES<br>11541 W HWY 56<br>CEDAR CITY, UT 84720 | | Claim Number: 10098<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $21,627.00 |
| AMEREN ILLINOIS<br>ATTN COLLECTIONS<br>2105 E STATE RTE 104<br>PAWNEE, IL 62558 | | Claim Number: 10099<br>Claim Date: 08/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $395.91 |
| AMEREN ILLINOIS<br>2105 E STATE RTE 104<br>PAWNEE, IL 62558 | | Claim Number: 10100<br>Claim Date: 08/17/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,564.66 |
| RUSS DIESEL INC<br>PO BOX 291198<br>DAVIE, FL 33329 | | Claim Number: 10101<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $81,728.52 |
| PRESTIGE TRANSPORT LLC<br>4520 40TH ST<br>KENTWOOD, MI 49512 | | Claim Number: 10102<br>Claim Date: 08/17/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,100.00 |

| | | |
|---|---|---|
| DATASITE LLC<br>THE BAKER CENTER<br>733 S MARQUETTE AVE, STE 600<br>MINNEAPOLIS, MN 55402 | | Claim Number: 10103<br>Claim Date: 08/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $244,197.43 |
| ZELLO INC<br>1717 W 6TH ST, STE 450<br>AUSTIN, TX 78703-4791 | | Claim Number: 10104<br>Claim Date: 08/17/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $109,733.36 |
| BS TRANSPORT LLC<br>26532 RED ROCK RD, #17<br>WELLTON, AZ 85356 | | Claim Number: 10105<br>Claim Date: 08/17/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $646,948.08 |
| AAA SEMI TRUCK & TRAILER REPAIR<br>11235 NORTHERN AVE<br>LEESBURG, FL 34788 | | Claim Number: 10106<br>Claim Date: 08/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $178,477.74 |
| STTR INC<br>PO BOX 73805<br>PUYALLUP, WA 98373 | | Claim Number: 10107<br>Claim Date: 08/17/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $5,013.08 |

| | | |
|---|---|---|
| H & J TRANSPORT INC<br>21 SHELDUCK LN<br>MECHANICSBURG, PA 17050 | | Claim Number: 10108<br>Claim Date: 08/17/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,800.00 |
| INTERSTATE TOWING & TRANSPORT SPECIALIST<br>C/O ROBERT N PELUNIS, ESQ<br>PO BOX 39242<br>SOLON, OH 44139 | | Claim Number: 10109<br>Claim Date: 08/18/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $23,115.10 |
| ORLANDO PRO TRUCK REPAIRS LLC<br>34415 S HAINES CREEK RD<br>LEESBURG, FL 34788 | | Claim Number: 10110<br>Claim Date: 08/18/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $303,678.38 |
| LEHMAN, JULIA A<br>ADDRESS ON FILE | | Claim Number: 10111<br>Claim Date: 08/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| PRIORITY | Claimed: | $1,945.80   UNDET |
| BTI INC<br>9 E ELLINGTON CT<br>SOUTH ELGIN, IL 60177 | | Claim Number: 10112<br>Claim Date: 08/18/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $1,300.00 |

| | | |
|---|---|---|
| 3E TRUCKING LLC<br>4219 MALUS DR<br>SAINT LOUIS, MO 63125 | | Claim Number: 10113<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,100.00 |

| | | |
|---|---|---|
| LEAN STAFFING SOLUTIONS INC<br>11555 HERON BAY BLVD, STE 310<br>CORAL SPRINGS, FL 33076 | | Claim Number: 10114<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,794.42 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10115<br>Claim Date: 08/18/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $83,083.55   UNLIQ |
| UNSECURED | Claimed: | $15,577.75   UNLIQ |

| | | |
|---|---|---|
| HJ INTERNATIONAL GROUP INC<br>PO BOX 1337<br>GUASTI, CA 91743 | | Claim Number: 10116<br>Claim Date: 08/18/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| MANN BROS LOGISTICS INC<br>911 BALDWIN FARMS DR<br>BAKERSFIELD, CA 93307 | | Claim Number: 10117<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 10120 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,700.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| TRI STAR FREIGHT SYSTEM INC<br>5407 MESA DR<br>HOUSTON, TX 77028 | | Claim Number: 10118<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,597.50 |
| GRUNAU COMPANY INC<br>1100 W ANDERSON CT<br>OAK CREEK, WI 53154 | | Claim Number: 10119<br>Claim Date: 08/18/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $755.38 |
| MANN BROS LOGISTICS INC<br>911 BALDWIN FARMS DR<br>BAKERSFIELD, CA 93307 | | Claim Number: 10120<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10117 |
| UNSECURED | Claimed: | $5,700.00 |
| GUIANO INTERNATIONAL LLC<br>7904 VALLE PLACIDO DR<br>EL PASO, TX 79907 | | Claim Number: 10121<br>Claim Date: 08/18/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| ADMINISTRATIVE | Claimed: | $1,300.00   UNLIQ |
| K&H DISPATCH CO LTD<br>#107-3950 191 ST<br>SURREY, BC V3Z 0Y6<br>CANADA | | Claim Number: 10122<br>Claim Date: 08/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $13,290.99 |

| | | |
|---|---|---|
| M O DION & SONS INC<br>1543 W 16TH ST<br>LONG BEACH, CA 90813 | | Claim Number: 10123<br>Claim Date: 08/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 10825 |
| UNSECURED | Claimed: | $12,128.98 |
| AMBER RESOURCES LLC<br>1543 W 16TH ST<br>LONG BEACH, CA 90813 | | Claim Number: 10124<br>Claim Date: 08/18/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $2,491.85 |
| VARSAL LLC<br>363 IVYLAND RD<br>WARMINSTER, PA 18974 | | Claim Number: 10125<br>Claim Date: 08/19/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $243.75 |
| NIBBELIN, DAVID<br>ADDRESS ON FILE | | Claim Number: 10126<br>Claim Date: 08/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| GOODWIN PRO TURF INC<br>6945 W 152ND TER<br>OVERLAND PARK, KS 66223 | | Claim Number: 10127<br>Claim Date: 08/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $3,598.71 |

YELLOW CORPORATION CLAIMS PROCESSING CTR Case 23-11069-CTG   Doc 1010   Filed 10/31/23   Page 86 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC<br>C/O WELTMAN WEINBERG AND REIS CO LPA<br>965 KEYNOTE CIR<br>CLEVELAND, OH 44131 | | Claim Number: 10128<br>Claim Date: 08/21/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $2,305.55 |
| TFORCE FREIGHT<br>234040 WRANGLER RD<br>CALGARY, AB T1X 0K2<br>CANADA | | Claim Number: 10129<br>Claim Date: 08/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $7,575.03 |
| TFORCE FREIGHT<br>234040 WRANGLER RD<br>CALGARY, AB T1X 0K2<br>CANADA | | Claim Number: 10130<br>Claim Date: 08/21/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $467.94 |
| CITY OF FORT WORTH<br>200 TEXAS ST<br>FORT WORTH, TX 76102 | | Claim Number: 10131<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,327.40 |
| SPICER MAINTENANCE LLC<br>2797 STATE RTE 345 NE<br>NEW LEXINGTON, OH 43764 | | Claim Number: 10132<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $21,194.40 |

| | | |
|---|---|---|
| RED CLASSIC TRANSIT<br>1800 CONTINENTAL BLVD, STE 400<br>CHARLOTTE, NC 28273 | | Claim Number: 10133<br>Claim Date: 08/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,131.43 |
| RED CLASSIC TRANSIT<br>1800 CONTINENTAL BLVD, STE 400<br>CHARLOTTE, NC 28273 | | Claim Number: 10134<br>Claim Date: 08/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $12,898.60 |
| MEMPHIS FENCE COMPANY LLC<br>1380 N WILLETT ST<br>MEMPHIS, TN 38108 | | Claim Number: 10135<br>Claim Date: 08/21/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $2,998.00 |
| SALMON RIVER STAGES INC<br>PO BOX 2166<br>POCATELLO, ID 83206 | | Claim Number: 10136<br>Claim Date: 08/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $32,528.51 |
| M J ROCK PROPERTY LLC<br>PO BOX 2166<br>POCATELLO, ID 83206 | | Claim Number: 10137<br>Claim Date: 08/21/2023<br>Debtor: USF REDDAWAY INC. |
| PRIORITY | Claimed: | $6,964.11 |
| UNSECURED | Claimed: | $6,964.11 |

| | | |
|---|---|---|
| PHOENIX 682 LLC<br>29436 ROBERT DR<br>LIVONIA, MI 48150 | Claim Number: 10138<br>Claim Date: 08/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |

| UNSECURED | Claimed: | $503.00 |
|---|---|---|

| | | |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>200 JEFFERSON AVE, STE 1400<br>MEMPHIS, TN 38103 | Claim Number: 10139<br>Claim Date: 08/21/2023<br>Debtor: USF HOLLAND LLC | |

| PRIORITY | Claimed: | $490,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STRAIGHT STRIPE PAINTING INC<br>1812 W SUNSET BLVD, #1-525<br>SAINT GEORGE, UT 84770 | Claim Number: 10140<br>Claim Date: 08/21/2023<br>Debtor: YRC INC. | |

| ADMINISTRATIVE | Claimed: | $900.00 |
|---|---|---|

| | | |
|---|---|---|
| GTS EXPRESS INC<br>2300 N BARRINGTON RD, STE 400<br>HOFFMAN ESTATES, IL 60169 | Claim Number: 10141<br>Claim Date: 08/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 10989 | |

| UNSECURED | Claimed: | $72,550.00 |
|---|---|---|

| | | |
|---|---|---|
| FUZION CARRIERS DE MEXICO<br>FRANCISCO I MADERO 4240<br>NUEVO LAREDO, TA 88160,<br>MEXICO | Claim Number: 10142<br>Claim Date: 08/21/2023<br>Debtor: YRC INC. | |

| ADMINISTRATIVE | Claimed: | $5,270.00   UNLIQ |
|---|---|---|

| BROWN BROTHERS ASPHALT & CONCRETE LLC<br>8200 S AKRON ST, STE 105<br>CENTENNIAL, CO 80112 | Claim Number: 10143<br>Claim Date: 08/21/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|
| UNSECURED    Claimed: | $3,607.00 |
| TK ELEVATOR CORP<br>C/O LAW OFFICE OF D PARK SMITH<br>250 CHERRY SPRINGS RD, STE 200<br>HUNT, TX 78024 | Claim Number: 10144<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED    Claimed: | $5,511.97 |
| TK ELEVATOR CORP<br>C/O LAW OFFICE OF D PARK SMITH<br>250 CHERRY SPRINGS RD, STE 200<br>HUNT, TX 78024 | Claim Number: 10145<br>Claim Date: 08/21/2023<br>Debtor: YRC INC. |
| UNSECURED    Claimed: | $701.08 |
| J&C TRUCK AND TRAILER REPAIR INC<br>PO BOX 8134<br>ERIE, PA 16505 | Claim Number: 10146<br>Claim Date: 08/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED    Claimed: | $22,330.78 |
| JAMES RIVER PETROLEUM INC<br>10487 LAKERIDGE PKWY, STE 100<br>ASHLAND, VA 23005 | Claim Number: 10147<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10247<br>AMENDS CLAIM #10060 |
| ADMINISTRATIVE    Claimed: | $813,149.85 |

| | | |
|---|---|---|
| MIDWEST EXPRESS LLC<br>3627 FOREST DALE DR<br>SAINT LOUIS, MO 63125 | Claim Number: 10148<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,400.00 |
| YASA EXPRESS LOADS INC<br>811 S CENTRAL EXPY, STE 520<br>RICHARDSON, TX 75080 | Claim Number: 10149<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $800.00   UNLIQ |
| TRANSNET LOGISTICS LLC<br>918 CARRINGTON DR<br>CHARLOTTE, NC 28214 | Claim Number: 10150<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $6,200.00 |
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | Claim Number: 10151<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $588.50 |
| GEOS ENVIRONMENTAL INC<br>5024 GRIFFIN RD<br>SAINT LOUIS, MO 63128 | Claim Number: 10152<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $317,152.37 |

| | | |
|---|---|---|
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10153<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $684.80 |
| ROCKWELL TRUCK LINE<br>11277 COUNTY RD 42<br>TECUMSEH, ON N8N 0H1<br>CANADA | | Claim Number: 10154<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $17,020.00 |
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10155<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,013.70 |
| SUPREME LOGISTICS SOLUTIONS INC<br>6 KALEIGH CT<br>BARRINGTON, IL 60010 | | Claim Number: 10156<br>Claim Date: 08/22/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 10201 |
| UNSECURED | Claimed: | $8,900.00 |
| SOUTHWEST TENNESSEE EMC<br>PO BOX 959<br>BROWNSVILLE, TN 38012 | | Claim Number: 10157<br>Claim Date: 08/22/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED | Claimed: | $1,245.33 |

| | | |
|---|---|---|
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10158<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,208.48 |
| COTTRELL & CO INC<br>151 WHITEFORD WAY<br>LEXINGTON, SC 29072 | | Claim Number: 10159<br>Claim Date: 08/22/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $4,675.00 |
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10160<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $756.00 |
| 3GTMS LLC<br>8760 ORION PL, STE 300<br>COLUMBUS, OH 43240 | | Claim Number: 10161<br>Claim Date: 08/22/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $85,560.00 |
| OPTIMUM WATER SOLUTIONS INC<br>PO BOX 349<br>FRANKLIN, IN 46131 | | Claim Number: 10162<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $667.68 |

| | | |
|---|---|---|
| VILLARREAL AND SONS ENTERPRISES INC<br>2517 WYOMING AVE<br>EL PASO, TX 79903 | Claim Number: 10163<br>Claim Date: 08/22/2023<br>Debtor: YRC INC. | |

| UNSECURED | Claimed: | $5,988.76 |
|---|---|---|

| | | |
|---|---|---|
| THK TRUCKING INC<br>562 W LORRAINE AVE<br>ELMHURST, IL 60126 | Claim Number: 10164<br>Claim Date: 08/22/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 0 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NUCKOLS PLUMBING & GAS<br>2245 DABNEY RD<br>RICHMOND, VA 23230 | Claim Number: 10165<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $405.00 |
|---|---|---|

| | | |
|---|---|---|
| JELENS TRANSPORTATION INC<br>PO BOX 119<br>LONG POND, PA 18334 | Claim Number: 10166<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $5,600.00 |
|---|---|---|

| | | |
|---|---|---|
| DES WHOLESALE LLC<br>ATTN ACCOUNTS RECEIVABLE<br>601 W CROSSVILLE RD<br>ROSWELL, GA 30075 | Claim Number: 10167<br>Claim Date: 08/22/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |

| ADMINISTRATIVE | Claimed: | $146,722.93 |
|---|---|---|
| UNSECURED | Claimed: | $76,539.71 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 1010    Filed 10/31/23    Page 94 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| HUSCH BLACKWELL LLP<br>ATTN MARK T BENEDICT<br>4801 MAIN ST, STE 1000<br>KANSAS CITY, MO 64112 | | Claim Number: 10168<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,283.13 |
| ENGINEERED LIFTING SYSTEMS<br>601 GRAVOIS BLUFFS BLVD, STE O<br>FENTON, MO 63026 | | Claim Number: 10169<br>Claim Date: 08/22/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $7,183.00 |
| MAXFINE GROUP INC<br>121 S DEL MAR AVE, #C68<br>SAN GABRIEL, CA 91776 | | Claim Number: 10170<br>Claim Date: 08/22/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| MR ELECTRIC OF MCLENNAN COUNTY<br>PO BOX 1146<br>HEWITT, TX 76643 | | Claim Number: 10171<br>Claim Date: 08/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $350.32 |
| FIRST ADVANTAGE BACKGROUND SERVICES<br>ATTN MARCI HOLLAND<br>1 CONCOURSE PKWY, STE 200<br>ATLANTA, GA 30328 | | Claim Number: 10172<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $155,309.39 |

| | | |
|---|---|---|
| SALCO TRUCK AND TRAILER REPAIR LLC<br>341 S COUNTRY ESTATES RD<br>LIBERAL, KS 67901 | | Claim Number: 10173<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $4,712.18 |
| KINGFLEET INC<br>PO BOX 3640<br>ALHAMBRA, CA 91803 | | Claim Number: 10174<br>Claim Date: 08/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| ADMINISTRATIVE | Claimed: | $37,515.13 |
| BENIPAL LOGISTICS LLC<br>1310 EDGEWOOD LN<br>STREETSBORO, OH 44241 | | Claim Number: 10175<br>Claim Date: 08/22/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,800.00 |
| WEST ELECTRICAL<br>960 CASS PINE LOG RD<br>RYDAL, GA 30171 | | Claim Number: 10176<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $9,758.80 |
| TOBIN'S MAINTENANCE<br>3114 W MOLLY LN<br>PHOENIX, AZ 85083 | | Claim Number: 10177<br>Claim Date: 08/22/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $26,288.75 |

| | | |
|---|---|---|
| ZAVALAS TRUCKING<br>25454 MOORLAND RD<br>MORENO VALLEY, CA 92551 | | Claim Number: 10178<br>Claim Date: 08/22/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $6,500.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 10179<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10212 |

| UNSECURED | Claimed: | $2,005.31 |
|---|---|---|

| | | |
|---|---|---|
| LANYAP PEST CONTROL INC<br>PO BOX 84314<br>PEARLAND, TX 77584 | | Claim Number: 10180<br>Claim Date: 08/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| ADMINISTRATIVE | Claimed: | $3,234.51 |
|---|---|---|

| | | |
|---|---|---|
| FIRST CHOICE CLEANING CO<br>2322 112TH AVE<br>HOLLAND, MI 49424 | | Claim Number: 10181<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $14,351.80 |
|---|---|---|

| | | |
|---|---|---|
| KIYAN TRUCKING LLC<br>PO BOX 1323<br>INDIAN TRAIL, NC 28079 | | Claim Number: 10182<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $1,700.00 |
|---|---|---|

| | | |
|---|---|---|
| BOB'S MOBILE TRUCK & TRAILER SERVICE LTD<br>4-910 DILLINGHAM RD<br>PICKERING, ON L1W 1Z6<br>CANADA | | Claim Number: 10183<br>Claim Date: 08/23/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>AMENDS CLAIM #10005; Claim Out of Balance Claim out of balance |
| SECURED | Claimed: | $255,708.45 |
| TOTAL | Claimed: | $255,576.79 |
| BUFFORD, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 10184<br>Claim Date: 08/23/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BC MECHANICAL INC<br>882 ANDERSON RD<br>NILES, MI 49120 | | Claim Number: 10185<br>Claim Date: 08/23/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $5,238.02 |
| CIT TRUCKS LLC<br>305 W NORTHTOWN RD, STE A<br>NORMAL, IL 61761 | | Claim Number: 10186<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10188 |
| UNSECURED | Claimed: | $35,423.29 |
| CIT TRUCKS LLC<br>305 W NORTHTOWN RD, STE A<br>NORMAL, IL 61761 | | Claim Number: 10187<br>Claim Date: 08/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 10189 |
| UNSECURED | Claimed: | $8,130.52 |

| | | |
|---|---|---|
| CIT TRUCKS LLC<br>305 W NORTHTOWN RD, STE A<br>NORMAL, IL 61761 | | Claim Number: 10188<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10186 |
| UNSECURED | Claimed: | $35,423.29 |
| CIT TRUCKS LLC<br>305 W NORTHTOWN RD, STE A<br>NORMAL, IL 61761 | | Claim Number: 10189<br>Claim Date: 08/23/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLIAM #10187 |
| UNSECURED | Claimed: | $8,130.52 |
| RMW EXPEDITORS LLC<br>1433 HOMEVIEW DR<br>LOUISVILLE, KY 40215 | | Claim Number: 10190<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| ADMINISTRATIVE | Claimed: | $1,175.00 |
| SECURED | Claimed: | $0.00 |
| TEAMSTERS-NATIONAL 401(K) SAVINGS PLAN<br>C/O US DEPARTMENT OF LABOR - EBSA<br>1835 MARKET ST, 21ST FL<br>MAILSTOP EBSA/21<br>PHILADELPHIA, PA 19103-2968 | | Claim Number: 10191<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MECO INC, AUGUSTA/GREENVILLE<br>PO BOX 696<br>AUGUSTA, GA 30903 | | Claim Number: 10192<br>Claim Date: 08/23/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $173.50 |

| | | |
|---|---|---|
| MAS TRANSPORT INC<br>74 HILL ST<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 10193<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10050 |
| UNSECURED | Claimed: | $6,200.00 |
| VMA TRUCKING INC<br>2750 W RIALTO AVE<br>FRESNO, CA 93705 | | Claim Number: 10194<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $3,300.00 |
| SPARTAN ONSITE FLEET MAINTENANCE<br>5211 W GOSHEN AVE, #182<br>VISALIA, CA 93291 | | Claim Number: 10195<br>Claim Date: 08/23/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $22,665.43 |
| PROPERTY 1955 LLC<br>300 149TH AVE NE<br>BALDWIN, ND 58521 | | Claim Number: 10196<br>Claim Date: 08/23/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FPS TECHNOLOGIES<br>PO BOX 14780<br>OKLAHOMA CITY, OK 73113 | | Claim Number: 10197<br>Claim Date: 08/23/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,819.14 |

| | | |
|---|---|---|
| BSP TRANS INC<br>2500 LIBERTY DR<br>LONDONDERRY, NH 03053 | | Claim Number: 10198<br>Claim Date: 08/23/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $18,585.81 |
| BETTER WAY INC<br>45 CHESTNUT AVE<br>WESTMONT, IL 60559 | | Claim Number: 10199<br>Claim Date: 08/23/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $572.61 |
| MATCO TOOLS CORPORATION<br>C/O WELTMAN WEINBERG AND REIS CO LPA<br>965 KEYNOTE CIR<br>BROOKLYN HEIGHTS, OH 44131 | | Claim Number: 10200<br>Claim Date: 08/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $14,642.17 |
| SUPREME LOGISTICS SOLUTIONS INC<br>6 KALEIGH CT<br>BARRINGTON, IL 60010 | | Claim Number: 10201<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10156 |
| UNSECURED | Claimed: | $18,500.00 |
| GEC TRANSPORT SOLUTIONS LLC<br>5201 N VETERANS BLVD<br>PHARR, TX 78577 | | Claim Number: 10202<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,550.00   UNLIQ |

| | | |
|---|---|---|
| ROADJET TRANSPORT INC<br>24811 RIVARD RD<br>MORENO VALLEY, CA 92551 | | Claim Number: 10203<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,200.00 |

| | | |
|---|---|---|
| HD DISTRIBUTION INC<br>ATTN CARISSA BROWN<br>2600 INDUSTRIAL BLVD<br>WEST SACRAMENTO, CA 95691 | | Claim Number: 10204<br>Claim Date: 08/23/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $294.72 |

| | | |
|---|---|---|
| SAN DIEGO GENERAL CONTRACTING INC<br>5468 PRINCESS VIEW PL<br>SAN DIEGO, CA 92120 | | Claim Number: 10205<br>Claim Date: 08/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,115.00 |

| | | |
|---|---|---|
| J MANE ENTERPRISE LLC<br>1148 LAKESIDE DR<br>UNION, SC 29379 | | Claim Number: 10206<br>Claim Date: 08/23/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,800.00 |
| PRIORITY | Claimed: | $3,600.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,800.00 |
| TOTAL | Claimed: | $1,800.00 |

| | | |
|---|---|---|
| SOS LOADRUNNER LLC<br>725 GRAY WASH DR<br>FORT WORTH, TX 76179 | | Claim Number: 10207<br>Claim Date: 08/24/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,652.50 |

| | | |
|---|---|---|
| SUPERIOR MATERIAL HANDLING INC<br>PO BOX 211097<br>EAGAN, MN 55121 | | Claim Number: 10208<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $736,033.07 |
| HENDERSON, SCOTT S<br>ADDRESS ON FILE | | Claim Number: 10209<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,876.98 |
| FIREBALL TRANSPORT LLC<br>382 HERCULES DR, STE 9<br>COLCHESTER, VT 05446 | | Claim Number: 10210<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,646.50 |
| HENDERSON, SCOTT S<br>ADDRESS ON FILE | | Claim Number: 10211<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,729.20 |
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 10212<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10179 |
| UNSECURED | Claimed: | $2,005.31 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| VAN DYKEN MECHANICAL INC<br>4275 SPARTAN INDUSTRIAL DR<br>GRANDVILLE, MI 49418 | Claim Number: 10213<br>Claim Date: 08/24/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $43,791.58 |
| FIDELITY FACTORING INC<br>2121 AVENUE OF THE STARS, STE 800<br>LOS ANGELES, CA 90067 | Claim Number: 10214<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,700.00 |
| JANNOTTI, LAWRENCE<br>ADDRESS ON FILE | Claim Number: 10215<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $14,883.04 |
| GALLAGHER, WILLIAM J<br>ADDRESS ON FILE | Claim Number: 10216<br>Claim Date: 08/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| PRIORITY | Claimed: | $3,992.24 |
| METRO SAFETY & FIRE INC<br>PO BOX 33650<br>PORTLAND, OR 97292 | Claim Number: 10217<br>Claim Date: 08/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $4,729.00 |

| | | |
|---|---|---|
| GRAND VALLEY AUTOMATION INC<br>4275 SPARTAN INDUSTRIAL DR<br>GRANDVILLE, MI 49418 | | Claim Number: 10218<br>Claim Date: 08/24/2023<br>Debtor: USF HOLLAND LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,020.00 |

| | | |
|---|---|---|
| METRO SAFETY & FIRE INC<br>PO BOX 33650<br>PORTLAND, OR 97292 | | Claim Number: 10219<br>Claim Date: 08/24/2023<br>Debtor: USF REDDAWAY INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,732.00 |

| | | |
|---|---|---|
| LIV TRANSPORTATION INC<br>9809 INDUSTRIAL DR<br>BRIDGEVIEW, IL 60455 | | Claim Number: 10220<br>Claim Date: 08/24/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,350.00 |

| | | |
|---|---|---|
| NUTECH FIRE ALARM & SECURITY<br>11223 OLD RIVER SCHOOL RD, UNIT A<br>DOWNEY, CA 90241 | | Claim Number: 10221<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,581.00 |

| | | |
|---|---|---|
| QUEEN TRANSPORTATION LLC<br>2349 13TH AVE SW<br>HICKORY, NC 28602 | | Claim Number: 10222<br>Claim Date: 08/24/2023<br>Debtor: YRC LOGISTICS INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,800.00 |

| GREENSCREENS.AI LLC | | Claim Number: 10223 |
| PO BOX 567 | | Claim Date: 08/24/2023 |
| FORT PIERCE, FL 34954-0567 | | Debtor: YELLOW LOGISTICS, INC. |

| ADMINISTRATIVE | Claimed: | $17,838.33 |
| UNSECURED | Claimed: | $3,011.67 |

| G&S TRAILER REPAIR INC | | Claim Number: 10224 |
| 3359 S LAWNDALE AVE | | Claim Date: 08/24/2023 |
| CHICAGO, IL 60623 | | Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $73,646.50 |

| AIR ROAD CARRIER LTD | | Claim Number: 10225 |
| 8 DRAYCOTT RD | | Claim Date: 08/24/2023 |
| BRAMPTON, ON L7A 4V9 | | Debtor: YELLOW LOGISTICS, INC. |
| CANADA | | |

| UNSECURED | Claimed: | $1,200.00 |

| CUSTOM BLINDS AND COMPONENTS INC | | Claim Number: 10226 |
| 12330 COLONY AVE | | Claim Date: 08/24/2023 |
| CHINO, CA 91710 | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $2,551.00 |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| RM CAPITAL INC | | Claim Number: 10227 |
| PO BOX 509141, DEPT 914 | | Claim Date: 08/24/2023 |
| SAN DIEGO, CA 92150 | | Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $12,000.00 |

| | | | |
|---|---|---|---|
| FARRINGTON TOWING LLC<br>924 SW 3RD ST<br>OKLAHOMA CITY, OK 73109 | | Claim Number: 10228<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $15,032.55 | |
| SAWYER INC<br>107 W 43RD ST<br>BOISE, ID 83714 | | Claim Number: 10229<br>Claim Date: 08/24/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $492.00 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>ATTN BANKRUPTCY/EAG GROUP<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | | Claim Number: 10230<br>Claim Date: 08/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $7,836.83 | |
| OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA, NE 68103 | | Claim Number: 10231<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,793.89 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>ATTN BANKRUPTCY/EAG GROUP<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | | Claim Number: 10232<br>Claim Date: 08/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $50.64 | |

| | | |
|---|---|---|
| IVEY SELF STORAGE INC<br>PO BOX 608<br>225 PEEDIN RD<br>SMITHFIELD, NC 27577 | | Claim Number: 10233<br>Claim Date: 08/24/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $23,053.00 |
| KHAIRA, JARNAIL SINGH<br>ADDRESS ON FILE | | Claim Number: 10234<br>Claim Date: 08/24/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUTSK EXPRESS LLC<br>9310 OLD KINGS RD S, STE 404<br>JACKSONVILLE, FL 32257 | | Claim Number: 10235<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $14,700.00 |
| IMPACT RECOVERY SYSTEMS INC<br>4955 STOUT DR<br>SAN ANTONIO, TX 78219 | | Claim Number: 10236<br>Claim Date: 08/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,043.66 |
| BLUE GRACE LOGISTICS<br>2846 S FALKENBURG RD<br>RIVERVIEW, FL 33578 | | Claim Number: 10237<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $299.58 |

| | | |
|---|---|---|
| GREGORY'S MAINTENANCE AND REPAIR INC<br>600 S WALNUT ST<br>RISING SUN, IN 47040 | | Claim Number: 10238<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $32,622.24 |
| EAGLE TRANS LLC<br>23175 SE FILBERT RD<br>EAGLE CREEK, OR 97022 | | Claim Number: 10239<br>Claim Date: 08/24/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| ARSH TRUCKING LLC<br>10 SUGGS LN<br>HICKSVILLE, NY 11801 | | Claim Number: 10240<br>Claim Date: 08/24/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,550.00 |
| MAHER, MICHAEL B<br>ADDRESS ON FILE | | Claim Number: 10241<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $17,088.00 |
| MAHER, MICHAEL D<br>ADDRESS ON FILE | | Claim Number: 10242<br>Claim Date: 08/24/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $847.68 |

| | | | |
|---|---|---|---|
| BROWN, KEVIN WAYNE<br>ADDRESS ON FILE | | Claim Number: 10243<br>Claim Date: 08/24/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $75.00 | |
| MUFASA LOGISTICS LLC<br>7546 BRUNSWICH AVE N<br>BROOKLYN PARK, MN 55443 | | Claim Number: 10244<br>Claim Date: 08/25/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $600.00 | |
| BETTER WAY INC<br>45 CHESTNUT AVE<br>WESTMONT, IL 60559 | | Claim Number: 10245<br>Claim Date: 08/25/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $1,300.05 | |
| NEHTRAC TRANSPORT LLC<br>8480 HONEYCUTT RD, STE 200, NA<br>RALEIGH, NC 27615 | | Claim Number: 10246<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $700.00 | |
| JAMES RIVER PETROLEUM INC<br>10487 LAKERIDGE PKWY, STE 100<br>ASHLAND, VA 23005 | | Claim Number: 10247<br>Claim Date: 08/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10147 | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $624,891.69<br>$188,258.16 | |

| AMARJOT INC | | Claim Number: 10248 |
| 22 JOHN ST | | Claim Date: 08/25/2023 |
| MALDEN, MA 02148 | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $1,125.00 |

| PEOPLE 2.0 WORKFORCE SERVICES | | Claim Number: 10249 |
| C/O COFACE NORTH AMERICA INSURANCE CO | | Claim Date: 08/25/2023 |
| 650 COLLEGE RD E, STE 2005 | | Debtor: YRC FREIGHT CANADA COMPANY |
| PRINCETON, NJ 08540 | | |

| UNSECURED | Claimed: | $6,576.67 |

| BX USA INC | | Claim Number: 10250 |
| 2338 SCORIA CT | | Claim Date: 08/25/2023 |
| CHINO HILLS, CA 91709 | | Debtor: YELLOW CORPORATION |

| ADMINISTRATIVE | Claimed: | $2,800.00 |

| C&D TRANSPORTATION SERVICES LLC | | Claim Number: 10251 |
| 1233 BLUESTEM ST | | Claim Date: 08/25/2023 |
| PANAMA CITY, FL 32405 | | Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $1,000.00 |

| AMERICAN CARGO ENTERPRISE LLC | | Claim Number: 10252 |
| 18 HYATT AVE, BLDG #3 | | Claim Date: 08/25/2023 |
| NEWARK, NJ 07105 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $47,548.10 |

| | | |
|---|---|---|
| DACSA TRUCKING LLC<br>2095 US HIGHWAY 111<br>EL CENTRO, CA 92243 | | Claim Number: 10253<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $725.00 |
| HAWKS TRANSPORT LLC<br>6915 CRUMPLER BLVD, STE I<br>OLIVE BRANCH, MS 38654 | | Claim Number: 10254<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,500.00 |
| L DILLON TRANSPORT LLC<br>1190 BRENT RD<br>SUMMIT, MS 39666 | | Claim Number: 10255<br>Claim Date: 08/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $3,000.00 |
| PRIORITY | Claimed: | $3,000.00 |
| TOTAL | Claimed: | $3,000.00 |
| R-K-CAMPF CORP<br>D/B/A R-K-CAMPF TRANSPORT<br>ATTN KARRIN CAMPF<br>465 NEWGARDEN AVE<br>SALEM, OH 44460 | | Claim Number: 10256<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $750.00 |
| D&Z TRANSPORTATION GROUP LLC<br>621 N LOUISE ST, APT 10<br>GLANDALE, CA 91206 | | Claim Number: 10257<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| BLUE NEXT DOOR TRANSPORTATION<br>620 N CHURCH ST, APT 1202<br>CHARLOTTE, NC 28202 | | Claim Number: 10258<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,300.00 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 10259<br>Claim Date: 08/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,200.00 |
| REVIS TOWING & RECOVERY OF OCALA INC<br>711 SW 46TH AVE<br>OCALA, FL 34474 | | Claim Number: 10260<br>Claim Date: 08/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: POSSIBLY AMENDED BY 10261 |
| UNSECURED | Claimed: | $4,750.00 |
| REVIS TOWING & RECOVERY OF OCALA INC<br>711 SW 46TH AVE<br>OCALA, FL 34474 | | Claim Number: 10261<br>Claim Date: 08/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #10260 |
| UNSECURED | Claimed: | $4,750.00 |
| PARK ONE PRO LLC<br>5865 RIDGEWAY CENTER PKWY, STE 300<br>MEMPHIS, TN 38120 | | Claim Number: 10262<br>Claim Date: 08/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $800.00 |

S & S MANAGEMENT GROUP LLC
1165 SANCTUARY PKWY, STE 270
ALPHARETTA, GA 30009

Claim Number: 10263
Claim Date: 08/25/2023
Debtor: YELLOW FREIGHT CORPORATION
Comments: POSSIBLY AMENDED BY 10918

| UNSECURED | Claimed: | $44,393.31 |
|---|---|---|

MAKSI TRANS LLC
8658 N OLCOTT AVE
NILES, IL 60714

Claim Number: 10264
Claim Date: 08/25/2023
Debtor: YELLOW LOGISTICS, INC.

| PRIORITY | Claimed: | $3,400.00 |
|---|---|---|

AUGUSTE, MICHELINE
ADDRESS ON FILE

Claim Number: 10265
Claim Date: 08/25/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

BASIC BOBS TRUCKING
900 S SHACKLEFORD, STE 300
LITTLE ROCK, AR 72211

Claim Number: 10266
Claim Date: 08/25/2023
Debtor: YELLOW CORPORATION

| SECURED | Claimed: | $800.00 |
|---|---|---|

HARDING METALS INC
42 HARDING DR
PO BOX 418
NORTHWOOD, NH 03261

Claim Number: 10267
Claim Date: 08/25/2023
Debtor: YELLOW LOGISTICS, INC.

| UNSECURED | Claimed: | $2,400.00 |
|---|---|---|

| | | |
|---|---|---|
| PORTER BILLING SERVICES LLC<br>2112 1ST AVE N<br>BIRMINGHAM, AL 35203 | | Claim Number: 10268<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $12,305.00   UNLIQ |
| ROANE TRANSPORTATION SERVICES LLC<br>ATTN STEVEN NEWELL<br>229 CARDIFF VALLEY RD<br>ROCKWOOD, TN 37854 | | Claim Number: 10269<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,300.00   UNLIQ |
| SEKULA LLC<br>4454 WILFORD LN, APT A<br>BOWLING GREEN, KY 42101 | | Claim Number: 10270<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,650.00 |
| GHUMAN LOGISTICS INC<br>7808 CANYON TRAIL AVE<br>BAKERSFIELD, CA 93313 | | Claim Number: 10271<br>Claim Date: 08/25/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $3,850.00 |
| YALONG LLC<br>4340 FOREST POINT DR<br>GARLAND, TX 75043 | | Claim Number: 10272<br>Claim Date: 08/26/2023<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED | Claimed: | $2,875.00 |

| | | |
|---|---|---|
| LUIKEN, NOAH<br>ADDRESS ON FILE | | Claim Number: 10273<br>Claim Date: 08/26/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $11,880.00 |
| SIOK, JOHN<br>ADDRESS ON FILE | | Claim Number: 10274<br>Claim Date: 08/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10276 |
| UNSECURED | Claimed: | $0.00   UNDET |
| DFC TRANSPORT INC<br>1670 CHELSEA PL<br>YUBA CITY, CA 95993 | | Claim Number: 10275<br>Claim Date: 08/26/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $3,200.00 |
| SIOK, JOHN<br>ADDRESS ON FILE | | Claim Number: 10276<br>Claim Date: 08/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10274 |
| UNSECURED | Claimed: | $17,118.00 |
| CARKIN, DONNA<br>ADDRESS ON FILE | | Claim Number: 10277<br>Claim Date: 08/26/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,478.25   UNDET |

| | | |
|---|---|---|
| MCINTOSH, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 10278<br>Claim Date: 08/26/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 10294 |
| PRIORITY | Claimed: | $25,365.55   UNLIQ |
| ZARICK, JAMES ANTHONY<br>ADDRESS ON FILE | | Claim Number: 10279<br>Claim Date: 08/27/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARSH, MARILYN<br>ADDRESS ON FILE | | Claim Number: 10280<br>Claim Date: 08/27/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $176.57 |
| UNSECURED | Claimed: | $1,589.14 |
| KOLESNIKOV, FEDOR<br>ADDRESS ON FILE | | Claim Number: 10281<br>Claim Date: 08/27/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $16,750.27   UNLIQ |
| 956 LOGISTICS LLC<br>4549 OLD HWY 83<br>ROMA, TX 78584 | | Claim Number: 10282<br>Claim Date: 08/27/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,800.00 |

---

| 956 LOGISTICS LLC | | Claim Number: 10283 |
| 4549 OLD HWY 83 | | Claim Date: 08/27/2023 |
| ROMA, TX 78584 | | Debtor: YELLOW LOGISTICS, INC. |

---

| UNSECURED | Claimed: | $1,500.00 |
| --- | --- | --- |
| CDM TRUCKING LLC | | Claim Number: 10284 |
| 185 BREEDEN LN | | Claim Date: 08/27/2023 |
| BOLIVAR, TN 38008 | | Debtor: YELLOW LOGISTICS, INC. |

---

| UNSECURED | Claimed: | $675.00 |
| --- | --- | --- |
| LSTRUCKING LLC | | Claim Number: 10285 |
| 168 FIELDS XING | | Claim Date: 08/28/2023 |
| DALLAS, GA 30132 | | Debtor: YELLOW LOGISTICS, INC. |

---

| UNSECURED | Claimed: | $650.00 |
| --- | --- | --- |
| J & L ELECTRIC INC | | Claim Number: 10286 |
| 2117 MISSION RD | | Claim Date: 08/28/2023 |
| SAN ANTONIO, TX 78214 | | Debtor: YELLOW CORPORATION |

---

| ADMINISTRATIVE | Claimed: | $975.17 |
| --- | --- | --- |
| BEST AMERICAN TRANSPORT INC | | Claim Number: 10287 |
| 3 GRANT SQ, UNIT #401 | | Claim Date: 08/28/2023 |
| HINSDALE, IL 60521 | | Debtor: YELLOW LOGISTICS, INC. |

---

| ADMINISTRATIVE | Claimed: | $5,600.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| WISCONSIN PUBLIC SERVICE<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | | Claim Number: 10288<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $6,128.13 |
| MINNESOTA ENERGY RESOURCES<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | | Claim Number: 10289<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $87.66 |
| KIM HASTIE REVENUE COMMISSIONER<br>PO BOX 1169<br>MOBILE, AL 36633 | | Claim Number: 10290<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,430.29 |
| GREAT WESTERN TRAILER<br>PO BOX 25056<br>SALT LAKE CITY, UT 84125 | | Claim Number: 10291<br>Claim Date: 08/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $151.58 |
| CENTRAL DISTRICT ALARM INC<br>PO BOX 5147<br>SAINT LOUIS, MO 63139 | | Claim Number: 10292<br>Claim Date: 08/28/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $3,610.00   UNLIQ |

| | | |
|---|---|---|
| KW SERVICE INC<br>12236 JEFFERSON ST<br>PERRYSBURG, OH 43551 | | Claim Number: 10293<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $750.00 |
| MCINTOSH, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 10294<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10278 |
| PRIORITY | Claimed: | $25,365.55    UNLIQ |
| MIDWEST FREIGHT EXPRESS INC<br>796 FAIRWAY DR<br>BENSENVILLE, IL 60106 | | Claim Number: 10295<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,050.00 |
| DADSWELL'S SERVICE LLC<br>257 MAIN RD<br>AKRON, NY 14001 | | Claim Number: 10296<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10298 |
| UNSECURED | Claimed: | $2,054.62 |
| GORDON TRUCK CENTERS INC<br>277 STEWART RD SW<br>PACIFIC, WA 98047 | | Claim Number: 10297<br>Claim Date: 08/28/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $5,936.28 |

| | | |
|---|---|---|
| DADSWELL'S SERVICE LLC<br>257 MAIN RD<br>AKRON, NY 14001 | | Claim Number: 10298<br>Claim Date: 08/28/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #10296 |
| UNSECURED | Claimed: | $2,054.62 |
| SUMMAR FINANCIAL LLC<br>2299 SW 27 AVE<br>MIAMI, FL 33145 | | Claim Number: 10299<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $21,167.00 |
| GORDON TRUCK CENTERS INC<br>277 STEWART RD SW<br>PACIFIC, WA 98047 | | Claim Number: 10300<br>Claim Date: 08/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: POSSIBLY AMENDED BY 10303 |
| UNSECURED | Claimed: | $18,134.73 |
| HIGAREDA TRANSPORT LLC<br>PO BOX 25071<br>FRESNO, CA 93729 | | Claim Number: 10301<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $10,000.00 |
| ALLIED EQUIPMENT SERVICE CORP<br>PO BOX 2489<br>INDIANAPOLIS, IN 46241 | | Claim Number: 10302<br>Claim Date: 08/28/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $670.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 1010   Filed 10/31/23   Page 121 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| GORDON TRUCK CENTERS INC<br>277 STEWART RD SW<br>PACIFIC, WA 98047 | | Claim Number: 10303<br>Claim Date: 08/28/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10300 |
| UNSECURED | Claimed: | $18,134.73 |
| W-M JOHNSON TRUCK LINE INC<br>PO BOX 467<br>FORT MADISON, IA 52627 | | Claim Number: 10304<br>Claim Date: 08/28/2023<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED | Claimed: | $4,975.00   UNLIQ |
| KUNKLE, MATHEW<br>ADDRESS ON FILE | | Claim Number: 10305<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $150,000.00 |
| HOLM'S RADIATOR<br>D/B/A AMERICAN RADIATOR<br>ATTN TAMMY HOEG<br>1616 NE BROADWAY AVE<br>DES MOINES, IA 50313 | | Claim Number: 10306<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $31,792.73 |
| WEISS BROS OF HAGERSTOWN LLC<br>18038 OAK RIDGE DR<br>HAGERSTOWN, MD 21740 | | Claim Number: 10307<br>Claim Date: 08/28/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,033.40 |

| | | |
|---|---|---|
| MICHIGAN KENWORTH LLC<br>2323 CROSSROADS DR, STE 400<br>MADISON, WI 53718 | | Claim Number: 10308<br>Claim Date: 08/28/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $1,582.79 |
| FOREWAY TRANSPORTATION INC<br>1413 W RANDALL ST<br>COOPERSVILLE, MI 49404 | | Claim Number: 10309<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,950.00 |
| LIMITLESS LOGISTICS INC<br>3809 NE 54TH AVE<br>VANCOUVER, WA 98661-6429 | | Claim Number: 10310<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $5,150.00 |
| MCGEE, JOSEPH K<br>ADDRESS ON FILE | | Claim Number: 10311<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,040.00 |
| DS EXPRESS INC<br>15850 NEW AVE, STE 110<br>LEMONT, IL 60439 | | Claim Number: 10312<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,870.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| PEAK TRAILER GROUP LLC<br>4132 IRVING BLVD<br>DALLAS, TX 75247 | | Claim Number: 10313<br>Claim Date: 08/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $8,232.53 |
|---|---|---|

| THUNDER AG<br>20606 SHEPHERD HILL DR<br>DIAMOND BAR, CA 91789 | | Claim Number: 10314<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 10998 |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $15,300.00 |
|---|---|---|

| TRANSMC INC<br>25421 W RYAN LN<br>PLAINFIELD, IL 60586 | | Claim Number: 10315<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|

| UNSECURED | Claimed: | $900.00 |
|---|---|---|

| MARICOPA COUNTY TREASURER<br>ATTN PETER MUTHIG<br>222 W MADISON ST<br>PHOENIX, AZ 85003 | | Claim Number: 10316<br>Claim Date: 08/28/2023<br>Debtor: USF BESTWAY INC. |
|---|---|---|

| SECURED | Claimed: | $219.85 |
|---|---|---|

| F & D TRANSPORT LLC<br>4613 BROADWAY AVE<br>UNION CITY, NJ 07087 | | Claim Number: 10317<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 11573 |
|---|---|---|

| UNSECURED | Claimed: | $640.00   UNLIQ |
|---|---|---|

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| CDB TRANSPORTATION LLC<br>20597 KAISER CIR<br>LAKEVILLE, MN 55044 | Claim Number: 10318<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $3,400.00 |
|---|---|---|

| DARKWA, GEORGE<br>ADDRESS ON FILE | Claim Number: 10319<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| KINGFLEET INC<br>PO BOX 3640<br>ALHAMBRA, CA 91803 | Claim Number: 10320<br>Claim Date: 08/28/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $34,368.22 |
|---|---|---|

| MARICOPA COUNTY TREASURER<br>ATTN PETER MUTHIG, DEPUTY COUNTY ATTY<br>222 W MADISON ST<br>PHOENIX, AZ 85003 | Claim Number: 10321<br>Claim Date: 08/28/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| SECURED | Claimed: | $56,095.82 |
|---|---|---|

| RHDDSLLC<br>D/B/A DYNAMIC DIESEL SERVICE<br>PO BOX 143651<br>AUSTIN, TX 78714 | Claim Number: 10322<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BEST WAY TRANSPORT INC<br>11205 SE FOSTER RD<br>PORTLAND, OR 97266 | | Claim Number: 10323<br>Claim Date: 08/28/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $4,200.00 |
| ABK LOGISTICS LLC<br>9280 WOOLWINE HWY<br>WOOLWINE, VA 24185 | | Claim Number: 10324<br>Claim Date: 08/28/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $1,800.00 |
| PAGLIARO, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10325<br>Claim Date: 08/28/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | Claimed: | $4,557.15 |
| BORDER FLEET SUPPORT LLC<br>11328 PALMILLAS LOOP<br>LAREDO, TX 78045 | | Claim Number: 10326<br>Claim Date: 08/28/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $46,706.50   UNLIQ |
| SULLIVAN, JOHN<br>ADDRESS ON FILE | | Claim Number: 10327<br>Claim Date: 08/28/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $13,206.60 |

| SULLIVAN, JOHN | | | Claim Number: 10328 |
| ADDRESS ON FILE | | | Claim Date: 08/28/2023 |
| | | | Debtor: YRC INC. |
| PRIORITY | Claimed: | $8,537.60 | |

| B&G ENTERPRISES II LLC | | | Claim Number: 10329 |
| 349 CTY M | | | Claim Date: 08/29/2023 |
| COLOMA, WI 54930 | | | Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,500.00 | |

| FAGAN COMPANY, THE | | | Claim Number: 10330 |
| 3125 BRINKERHOFF RD | | | Claim Date: 08/29/2023 |
| KANSAS CITY, KS 66115 | | | Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $9,324.86 | |

| NAME ON FILE | | | Claim Number: 10331 |
| ADDRESS ON FILE | | | Claim Date: 08/29/2023 |
| | | | Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $963.46 | |

| BRIDGE MY RETURN LLC | | | Claim Number: 10332 |
| 417 WEDGEMERE PL | | | Claim Date: 08/29/2023 |
| LIBERTYVILLE, IL 60048 | | | Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,000.00 | |

| | | |
|---|---|---|
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10333<br>Claim Date: 08/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $517.02 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10334<br>Claim Date: 08/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $731.21 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10335<br>Claim Date: 08/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $607.60 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10336<br>Claim Date: 08/29/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $225.94 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10337<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $306.75 |

| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS<br>INDEPENDENCE, OH 44131 | Claim Number: 10338<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| UNSECURED        Claimed:        $2,151.20 | |
| REIMERS, ROBERT<br>ADDRESS ON FILE | Claim Number: 10339<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10341 |
| PRIORITY        Claimed:        $2,713.13 | |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | Claim Number: 10340<br>Claim Date: 08/29/2023<br>Debtor: ROADWAY LLC |
| UNSECURED        Claimed:        $1,071.15 | |
| REIMERS, ROBERT<br>ADDRESS ON FILE | Claim Number: 10341<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10339 |
| PRIORITY        Claimed:        $2,713.13 | |
| NORDIC SERVICES INC<br>11965 LARC INDUSTRIAL BLVD, STE 600<br>BURNSVILLE, MN 55337 | Claim Number: 10342<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED        Claimed:        $1,559.58 | |

| | | |
|---|---|---|
| RM CAPITAL INC<br>PO BOX 509141, DEPT 914<br>SAN DIEGO, CA 92150 | | Claim Number: 10343<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORDIC SERVICES INC<br>11965 LARC INDUSTRIAL BLVD, STE 600<br>BURNSVILLE, MN 55337 | | Claim Number: 10344<br>Claim Date: 08/29/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $2,426.38 |
|---|---|---|

| | | |
|---|---|---|
| GAO TRANSPORTATION INC<br>1822 SHORELINE DR<br>MISSOURI CITY, TX 77459 | | Claim Number: 10345<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $2,200.00 |
|---|---|---|

| | | |
|---|---|---|
| IOWA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY UNIT<br>1305 E WALNUT<br>DES MOINES, IA 50319 | | Claim Number: 10346<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| PRIORITY | Claimed: | $1,054.73 |
|---|---|---|
| UNSECURED | Claimed: | $49.19 |

| | | |
|---|---|---|
| 448 COURIERS LLC<br>613 WINDY MILL CROSSING<br>TEMPLE, GA 30179 | | Claim Number: 10347<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim out of balance |

| PRIORITY | Claimed: | $575.00 |
|---|---|---|
| SECURED | Claimed: | $575.00 |
| TOTAL | Claimed: | $575.00 |

| | | |
|---|---|---|
| RELIABLE CARRIERS INC<br>PO BOX 288<br>MANCHESTER, TN 37349 | | Claim Number: 10348<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,400.00 |
| FREIGHTHAWK XPRESS LLC<br>255 MADSEN DR<br>BLOOMINGDALE, IL 60108 | | Claim Number: 10349<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $500.00 |
| ISHAM, STEPHEN L<br>ADDRESS ON FILE | | Claim Number: 10350<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $11,662.39 |
| MIDWEST DIESEL SERVICE INC<br>3041 82ND LN NE<br>BLAINE, MN 55449 | | Claim Number: 10351<br>Claim Date: 08/29/2023<br>Debtor: USF HOLLAND LLC |
| SECURED | Claimed: | $9,998.83 |
| BROTHERTON FARMS TRUCKING LLC<br>PO BOX 497<br>10041 NO HWY 65<br>CHILLICOTHE, MO 64601 | | Claim Number: 10352<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $800.00 |

| | | |
|---|---|---|
| TRI-LIFT INC<br>PO BOX 120247<br>NEW HAVEN, CT 06512 | | Claim Number: 10353<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,221.21 |
| SUPERIOR FASTENER CO INC<br>8525 VULCAN ST<br>SAINT LOUIS, MO 63111 | | Claim Number: 10354<br>Claim Date: 08/29/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $293.37   UNLIQ |
| HFT LOGISTICS INC<br>1120 OAK HILL RD<br>MOUNTAIN TOP, PA 18707 | | Claim Number: 10355<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $750.00   UNLIQ |
| INTERSTATE TRUCKWAY INC<br>PO BOX 11530<br>CINCINNATI, OH 45211 | | Claim Number: 10356<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $54,415.95 |
| D H PACE COMPANY INC<br>1901 E 119TH ST<br>OLATHE, KS 66061 | | Claim Number: 10357<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $41,610.16 |

| PROVIDENT COMMERCIAL FINANCE<br>5901 SHALLOWFORD RD<br>CHATTANOOGA, TN 37421 | | Claim Number: 10358<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $3,945.00 |

| BUCKEYE CARRIER LLC<br>20514 W NARRAMORE RD<br>BUCKEYE, AZ 85326 | | Claim Number: 10359<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,600.00 |
| PRIORITY | Claimed: | $0.00 |

| OTR FLEET SERVICE LLC<br>11051 EASTEX FWY<br>HOUSTON, TX 77093 | | Claim Number: 10360<br>Claim Date: 08/29/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,408.05 |

| HANNEGAN VALLEY INDUSTRIAL PARK LLC<br>3880 HANNEGAN RD<br>BELLINGHAM, WA 98226 | | Claim Number: 10361<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $2,974.13 |

| BROTHERS EXPRESS LLC<br>5790 CENTER HILL AVE<br>CINCINNATI, OH 45232 | | Claim Number: 10362<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $625.00 |

| | | |
|---|---|---|
| QUANTRONIX INC<br>D/B/A CUBISCAN<br>314 S 200 W<br>FARMINGTON, UT 84025 | | Claim Number: 10363<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $43,921.84 |
| AJIA LLC<br>PO BOX 106<br>TWIN FALLS, ID 83303 | | Claim Number: 10364<br>Claim Date: 08/29/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $2,000.00 |
| HB LOGISTICS LLC<br>6525 MARILYN DR<br>INDIANAPOLIS, IN 46278 | | Claim Number: 10365<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $500.00 |
| ALTPRO LC<br>6119A GREENVILLE AVE, #305<br>DALLAS, TX 75206 | | Claim Number: 10366<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| VIRGINIA MECHANICAL INC<br>793 S TRACY BLVD, #315<br>TRACY, CA 95376 | | Claim Number: 10367<br>Claim Date: 08/29/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,432.50 |

ECKLUND LOGISTICS INC
6991 STATE RD 76
NEENAH, WI 54956

Claim Number: 10368
Claim Date: 08/29/2023
Debtor: YELLOW LOGISTICS, INC.

UNSECURED          Claimed:          $875.00

SENTINEL FIRE & EQUIPMENT CO INC
5702 BROADWAY
SACRAMENTO, CA 95820

Claim Number: 10369
Claim Date: 08/29/2023
Debtor: YELLOW FREIGHT CORPORATION

UNSECURED          Claimed:          $1,209.22

CRANKFIELD, JEROME CURTIS
ADDRESS ON FILE

Claim Number: 10370
Claim Date: 08/29/2023
Debtor: YRC INC.

PRIORITY          Claimed:          $2,402.10

SOUTHWEST GAS CORPORATION
ATTN BANKRUPTCY DESK
PO BOX 1498
VICTORVILLE, CA 92393

Claim Number: 10371
Claim Date: 08/29/2023
Debtor: YELLOW CORPORATION

UNSECURED          Claimed:          $227.83

CRANKFIELD, JEROME CURTIS
ADDRESS ON FILE

Claim Number: 10372
Claim Date: 08/29/2023
Debtor: YRC INC.

PRIORITY          Claimed:          $0.00   UNDET

| ALL STATES TRANSPORT LLC<br>PO BOX 219<br>SOLON SPRINGS, WI 54873 | | Claim Number: 10373<br>Claim Date: 08/29/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| VEREEN'S EXPEDITING SERVICES LLC<br>205 KILLIAN GREEN DR<br>COLUMBIA, SC 29229 | | Claim Number: 10374<br>Claim Date: 08/29/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $693.50 |

| DEWEY, JAIME<br>ADDRESS ON FILE | | Claim Number: 10375<br>Claim Date: 08/29/2023<br>Debtor: YRC INC. |
|---|---|---|
| PRIORITY | Claimed: | $17,641.56 |

| LEE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10376<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 10377 |
|---|---|---|
| PRIORITY | Claimed: | $9,055.87 |

| LEE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10377<br>Claim Date: 08/29/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10376 |
|---|---|---|
| PRIORITY | Claimed: | $9,055.87 |

---

| WALKER, NATHAN | | Claim Number: 10378 |
| ADDRESS ON FILE | | Claim Date: 08/29/2023 |
| | | Debtor: YELLOW CORPORATION |

---

| UNSECURED | Claimed: | $4,802.40 |
| SMITH, JAMES J | | Claim Number: 10379 |
| ADDRESS ON FILE | | Claim Date: 08/29/2023 |
| | | Debtor: YRC INC. |

---

| PRIORITY | Claimed: | $4,056.00 |
| SMITH, JAMES J | | Claim Number: 10380 |
| ADDRESS ON FILE | | Claim Date: 08/29/2023 |
| | | Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $12,000.00 |
| NADEAU, DAWN E | | Claim Number: 10381 |
| ADDRESS ON FILE | | Claim Date: 08/29/2023 |
| | | Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $3,481.40 |
| LIM, ANDREW | | Claim Number: 10382 |
| ADDRESS ON FILE | | Claim Date: 08/30/2023 |
| | | Debtor: YRC INC. |

---

| PRIORITY | Claimed: | $1,203.30 |

| | | |
|---|---|---|
| NOCHES, SERGIO<br>ADDRESS ON FILE | | Claim Number: 10383<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $2,800.00 |
| SHREEVE, DAVID AUSTIN<br>ADDRESS ON FILE | | Claim Number: 10384<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $1,201.50 |
| JORDAN, RODNEY<br>ADDRESS ON FILE | | Claim Number: 10385<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10513 |
| UNSECURED | Claimed: | $4,652.89 |
| SHREEVE, DAVID AUSTIN<br>ADDRESS ON FILE | | Claim Number: 10386<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $12,816.00 |
| CONSAUL, ERIC<br>ADDRESS ON FILE | | Claim Number: 10387<br>Claim Date: 08/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | Claimed: | $2,000.00 |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG   Doc 1010   Filed 10/31/23   Page 138 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| FIRIMONTE, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 10388<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,401.20 |
| PRIORITY | Claimed: | $2,401.20 |
| TOTAL | Claimed: | $2,401.20 |
| WELSH, SCOTT LANE<br>ADDRESS ON FILE | | Claim Number: 10389<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 10408 |
| PRIORITY | Claimed: | $5,786.64 |
| BYERS, ALLEN<br>ADDRESS ON FILE | | Claim Number: 10390<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $15,150.00 |
| TOTAL | Claimed: | $2,180.08 |
| ALAMO, DEAN<br>ADDRESS ON FILE | | Claim Number: 10391<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,415.00 |
| RAYNOR, REGINALD<br>ADDRESS ON FILE | | Claim Number: 10392<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

---

| | | |
|---|---|---|
| GONZALES, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 10393<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |

---

| ADMINISTRATIVE | Claimed: | $70,032.00   UNLIQ |
|---|---|---|
| ANDERSON ELECTRIC INC<br>3501 6TH ST FRONTAGE RD W<br>SPRINGFIELD, IL 62703 | | Claim Number: 10394<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC |

---

| UNSECURED | Claimed: | $2,214.99 |
|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10395<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |

---

| UNSECURED | Claimed: | $364.98 |
|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10396<br>Claim Date: 08/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

---

| UNSECURED | Claimed: | $289.02 |
|---|---|---|
| BIR TRANSPORT COMPANY INC<br>2042 TOWN CENTER BLVD, PMB 350<br>KNOXVILLE, TN 37922 | | Claim Number: 10397<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. |

---

| UNSECURED | Claimed: | $1,100.00 |
|---|---|---|

| | | |
|---|---|---|
| UNITED TRANSPORT<br>3640 179TH ST<br>HAMMOND, IN 46323 | | Claim Number: 10398<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| BORDEAUX, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10399<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11638 |

| UNSECURED | Claimed: | $18,916.12 |
|---|---|---|

| | | |
|---|---|---|
| KOSTER, NATHAN<br>ADDRESS ON FILE | | Claim Number: 10400<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $3,184.97 |
|---|---|---|

| | | |
|---|---|---|
| VENTURE CAPITAL INC<br>PO BOX 274<br>DRAPER, UT 84020 | | Claim Number: 10401<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $19,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TOWN EAST EQUIPMENT CO OF GARLAND TX<br>5409 SOMERSET DR<br>ROWLETT, TX 75089 | | Claim Number: 10402<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $12,180.00 |
|---|---|---|

| MACON-BIBB COUNTY TAX COMMISSIONER<br>ATTN CLAIMS DEPARTMENT<br>188 THIRD ST<br>MACON, GA 31201 | | Claim Number: 10403<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $5,701.60   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| TECH SERVICE TODAY LLC<br>1903 S CONGRESS AVE, STE 305<br>BOYNTON BEACH, FL 33426 | | Claim Number: 10404<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $21,237.82 |
| HARDY, IKE<br>ADDRESS ON FILE | | Claim Number: 10405<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,589.26 |
| MILES, HAROLD A JR<br>ADDRESS ON FILE | | Claim Number: 10406<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,535.60 |
| ORANGE EV LLC<br>900 N 69TH ST<br>KANSAS CITY, KS 66102 | | Claim Number: 10407<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $50,848.56 |

| | | |
|---|---|---|
| WELSH, SCOTT LANE<br>ADDRESS ON FILE | | Claim Number: 10408<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10389 |
| PRIORITY | Claimed: | $5,786.64 |
| CANAL CARTAGE COMPANY<br>11643A WALLISVILLE RD<br>HOUSTON, TX 77013 | | Claim Number: 10409<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,275.00 |
| CUSTOM FENCE OF ATLANTA<br>517 ROCK CHIMNEY LN<br>DAHLONEGA, GA 30533-5105 | | Claim Number: 10410<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $19,996.00 |
| PORTLAND CONTAINER REPAIR CORPORATION<br>8316 N LOMBARD, PMB 330<br>PORTLAND, OR 97203 | | Claim Number: 10411<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,040.00 |
| MILES, HAROLD A JR<br>ADDRESS ON FILE | | Claim Number: 10412<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| BRADFIELD, DONALD T<br>ADDRESS ON FILE | | Claim Number: 10413<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $9,881.00 |
| BIG BROTHERS EXPRESS LLC<br>128 CENTENNIAL DR<br>CARNEGIE, PA 15106 | | Claim Number: 10414<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,800.00 |
| CHAPUT, JAMES<br>ADDRESS ON FILE | | Claim Number: 10415<br>Claim Date: 08/30/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 10428 |
| UNSECURED | Claimed: | $0.00   UNDET |
| REAL STAR TRUCKING LLC<br>11421 SE 214TH ST<br>KENT, WA 98031 | | Claim Number: 10416<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,100.00 |
| US TRUCKING LLC<br>11400 COLLEGE BLVD, APT 251<br>OVERLAND PARK, KS 66210 | | Claim Number: 10417<br>Claim Date: 08/30/2023<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED | Claimed: | $1,300.00 |

| LEXINGTON PLUMBING & HEATING CO INC<br>1620 TROOST AVE<br>KANSAS CITY, MO 64108 | Claim Number: 10418<br>Claim Date: 08/30/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $4,274.47 |
|---|---|---|

| WILLAMETTE ELECTRIC INC<br>PO BOX 230547<br>TIGARD, OR 97281 | Claim Number: 10419<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $4,115.60 |
|---|---|---|

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC<br>C/O HOLLAND & KNIGHT LLP<br>511 UNION ST, STE 2700<br>NASHVILLE, TN 37219 | Claim Number: 10420<br>Claim Date: 08/30/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $185,286.36 |
|---|---|---|
| SECURED | Claimed: | $298,585.11 |
| UNSECURED | Claimed: | $240,384.42 |
| TOTAL | Claimed: | $538,969.53 |

| R&A'S STR8 SHOT INC<br>709 LARIAT LOOP<br>LAREDO, TX 78041 | Claim Number: 10421<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $3,270.00 |
|---|---|---|

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC<br>C/O HOLLAND & KNIGHT LLP<br>ATTN BLAKE ROTH<br>511 UNION ST, STE 2700<br>NASHVILLE, TN 37219 | Claim Number: 10422<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $185,286.36 |
|---|---|---|
| SECURED | Claimed: | $298,585.11 |
| UNSECURED | Claimed: | $240,384.42 |
| TOTAL | Claimed: | $538,969.53 |

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | Claim Number: 10423 |
|---|---|
| C/O HOLLAND & KNIGHT LLP | Claim Date: 08/30/2023 |
| ATTN BLAKE ROTH | Debtor: YRC ENTERPRISE SERVICES, INC. |
| 511 UNION ST, STE 2700 | Comments: |
| NASHVILLE, TN 37219 | Claim out of balance |

| ADMINISTRATIVE | Claimed: | $185,286.36 |
|---|---|---|
| SECURED | Claimed: | $298,585.11 |
| UNSECURED | Claimed: | $240,384.42 |
| TOTAL | Claimed: | $538,969.53 |

| DESI TRANSPORT LLC | Claim Number: 10424 |
|---|---|
| 4483 WILLOW CHASE TER | Claim Date: 08/30/2023 |
| JACKSONVILLE, FL 32258 | Debtor: YELLOW CORPORATION |
| | Comments: |
| | Claim out of balance |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $3,600.00 |
| UNSECURED | Claimed: | $3,600.00 |
| TOTAL | Claimed: | $3,600.00 |

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | Claim Number: 10425 |
|---|---|
| C/O HOLLAND & KNIGHT LLP | Claim Date: 08/30/2023 |
| ATTN BLAKE ROTH | Debtor: NEW PENN MOTOR EXPRESS LLC |
| 511 UNION ST, STE 2700 | Comments: |
| NASHVILLE, TN 37219 | Claim out of balance |

| ADMINISTRATIVE | Claimed: | $185,286.36 |
|---|---|---|
| SECURED | Claimed: | $298,585.11 |
| UNSECURED | Claimed: | $240,384.42 |
| TOTAL | Claimed: | $538,969.53 |

| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | Claim Number: 10426 |
|---|---|
| C/O HOLLAND & KNIGHT LLP | Claim Date: 08/30/2023 |
| ATTN BLAKE ROTH | Debtor: USF REDDAWAY INC. |
| 511 UNION ST, STE 2700 | Comments: |
| NASHVILLE, TN 37219 | Claim out of balance |

| ADMINISTRATIVE | Claimed: | $185,286.36 |
|---|---|---|
| SECURED | Claimed: | $298,585.11 |
| UNSECURED | Claimed: | $240,384.42 |
| TOTAL | Claimed: | $538,969.53 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| HOLBERT, RONNIE<br>ADDRESS ON FILE | | Claim Number: 10427<br>Claim Date: 08/30/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $1,201.50 |
| CHAPUT, JAMES<br>ADDRESS ON FILE | | Claim Number: 10428<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10415 |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| J F AHERN CO<br>PO BOX 1316<br>FOND DU LAC, WI 54936-1316 | | Claim Number: 10429<br>Claim Date: 08/30/2023<br>Debtor: USF HOLLAND LLC<br>Comments: POSSIBLY AMENDED BY 11299 |
| UNSECURED | Claimed: | $24,181.81 |
| JAKE MARSHALL SERVICE INC<br>PO BOX 4324<br>CHATTANOOGA, TN 37405 | | Claim Number: 10430<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $383.95 |
| VEIDICK, CATHY<br>ADDRESS ON FILE | | Claim Number: 10431<br>Claim Date: 08/30/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| ADMINISTRATIVE | Claimed: | $4,000.00 |
| PRIORITY | Claimed: | $4,000.00 |

| HY CONNECT INC<br>200 E RANDOLPH ST, STE 3450<br>CHICAGO, IL 60601 | | Claim Number: 10432<br>Claim Date: 08/30/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| QUINONEZ, ROGER<br>ADDRESS ON FILE | | Claim Number: 10433<br>Claim Date: 08/30/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TT UNITED INC<br>633 PRINCE EDWARD CIR<br>SCHAUMBURG, IL 60193 | | Claim Number: 10434<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $1,250.00 |
| PRIORITY | Claimed: | $1,250.00 |
| TOTAL | Claimed: | $1,250.00 |
| TRI STAR TRANSPORTING<br>2155 W WILLIAMS DR<br>PHOENIX, AZ 85027 | | Claim Number: 10435<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $18,500.00 |
| KRISKE, JEFFERY<br>ADDRESS ON FILE | | Claim Number: 10436<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,000.00 |

| PARKINSON, SEAN<br>ADDRESS ON FILE | | Claim Number: 10437<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $4,731.53 |

| MID-AMERICAN CONSTRUCTORS LLC<br>C/O MYERS & MYERS PLLC<br>ATTN REBECCA CASSELL<br>915 N MICHIGAN AVE<br>HOWELL, MI 48843 | | Claim Number: 10438<br>Claim Date: 08/30/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| SECURED | Claimed: | $2,112,736.00 |
| UNSECURED | Claimed: | $18,284.00 |

| SAFE AND SECURE TRUCKING LLC<br>1333 CEDAR GROVE RD, #485<br>CONLEY, GA 30288 | | Claim Number: 10439<br>Claim Date: 08/30/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,300.00 |

| CHAVEZ, ANGEL<br>ADDRESS ON FILE | | Claim Number: 10440<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BAUER, ROGER<br>ADDRESS ON FILE | | Claim Number: 10441<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| PEPIC, SVETO | | Claim Number: 10442 |
| ADDRESS ON FILE | | Claim Date: 08/31/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $2,797.00 |
|---|---|---|

| HUSBAND&WIFE TRANSPORTATION LLC | | Claim Number: 10443 |
| 3372 DALEY CENTER DR, APT 1514 | | Claim Date: 08/31/2023 |
| SAN DIEGO, CA 92123 | | Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $4,600.00 |
|---|---|---|

| JACKSON, RAYMOND O | | Claim Number: 10444 |
| ADDRESS ON FILE | | Claim Date: 08/31/2023 |
| | | Debtor: YRC INC. |
| | | Comments: POSSIBLY AMENDED BY 10830 |

| PRIORITY | Claimed: | $8,397.90   UNLIQ |
|---|---|---|

| BOWMAN, MARVELL T | | Claim Number: 10445 |
| ADDRESS ON FILE | | Claim Date: 08/31/2023 |
| | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $18,650.00 |
|---|---|---|

| SIOK, JOHN | | Claim Number: 10446 |
| ADDRESS ON FILE | | Claim Date: 08/31/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | AMENDS CLAIM #10274 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

YELLOW CORPORATION CLAIMS PROCESSING CTR
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| FUGATE, JAMES<br>ADDRESS ON FILE | | Claim Number: 10447<br>Claim Date: 08/31/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $2,334.50 |
| BILL CLARK TRUCK LINE INC<br>311 6TH ST<br>ALAMOSA, CO 81101 | | Claim Number: 10448<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $20,139.57 |
| CROWN PACKAGING CORP<br>17854 CHESTERFIELD AIRPORT RD<br>CHESTERFIELD, MO 63005 | | Claim Number: 10449<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,049.15 |
| SHEA NASSAU SUFFOLK DELIVERY CORP<br>174 CABOT ST<br>WEST BABYLON, NY 11704 | | Claim Number: 10450<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,205.95 |
| TREASURER OF ROCK ISLAND COUNTY, IL<br>ATTN SUE ALBERTS<br>PO BOX 3277<br>ROCK ISLAND, IL 61264-3277 | | Claim Number: 10451<br>Claim Date: 08/31/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC.<br>Comments: POSSIBLY AMENDED BY 11096 |
| SECURED | Claimed: | $59,588.26 |

| | | |
|---|---|---|
| MITCHELL, LUCAS<br>ADDRESS ON FILE | | Claim Number: 10452<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| DTE ENERGY COMPANY<br>1 ENERGY PLAZA, WCB735<br>DETROIT, MI 48226 | | Claim Number: 10453<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $31,140.69 |
| AIR GROUND XPRESS<br>PO BOX 438<br>CLINTON, PA 15026 | | Claim Number: 10454<br>Claim Date: 08/31/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $11,622.97   UNLIQ |
| DEHAVEN TRANSPORTATION CO INC<br>PO BOX 7236<br>ROANOKE, VA 24019 | | Claim Number: 10455<br>Claim Date: 08/31/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $2,732.40 |
| OSCAR LOGISTICS LLC<br>C/O SALDAÑA CARVAJAL & VELEZ-RIVÉ PSC<br>166 AVE DE LA CONSTITUCION<br>SAN JUAN, PR 00901-2101 | | Claim Number: 10456<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $25,266.00 |

| TRANSPORT ONE LOGISTICS LLC<br>1811 WILSON PKWY<br>FAYETTEVILLE, TN 37334 | | Claim Number: 10457<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $700.00 |
| CAO, OSCAR<br>ADDRESS ON FILE | | Claim Number: 10458<br>Claim Date: 08/31/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $5,500.00 |
| RAUL FUENTES TRUCKING<br>11915 CARL ST<br>LAKE VIEW TERRACE, CA 91342 | | Claim Number: 10459<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,000.00 |
| AMES, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10460<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $19,404.92 |
| JIT TOYOTA-LIFT<br>PO BOX 613<br>FREWSBURG, NY 14738 | | Claim Number: 10461<br>Claim Date: 08/31/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $2,263.81 |

| | | |
|---|---|---|
| BROWN, JASON<br>ADDRESS ON FILE | | Claim Number: 10462<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $7,336.57 |
| DEAN, BRANDON<br>ADDRESS ON FILE | | Claim Number: 10463<br>Claim Date: 08/31/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $3,424.29 |
| UNSECURED | Claimed: | $13,873.60 |
| WRIGHT, RICHARD J<br>ADDRESS ON FILE | | Claim Number: 10464<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| RCB AWARDS LLC<br>W226 N887 EASTMOUND DR, STE E<br>WAUKESHA, WI 53186 | | Claim Number: 10465<br>Claim Date: 08/31/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #10052 |
| UNSECURED | Claimed: | $133.34 |
| PLATINUM EXPRESS INC<br>1512 STARR DR, STE C<br>YUBA CITY, CA 95993 | | Claim Number: 10466<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $3,050.00 |

| | | | |
|---|---|---|---|
| BRUGER INCORPORATED<br>895 SUNRISE DR<br>SOUTH ELGIN, IL 60177 | | Claim Number: 10467<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,800.00 | |
| FIDELITY FACTORING<br>2121 AVENUE OF THE STARS, STE 800<br>LOS ANGELES, CA 90067 | | Claim Number: 10468<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $3,700.00 | |
| KEY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10469<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CAYENNE EXPRESS INC<br>410 TRANSPOINT DR<br>DUPO, IL 62239 | | Claim Number: 10470<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $1,500.00 | |
| CARRY ON TRUCKING LLC<br>PO BOX 883<br>MARYSVILLE, WA 98270 | | Claim Number: 10471<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $650.00 | |

| | | |
|---|---|---|
| MENJIVAR, GUSTAVO<br>ADDRESS ON FILE | | Claim Number: 10472<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $11,424.00 |
| JAMES RIVER PETROLEUM INC<br>10487 LAKERIDGE PKWY, STE 100<br>ASHLAND, VA 23005 | | Claim Number: 10473<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $497,034.68 |
| UNSECURED | Claimed: | $144,485.18 |
| V4U LOGISTIC INC<br>27 HANSEN RD S<br>BRAMPTON, ON L6W 3H7<br>CANADA | | Claim Number: 10474<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| ADMINISTRATIVE | Claimed: | $2,200.00 |
| JAMES RIVER PETROLEUM INC<br>10487 LAKERIDGE PKWY, STE 100<br>ASHLAND, VA 23005 | | Claim Number: 10475<br>Claim Date: 08/31/2023<br>Debtor: USF HOLLAND LLC |
| ADMINISTRATIVE | Claimed: | $127,857.01 |
| UNSECURED | Claimed: | $43,772.98 |
| SOSA, JUAN<br>ADDRESS ON FILE | | Claim Number: 10476<br>Claim Date: 08/31/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARCIA, MARGARITA<br>ADDRESS ON FILE | | Claim Number: 10477<br>Claim Date: 08/31/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $750,000.00   UNLIQ |
|---|---|---|
| GUTTENPLAN, ALYS<br>ADDRESS ON FILE | | Claim Number: 10478<br>Claim Date: 08/31/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| NATIONAL FLEET MANAGEMENT INC<br>PO BOX 896738<br>CHARLOTTE, NC 28289 | | Claim Number: 10479<br>Claim Date: 08/31/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $3,018.31 |
|---|---|---|
| DURANSO, DESERAE<br>ADDRESS ON FILE | | Claim Number: 10480<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $16,265.00 |
|---|---|---|
| SCHULZ LAW PLC<br>645 GRISWOLD ST, STE 4100<br>DETROIT, MI 48226 | | Claim Number: 10481<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $8,735.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| WHITE MOTOR COMPANY INC<br>675 EATON DR<br>FORREST CITY, AR 72335 | | Claim Number: 10482<br>Claim Date: 08/31/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $12,977.63 | |
| EAN SERVICES LLC<br>14002 E 21ST ST, STE 1500<br>TULSA, OK 74134 | | Claim Number: 10483<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $183,143.00 | |
| AVER INFORMATION<br>668 MISSION CT<br>FREMONT, CA 94539 | | Claim Number: 10484<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10029 | |
| UNSECURED | Claimed: | $56,306.00 | |
| SHULTZ, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 10485<br>Claim Date: 08/31/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| PRIORITY | Claimed: | $8,000.00 | |
| MOUNTS, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 10486<br>Claim Date: 08/31/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| RAMOS, THOMAS<br>ADDRESS ON FILE | | Claim Number: 10487<br>Claim Date: 09/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| PRIORITY | Claimed: | $1,000.00 | |
| TIENTA TRANSPORT INC<br>112 PINE NEEDLE CIR<br>CAPE CARTERET, NC 28584 | | Claim Number: 10488<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $500.00 | |
| KROACH ENTERPRISES LLC<br>1230 WALTS RD<br>GEORGETOWN, IN 47122 | | Claim Number: 10489<br>Claim Date: 09/01/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $1,400.00 | |
| DUBINA, DEBRA<br>ADDRESS ON FILE | | Claim Number: 10490<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| VRONA, DAVID J<br>ADDRESS ON FILE | | Claim Number: 10491<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $5,584.50 | |

| | | |
|---|---|---|
| RJM AUTOMATIC FIRE PROTECTION LLC<br>1070 RIVER RD<br>PHILLIPSBURG, NJ 08865 | | Claim Number: 10492<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,182.57 |
| J AND B SERVICES INC<br>79 SAND PEBBLE DR<br>JACKSON, TN 38351 | | Claim Number: 10493<br>Claim Date: 09/01/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| MT EMPIRE INC<br>4740 N CUMBERLAND AVE, #103<br>CHICAGO, IL 60656 | | Claim Number: 10494<br>Claim Date: 09/01/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| BAGHDAD TRUCKING INC<br>11 MANOR RIDGE CT<br>GREENSBORO, NC 27407 | | Claim Number: 10495<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,400.00 |
| SPEAR TRANS LLC<br>PO BOX 390842<br>SNELLVILLE, GA 30039 | | Claim Number: 10496<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,150.00 |

| CINTAS CORPORATION | | Claim Number: 10497 |
| C/O KOHNER MANN & KAILAS SC | | Claim Date: 09/01/2023 |
| 4650 N PORT WASHINGTON RD | | Debtor: YELLOW FREIGHT CORPORATION |
| MILWAUKEE, WI 53212 | | |
| UNSECURED | Claimed: | $44,869.26 |

| LOADLINER INC | | Claim Number: 10498 |
| 830 E HIGGINS RD, STE 111L | | Claim Date: 09/01/2023 |
| SCHAUMBURG, IL 60173 | | Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $800.00 |

| PAPERCHASINGTRUCKING LLC | | Claim Number: 10499 |
| 12145 BALLENTINE RD | | Claim Date: 09/01/2023 |
| SARDIS, MS 38666 | | Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,400.00 |

| FROM THE GROUND UP LLC | | Claim Number: 10500 |
| 4811 CRANE CREEK RD | | Claim Date: 09/01/2023 |
| OWATONNA, MN 55060 | | Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $3,750.74   UNLIQ |

| MADL, SUSAN L | | Claim Number: 10501 |
| ADDRESS ON FILE | | Claim Date: 09/01/2023 |
| | | Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,406.69 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| STONE, RODNEY A<br>ADDRESS ON FILE | | Claim Number: 10502<br>Claim Date: 09/01/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $18,000.00 |
| NEW WAY EXPRESS INC<br>309 E RAND RD, STE 178<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 10503<br>Claim Date: 09/01/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,700.00 |
| MYERS, FRANK<br>ADDRESS ON FILE | | Claim Number: 10504<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $146,000.82 |
| MILLER, LARRY K<br>ADDRESS ON FILE | | Claim Number: 10505<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,009.96 |
| MCDOWELL, MATTHEW JAMES<br>ADDRESS ON FILE | | Claim Number: 10506<br>Claim Date: 09/01/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $2,774.05 |

| | | |
|---|---|---|
| ESHIPPING LLC<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10507<br>Claim Date: 09/01/2023<br>Debtor: USF HOLLAND LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,829.91 |

| | | |
|---|---|---|
| COLBORN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10508<br>Claim Date: 09/01/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WESTERN PEAKS LOGISTICS<br>6550 S MILLROCK DR, STE 175<br>HOLLADAY, UT 84121 | | Claim Number: 10509<br>Claim Date: 09/01/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $259,580.63 |

| | | |
|---|---|---|
| J&Z EXPRESS INC<br>216 S CITRUS ST, #178<br>WEST COVINA, CA 91791 | | Claim Number: 10510<br>Claim Date: 09/01/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,550.00 |

| | | |
|---|---|---|
| LEHMAN, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 10511<br>Claim Date: 09/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,021.04 |
| TOTAL | Claimed: | $6,508.80 |

| | | |
|---|---|---|
| SUNBOW TRUCKING INC<br>145 S 8TH AVE<br>CITY OF INDUSTRY, CA 91746 | | Claim Number: 10512<br>Claim Date: 09/02/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,000.00 |
| JORDAN, RODNEY<br>ADDRESS ON FILE | | Claim Number: 10513<br>Claim Date: 09/02/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10385 |
| UNSECURED | Claimed: | $4,652.89 |
| STEWART, MARK<br>ADDRESS ON FILE | | Claim Number: 10514<br>Claim Date: 09/02/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $5,028.00 |
| BROWN, KEVIN WAYNE<br>ADDRESS ON FILE | | Claim Number: 10515<br>Claim Date: 09/02/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $202.96   UNLIQ |
| BROWN, KEVIN WAYNE<br>ADDRESS ON FILE | | Claim Number: 10516<br>Claim Date: 09/02/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $8,674.45 |

| PADILLA, DANIEL | | Claim Number: 10517 |
| ADDRESS ON FILE | | Claim Date: 09/03/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 10518 |
| | | Claim out of balance |
| | | |
| ADMINISTRATIVE | Claimed: | $10,514.61 |
| PRIORITY | Claimed: | $10,514.61 |
| TOTAL | Claimed: | $10,514.61 |
| PADILLA, DANIEL | | Claim Number: 10518 |
| ADDRESS ON FILE | | Claim Date: 09/03/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 10520 |
| | | Claim out of balance; AMENDS CLAIM #10517 |
| | | |
| ADMINISTRATIVE | Claimed: | $10,514.61 |
| PRIORITY | Claimed: | $10,514.61 |
| TOTAL | Claimed: | $10,514.61 |
| MALDONADO, JULISSA | | Claim Number: 10519 |
| ADDRESS ON FILE | | Claim Date: 09/03/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | |
| | | |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $467.28 |
| PADILLA, DANIEL | | Claim Number: 10520 |
| ADDRESS ON FILE | | Claim Date: 09/03/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 10521 |
| | | Claim out of balance; AMENDS CLAIM #10518 |
| | | |
| ADMINISTRATIVE | Claimed: | $8,855.00 |
| PRIORITY | Claimed: | $8,855.00 |
| TOTAL | Claimed: | $8,855.00 |

| PADILLA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10521<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10522<br>AMENDS CLAIM #10520 |
|---|---|---|
| PRIORITY | Claimed: | $8,855.00 |
| PADILLA, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10522<br>Claim Date: 09/03/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #10521 |
| PRIORITY | Claimed: | $8,855.00 |
| CALFEE, TAMMY<br>ADDRESS ON FILE | | Claim Number: 10523<br>Claim Date: 09/03/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $985.31   UNLIQ |
| SEEP, ROBERT A<br>ADDRESS ON FILE | | Claim Number: 10524<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANN, BOBBY DAVID<br>ADDRESS ON FILE | | Claim Number: 10525<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,847.30 |

| MADDOX, BRANDON | | Claim Number: 10526 |
| ADDRESS ON FILE | | Claim Date: 09/03/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $1,467.40 |
| --- | --- | --- |

| BOWKEYS LOGISTICS LLC | | Claim Number: 10527 |
| 221 SKYLINE DR, STE 208-305 | | Claim Date: 09/03/2023 |
| EAST STROUDSBURG, PA 18301 | | Debtor: YELLOW LOGISTICS, INC. |

| PRIORITY | Claimed: | $4,000.00 |
| --- | --- | --- |

| SATLAK, DEBRA J | | Claim Number: 10528 |
| ADDRESS ON FILE | | Claim Date: 09/03/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | Claim out of balance |

| PRIORITY | Claimed: | $5,378.44 |
| --- | --- | --- |
| SECURED | Claimed: | $5,378.44 |
| TOTAL | Claimed: | $5,378.44 |

| WALDEN, BILLY | | Claim Number: 10529 |
| ADDRESS ON FILE | | Claim Date: 09/03/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: POSSIBLY AMENDED BY 10537 |

| PRIORITY | Claimed: | $23,666.18   UNLIQ |
| --- | --- | --- |

| RACHELSON, ANDREA | | Claim Number: 10530 |
| ADDRESS ON FILE | | Claim Date: 09/03/2023 |
| | | Debtor: YRC INC. |

| UNSECURED | Claimed: | $1,545.84 |
| --- | --- | --- |

| POSEY, KATHRYN<br>ADDRESS ON FILE | | Claim Number: 10531<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,846.42 | |
| BAILEY, JOHN<br>ADDRESS ON FILE | | Claim Number: 10532<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SANTORO, CARMINE<br>ADDRESS ON FILE | | Claim Number: 10533<br>Claim Date: 09/03/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $2,000.00 | |
| SANTORO, CARMINE<br>ADDRESS ON FILE | | Claim Number: 10534<br>Claim Date: 09/03/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $2,000.00 | |
| UNSECURED | Claimed: | $10,000.00 | |
| BURDETTE, ROBERT A<br>ADDRESS ON FILE | | Claim Number: 10535<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $3,612.06 | |

| | | |
|---|---|---|
| TIFT, RICHARD L<br>ADDRESS ON FILE | | Claim Number: 10536<br>Claim Date: 09/04/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $2,396.70 |
| WALDEN, BILLY<br>ADDRESS ON FILE | | Claim Number: 10537<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10529 |
| PRIORITY | Claimed: | $6,915.30 |
| WALDEN, BILLY<br>ADDRESS ON FILE | | Claim Number: 10538<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $16,750.88 |
| WRIGHT, TANILLIA<br>ADDRESS ON FILE | | Claim Number: 10539<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11355 |
| PRIORITY | Claimed: | $3,512.70   UNLIQ |
| CHARTIER, DANA<br>ADDRESS ON FILE | | Claim Number: 10540<br>Claim Date: 09/04/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $3,567.98 |

| | | |
|---|---|---|
| DIGITAL MEDIA INNOVATIONS LLC<br>11650 MIRACLE HILLS DR<br>OMAHA, NE 68154 | | Claim Number: 10541<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,913.19 |
| BEATD, ANN DOREEN<br>ADDRESS ON FILE | | Claim Number: 10542<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PALOMBO, BRUNO<br>ADDRESS ON FILE | | Claim Number: 10543<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $6,915.48 |
| TOTAL | Claimed: | $3,457.74 |
| ICELA ARRIAGA DUENAS<br>3914 CALLE PUEBLA<br>LAREDO, TX 78046 | | Claim Number: 10544<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,300.00   UNLIQ |
| NICHOLS, REBECCA<br>ADDRESS ON FILE | | Claim Number: 10545<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,302.72 |

| | | |
|---|---|---|
| BUNCE, NATHAN R<br>ADDRESS ON FILE | | Claim Number: 10546<br>Claim Date: 09/04/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11527 |
| PRIORITY | Claimed: | $13,060.58 |
| DIOSDADO, LISA<br>ADDRESS ON FILE | | Claim Number: 10547<br>Claim Date: 09/05/2023<br>Debtor: YRC LOGISTICS INC. |
| PRIORITY | Claimed: | $7,536.00 |
| DIOSDADO, LISA<br>ADDRESS ON FILE | | Claim Number: 10548<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $1,760.94 |
| DARR EQUIPMENT LP<br>PO BOX 975053<br>DALLAS, TX 75397 | | Claim Number: 10549<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $19,367.25 |
| RIEZINGER, DAVID T<br>ADDRESS ON FILE | | Claim Number: 10550<br>Claim Date: 09/05/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $2,401.20 |

| CAPITAL FLEET SERVICES<br>PO BOX 8413<br>RICHMOND, VA 23226 | | Claim Number: 10551<br>Claim Date: 09/05/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|---|
| UNSECURED | Claimed: | $418.90 |
| ZAMUDIO, THOMAS<br>ADDRESS ON FILE | | Claim Number: 10552<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,328.00 |
| WITT, FRED<br>ADDRESS ON FILE | | Claim Number: 10553<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $5,580.62 |
| FYDA FREIGHTLINER YOUNGSTOWN INC<br>5260 SEVENTY-SIX DR<br>YOUNGSTOWN, OH 44515 | | Claim Number: 10554<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $21,674.98 |
| STRAIGHT FREIGHT SYSTEM LLC<br>9005 SAN NICHOLAS AVE NW<br>ALBUQUERQUE, NM 87121 | | Claim Number: 10555<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $319,567.56 |

| | | |
|---|---|---|
| TORR, CHRISTIE<br>ADDRESS ON FILE | | Claim Number: 10556<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $5,766.00 |
| KRONOS INCORPORATED<br>ATTN CATHERINE R CHOE, ESQ<br>420 S ORANGE AVE, STE 1200<br>ORLANDO, FL 32801 | | Claim Number: 10557<br>Claim Date: 09/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $143,313.59 |
| WEST COAST MULTIMODAL INC<br>27500 NE BRADFORD RD<br>CAMAS, WA 98607 | | Claim Number: 10558<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $11,597.25   UNLIQ |
| KENNEDY, JEFFREY D<br>ADDRESS ON FILE | | Claim Number: 10559<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| KRONOS CANADIAN SYSTEMS INC<br>ATTN CATHERINE R CHOE, ESQ<br>420 S ORANGE AVE, STE 1200<br>ORLANDO, FL 32801 | | Claim Number: 10560<br>Claim Date: 09/05/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $46,325.65 |

| | | |
|---|---|---|
| LEWIS, ALPHONSO<br>ADDRESS ON FILE | | Claim Number: 10561<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,078.22 |
| ESHIPPING LLC<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10562<br>Claim Date: 09/05/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 11503 |
| UNSECURED | Claimed: | $716.22 |
| MODERN LOGISTICS LLC<br>25918 203RD AVE SE<br>COVINGTON, WA 98042 | | Claim Number: 10563<br>Claim Date: 09/05/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $700.00  UNLIQ |
| B & D TOWING AND RECOVERY LLC<br>4112 E SERVICE RD<br>WEST MEMPHIS, AR 72301 | | Claim Number: 10564<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $37,566.11 |
| SENTRY INSURANCE COMPANY<br>ATTN SUBROGATION 66F350747<br>PO BOX 8043<br>STEVENS POINT, WI 54481 | | Claim Number: 10565<br>Claim Date: 09/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $25,000.00 |

| BATTS, SHAWN JASON<br>ADDRESS ON FILE | | Claim Number: 10566<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,036.20 | |
| UNSECURED | Claimed: | $3.00 | |
| JOSEPH, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10567<br>Claim Date: 09/05/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| PRIORITY | Claimed: | $5,000.00 | |
| KLINE, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10568<br>Claim Date: 09/05/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 10634 | |
| PRIORITY | Claimed: | $5,713.39 | |
| UNSECURED | Claimed: | $795.41 | |
| SCHNEIDER JANITORIAL INC<br>26 JENSEN DR<br>FALLSINGTON, PA 19054 | | Claim Number: 10569<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $23,445.20 | |
| OHIO COMMERCIAL DOOR CO<br>962 FREEWAY DR N<br>COLUMBUS, OH 43229 | | Claim Number: 10570<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $949.00 | |

| | | |
|---|---|---|
| ESHIPPING LLC<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10571<br>Claim Date: 09/05/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 11035 |
| UNSECURED | Claimed: | $45,393.59 |
| ALSCO INC<br>5225 SE 26TH AVE<br>PORTLAND, OR 97202 | | Claim Number: 10572<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,764.16 |
| ESHIPPING LLC<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10573<br>Claim Date: 09/05/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $3,723.62 |
| TRI-STATE TRAILER SALES INC<br>3111 GRAND AVE<br>PITTSBURGH, PA 15225 | | Claim Number: 10574<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $238.78 |
| ORTIZ, ANGEL M<br>ADDRESS ON FILE | | Claim Number: 10575<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $11,140.00 |

| | | |
|---|---|---|
| FARMORE TRUCKING LLC<br>111 18TH ST S, APT 1<br>FARGO, ND 58103 | | Claim Number: 10576<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,100.00 |
| LOPEZ PEÑA BROTHERS TRUCKING<br>28449 PORT COVE<br>MENIFEE, CA 92585 | | Claim Number: 10577<br>Claim Date: 09/05/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $3,087.50 |
| 5 STRING SOLUTIONS LLC<br>PO BOX 1415<br>HIGHLAND PARK, IL 60035 | | Claim Number: 10578<br>Claim Date: 09/05/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $12,577.00 |
| HEISEY, ROBERT JR<br>ADDRESS ON FILE | | Claim Number: 10579<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $11,200.00 |
| TOTAL | Claimed: | $10,000.00 |
| RANDOLPH, DENNIS<br>ADDRESS ON FILE | | Claim Number: 10580<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,000.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| WES KOCHEL INCORPORATED<br>5202 WASHINGTON ST, STE 5<br>DOWNERS GROVE, IL 60515 | | Claim Number: 10581<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $15,429.55 |
| FSC MEP ENGINEERS LLC<br>8675 W 96TH ST<br>OVERLAND PARK, KS 66212 | | Claim Number: 10582<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $887.31 |
| HENISE, WESLEY<br>ADDRESS ON FILE | | Claim Number: 10583<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| GOLDENTIME TRUCKING INC<br>PO BOX 5262<br>EL MONTE, CA 91734 | | Claim Number: 10584<br>Claim Date: 09/05/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 10585 |
| UNSECURED | Claimed: | $4,700.00 |
| GOLDENTIME TRUCKING INC<br>PO BOX 5262<br>EL MONTE, CA 91734 | | Claim Number: 10585<br>Claim Date: 09/05/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10584 |
| UNSECURED | Claimed: | $4,700.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| MARSHALL, DAVID M & ANN B, TRUSTEES<br>ADDRESS ON FILE | | Claim Number: 10586<br>Claim Date: 09/05/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $2,000.00 |
| BOWMAN, ROGER<br>ADDRESS ON FILE | | Claim Number: 10587<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,623.50 |
| JOHN L GROUP, THE<br>D/B/A JOHN L LOGISTICS<br>436 S SAGINAW ST, STE 300<br>FLINT, MI 48502 | | Claim Number: 10588<br>Claim Date: 09/05/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $8,837.50 |
| KERN COUNTY TREASURER TAX COLLECTOR<br>PO BOX 579<br>BAKERSFIELD, CA 93302-0580 | | Claim Number: 10589<br>Claim Date: 09/05/2023<br>Debtor: USF REDDAWAY INC. |
| SECURED | Claimed: | $26,125.21 |
| DENHART, KAREN<br>ADDRESS ON FILE | | Claim Number: 10590<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,543.50 |

| | | |
|---|---|---|
| THOMPSON, BRANDON L<br>ADDRESS ON FILE | | Claim Number: 10591<br>Claim Date: 09/05/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,399.00 |
| FRY, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 10592<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,325.30 |
| GDM TRUCKING LLC<br>1027 N FIFTH ST<br>READING, PA 19601 | | Claim Number: 10593<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $650.00 |
| SHAMBAUGH & SON LP<br>PO BOX 1287<br>FORT WAYNE, IN 46801 | | Claim Number: 10594<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $22,584.92 |
| BROTHERS TRUCKING COMPANY INC<br>202 DRAKEWOOD PL<br>CARY, NC 27518 | | Claim Number: 10595<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11582 |
| UNSECURED | Claimed: | $2,200.00 |

| | | |
|---|---|---|
| CUDA, MARSHA D<br>ADDRESS ON FILE | | Claim Number: 10596<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10762 |
| PRIORITY | Claimed: | $14,788.23 |
| HARTE HANKS LOGISTICS LLC<br>1 EXECUTIVE DR, STE 303<br>CHELMSFORD, MA 01824 | | Claim Number: 10597<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $20,176.83   UNLIQ |
| EULER HERMES AGENT FOR FAST STAFF LLC<br>800 RED BROOK BLVD, STE 400C<br>OWINGS MILLS, MD 21117 | | Claim Number: 10598<br>Claim Date: 09/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $15,216.95<br>$27,285.44 |
| LAWRENCE, ROBERT S<br>ADDRESS ON FILE | | Claim Number: 10599<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $13,371.69 |
| BAKER, ANDREW W<br>ADDRESS ON FILE | | Claim Number: 10600<br>Claim Date: 09/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |

| M&M HEATING AND COOLING LLC<br>1515 WASHINGTON ST<br>TOLEDO, OH 43604 | Claim Number: 10601<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $110.00 |
|---|---|---|

| WASTE MANAGEMENT NATIONAL SERVICES INC<br>C/O WM CORPORATE SERVICES INC<br>ATTN JACQUOLYN MILLS<br>800 CAPITOL ST, STE 3000<br>HOUSTON, TX 77002 | Claim Number: 10602<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $171,057.94 |
|---|---|---|

| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | Claim Number: 10603<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $55.00 |
|---|---|---|

| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | Claim Number: 10604<br>Claim Date: 09/06/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|

| UNSECURED | Claimed: | $1,784.95 |
|---|---|---|

| KNOX COUNTY TRUSTEE<br>400 MAIN ST, STE 427<br>KNOXVILLE, TN 37902 | Claim Number: 10605<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| SECURED | Claimed: | $137.34 |
|---|---|---|

| | | |
|---|---|---|
| KAILIAN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10606<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,000.00   UNLIQ |
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | | Claim Number: 10607<br>Claim Date: 09/06/2023<br>Debtor: USF DUGAN INC. |
| UNSECURED | Claimed: | $121.00 |
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | | Claim Number: 10608<br>Claim Date: 09/06/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $2,185.75 |
| COREFUND CAPITAL LLC<br>PO BOX 223766<br>DALLAS, TX 75222 | | Claim Number: 10609<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,800.00 |
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | | Claim Number: 10610<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $36,118.30 |

| | | |
|---|---|---|
| NEW JERSEY TURNPIKE AUTHORITY<br>ATTN RAMON DE LA CRUZ<br>1 TURNPIKE PLAZA<br>PO BOX 5042<br>WOODBRIDGE, NJ 07095 | | Claim Number: 10611<br>Claim Date: 09/06/2023<br>Debtor: YRC LOGISTICS SERVICES, INC. |
| UNSECURED | Claimed: | $30.00 |
| ARKANSAS DEPARTMENT OF FINANCE<br>ATTN REVENUE LEGAL COUNSEL<br>PO BOX 1272, RM 2380<br>LITTLE ROCK, AR 72203 | | Claim Number: 10612<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $30.09 |
| UNSECURED | Claimed: | $1.50 |
| QP CAPITAL<br>119 EVERGREEN RD, #436847<br>LOUISVILLE, KY 40253 | | Claim Number: 10613<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $2,550.00 |
| PHOENIX TRUCKLINE LLC<br>254 S MULBERRY, #113<br>MESA, AZ 85202 | | Claim Number: 10614<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $4,700.00 |
| HAUT, PAUL H<br>ADDRESS ON FILE | | Claim Number: 10615<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15,150.00 |

| | | |
|---|---|---|
| MID-JERSEY TRUCKING INDUSTRY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | Claim Number: 10616<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $80,052.42 |
| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE<br>4430 S ADAMS COUNTY PKWY, STE W1000<br>BRIGHTON, CO 80601 | Claim Number: 10617<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 10620 | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $13,782.06   UNLIQ |
| PITTS & SONS TOWING AND RECOVERY<br>C/O DIRECMANAGEMENT INC<br>4320 DOWNTOWNER LOOP S<br>MOBILE, AL 36609 | Claim Number: 10618<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $2,592.45 |
| LUCKIE XPRESS LLC<br>13185 BRYSON ST<br>ARLETA, CA 91331 | Claim Number: 10619<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $1,100.00 |
| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE<br>4430 S ADAMS COUNTY PKWY, STE W1000<br>BRIGHTON, CO 80601 | Claim Number: 10620<br>Claim Date: 09/06/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10617 | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $13,782.06   UNLIQ |

| MID-JERSEY TRUCKING INDUSTRY<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 10621<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. |
|---|---|---|
| PRIORITY | Claimed: | $555,906.06 |

| TEAMSTERS LOCAL 560<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 10622<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. |
|---|---|---|
| PRIORITY | Claimed: | $545,400.00 |
| UNSECURED | Claimed: | $56,063.00 |

| POPLASKI, STEVEN F<br>ADDRESS ON FILE | | Claim Number: 10623<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $17,620.16 |

| TEAMSTERS LOCAL 701<br>C/O BRADY M CONNAUGHTON, ESQ<br>669 RIVER DR, STE 125<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 10624<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. |
|---|---|---|
| PRIORITY | Claimed: | $2,393,700.00 |
| UNSECURED | Claimed: | $134,830.00 |

| CONRAD, KEITH L<br>ADDRESS ON FILE | | Claim Number: 10625<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $1,195.25 |

| ALEX TRUCKING LLC<br>6365 HWY 81<br>LOGANVILLE, GA 30052 | | Claim Number: 10626<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | |
| MSB LOGISTICS LLC<br>17806 IH 10 W, STE 300<br>SAN ANTONIO, TX 78257 | | Claim Number: 10627<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $4,850.00 | |
| MID NORTH TRANSPORT LTD<br>BOX 117<br>OSLER, SK S0K 3A0<br>CANADA | | Claim Number: 10628<br>Claim Date: 09/06/2023<br>Debtor: YRC FREIGHT CANADA COMPANY<br>Comments:<br>CLAIMED AMOUNT IS 13,546.26 CAD | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| SMITH, CORY LEE<br>ADDRESS ON FILE | | Claim Number: 10629<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $15,000.00 | |
| ADAMS COUNTY TREASURER & PUBLIC TRUSTEE<br>4430 S ADAMS COUNTY PKWY, STE W1000<br>BRIGHTON, CO 80601 | | Claim Number: 10630<br>Claim Date: 09/06/2023<br>Debtor: USF REDDAWAY INC. | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $8,362.49 | UNLIQ |

| CITY OF COLUMBUS DPU<br>111 N FRONT ST, RRO OFFICE<br>COLUMBUS, OH 43215 | | Claim Number: 10631<br>Claim Date: 09/06/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $7,888.80 |
| CRAVEN, GEOFFREY<br>ADDRESS ON FILE | | Claim Number: 10632<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $13,878.80 |
| MAGIA LOGISTICS LLC<br>536 E 4TH ST<br>BERNVILLE, PA 19506 | | Claim Number: 10633<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $600.00 |
| KLINE, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10634<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10568 |
| PRIORITY | Claimed: | $5,658.28 |
| UNSECURED | Claimed: | $7,152.92 |
| MIDWEST DOCK SOLUTIONS<br>PO BOX 363<br>STEGER, IL 60475 | | Claim Number: 10635<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $892.00 |

| | | |
|---|---|---|
| PJS TRANSPORTATION LLC<br>236 BERKLEY ST<br>ISELIN, NJ 08830 | | Claim Number: 10636<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 10637 |
| UNSECURED | Claimed: | $2,250.00 |
| PJS TRANSPORTATION LLC<br>236 BERKLEY ST<br>ISELIN, NJ 08830 | | Claim Number: 10637<br>Claim Date: 09/06/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10636 |
| UNSECURED | Claimed: | $2,250.00 |
| HIBBERD, PAYTON<br>ADDRESS ON FILE | | Claim Number: 10638<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,248.00 |
| SWAB, MICHAEL A<br>ADDRESS ON FILE | | Claim Number: 10639<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,676.00 |
| UNSECURED | Claimed: | $12,811.20 |
| STICKLES, CHRISTINA R<br>ADDRESS ON FILE | | Claim Number: 10640<br>Claim Date: 09/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $3,745.76 |

| HAWAII TRANSFER CO LTD<br>PO BOX 665<br>PEARL CITY, HI 96782 | | Claim Number: 10641<br>Claim Date: 09/06/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $49,986.31 | |
| HANKINS, NATHAN<br>ADDRESS ON FILE | | Claim Number: 10642<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $4,298.00 | |
| STRAUSER, KEITH A<br>ADDRESS ON FILE | | Claim Number: 10643<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $13,427.70 | |
| CONFER, EARL<br>ADDRESS ON FILE | | Claim Number: 10644<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $4,021.00 | |
| KDC INC AN EMCOR COMPANY<br>ATTN BEN MARTIN<br>4462 CORPORATE CENTER DR<br>LOS ALAMITOS, CA 90720-2539 | | Claim Number: 10645<br>Claim Date: 09/06/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $48,306.77 | |

| | | |
|---|---|---|
| RENNINGER, GREGORY<br>ADDRESS ON FILE | | Claim Number: 10646<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10666 |
| PRIORITY | Claimed: | $3,523.08 |
| UNSECURED | Claimed: | $10,000.00 |
| DRESSEL, PAUL<br>ADDRESS ON FILE | | Claim Number: 10647<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,618.64 |
| VILLALTA, TAYA<br>ADDRESS ON FILE | | Claim Number: 10648<br>Claim Date: 09/06/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $7,963.72 |
| POWERS, GEORGE<br>ADDRESS ON FILE | | Claim Number: 10649<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,092.00 |
| SPERTZEL, RODNEY<br>ADDRESS ON FILE | | Claim Number: 10650<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $21,565.52 |

| LUCIANO, ANA<br>ADDRESS ON FILE | | Claim Number: 10651<br>Claim Date: 09/07/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|---|
| PRIORITY | Claimed: | $3,646.00 |
| NASTELLI, SANDRA<br>ADDRESS ON FILE | | Claim Number: 10652<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10696 |
| PRIORITY | Claimed: | $3,145.80 |
| BHF TRANSPORTATION LLC<br>101 CANYON LAKE CIR<br>MORRISVILLE, NC 27560 | | Claim Number: 10653<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $625.00 |
| BENNETT, HUGH P JR<br>ADDRESS ON FILE | | Claim Number: 10654<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $13,024.72 |
| HARTMAN, CARL<br>ADDRESS ON FILE | | Claim Number: 10655<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $12,597.68 |
| UNSECURED | Claimed: | $12,811.20 |

YELLOW CORPORATION CLAIMS PROCESSING CTR

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| WRIGHT, STACEY<br>ADDRESS ON FILE | | Claim Number: 10656<br>Claim Date: 09/07/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $3,299.94 |
| CURTIS, CODY<br>ADDRESS ON FILE | | Claim Number: 10657<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,880.00 |
| FREEMAN'S LAWNCARE<br>398 MILLER RD<br>TELFORD, TN 37690 | | Claim Number: 10658<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,575.00 |
| MCALLISTER, HARRY J<br>ADDRESS ON FILE | | Claim Number: 10659<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $21,512.41 |
| TOTAL | Claimed: | $21,512.14 |
| ALWAYS ON CALL LTD<br>12-1023 RIFE RD<br>CAMBRIDGE, ON N1R 5S3<br>CANADA | | Claim Number: 10660<br>Claim Date: 09/07/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $241.54 |

| LAFFERTY, JAMES J JR<br>ADDRESS ON FILE | | Claim Number: 10661<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $13,000.00 |

| STRAIT, LEWIS<br>ADDRESS ON FILE | | Claim Number: 10662<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,488.16 |
| PRIORITY | Claimed: | $16,488.15 |
| TOTAL | Claimed: | $16,488.15 |

| BOSSELMAN ENERGY INC<br>3123 W STOLLEY PARK RD<br>PO BOX 1567<br>GRAND ISLAND, NE 68802 | | Claim Number: 10663<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $998.00 |

| GAYLORD/MILLER ELECTRIC CORP<br>602 N OREGON AVE<br>TAMPA, FL 33606 | | Claim Number: 10664<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $2,130.00 |

| NORTH ALABAMA ELECTRIC INC<br>135 A REFRESHMENT PL<br>PO BOX 1824<br>DECATUR, AL 35602 | | Claim Number: 10665<br>Claim Date: 09/07/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $5,386.62 |

| | | |
|---|---|---|
| RENNINGER, GREGORY<br>ADDRESS ON FILE | | Claim Number: 10666<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10646 |
| PRIORITY | Claimed: | $3,523.08 |
| UNSECURED | Claimed: | $10,000.00 |
| HAGERMAN, MARIEA<br>ADDRESS ON FILE | | Claim Number: 10667<br>Claim Date: 09/07/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $6,550.61 |
| PRICE-COOMER RELOCATION SERVICES<br>424 CHIMNEY ROCK RD<br>HARRODSBURG, KY 40330 | | Claim Number: 10668<br>Claim Date: 09/07/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| SECURED | Claimed: | $60,504.00 |
| INSPECTION TECHNOLOGY HOLDINGS LLC<br>C/O VIRTUAL FREIGHT INSPECTIONS<br>1500 N HALSTED ST, STE 200<br>CHICAGO, IL 60642 | | Claim Number: 10669<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $26,093.00 |
| FACILITY SOLUTIONS GROUP<br>PO BOX 200924<br>DALLAS, TX 75320-0942 | | Claim Number: 10670<br>Claim Date: 09/07/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $4,151.21   UNLIQ |

| KITZMILLER, CHRISTIE<br>ADDRESS ON FILE | | Claim Number: 10671<br>Claim Date: 09/07/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $350,000.00   UNLIQ |
| BECHTOLD, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 10672<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $2,000.00 |
| PRIORITY | Claimed: | $15,100.00 |
| ARMADA TRANSPORT INC<br>560B JOYCE RD<br>JOLIET, IL 60436 | | Claim Number: 10673<br>Claim Date: 09/07/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $9,400.00   UNLIQ |
| GUILFORD, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10674<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,100.00 |
| MALVIDO, JOSE<br>ADDRESS ON FILE | | Claim Number: 10675<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $7,449.50 |

| | | |
|---|---|---|
| WORLEY, DAVID<br>ADDRESS ON FILE | | Claim Number: 10676<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10926 |
| PRIORITY | Claimed: | $27,971.12 |
| SECURED | Claimed: | $0.00 |
| ALE LOGISTICS INCORPORATED<br>21777 PAHUTE RD<br>APPLE VALLEY, CA 92308 | | Claim Number: 10677<br>Claim Date: 09/07/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $3,200.00 |
| GAUKER, GLENN JR<br>ADDRESS ON FILE | | Claim Number: 10678<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $13,947.00 |
| THOMPSON, FRANK E<br>ADDRESS ON FILE | | Claim Number: 10679<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $11,906.70 |
| TOTAL | Claimed: | $5,953.35 |
| THOMPSON, FRANK E<br>ADDRESS ON FILE | | Claim Number: 10680<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $5,953.35 |

| GRATEFUL TRANSPORT INC<br>6021 WARDEN LAKE TRL<br>FORT WORTH, TX 76179 | | Claim Number: 10681<br>Claim Date: 09/07/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,600.00 | |
| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10682<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $1,800.00 | |
| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10683<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $2,200.00 | |
| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10684<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $1,250.00 | |
| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10685<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $2,657.50 | |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| MILLER, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10686<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $20,924.00 |
| CENTRAL TRUCK & TRAILER<br>118 ENTERPRISE ST<br>VARS, ON K0A 3H0<br>CANADA | | Claim Number: 10687<br>Claim Date: 09/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| SECURED | Claimed: | $4,924.68 |
| ENGAGED FINANCIAL<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 10688<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| WELLDONE MECHANICAL SERVICES INC<br>520 45TH A ST E<br>SASKATOON, SK S7K 0W7<br>CANADA | | Claim Number: 10689<br>Claim Date: 09/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $12,654.37 |
| NESMITH, RAY<br>ADDRESS ON FILE | | Claim Number: 10690<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $19,224.00 |

| | | |
|---|---|---|
| MCHALE, MARTIN E<br>ADDRESS ON FILE | | Claim Number: 10691<br>Claim Date: 09/08/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | Claimed: | $3,282.87 |
| NESMITH, RAY<br>ADDRESS ON FILE | | Claim Number: 10692<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,409.10 |
| KSK TRANSPORT INC<br>1916 WRIGHT BLVD<br>SCHAUMBURG, IL 60193 | | Claim Number: 10693<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,700.00 |
| BEDFORD VALLEY PETROLEUM & PROPANE<br>10228 LINCOLN HWY<br>EVERETT, PA 15537 | | Claim Number: 10694<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $4,953.01 |
| UNSECURED | Claimed: | $27.09 |
| MILLER, BRIAN L<br>ADDRESS ON FILE | | Claim Number: 10695<br>Claim Date: 09/08/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $2,342.92 |

| NASTELLI, SANDRA<br>ADDRESS ON FILE | | Claim Number: 10696<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10652 |
|---|---|---|
| PRIORITY | Claimed: | $7,190.40 |

| TESFALEM TRUCKING LLC<br>255 MACARTHUR BLVD, APT 111<br>OAKLAND, CA 94610 | | Claim Number: 10697<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,400.00 |
| PRIORITY | Claimed: | $3,400.00 |
| TOTAL | Claimed: | $3,400.00 |

| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ARIZONA ATTY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | | Claim Number: 10698<br>Claim Date: 09/08/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 10914 |
|---|---|---|
| PRIORITY | Claimed: | $115.11   UNLIQ |

| ATLAS COPCO COMPRESSORS LLC<br>300 TECHNOLOGY CENTER DR, STE 550<br>ROCK HILL, SC 29730 | | Claim Number: 10699<br>Claim Date: 09/08/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,106.44 |

| EC TRANS INC<br>4138 DENALI LN<br>CHINO, CA 91761 | | Claim Number: 10700<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $8,200.00 |

| HDM TRUCK CENTER LLC<br>130 OASIS LN<br>PO BOX 737<br>LAKE MILLS, WI 53551 | | Claim Number: 10701<br>Claim Date: 09/08/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $328.00 |
| JKP LOGISTICS INC<br>8737 HELMS FACE AVE<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 10702<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $60,500.00 |
| PRIORITY | Claimed: | $60,500.00 |
| TOTAL | Claimed: | $60,500.00 |
| BIELER, DANIEL S<br>ADDRESS ON FILE | | Claim Number: 10703<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLTER INC<br>ATTN ALISON O'CONNELL<br>3125 INTERTECH DR<br>BROOKFIELD, WI 53045 | | Claim Number: 10704<br>Claim Date: 09/08/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 10707 |
| UNSECURED | Claimed: | $1,266.14 |
| BISHOP INC<br>1928 W BUSINESS CENTER DR<br>ORANGE, CA 92867 | | Claim Number: 10705<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $6,500.00 |

| | | |
|---|---|---|
| SECHRIST, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10706<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,030.19 |
| WOLTER INC<br>ATTN ALISON O'CONNELL<br>3125 INTERTECH DR<br>BROOKFIELD, WI 53045 | | Claim Number: 10707<br>Claim Date: 09/08/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10704 |
| UNSECURED | Claimed: | $1,266.14 |
| STYER TRANSPORTATION CO<br>PO BOX 592<br>LAKEVILLE, MN 55044 | | Claim Number: 10708<br>Claim Date: 09/08/2023<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED | Claimed: | $700.00 |
| RICHARDS & RICHARDS LLC<br>PO BOX 293180<br>NASHVILLE, TN 37229 | | Claim Number: 10709<br>Claim Date: 09/08/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| ADMINISTRATIVE | Claimed: | $46.25 |
| SEAWAY EXPRESS INC<br>605 BOUNDARY RD<br>CORNWALL, ON K6H 6K8<br>CANADA | | Claim Number: 10710<br>Claim Date: 09/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $10,010.17 |

| | | |
|---|---|---|
| GMR XPRESS INC<br>3 GRANT SQ, STE 209<br>HINSDALE, IL 60521 | Claim Number: 10711<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $5,400.00 |
| PROFIT CONSULTING SERVICE INC<br>9791 IRVINE CENTER DR<br>IRVINE, CA 92618 | Claim Number: 10712<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $768,591.36 |
| CITY OF WACO WATER<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 10713<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 535 (09/13/2023) | |
| UNSECURED | Claimed: | $75.36 |
| TRILLIUM ROADWAYS<br>5-3405 AMERICAN DR<br>MISSISSAUGA, ON L4V 1T6<br>CANADA | Claim Number: 10714<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $8,000.00 |
| STEPANEK, ANDREW<br>ADDRESS ON FILE | Claim Number: 10715<br>Claim Date: 09/08/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DEWALT, ROSE<br>ADDRESS ON FILE | | Claim Number: 10716<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10829 |
| PRIORITY | Claimed: | $5,140.08 |
| KARR, JON<br>ADDRESS ON FILE | | Claim Number: 10717<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,932.30 |
| UNSECURED | Claimed: | $6,829.40 |
| FIRST CLASS CARTAGE LIMITED<br>6840 KING GEORGE BLVD, #204<br>SURREY, BC V3W 4Z9<br>CANADA | | Claim Number: 10718<br>Claim Date: 09/08/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $70,023.81 |
| STEVENSON, ROBERT<br>ADDRESS ON FILE | | Claim Number: 10719<br>Claim Date: 09/08/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $11,500.00 |
| SMITH, EDWARD J<br>ADDRESS ON FILE | | Claim Number: 10720<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10075 |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $3,326.00 |

| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 10721<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| TIETZE, GERALD J JR<br>ADDRESS ON FILE | | Claim Number: 10722<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $23,598.75   UNLIQ | |
| BODENSCHATZ, DENTON R JR<br>ADDRESS ON FILE | | Claim Number: 10723<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION | |
| ADMINISTRATIVE | Claimed: | $20,276.40 | |
| PRIORITY | Claimed: | $20,276.40 | |
| ERICKSEN, SARA<br>ADDRESS ON FILE | | Claim Number: 10724<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | |
| PRIORITY | Claimed: | $2,086.54 | |
| TOTAL | Claimed: | $2,086.53 | |
| LEYDA, KENNETH<br>ADDRESS ON FILE | | Claim Number: 10725<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $24,554.80 | |

| | | |
|---|---|---|
| RUNKLES, MICHELE<br>ADDRESS ON FILE | | Claim Number: 10726<br>Claim Date: 09/09/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $9,600.00 |
| BLAKE, CHARLES E JR<br>ADDRESS ON FILE | | Claim Number: 10727<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10728 |
| PRIORITY | Claimed: | $17,249.76 |
| BLAKE, CHARLES E JR<br>ADDRESS ON FILE | | Claim Number: 10728<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10727 |
| PRIORITY | Claimed: | $17,249.76 |
| MCINTOSH, THOMAS E<br>ADDRESS ON FILE | | Claim Number: 10729<br>Claim Date: 09/10/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $6,602.16 |
| TIDD, REBECCA<br>ADDRESS ON FILE | | Claim Number: 10730<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $11,792.82 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| NASTELLI, SANDRA<br>ADDRESS ON FILE | | Claim Number: 10731<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10652 |
| PRIORITY | Claimed: | $12,583.20 |
| HYMAN, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10732<br>Claim Date: 09/10/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | Claimed: | $2,828.82 |
| KINCAID, AARON<br>ADDRESS ON FILE | | Claim Number: 10733<br>Claim Date: 09/10/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| BLOOM, KEVIN JR<br>ADDRESS ON FILE | | Claim Number: 10734<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10735<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $25,000.00 |
| PRIORITY | Claimed: | $25,000.00 |
| TOTAL | Claimed: | $25,000.00 |
| BLOOM, KEVIN JR<br>ADDRESS ON FILE | | Claim Number: 10735<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10734 |
| ADMINISTRATIVE | Claimed: | $20,509.23 |
| PRIORITY | Claimed: | $20,509.23 |
| TOTAL | Claimed: | $20,509.23 |

| | | |
|---|---|---|
| NEELY, SHAWN R<br>ADDRESS ON FILE | | Claim Number: 10736<br>Claim Date: 09/10/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $34,466.85 |
| SECURED | Claimed: | $0.00 |
| CINTAS FIRE PROTECTION<br>1705 CORPORATE DR, STE 440<br>NORCROSS, GA 30093 | | Claim Number: 10737<br>Claim Date: 09/11/2023<br>Debtor: YRC INC. |
| ADMINISTRATIVE | Claimed: | $5,853.28 |
| HOLUB, CHRIS<br>ADDRESS ON FILE | | Claim Number: 10738<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,500.00 |
| SHUGHART, JERIMY JAMES<br>ADDRESS ON FILE | | Claim Number: 10739<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| RENO, BRANDON<br>ADDRESS ON FILE | | Claim Number: 10740<br>Claim Date: 09/11/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $13,285.00 |

| MAGNUM LTL INC<br>3000 7TH AVE N<br>FARGO, ND 58107 | | Claim Number: 10741<br>Claim Date: 09/11/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
|---|---|---|
| UNSECURED | Claimed: | $413,961.76 |
| GENERAL TRUCK PARTS & EQUIPMENT<br>4040 W 40TH ST<br>CHICAGO, IL 60632 | | Claim Number: 10742<br>Claim Date: 09/11/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $625.00 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $625.00 |
| TOTAL | Claimed: | $625.00 |
| FARNER, MACHELL E<br>ADDRESS ON FILE | | Claim Number: 10743<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $5,166.70 |
| UNSECURED | Claimed: | $4,833.30 |
| KMOP LLC<br>10821 PLANTSIDE DR, STE 102<br>LOUISVILLE, KY 40299 | | Claim Number: 10744<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,968.00 |
| PROCASCO, STEVE<br>ADDRESS ON FILE | | Claim Number: 10745<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $7,950.00 |

WINKLE, GARY M JR
ADDRESS ON FILE

Claim Number: 10746
Claim Date: 09/11/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $5,097.76 |
|---|---|---|

ATMOS ENERGY CORPORATION
ATTN BANKRUPTCY GROUP
PO BOX 650205
DALLAS, TX 75265-0205

Claim Number: 10747
Claim Date: 09/11/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $806.49 |
|---|---|---|

TRUCKING EMPLOYEES OF NORTH JERSEY
C/O BRADY M CONNAUGHTON, ESQ
669 RIVER DR, STE 125
ELMWOOD PARK, NJ 07407

Claim Number: 10748
Claim Date: 09/11/2023
Debtor: YRC INC.

| PRIORITY | Claimed: | $8,860.23 |
|---|---|---|

TRUCKING EMPLOYEES OF NORTH JERSEY
C/O BRADY M CONNAUGHTON, ESQ
669 RIVER DR, STE 125
ELMWOOD PARK, NJ 07407

Claim Number: 10749
Claim Date: 09/11/2023
Debtor: YRC INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $161,783.02 |
|---|---|---|
| TOTAL | Claimed: | $80,891.51 |

RANDALL REILLY LLC
PO BOX 2029
TUSCALOOSA, AL 35403

Claim Number: 10750
Claim Date: 09/11/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GRAY'S ON-SITE REPAIR<br>7645 MARKER RD<br>MIDDLETOWN, MD 21769 | | Claim Number: 10751<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $6,352.23 |
| RANA TRUCKLINE LLC<br>1433 BUTTE BEND LN<br>YUBA CITY, CA 95993 | | Claim Number: 10752<br>Claim Date: 09/11/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $42,500.00 |
| ARAS LOGISTICS INC<br>9382 AYSCOUGH RD<br>SUMMERVILLE, SC 29485 | | Claim Number: 10753<br>Claim Date: 09/11/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $1,050.00 |
| RICCONI, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10754<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $6,456.56 |
| WEAVER, DEAN<br>ADDRESS ON FILE | | Claim Number: 10755<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $21,901.00 |
| TOTAL | Claimed: | $21,900.11 |

| RIGHT CHOICE TRANS INC<br>868 SOMMERSWEET RUN<br>GREENWOOD, IN 46143 | | Claim Number: 10756<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $900.00 |
| PRIORITY | Claimed: | $900.00 |
| TOTAL | Claimed: | $900.00 |
| MIKKELSEN-COWARD & CO LTD<br>ATTN COLLEEN PEARCE<br>1615 INKSTER BLVD<br>WINNIPEG, MB R2X 1R2<br>CANADA | | Claim Number: 10757<br>Claim Date: 09/11/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $38,934.51 |
| KANSAS CITY SOUTHERN RAILWAY CO, THE<br>C/O "J" JACKSON SHRUM, ESQ<br>919 N MARKET ST, STE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 10758<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $75,333.62 |
| BLEES, WILLIAM R III<br>ADDRESS ON FILE | | Claim Number: 10759<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $15,000.00 |
| UNSECURED | Claimed: | $15,314.25 |
| FARLLING, GEORGE A JR<br>ADDRESS ON FILE | | Claim Number: 10760<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| CUDA, TINA<br>ADDRESS ON FILE | | Claim Number: 10761<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $8,180.07 |
| CUDA, MARSHA D<br>ADDRESS ON FILE | | Claim Number: 10762<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10596 |
| PRIORITY | Claimed: | $15,106.63 |
| MAPLES, RANDALL L<br>ADDRESS ON FILE | | Claim Number: 10763<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $8,937.80 |
| CITY OF WINSTON-SALEM<br>PO BOX 2511<br>WINSTON-SALEM, NC 27102 | | Claim Number: 10764<br>Claim Date: 09/11/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
| UNSECURED | Claimed: | $9,739.39 |
| LUCKY TRANSPORTATION INC<br>4308 W DORSANEO LN<br>NEW RIVER, AZ 85087 | | Claim Number: 10765<br>Claim Date: 09/11/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $975.00 |

| | | |
|---|---|---|
| KEL & JON TRUCKING LLC<br>770 RIVER RD, UNIT 46<br>EDGEWATER, NJ 07020 | | Claim Number: 10766<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| SECURED | Claimed: | $1,200.00 |
| COLLECTION TOOLBOX<br>29455 N CAVE CREEK RD, STE 118<br>CAVE CREEK, AZ 85331 | | Claim Number: 10767<br>Claim Date: 09/11/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $56,700.00 |
| LUND, JACLYN<br>ADDRESS ON FILE | | Claim Number: 10768<br>Claim Date: 09/11/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | Claimed: | $0.00   UNDET |
| NICHOLS, REBECCA<br>ADDRESS ON FILE | | Claim Number: 10769<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,302.72 |
| HARRISON, DANNY<br>ADDRESS ON FILE | | Claim Number: 10770<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 10966 |
| PRIORITY | Claimed: | $10,340.32 |

| | | | |
|---|---|---|---|
| VELASQUEZ, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 10771<br>Claim Date: 09/11/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $4,960.00 | |
| SASENGER, SANDRA<br>ADDRESS ON FILE | | Claim Number: 10772<br>Claim Date: 09/11/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $570.00 | |
| PRIORITY | Claimed: | $1,140.00 | |
| TOTAL | Claimed: | $530.00 | |
| PACIFIC COAST PROPANE<br>PO BOX 427<br>RIALTO, CA 92377 | | Claim Number: 10773<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $7,490.39 | |
| CREST QUALITY SERVICE LLC<br>6688 JOLIET RD, UNIT 192<br>INDIAN HEAD PARK, IL 60525 | | Claim Number: 10774<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $950.00 | |
| FLEET EXPRESS DPF CLEANING (INDIANA) LLC<br>2655 RAND RD<br>INDIANAPOLIS, IN 46241 | | Claim Number: 10775<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $10,511.70 | |

| | | |
|---|---|---|
| SPEEDY TRANSPORT GROUP INC<br>265 RUTHERFORD RD S<br>BRAMPTON, ON L6W 1V9<br>CANADA | | Claim Number: 10776<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $713,816.16 |
| CHERRY, DAVID C<br>ADDRESS ON FILE | | Claim Number: 10777<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| SPEEDY TRANSPORT GROUP INC<br>265 RUTHERFORD RD S<br>BRAMPTON, ON L6W 1V9<br>CANADA | | Claim Number: 10778<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $23,672.88 |
| FLEET EXPRESS DPF CLEANING (INDIANA) LLC<br>2655 RAND RD<br>INDIANAPOLIS, IN 46241 | | Claim Number: 10779<br>Claim Date: 09/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,992.96 |
| SPEEDY TRANSPORT GROUP INC<br>265 RUTHERFORD RD S<br>BRAMPTON, ON L6W 1V9<br>CANADA | | Claim Number: 10780<br>Claim Date: 09/12/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $74,657.66 |

| | | |
|---|---|---|
| SPEEDY TRANSPORT GROUP INC<br>265 RUTHERFORD RD S<br>BRAMPTON, ON L6W 1V9<br>CANADA | | Claim Number: 10781<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $119,412.57 |
| SHEAFFER, TAYLOR<br>ADDRESS ON FILE | | Claim Number: 10782<br>Claim Date: 09/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | Claimed: | $236.17 |
| DURABLE DIESEL INC<br>448 TIFFANY ST<br>BRONX, NY 10474 | | Claim Number: 10783<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $49,805.40   UNLIQ |
| SPEEDY TRANSPORT GROUP INC<br>265 RUTHERFORD RD S<br>BRAMPTON, ON L6W 1V9<br>CANADA | | Claim Number: 10784<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $31,024.15 |
| FORTY ONE SUPPLY CHAIN SOLUTIONS<br>265 RUTHERFORD RD S<br>BRAMPTON, ON L6W 1V9<br>CANADA | | Claim Number: 10785<br>Claim Date: 09/12/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $643.09 |

| | | |
|---|---|---|
| RESPONSIVE RESPIRATORY INC<br>6244 LEMAY FERRY RD<br>SAINT LOUIS, MO 63129 | | Claim Number: 10786<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $7,404.10 |
|---|---|---|

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD NE, STE 9100<br>ATLANTA, GA 30345 | | Claim Number: 10787<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC |

| PRIORITY | Claimed: | $1,184.88 |
|---|---|---|
| UNSECURED | Claimed: | $639.92 |

| | | |
|---|---|---|
| BRIGHT SIDE ELECTRIC INC<br>10039 209TH AVE NW<br>ELK RIVER, MN 55330 | | Claim Number: 10788<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |

| ADMINISTRATIVE | Claimed: | $2,250.00 |
|---|---|---|

| | | |
|---|---|---|
| NAPOLITANO, THOMAS J<br>ADDRESS ON FILE | | Claim Number: 10789<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $18,708.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WARNER, JAMES E<br>ADDRESS ON FILE | | Claim Number: 10790<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $16,615.40 |
|---|---|---|

---

COON'S TRUCK & AUTO CENTER LLC
8349 S 35TH ST
FRANKLIN, WI 53132

Claim Number: 10791
Claim Date: 09/12/2023
Debtor: YRC ENTERPRISE SERVICES, INC.

---

| UNSECURED | Claimed: | $107,000.12 |
|---|---|---|

KIZER SCHWARTZ & ASSOCIATES
1723 UNIVERSITY AVE, STE B265
OXFORD, MS 38655

Claim Number: 10792
Claim Date: 09/12/2023
Debtor: YELLOW CORPORATION

---

| UNSECURED | Claimed: | $700.00 |
|---|---|---|

QUALITY INN CARLISLE
ATTN J KRAMER
1825 HARRISBURG PIKE
CARLISLE, PA 17015

Claim Number: 10793
Claim Date: 09/12/2023
Debtor: YELLOW FREIGHT CORPORATION

---

| UNSECURED | Claimed: | $4,293.82 |
|---|---|---|

SOURCE ONE PARTS CENTER
432 W MANCHESTER AVE
LOS ANGELES, CA 90003

Claim Number: 10794
Claim Date: 09/12/2023
Debtor: YRC INC.

---

| UNSECURED | Claimed: | $4,463.30 UNLIQ |
|---|---|---|

G SQUARED FUNDING
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA 30350

Claim Number: 10795
Claim Date: 09/12/2023
Debtor: YELLOW CORPORATION

---

| PRIORITY | Claimed: | $5,450.00 |
|---|---|---|

| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B265<br>OXFORD, MS 38655 | | Claim Number: 10796<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $3,100.00 |
| HIRSCH ELECTRIC LLC<br>603 DUNDALK AVE<br>BALTIMORE, MD 21224 | | Claim Number: 10797<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,278.31 |
| HILL, RICHARD JEFFREY<br>ADDRESS ON FILE | | Claim Number: 10798<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $7,178.81 |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B265<br>OXFORD, MS 38655 | | Claim Number: 10799<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,100.00 |
| KIRN, COLENAN B<br>ADDRESS ON FILE | | Claim Number: 10800<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $25,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KIRN, AMANDA<br>ADDRESS ON FILE | | Claim Number: 10801<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $25,000,000.00   UNLIQ |
| KUEHNE + NAGEL INC<br>ATTN NADINE JONES, ESQ<br>10 EXCHANGE PL, 20TH FL<br>JERSEY CITY, NJ 07302 | | Claim Number: 10802<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $10,110.18 |
| KUEHNE + NAGEL INC<br>ATTN NADINE JONES, ESQ<br>10 EXCHANGE PL, 20TH FL<br>JERSEY CITY, NJ 07302 | | Claim Number: 10803<br>Claim Date: 09/12/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,740.47 |
| EFUEL LLC<br>4605 E VINE AVE<br>FRESNO, CA 93725 | | Claim Number: 10804<br>Claim Date: 09/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $19,348.21 |
| KUEHNE + NAGEL INC<br>ATTN NADINE JONES, ESQ<br>10 EXCHANGE PL, 20TH FL<br>JERSEY CITY, NJ 07302 | | Claim Number: 10805<br>Claim Date: 09/12/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $16,156.05 |

| KUEHNE + NAGEL INC | | |
| ATTN NADINE JONES, ESQ | Claim Number: 10806 | |
| 10 EXCHANGE PL, 20TH FL | Claim Date: 09/12/2023 | |
| JERSEY CITY, NJ 07302 | Debtor: NEW PENN MOTOR EXPRESS LLC | |

| UNSECURED | Claimed: | $604.10 |

| KUEHNE + NAGEL INC | | |
| ATTN NADINE JONES, ESQ | Claim Number: 10807 | |
| 10 EXCHANGE PL, 20TH FL | Claim Date: 09/12/2023 | |
| JERSEY CITY, NJ 07302 | Debtor: YRC INC. | |

| UNSECURED | Claimed: | $230,373.12 |

| GRACE BEAUTY LLC | | |
| 40 SAW MILL POND RD | Claim Number: 10808 | |
| EDISON, NJ 08817 | Claim Date: 09/12/2023 | |
| | Debtor: YRC INC. | |

| ADMINISTRATIVE | Claimed: | $4,720.20 |

| BARANOSKI, GARY | | |
| ADDRESS ON FILE | Claim Number: 10809 | |
| | Claim Date: 09/12/2023 | |
| | Debtor: YELLOW CORPORATION | |

| PRIORITY | Claimed: | $10,035.44 |
| UNSECURED | Claimed: | $2,775.78 |

| ASTON CARTER INC | | |
| ATTN RONKE ADEYEMO | Claim Number: 10810 | |
| 7301 PARKWAY DR | Claim Date: 09/12/2023 | |
| HANOVER, MD 21076 | Debtor: YELLOW CORPORATION | |

| UNSECURED | Claimed: | $15,000.00 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| PRIME EXPRESS LLC<br>530 S ROUGE ST<br>DETROIT, MI 48217 | | Claim Number: 10811<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,500.00 |
| DOCUMOTION RESEARCH<br>971 GREENLICK CT<br>COLUMBIA, TN 38401 | | Claim Number: 10812<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $110.21 |
| DONNELLEY FINANCIAL SOLUTIONS<br>35 W WACKER DR<br>CHICAGO, IL 60601 | | Claim Number: 10813<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $106,371.25 |
| SERVICE LOGIC STRATEGIC SERVICES LLC<br>ATTN KALAH CARSON<br>11325 N COMMUNITY HOUSE RD, STE 275<br>CHARLOTTE, NC 28277 | | Claim Number: 10814<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $9,362.25 |
| UNSECURED | Claimed: | $35,884.05 |
| WEST COAST MOBILE SVC<br>PO BOX 6<br>LOS ALAMITOS, CA 90720 | | Claim Number: 10815<br>Claim Date: 09/12/2023<br>Debtor: USF REDDAWAY INC. |
| PRIORITY | Claimed: | $62,519.03   UNLIQ |

| QWEST CORPORATION D/B/A CENTURYLINK QC<br>C/O CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | Claim Number: 10816<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $3,263.53 |

| CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | Claim Number: 10817<br>Claim Date: 09/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| UNSECURED | Claimed: | $35,308.53 |

| CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | Claim Number: 10818<br>Claim Date: 09/12/2023<br>Debtor: USF REDDAWAY INC. |

| UNSECURED | Claimed: | $2,537.79 |

| CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | Claim Number: 10819<br>Claim Date: 09/12/2023<br>Debtor: USF HOLLAND LLC |

| UNSECURED | Claimed: | $1,420.12 |

| CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | Claim Number: 10820<br>Claim Date: 09/12/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |

| UNSECURED | Claimed: | $246.79 |

| LEVEL 3 COMMUNICATIONS LLC<br>C/O CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | Claim Number: 10821<br>Claim Date: 09/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
|---|---|
| UNSECURED            Claimed:              $13,107.83 | |

| COMMONWEALTH EDISON COMPANY<br>1919 SWIFT DR<br>OAK BROOK, IL 60523 | Claim Number: 10822<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
|---|---|
| UNSECURED            Claimed:              $3,844.14 | |

| SMILEY, DANIEL<br>ADDRESS ON FILE | Claim Number: 10823<br>Claim Date: 09/12/2023<br>Debtor: YRC INC. |
|---|---|
| PRIORITY            Claimed:              $25,270.89 | |

| IBM<br>ATTN ESAUL ACEVES BANKRUPTCY COORDINATOR<br>2200 CAMINO A EL CASTILLO<br>GUADALAJARA, JAL 45680,<br>MEXICO | Claim Number: 10824<br>Claim Date: 09/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
|---|---|
| UNSECURED            Claimed:              $93,648.02   UNLIQ | |

| M.O. DION & SONS INC<br>1543 W 16TH ST<br>LONG BEACH, CA 90813 | Claim Number: 10825<br>Claim Date: 09/12/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC.<br>Comments:<br>AMENDS CLAIM #10123 |
|---|---|
| UNSECURED            Claimed:              $12,128.98 | |

| TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA, WA 98409 | | Claim Number: 10826<br>Claim Date: 09/12/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|---|

| UNSECURED | Claimed: | $8,773.37 |
|---|---|---|

| A & R MOTOR EXPRESS INC<br>1719 GUADALUPE ST, PMB 129<br>LAREDO, TX 78043 | | Claim Number: 10827<br>Claim Date: 09/12/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|

| UNSECURED | Claimed: | $1,100.00   UNLIQ |
|---|---|---|

| MCGRATH, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10828<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|

| PRIORITY | Claimed: | $4,804.00 |
|---|---|---|
| TOTAL | Claimed: | $1,765.20 |

| DEWALT, ROSE<br>ADDRESS ON FILE | | Claim Number: 10829<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10716 |
|---|---|---|

| PRIORITY | Claimed: | $5,140.08 |
|---|---|---|
| UNSECURED | Claimed: | $4,672.80 |

| JACKSON, RAYMOND O<br>ADDRESS ON FILE | | Claim Number: 10830<br>Claim Date: 09/12/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10444 |
|---|---|---|

| PRIORITY | Claimed: | $8,397.90   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUMMA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10831<br>Claim Date: 09/12/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| DEBELIUS, ALBERT III<br>ADDRESS ON FILE | | Claim Number: 10832<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,000.00 |
| KAD GROUP LOGISTICS INC<br>113 MCHENRY RD, STE 135<br>BUFFALO GROVE, IL 60089 | | Claim Number: 10833<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,781.00 |
| ROUSSEAU, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 10834<br>Claim Date: 09/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | Claimed: | $213.44 |
| A DUIE PYLE INC<br>ATTN DAVID EISMAN<br>650 WESTTOWN RD<br>WEST CHESTER, PA 19381 | | Claim Number: 10835<br>Claim Date: 09/13/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $90,726.66 |

| | | |
|---|---|---|
| HOFFMANN BROTHERS<br>1025 HANLEY INDUSTRIAL CT<br>SAINT LOUIS, MO 63144 | | Claim Number: 10836<br>Claim Date: 09/13/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $3,396.20 |
| GENESIS CORP<br>950 THIRD AVE, 26TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10837<br>Claim Date: 09/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $76,782.68 |
| AMERICAN CARRIER GROUP (DIV OF ARL)<br>1155 STOOPS FERRY RD<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 10838<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,357.36 |
| DASG TRUCKING INC<br>1711 EASTFIELD DR<br>BARTLETT, IL 60103 | | Claim Number: 10839<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,475.00 |
| NORTHERN STATES POWER WI<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10840<br>Claim Date: 09/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $706.60 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 1010   Filed 10/31/23   Page 229 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| NORTHERN STATES POWER MN<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10841<br>Claim Date: 09/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $18,969.61 |
| NORTHERN STATES POWER MN<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10842<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $673.45 |
| JACKSON EMC<br>ATTN KIM RODRIGUE<br>PO BOX 38<br>JEFFERSON, GA 30549 | | Claim Number: 10843<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,120.33 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 10844<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,630.78 |
| PUBLIC SERVICE COMPANY<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10845<br>Claim Date: 09/13/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $768.11 |

| | | |
|---|---|---|
| AUSTIN JAWAY LLC<br>100 STATON RD<br>GREENVILLE, NC 27834 | | Claim Number: 10846<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,517.34 |
| PUBLIC SERVICE COMPANY<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10847<br>Claim Date: 09/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $6,759.97 |
| ATLAS COPCO COMPRESSORS LLC<br>ATTN CHRISTINE GOODREAU<br>92 INTERSTATE DR<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 10848<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,106.44 |
| LUCKY TRANSPORTATION LLC<br>7728 W 158TH CT<br>ORLAND PARK, IL 60462 | | Claim Number: 10849<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,800.00 |
| GLASS PLUS INC<br>6711 OAK RIDGE COMMERCE WAY<br>AUSTELL, GA 30168 | | Claim Number: 10850<br>Claim Date: 09/13/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $2,360.31 |

| BRUMBACH, TROY<br>ADDRESS ON FILE | | Claim Number: 10851<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $22,402.80 |
| PRIORITY | Claimed: | $22,402.80 |
| TOTAL | Claimed: | $22,402.80 |
| TDI LLC<br>641 PHOENIX DR<br>VIRGINIA BEACH, VA 23452 | | Claim Number: 10852<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $40,567.67 |
| DIESEL SERVICES OF WNY INC<br>991 AERO DR<br>CHEEKTOWAGA, NY 14225 | | Claim Number: 10853<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $22,138.02 |
| VAL EXPRESS LLC<br>3530 MALVERN DR<br>BRUNSWICK, OH 44212 | | Claim Number: 10854<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,400.00 |
| PALM PORTABLE RESTROOMS<br>PO BOX 622<br>8028 W MILL ST<br>MIAMITOWN, OH 45041 | | Claim Number: 10855<br>Claim Date: 09/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| ADMINISTRATIVE | Claimed: | $7,289.65 |

| MECKLENBURG COUNTY TAX COLLECTOR<br>C/O C ASHLEY LAMM, TAX COLLECTOR<br>3205 FREEDOM DR, STE 3000<br>CHARLOTTE, NC 28208 | Claim Number: 10856<br>Claim Date: 09/13/2023<br>Debtor: USF HOLLAND LLC |
|---|---|
| PRIORITY          Claimed:          $3,690.82 | |
| THOMPSON MECHANICAL INC<br>320 3RD AVE NW<br>WATERTOWN, SD 57201 | Claim Number: 10857<br>Claim Date: 09/13/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED          Claimed:          $356.25 | |
| COLLECTOR OF REVENUE OF SAINT LOUIS, MO<br>C/O GREGORY FX DALY, COLLECTOR OF REV<br>1200 MARKET ST, RM 410<br>SAINT LOUIS, MO 63103 | Claim Number: 10858<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. |
| PRIORITY          Claimed:          $2,806.00 | |
| TBK BANK SSB<br>D/B/A TRIUMPHPAY<br>ATTN IRMA ARELLANO<br>12700 PARK CENTRAL DR, STE 1700<br>DALLAS, TX 75251 | Claim Number: 10859<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| ADMINISTRATIVE          Claimed:          $4,377.50 | |
| MECKLENBURG COUNTY TAX COLLECTOR<br>C/O C ASHLEY LAMM, TAX COLLECTOR<br>3205 FREEDOM DR, STE 3000<br>CHARLOTTE, NC 28208 | Claim Number: 10860<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. |
| PRIORITY          Claimed:          $13,090.66 | |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| RANGE, PAUL<br>ADDRESS ON FILE | | Claim Number: 10861<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $17,615.40 |
| PLEASANT STREET AUTOBODY & REPAIR<br>650 NEW LUDLOW RD<br>SOUTH HADLEY, MA 01075 | | Claim Number: 10862<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,364.80 |
| COLLECTOR OF REVENUE OF SAINT LOUIS, MO<br>C/O GREGORY FX DALY, COLLECTOR OF REV<br>1200 MARKET ST, RM 410<br>SAINT LOUIS, MO 63103 | | Claim Number: 10863<br>Claim Date: 09/13/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| PRIORITY | Claimed: | $933.24 |
| R H CRAWFORD INC<br>341 MOULSTOWN RD<br>HANOVER, PA 17331 | | Claim Number: 10864<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,300.00 |
| ULTIMATE FREIGHT CARGO LLC<br>452 FARMER RD<br>BRIDGEWATER, NJ 08807-1538 | | Claim Number: 10865<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $450.00 |

| ULTIMATE FREIGHT CARGO LLC<br>452 FARMER RD<br>BRIDGEWATER, NJ 08807-1538 | Claim Number: 10866<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $450.00 |
|---|---|---|

| BLUE OAK TRANSPORT LTD<br>9 WINER RD<br>GUELPH, ON N1H 6H9<br>CANADA | Claim Number: 10867<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
|---|---|

| UNSECURED | Claimed: | $19.00 |
|---|---|---|

| PIONEER TANK LINES INC<br>12501 HUDSON RD S<br>AFTON, MN 55001-9751 | Claim Number: 10868<br>Claim Date: 09/13/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $1,450.00 |
|---|---|---|

| ALLIANCE EQUIPMENT LTD<br>22050 STONY PLAIN RD NW<br>EDMONTON, AB T5S 2C3<br>CANADA | Claim Number: 10869<br>Claim Date: 09/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|

| UNSECURED | Claimed: | $4,964.26 |
|---|---|---|

| MELVIN, ERNEST C JR<br>ADDRESS ON FILE | Claim Number: 10870<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. |
|---|---|

| PRIORITY | Claimed: | $13,428.78   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BESPOKE POST<br>151 W 25TH ST, FL 5<br>NEW YORK, NY 10001 | | Claim Number: 10871<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $6,587.85 |
| HUNTER, ANDREW<br>ADDRESS ON FILE | | Claim Number: 10872<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,214.63 |
| UNSECURED | Claimed: | $2,414.49 |
| QUIRARTE, GERARDO<br>ADDRESS ON FILE | | Claim Number: 10873<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| | | Claim Number: 10874<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| SONIC TRANSPORTATION SYSTEM INC<br>11305-201 ST<br>EDMONTON, AB T5S 0G3<br>CANADA | | Claim Number: 10875<br>Claim Date: 09/13/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $34,467.66 |

| | | |
|---|---|---|
| DEWALT, DREW<br>ADDRESS ON FILE | | Claim Number: 10876<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $12,811.20 |
| CUCO'S TRUCKING<br>382 N LEMON AVE, STE #137<br>WALNUT, CA 91789 | | Claim Number: 10877<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,675.00 |
| VARNER, PAUL E<br>ADDRESS ON FILE | | Claim Number: 10878<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,601.22 |
| MIRACLE EXPRESS INC<br>PO BOX 131420<br>ROSEVILLE, MN 55113 | | Claim Number: 10879<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $136,487.87 |
| STUCKEY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 10880<br>Claim Date: 09/13/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $1,920.96 |

| | | |
|---|---|---|
| LANG, DOUGLAS J<br>ADDRESS ON FILE | | Claim Number: 10881<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $15,705.80 |
| LANG, TONYA L<br>ADDRESS ON FILE | | Claim Number: 10882<br>Claim Date: 09/13/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $9,941.75 |
| ROBERTSON, BRICE<br>ADDRESS ON FILE | | Claim Number: 10883<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| DIRTZERO LLC<br>PO BOX 1639<br>NIXA, MO 65714 | | Claim Number: 10884<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,418.00 |
| ROBINSON, RONALD P JR<br>ADDRESS ON FILE | | Claim Number: 10885<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| GMH TRANS LLC<br>7668 US RTE 5<br>WESTMINSTER, VT 05158 | | Claim Number: 10886<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,200.00 |

| | | |
|---|---|---|
| FLEEMAN CARRIERS INC<br>605 WINDSOR AVE<br>LAWRENCEBURG, TN 38464 | | Claim Number: 10887<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,300.00 |
| PRIORITY | Claimed: | $2,300.00 |
| TOTAL | Claimed: | $2,300.00 |

| | | |
|---|---|---|
| VAUPELL MOLDING & TOOLING<br>ATTN SHEILA LANGTON<br>101 HP ALMGREN DR<br>AGAWAM, MA 01001 | | Claim Number: 10888<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $409.88 |

| | | |
|---|---|---|
| RICHARDS, BRIAN<br>ADDRESS ON FILE | | Claim Number: 10889<br>Claim Date: 09/14/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,971.88 |

| | | |
|---|---|---|
| GEORGIA CHEMICAL EQUIPMENT COMPANY INC<br>1580 BEAVER RUIN RD<br>NORCROSS, GA 30093 | | Claim Number: 10890<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $124,505.50   UNLIQ |

| | | |
|---|---|---|
| BRUCKNER TRUCK SALES<br>ATTN AUTUMN JACOBI<br>4343 S WEST ST<br>WICHITA, KS 67217 | | Claim Number: 10891<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $5,149.85 |
| ABERDEEN EXPRESS INC<br>2490-B COMMERCE BLVD<br>SHARONVILLE, OH 45241 | | Claim Number: 10892<br>Claim Date: 09/14/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,393.86 |
| BEST CARGO FREIGHT CORPORATION<br>900 LINE ST, STE 13<br>EASTON, PA 18042 | | Claim Number: 10893<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,400.00 |
| SAUTER, DONALD<br>ADDRESS ON FILE | | Claim Number: 10894<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $8,521.60 |
| JACOX, DAVID<br>ADDRESS ON FILE | | Claim Number: 10895<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,916.97 |

| FELIU, ALEXEI<br>ADDRESS ON FILE | | Claim Number: 10896<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $500,000.00   UNLIQ |

| MAACO COLLISION COLLISION BURNSVILLE MN<br>12220 RIVERWOOD DR<br>BURNSVILLE, MN 55337 | | Claim Number: 10897<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| --- | --- | --- |
| UNSECURED | Claimed: | $6,631.03 |

| VINCO LOGISTICS<br>1938 TYLER AVE, STE A<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 10898<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $2,480.00 |
| PRIORITY | Claimed: | $0.00 |

| WACO INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 10899<br>Claim Date: 09/14/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10026 |
| --- | --- | --- |
| SECURED | Claimed: | $7,124.10   UNLIQ |

| SORIANO, GUILLERMO<br>ADDRESS ON FILE | | Claim Number: 10900<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $18,315.55 |
| PRIORITY | Claimed: | $18,311.55 |

---

| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY | Claim Number: 10901 |
| C/O MCCREARY VESELKA BRAGG & ALLEN PC | Claim Date: 09/14/2023 |
| ATTN JULIE ANNE PARSONS | Debtor: YRC INC. |
| PO BOX 1269 | |
| ROUND ROCK, TX 78680-1269 | |

---

| SECURED | Claimed: | $407.39 | UNLIQ |

---

| BOWIE CENTRAL APPRAISAL DISTRICT | Claim Number: 10902 |
| C/O MCCREARY VESELKA BRAGG & ALLEN PC | Claim Date: 09/14/2023 |
| ATTN JULIE ANNE PARSONS | Debtor: YRC INC. |
| PO BOX 1269 | |
| ROUND ROCK, TX 78680-1269 | |

---

| SECURED | Claimed: | $246.59 | UNLIQ |

---

| CITY OF WACO WATER | Claim Number: 10903 |
| C/O MCCREARY VESELKA BRAGG & ALLEN PC | Claim Date: 09/14/2023 |
| ATTN JULIE ANNE PARSONS | Debtor: YRC INC. |
| PO BOX 1269 | |
| ROUND ROCK, TX 78680-1269 | |

---

| UNSECURED | Claimed: | $75.36 |

---

| CONRAD, MICHAEL A | Claim Number: 10904 |
| ADDRESS ON FILE | Claim Date: 09/14/2023 |
| | Debtor: YELLOW CORPORATION |

---

| PRIORITY | Claimed: | $16,295.17 |

---

| CAPITAL TOWING & RECOVERY INC | Claim Number: 10905 |
| 1306 HARMON AVE | Claim Date: 09/14/2023 |
| COLUMBUS, OH 43223 | Debtor: USF HOLLAND LLC |

---

| UNSECURED | Claimed: | $6,728.50 |

---

| CAPITAL TOWING & RECOVERY INC<br>1306 HARMON AVE<br>COLUMBUS, OH 43223 | Claim Number: 10906<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $2,385.47 |
|---|---|---|

| PIRAMID TRUCKING INC<br>15170 GRADY DUNN RD S<br>WILMER, AL 36587 | Claim Number: 10907<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $1,100.00 |
|---|---|---|

| STAN A HUBER CONSULTANTANTS INC<br>200 N CEDAR RD<br>NEW LENOX, IL 60451 | Claim Number: 10908<br>Claim Date: 09/14/2023<br>Debtor: YRC INC. |
|---|---|

| UNSECURED | Claimed: | $5,669.42 |
|---|---|---|

| QUALITY COLLISION CENTER<br>14510 BOYLE AVE, STE B<br>FONTANA, CA 92337 | Claim Number: 10909<br>Claim Date: 09/14/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $17,693.53 |
|---|---|---|
| UNSECURED | Claimed: | $1.00 |

| NEVADA POWER COMPANY<br>D/B/A NV ENERGY<br>PO BOX 10100<br>RENO, NV 89520 | Claim Number: 10910<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|

| UNSECURED | Claimed: | $9,630.43 |
|---|---|---|

---

| LOURO, EMILY | Claim Number: 10911 |
| ADDRESS ON FILE | Claim Date: 09/14/2023 |
| | Debtor: YRC INC. |

---

| UNSECURED | Claimed: | $125,000.00   UNLIQ |

| STEP EXPRESS INC | Claim Number: 10912 |
| 500 S RANCHO AVE, STE A | Claim Date: 09/14/2023 |
| COLTON, CA 92324 | Debtor: YELLOW LOGISTICS, INC. |

---

| PRIORITY | Claimed: | $1,900.00 |

| FREIGHTLINBER OF HARTFORD INC | Claim Number: 10913 |
| 222 ROBERT ST | Claim Date: 09/14/2023 |
| EAST HARTFORD, CT 06108 | Debtor: YRC INC. |

---

| SECURED | Claimed: | $35,000.00   UNLIQ |

| ARIZONA DEPARTMENT OF REVENUE | Claim Number: 10914 |
| C/O OFFICE OF THE ARIZONA ATTY GENERAL | Claim Date: 09/14/2023 |
| ATTN TAX BANKRUPTCY AND COLLECTION SCT | Debtor: USF REDDAWAY INC. |
| 2005 N CENTRAL AVE, STE 100 | Comments: |
| PHOENIX, AZ 85004 | AMENDS CLAIM #10698 |

| PRIORITY | Claimed: | $200.00   UNLIQ |

| LIFTONE LLC | Claim Number: 10915 |
| PO BOX  1095 | Claim Date: 09/14/2023 |
| CHARLOTTE, NC 28201 | Debtor: YELLOW CORPORATION |

---

| UNSECURED | Claimed: | $738.65 |

---

| BILL HOWE RESTORATION & FLOOD<br>ATTN HALEY HOWE<br>9210 SKY PARK CRT #200<br>SAN DIEGO, CA 92123 | Claim Number: 10916<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|
| UNSECURED          Claimed:          $9,744.02 | |

| SIERRA PACIFIC POWER CO<br>D/B/A NV ENERGY<br>PO BOX 10100<br>RENO, NV 89520 | Claim Number: 10917<br>Claim Date: 09/14/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
|---|---|
| UNSECURED          Claimed:          $1,411.83 | |

| S & S MANAGEMENT GROUP LLC<br>1165 SANCTUARY PKWY, STE 270<br>ALPHARETTA, GA 30009 | Claim Number: 10918<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #10263 |
|---|---|
| UNSECURED          Claimed:          $17,584.19 | |

| FAR WEST CAPITAL<br>1560 GOODYEAR<br>EL PASO, TX 79936 | Claim Number: 10919<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|
| UNSECURED          Claimed:          $17,050.00 | |

| SIERRA PACIFIC POWER CO<br>D/B/A NV ENERGY<br>PO BOX 10100<br>RENO, NV 89520 | Claim Number: 10920<br>Claim Date: 09/14/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|
| UNSECURED          Claimed:          $2,678.73 | |

| | | |
|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL<br>C/O TAX, BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10921<br>Claim Date: 09/14/2023<br>Debtor: USF REDDAWAY INC. | |
| PRIORITY            Claimed:                    $114.15 | | |
| BORDER STATES INDUSTRIES INC<br>C/O NCS<br>729 MINER RD<br>HIGHLAND HEIGHTS, OH 44143 | Claim Number: 10922<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED            Claimed:                    $244,091.57 | | |
| K AND D HOTSHOTS LLC<br>3200 SAINT MARYS AVE<br>HANNIBAL, MO 63401 | Claim Number: 10923<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED            Claimed:                    $600.00 | | |
| JD LOGISTICS INC<br>1933 S WEST AVE<br>WAUKESHA, WI 53189 | Claim Number: 10924<br>Claim Date: 09/14/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED            Claimed:                    $1,100.00 | | |
| EULER HERMES NA AGENT FOR AGX FREIGHT<br>800 RED BROOK BLVD, #400C<br>OWINGS MILLS, MD 21117 | Claim Number: 10925<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED            Claimed:                    $3,328.00 | | |

| WORLEY, DAVID<br>ADDRESS ON FILE | | Claim Number: 10926<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM 10676 |
|---|---|---|
| PRIORITY | Claimed: | $27,971.12 |
| MAILAND, KEVIN<br>ADDRESS ON FILE | | Claim Number: 10927<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $11,429.42 |
| QUANTUM FREIGHT LLC<br>194 W BENEDICT ST<br>SAN BERNARDINO, CA 92408 | | Claim Number: 10928<br>Claim Date: 09/14/2023<br>Debtor: YRC LOGISTICS INC. |
| ADMINISTRATIVE | Claimed: | $3,000.00  UNLIQ |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| ACORN PETROLEUM<br>C/O ALPERN MYERS STUART LLC<br>ATTN GREGORY M O'BOYLE, ESQ<br>14 N SIERRA MADRE ST, STE A<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 10929<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $34,373.28 |
| KASCO HEATING & AIR INC<br>18596 LONGS WAY, B19<br>PARKER, CO 80134 | | Claim Number: 10930<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,339.34 |

| | | |
|---|---|---|
| CISNEROS, JOSE CRUZ<br>ADDRESS ON FILE | | Claim Number: 10931<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $124,168.65 |
| COSTELLO, RICHARD, III<br>ADDRESS ON FILE | | Claim Number: 10932<br>Claim Date: 09/14/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,304.16 |
| BROWN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 10933<br>Claim Date: 09/14/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $230.00 |
| NIELSEN, RANDY<br>ADDRESS ON FILE | | Claim Number: 10934<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $2,523.50 |
| EXCEL TRUCK GROUP<br>PO BOX 7178<br>267 LEE HWY<br>ROANOKE, VA 24019 | | Claim Number: 10935<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $6,611.47 |

| | | |
|---|---|---|
| TOMASETTI, MARK<br>ADDRESS ON FILE | | Claim Number: 10936<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 10939 |
| PRIORITY | Claimed: | $5,536.02 |
| TOMASETTI, MARK<br>ADDRESS ON FILE | | Claim Number: 10937<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 10938 |
| PRIORITY | Claimed: | $14,589.92 |
| TOMASETTI, MARK<br>ADDRESS ON FILE | | Claim Number: 10938<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIMS 10937 |
| PRIORITY | Claimed: | $14,589.92 |
| TOMASETTI, MARK<br>ADDRESS ON FILE | | Claim Number: 10939<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #10936 |
| PRIORITY | Claimed: | $5,536.02 |
| EXCEL TRUCK GROUP<br>PO BOX 7178<br>267 LEE HWY<br>ROANOKE, VA 24019 | | Claim Number: 10940<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $6,158.20 |

| | | |
|---|---|---|
| EXCEL TRUCK GROUP<br>PO BOX 7178<br>267 LEE HWY<br>ROANOKE, VA 24019 | | Claim Number: 10941<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $3,871.38 |
| BROADRIDGE FINANCIAL SOLUTIONS<br>1155 LONG ISLAND AVE<br>EDGEWOOD, NY 11717 | | Claim Number: 10942<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $6,544.27 |
| ALPHA LION TRUCKING<br>24437 RUSSELL RD, STE 112<br>KENT, WA 98032 | | Claim Number: 10943<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,100.00 |
| ISSA LOGISTICS<br>6532 BEVERLY PLAZA<br>ROMULUS, MI 48174 | | Claim Number: 10944<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $5,550.00 |
| LINX LOGISTICS<br>9005 SMITH'S MILL RD N<br>NEW ALBANY, OH 43054 | | Claim Number: 10945<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $150.00   UNLIQ |

| NORTH AMERICAN TRUCK & TRAILER INC<br>4500 N CLIFF AVE<br>SIOUX FALLS, SD 57104 | | Claim Number: 10946<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $6,637.28 |

| HOFFMAN, MICHAEL LYNN<br>ADDRESS ON FILE | | Claim Number: 10947<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,768.32 |
| PRIORITY | Claimed: | $24,768.32 |
| TOTAL | Claimed: | $24,768.32 |

| JONES, BRYAN E<br>ADDRESS ON FILE | | Claim Number: 10948<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $8,713.25 |

| MILLENNIUM TRUCKING LLC<br>PO BOX 25659<br>CHARLOTTE, NC 28229 | | Claim Number: 10949<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,450.00 |

| MAXIM TRANSPORTATION SERVICES INC<br>1860 BROOKSIDE BLVD<br>BOX 42, GRP 200, RR 2<br>WINNIPEG, MB R3C 1C2<br>CANADA | | Claim Number: 10950<br>Claim Date: 09/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|---|
| UNSECURED | Claimed: | $79,916.01 |

| | | |
|---|---|---|
| SCHMIDT AND SON'S INC<br>PO BOX 232<br>GONZALES, TX 78629 | | Claim Number: 10951<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $40,888.22 |
| MINERVA, FRANK<br>ADDRESS ON FILE | | Claim Number: 10952<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $3,125.00 |
| PER MAR SECURITY & RESEARCH CORP<br>1910 E KIMBERLY RD<br>DAVENPORT, IA 52807 | | Claim Number: 10953<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $6,562.98 |
| PER MAR SECURITY & RESEARCH CORP<br>1910 E KIMBERLY RD<br>DAVENPORT, IA 52807 | | Claim Number: 10954<br>Claim Date: 09/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $11,020.04 |
| MALLOZZI, VINCENZO<br>ADDRESS ON FILE | | Claim Number: 10955<br>Claim Date: 09/15/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $18,146.00   UNLIQ |

| | | |
|---|---|---|
| MOORE, KEITH<br>ADDRESS ON FILE | | Claim Number: 10956<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARDNER, SCOTT<br>ADDRESS ON FILE | | Claim Number: 10957<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| PER MAR SECURITY & RESEARCH CORP<br>1910 E KIMBERLY RD<br>DAVENPORT, IA 52807 | | Claim Number: 10958<br>Claim Date: 09/15/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $31,978.83 |
| J-M NORTHWEST INC<br>PO BOX 1025<br>MEDFORD, OR 97501 | | Claim Number: 10959<br>Claim Date: 09/15/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $2,211.00 |
| RICE LAKE WEIGHING SYSTEMS INC<br>230 W COLEMAN ST<br>RICE LAKE, WI 54868 | | Claim Number: 10960<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $7,751.52 |

| SOUTHERN BROS TRANSPORT LLC<br>4268 SUNSHINE DR<br>MONTGOMERY, AL 36116 | | Claim Number: 10961<br>Claim Date: 09/15/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,450.00 |
| BEHNEY, TYLER<br>ADDRESS ON FILE | | Claim Number: 10962<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| RICE LAKE WEIGHING SYSTEMS INC<br>230 W COLEMAN ST<br>RICE LAKE, WI 54868 | | Claim Number: 10963<br>Claim Date: 09/15/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $67,941.56 |
| GAGE, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 10964<br>Claim Date: 09/15/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,917.00 |
| KIMLER, KENDALL<br>ADDRESS ON FILE | | Claim Number: 10965<br>Claim Date: 09/15/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $3,541.76 |

| HARRISON, DANNY | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10966
Claim Date: 09/16/2023
Debtor: YELLOW CORPORATION
Comments:
AMENDS CLAIM #10770

| PRIORITY | Claimed: | $10,340.32 |
|---|---|---|

| FRANCIS, RICHARD | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10967
Claim Date: 09/16/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $12,171.53 |
|---|---|---|

| ROBINSON, GARY JR | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10968
Claim Date: 09/16/2023
Debtor: YELLOW CORPORATION
Comments:
Claim out of balance

| ADMINISTRATIVE | Claimed: | $10,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| SMITH, SHANE | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10969
Claim Date: 09/16/2023
Debtor: YELLOW CORPORATION

| PRIORITY | Claimed: | $3,834.00 |
|---|---|---|

| ISTRE, DANIEL | | |
|---|---|---|
| ADDRESS ON FILE | | |

Claim Number: 10970
Claim Date: 09/16/2023
Debtor: USF REDDAWAY INC.
Comments: POSSIBLY AMENDED BY 10973

| UNSECURED | Claimed: | $5,976.00 |
|---|---|---|

| | | |
|---|---|---|
| JAYRAY TRUCKING LLC<br>106 PANGOLA RIDGE CT<br>MELROSE, FL 32666 | | Claim Number: 10971<br>Claim Date: 09/16/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,200.00 |
| ISTRE, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10972<br>Claim Date: 09/16/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $19,646.80 |
| ISTRE, DANIEL<br>ADDRESS ON FILE | | Claim Number: 10973<br>Claim Date: 09/16/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10970 |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $11,952.00<br>$5,976.00 |
| RABOIN, NANCY<br>ADDRESS ON FILE | | Claim Number: 10974<br>Claim Date: 09/16/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,068.81 |
| MARTIN, FRED H JR<br>ADDRESS ON FILE | | Claim Number: 10975<br>Claim Date: 09/16/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,809.45 |

| | | |
|---|---|---|
| SENGER, SHAMBHU SINGH<br>ADDRESS ON FILE | | Claim Number: 10976<br>Claim Date: 09/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $9.30 |
| SAUNDERS, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 10977<br>Claim Date: 09/17/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $3,130.92 |
| VINCETT, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 10978<br>Claim Date: 09/17/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $5,338.00 |
| HART, RANDY L SR<br>ADDRESS ON FILE | | Claim Number: 10979<br>Claim Date: 09/17/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |
| CALM NIGHTS LLC<br>2503 S LOCUST ST<br>GRAND ISLAND, NE 68801 | | Claim Number: 10980<br>Claim Date: 09/17/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $936.00 |

| BROWN, DANIEL | | Claim Number: 10981 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/17/2023 |
| | | Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $17,261.96 |

| GILSON, RUSSELL | | Claim Number: 10982 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/17/2023 |
| | | Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,000.00 |

| GRIM, DANIEL | | Claim Number: 10983 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/17/2023 |
| | | Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,576.00 |

| OAK TRUCKERS LLC | | Claim Number: 10984 |
|---|---|---|
| 2598 HILLIARD PL | | Claim Date: 09/17/2023 |
| HILLIARD, OH 43026 | | Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,250.00 |

| EWING, KATHLEEN | | Claim Number: 10985 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/18/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | Claim out of balance |
| SECURED | Claimed: | $4,292.00 |
| UNSECURED | Claimed: | $4,292.00 |
| TOTAL | Claimed: | $4,292.00 |

| WILLIAMS, MARIA L | | Claim Number: 10986 |
| ADDRESS ON FILE | | Claim Date: 09/18/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $5,134.04 |
| UNSECURED | Claimed: | $12,571.20 |

| CASSELL, LOY WILLIAM III | | Claim Number: 10987 |
| ADDRESS ON FILE | | Claim Date: 09/18/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $15,150.00 |

| MCGUIRE, JAMES MICHAEL | | Claim Number: 10988 |
| ADDRESS ON FILE | | Claim Date: 09/18/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $22,352.78 |

| GTS EXPRESS INC | | Claim Number: 10989 |
| 2300 N BARRINGTON RD, STE 400 | | Claim Date: 09/18/2023 |
| HOFFMAN ESTATES, IL 60169 | | Debtor: YELLOW LOGISTICS, INC. |
| | | Comments: |
| | | AMENDS CLAIM #10141 |

| UNSECURED | Claimed: | $86,300.00 |

| KELSIE, ADAM S | | Claim Number: 10990 |
| ADDRESS ON FILE | | Claim Date: 09/18/2023 |
| | | Debtor: USF REDDAWAY INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPOKANE COUNTY TREASURER<br>ATTN BANKRUPTCY DEPT<br>PO BOX 2165<br>SPOKANE, WA 99210-2165 | | Claim Number: 10991<br>Claim Date: 09/18/2023<br>Debtor: USF REDDAWAY INC. |
| PRIORITY | Claimed: | $2,882.22 |
| SBS SERVICES GROUP LLC<br>PO BOX 208299<br>DALLAS, TX 75320 | | Claim Number: 10992<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $4,267.86 |
| AVP EXPRESS LLC<br>2886 VISTA CT<br>UNIONTOWN, OH 44685 | | Claim Number: 10993<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 11020 |
| UNSECURED | Claimed: | $2,600.00 |
| BARNES & THORNBURG LLP<br>ATTN JONATHAN SUNDHEIMER<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10994<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $53,059.42 |
| OAK BROOK MECHANICAL SERVICES INC<br>961 S RTE 83<br>ELMHURST, IL 60126 | | Claim Number: 10995<br>Claim Date: 09/18/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $4,355.87 |

| | | |
|---|---|---|
| THUNDER AUTO GROUP LLC<br>20606 SHEPHERD HILL DR<br>DIAMOND BAR, CA 91789 | | Claim Number: 10996<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| ADMINISTRATIVE | Claimed: | $15,300.00 |
| FLETES MEXICO CARGA EXPRESS<br>5924 GREENBRIER RD<br>EL PASO, TX 79912 | | Claim Number: 10997<br>Claim Date: 09/18/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $290,856.40 |
| UNSECURED | Claimed: | $523,736.96 |
| THUNDER AG<br>20606 SHEPHERD HILL DR<br>DIAMOND BAR, CA 91789 | | Claim Number: 10998<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10314 |
| ADMINISTRATIVE | Claimed: | $15,300.00 |
| RITTER, JAMES<br>ADDRESS ON FILE | | Claim Number: 10999<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,112.00 |
| BIG SKY PROPERTY MANAGEMENT<br>PO BOX 6000<br>BUTTE, MT 59701 | | Claim Number: 11000<br>Claim Date: 09/18/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $325.00 |

| | | |
|---|---|---|
| FRIENDLY PLUMBING INC<br>PO BOX 3629<br>SPARKS, NV 89432 | | Claim Number: 11001<br>Claim Date: 09/18/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $179.88 |
| KRANAWETTER TRANSPORT LLC<br>15628 STATE HWY 72, STE 1<br>PATTON, MO 63662 | | Claim Number: 11002<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,075.00 |
| ALPHA LION TRUCKING<br>24437 RUSSELL RD, STE 112<br>KENT, WA 98032 | | Claim Number: 11003<br>Claim Date: 09/18/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $5,800.00 |
| TRUCK IT LLC<br>875 SUMMIT AVE<br>HARRISONBURG, VA 22802 | | Claim Number: 11004<br>Claim Date: 09/18/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,700.00 |
| CH ROBINSON<br>14800 CHARLSON RD, STE 2100<br>EDEN PRAIRIE, MN 55347 | | Claim Number: 11005<br>Claim Date: 09/18/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $556.97 |

| | | |
|---|---|---|
| COULTER ASPHALT SERVICES INC<br>417 W FAIRWAY DR<br>QUINCY, IL 62305 | | Claim Number: 11006<br>Claim Date: 09/18/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,200.00 |
| BASSE TRUCK LINE INC<br>ATTN SCOTT BASSE<br>PO BOX 10128<br>SAN ANTONIO, TX 78210 | | Claim Number: 11007<br>Claim Date: 09/18/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $9,539.03 |
| MOBILE DIESEL SERVICE<br>PO BOX 71<br>MANDAN, ND 58554 | | Claim Number: 11008<br>Claim Date: 09/18/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $5,664.17 |
| CHAMPION TERMINAL ASSOCIATES LLC<br>800 W 79TH ST, STE 3<br>WILLOWBROOK, IL 60527 | | Claim Number: 11009<br>Claim Date: 09/18/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,781,036.00 |
| FAMILY GAME ROOM, THE<br>4555 PONDVIEW DR<br>BIG LAKE, MN 55309 | | Claim Number: 11010<br>Claim Date: 09/19/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $21,644.00 |

| FAMILY GAME ROOM, THE<br>4555 PONDVIEW DR<br>BIG LAKE, MN 55309 | | Claim Number: 11011<br>Claim Date: 09/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $2,000.00 |
| FIKE, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 11012<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $6,220.00   UNLIQ |
| 9KSTRG TRUCKING LLC<br>2271 N FRIENDSHIP DR<br>HARVEY, LA 70058 | | Claim Number: 11013<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $2,000.00 |
| PRIORITY | Claimed: | $2,000.00 |
| TOTAL | Claimed: | $2,000.00 |
| HAUGH, TRACY<br>ADDRESS ON FILE | | Claim Number: 11014<br>Claim Date: 09/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,601.80 |
| CALDWELL, DONOVAN<br>ADDRESS ON FILE | | Claim Number: 11015<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11391 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GREEN'S R&R WRECKER SERVICE LLC<br>6379 STONEY POINTE DR SE<br>CALEDONIA, MI 49316 | Claim Number: 11016<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $10,652.95 |
| AMERICAN DIGITAL CARTOGRAPHY INC<br>2631 N MEADE ST, #202<br>APPLETON, WI 54911 | Claim Number: 11017<br>Claim Date: 09/19/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. | |
| UNSECURED | Claimed: | $34,446.00 |
| CENTRAL WELDING SUPPLY CO INC<br>PO BOX 179<br>NORTH LAKEWOOD, WA 98259 | Claim Number: 11018<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $7,603.79 |
| HESS, ARIC<br>ADDRESS ON FILE | Claim Number: 11019<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $4,990.89 |
| AVP EXPRESS LLC<br>2886 VISTA CT<br>UNIONTOWN, OH 44685 | Claim Number: 11020<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments: POSSIBLY AMENDED BY 11021<br>AMENDS CLAIM #10993 | |
| UNSECURED | Claimed: | $3,900.00 |

| | | |
|---|---|---|
| AVP EXPRESS LLC<br>2886 VISTA CT<br>UNIONTOWN, OH 44685 | | Claim Number: 11021<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #11020 |
| UNSECURED | Claimed: | $3,900.00 |
| KD WATER SYSTEMS LLC<br>PO BOX 381<br>PUYALLUP, WA 98371 | | Claim Number: 11022<br>Claim Date: 09/19/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,947.90 |
| KD WATER SYSTEMS LLC<br>PO BOX 381<br>PUYALLUP, WA 98371 | | Claim Number: 11023<br>Claim Date: 09/19/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $971.79 |
| ALEXANDER WINTON & ASSOCIATES INC<br>8804 CAROMA ST, STE 160<br>OLIVE BRANCH, MS 38654 | | Claim Number: 11024<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $332,659.68 |
| KD WATER SYSTEMS LLC<br>PO BOX 381<br>PUYALLUP, WA 98371 | | Claim Number: 11025<br>Claim Date: 09/19/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,514.98 |

| SCHARF, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 11026<br>Claim Date: 09/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $7,200.90 |
| ECT ACQUISITION LLC<br>100 RUPERT RD<br>RALEIGH, NC 27603 | | Claim Number: 11027<br>Claim Date: 09/19/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $5,224.00 |
| PATEL, VIRALKUMAR "RICK"<br>ADDRESS ON FILE | | Claim Number: 11028<br>Claim Date: 09/19/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $284,850.00 |
| PATEL, VIRALKUMAR "RICK"<br>ADDRESS ON FILE | | Claim Number: 11029<br>Claim Date: 09/19/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $284,850.00 |
| FGE INC<br>500 TROLLEY BLVD, STE 200<br>ROCHESTER, NY 14606 | | Claim Number: 11030<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| PARK CITY WINLECTRIC CO<br>4174 N FORESTDALE DR, STE C<br>PARK CITY, UT 84098 | | Claim Number: 11031<br>Claim Date: 09/19/2023<br>Debtor: USF REDDAWAY INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,238.74 |

| | | |
|---|---|---|
| DESIGN MECHANICAL INC<br>100 GREYSTONE AVE<br>KANSAS CITY, KS 66103 | | Claim Number: 11032<br>Claim Date: 09/19/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,650.35 |
| UNSECURED | Claimed: | $5,252.37 |

| | | |
|---|---|---|
| SUPER SOAKER POWER WASHING LLP<br>4452 OXBOW PL<br>BOISE, ID 83713 | | Claim Number: 11033<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $962.50   UNLIQ |

| | | |
|---|---|---|
| PKG EXPRESS INC<br>3246 E STATE RD 44<br>SHELBYVILLE, IN 46176 | | Claim Number: 11034<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,100.00 |

| | | |
|---|---|---|
| ESHIPPING LLC<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 11035<br>Claim Date: 09/19/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10571 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $45,797.09 |

| EASTER, DWAYNE<br>ADDRESS ON FILE | | Claim Number: 11036<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $11,289.87   UNLIQ |

| AB PLUMBING<br>507 OXFORD ST<br>SAN FRANCISCO, CA 94134 | | Claim Number: 11037<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $950.00 |

| ATLANTIC TRANSPORT SYSTEMS<br>84G WARREN AVE<br>WESTBROOK, ME 04092 | | Claim Number: 11038<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $750.00 |

| PUGET SOUND ENERGY<br>ATTN VENDOR COLLECTIONS BOT-01O<br>PO BOX 97034<br>BELLEVUE, WA 98009-7034 | | Claim Number: 11039<br>Claim Date: 09/19/2023<br>Debtor: ROADWAY EXPRESS INTERNATIONAL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $77.78 |

| PUGET SOUND ENERGY<br>ATTN VENDOR COLLECTIONS BOT-01O<br>PO BOX 97034<br>BELLEVUE, WA 98009-7034 | | Claim Number: 11040<br>Claim Date: 09/19/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $82.98 |

| RALPH WILKENS CO INC<br>2836 W WELDON AVE<br>PHOENIX, AZ 85017 | | Claim Number: 11041<br>Claim Date: 09/19/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|---|
| UNSECURED | Claimed: | $2,124.70 |
| WEP EXPRESS INC<br>216 S CITRUS ST, #381<br>WEST COVINA, CA 91791 | | Claim Number: 11042<br>Claim Date: 09/19/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,000.00 |
| OSEGUERA TRUCKING<br>17423 W YAVAPAI ST<br>GOODYEAR, AZ 85338 | | Claim Number: 11043<br>Claim Date: 09/19/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| SECURED | Claimed: | $1,300.00 |
| COLLINS, TERRY<br>ADDRESS ON FILE | | Claim Number: 11044<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $20,449.00 |
| HARRISON, DANNY<br>ADDRESS ON FILE | | Claim Number: 11045<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $17,709.52 |

| DUNHAM RUBBER | | Claim Number: 11046 |
| 682 COMMERCE PKWY WEST DR | | Claim Date: 09/20/2023 |
| GREENWOOD, IN 46143 | | Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $9,099.61 |
|---|---|---|
| OGLETREE, TIMOTHY | | Claim Number: 11047 |
| ADDRESS ON FILE | | Claim Date: 09/20/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $4,695.68 |
|---|---|---|
| PEDRICK, JENNIFER M | | Claim Number: 11048 |
| ADDRESS ON FILE | | Claim Date: 09/20/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $3,000.00 |
|---|---|---|
| DELABAT AIR CONDITIONING SERVICE CORP | | Claim Number: 11049 |
| 8611 NW 35TH CT | | Claim Date: 09/20/2023 |
| MIAMI, FL 33147 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $7,242.00 |
|---|---|---|
| MALONE, TIMOTHY | | Claim Number: 11050 |
| ADDRESS ON FILE | | Claim Date: 09/20/2023 |
| | | Debtor: NEW PENN MOTOR EXPRESS LLC |

| PRIORITY | Claimed: | $5,649.76 |
|---|---|---|

| | | |
|---|---|---|
| ASE ENTERPRISES LLC<br>D/B/A GEMINI HOLDINGS<br>170 GEMINI AVE, STE B-1<br>BREA, CA 92821 | | Claim Number: 11051<br>Claim Date: 09/20/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $2,462.40 |
| BRYANT, JOHN T<br>ADDRESS ON FILE | | Claim Number: 11052<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,494.00 |
| HEALTHSOURCE INTEGRATED SOLUTIONS INC<br>2121 SW CHELSEA DR<br>TOPEKA, KS 66614 | | Claim Number: 11053<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $10,819.22 |
| PEGASUS GLOBAL LOGISTICS INC<br>110 W 6TH ST, UNIT 861<br>AZUSA, CA 91702-6760 | | Claim Number: 11054<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| SECURED | Claimed: | $4,200.00 |
| ELITE CRETE SYSTEMS INC<br>ATTN CLAIMS<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | | Claim Number: 11055<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $923.50 |

---

| | | |
|---|---|---|
| AVALIGN DELIVERY SYSTEMS<br>2121 SOUTHTECH DR<br>GREENWOOD, IN 46143 | | Claim Number: 11056<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,400.00 |

---

| | | |
|---|---|---|
| REVLON INC<br>14545 J MILITARY, TRL #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11057<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,645.00 |

---

| | | |
|---|---|---|
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY, TRL #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11058<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,250.00 |

---

| | | |
|---|---|---|
| FAB DEFENSE INC<br>15B HARGROVE GRADE<br>PALM COAST, FL 32137 | | Claim Number: 11059<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,544.00 |

---

| | | |
|---|---|---|
| WILDLIFE CONTROL SUPPLIES LLC<br>1160 SOUTH ST<br>SUFFIELD, CT 06078 | | Claim Number: 11060<br>Claim Date: 09/20/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,449.50 |

---

| | | |
|---|---|---|
| ROAD WOLVES INC<br>13550 S RTE 30, STE 202A<br>PLAINFIELD, IL 60544 | | Claim Number: 11061<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,200.00 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11062<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,285.39 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11063<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,760.00 |
| THOMAS BRICK COMPANY<br>27750 CHAGRIN BLVD<br>BEACHWOOD, OH 44122 | | Claim Number: 11064<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11439 |
| UNSECURED | Claimed: | $1,237.92 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11065<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,298.70 |

| MG EXPRESS INC<br>15347 S HWY 169, STE A<br>OLATHE, KS 66062 | | Claim Number: 11066<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,750.00 |
| SECURED | Claimed: | $2,750.00 |
| TOTAL | Claimed: | $2,750.00 |

| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11067<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $17,995.00 |

| GIGG EXPRESS INC<br>ATTN NALAKA WEERASINGHE<br>5355 CREEKBANK RD<br>MISSISSAUGA, ON L4W 5L5<br>CANADA | | Claim Number: 11068<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11070 |
|---|---|---|
| UNSECURED | Claimed: | $47,700.00 |

| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11069<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $4,822.50 |

| GIGG EXPRESS INC<br>ATTN NALAKA WEERASINGHE<br>5355 CREEKBANK RD<br>MISSISSAUGA, ON L4W 5L5<br>CANADA | | Claim Number: 11070<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #11068 |
|---|---|---|
| UNSECURED | Claimed: | $47,700.00 |

| | | | |
|---|---|---|---|
| PAMEX INC<br>4680 VINITA CT<br>CHINO, CA 91710 | | Claim Number: 11071<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $119.48   UNLIQ | |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11072<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $12,180.12 | |
| BESPOKE POST<br>1925 SHILOH RD, BLDG 1<br>KENNESAW, GA 30144 | | Claim Number: 11073<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $172.80 | |
| ANDERSON, TROY E<br>ADDRESS ON FILE | | Claim Number: 11074<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $5,681.60 | |
| HUB GROUP INC<br>2001 HUB GROUP WAY<br>OAK BROOK, IL 60523 | | Claim Number: 11075<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $98,732.73 | |

| CRUZ, JOSE L<br>ADDRESS ON FILE | | Claim Number: 11076<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $12,232.00 | |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11077<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $542.00 | |
| ROWLAND, TODD CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11078<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $10,000.00 | |
| TRINITY GLASS INTERNATIONAL<br>33615 1ST WAY S<br>FEDERAL WAY, WA 98003 | | Claim Number: 11079<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $1,604.68 | |
| NADCO TAPES & LABELS<br>2240 72ND TER E<br>SARASOTA, FL 34243 | | Claim Number: 11080<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $459.05 | |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| DAIMLER TRUCK NORTH AMERICA<br>17017 W INDIAN SCHOOL RD<br>GOODYEAR, AZ 85395 | Claim Number: 11081<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED          Claimed: | $797.76 | |
| TRINITY GLASS INTERNATIONAL<br>33615 1ST WAY S<br>FEDERAL WAY, WA 98003 | Claim Number: 11082<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED          Claimed: | $1,426.42 | |
| OHIO TRANSPORT CORPORATION<br>5593 HAMILTON MIDDLETOWN RD<br>MIDDLETOWN, OH 45044 | Claim Number: 11083<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $2,375.00 | |
| PDS EXPRESS INC<br>1070 SWANSON DR<br>BATAVIA, IL 60510 | Claim Number: 11084<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED          Claimed: | $1,400.00 | |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11085<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED          Claimed: | $556.55 | |

| DONLEY AND SONS TRUCKING LLC | | Claim Number: 11086 |
| 4410 BOYD WRIGHT RD | | Claim Date: 09/20/2023 |
| BURLINGTON, NC 27215 | | Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $850.00 |
| --- | --- | --- |

| CIRCLE EXPRESS INTERNATIONAL GROUP INC | | Claim Number: 11087 |
| 15350 STAFFORD ST | | Claim Date: 09/20/2023 |
| CITY OF INDUSTRY, CA 91744 | | Debtor: YRC LOGISTICS SERVICES, INC. |
| | | Comments: POSSIBLY AMENDED BY 11103 |
| | | Claim out of balance |

| ADMINISTRATIVE | Claimed: | $2,900.00 | UNLIQ |
| PRIORITY | Claimed: | $2,900.00 | UNLIQ |
| TOTAL | Claimed: | $2,900.00 | UNLIQ |

| REVLON INC | | Claim Number: 11088 |
| C/O D&J ASSOCIATES | | Claim Date: 09/20/2023 |
| 14545 J MILITARY TRL, #192 | | Debtor: YELLOW CORPORATION |
| DELRAY BEACH, FL 33484 | | |

| UNSECURED | Claimed: | $946.80 |
| --- | --- | --- |

| REVLON INC | | Claim Number: 11089 |
| C/O D&J ASSOCIATES | | Claim Date: 09/20/2023 |
| 14545 J MILITARY TRL, #192 | | Debtor: YELLOW CORPORATION |
| DELRAY BEACH, FL 33484 | | |

| UNSECURED | Claimed: | $2,772.30 |
| --- | --- | --- |

| TRIPLE M LOGISTICS INC | | Claim Number: 11090 |
| 991 OAKTON ST | | Claim Date: 09/20/2023 |
| ELK GROVE VILLAGE, IL 60007 | | Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $2,700.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| ROMEXPRESS INC<br>12300 TRISKETT RD<br>CLEVELAND, OH 44111 | | Claim Number: 11091<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,500.00   UNLIQ |
| MAGNETIC COILS<br>411 MANHATTAN AVE<br>NORTH BABYLON, NY 11704 | | Claim Number: 11092<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $378.73 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | | Claim Number: 11093<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $863.75 |
| BOI TRANSPORTATION INC<br>2239 LANGDON PL<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 11094<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11095<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $40.45 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| TREASURER OF ROCK ISLAND COUNTY, IL<br>ATTN SUE ALBERTS<br>PO BOX 3277<br>ROCK ISLAND, IL 61264-3277 | Claim Number: 11096<br>Claim Date: 09/20/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10451 | |
| SECURED | Claimed: | $29,794.13 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11097<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $2,142.70 |
| EXPEDITED FINANCIAL<br>4460 W SHAW AVE, #429<br>FRESNO, CA 93722 | Claim Number: 11098<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $1,150.00 |
| REVLON INC<br>C/O D&J ASSOCIATES<br>14545 J MILITARY TRL, #192<br>DELRAY BEACH, FL 33484 | Claim Number: 11099<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,230.00 |
| LAST CALL LOGISTICS LLC<br>N7784 STATE RD 67<br>MAYVILLE, WI 53050 | Claim Number: 11100<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $695.00 |

| | | |
|---|---|---|
| GMT TRANSPORATION SERVICES INC<br>12710 JACK LN<br>CORONA, CA 92880 | Claim Number: 11101<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |

| UNSECURED | Claimed: | $800.00 |
|---|---|---|

| | | |
|---|---|---|
| CITY TRANSFER INC<br>7141 DUNCAN ST<br>POWELL RIVER, BC V8A 2P5<br>CANADA | Claim Number: 11102<br>Claim Date: 09/20/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |

| UNSECURED | Claimed: | $2,103.52 |
|---|---|---|

| | | |
|---|---|---|
| CIRCLE EXPRESS INTERNATIONAL GROUP INC<br>2250 RALEO AVE<br>ROWLAND HEIGHTS, CA 91748 | Claim Number: 11103<br>Claim Date: 09/20/2023<br>Debtor: YRC LOGISTICS SERVICES, INC.<br>Comments: POSSIBLY AMENDED BY 11232<br>Claim out of balance; AMENDS CLAIM #11087 | |

| ADMINISTRATIVE | Claimed: | $2,900.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,900.00 |
| TOTAL | Claimed: | $2,900.00 |

| | | |
|---|---|---|
| VITAL TRANSPORTATION CORP<br>91 NEW ENGLAND AVE<br>PISCATAWAY, NJ 08854 | Claim Number: 11104<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |

| ADMINISTRATIVE | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DIESEL MAINTENANCE SERVICES LLC<br>PO BOX 19429<br>JOHNSTON, RI 02919 | Claim Number: 11105<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |

| ADMINISTRATIVE | Claimed: | $16,459.39 |
|---|---|---|
| UNSECURED | Claimed: | $42,980.19 |

| | | |
|---|---|---|
| CONTROL GROUP COMPANIES LLC<br>200 CROSSING BLVD, 2ND FL<br>BRIDGEWATER, NJ 08807 | | Claim Number: 11106<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $5,853.37 |
| DIESEL MAINTENANCE SERVICES LLC<br>PO BOX 19429<br>JOHNSTON, RI 02919 | | Claim Number: 11107<br>Claim Date: 09/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| ADMINISTRATIVE | Claimed: | $7,928.46 |
| UNSECURED | Claimed: | $4,205.69 |
| STANDARD FILTER CORPORATION<br>3801 OCEAN RANCH BLVD, STE 107<br>OCEANSIDE, CA 92056 | | Claim Number: 11108<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,075.00 |
| SEMCO SURFACES<br>3620 W RENO AVE, STE J<br>LAS VEGAS, NV 89118 | | Claim Number: 11109<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $34,333.43 |
| ENGAGED FINANCIAL LLC<br>10812 NW HWY 45<br>PARKVILLE, MO 64152 | | Claim Number: 11110<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $25,507.50 |
| PRIORITY | Claimed: | $25,507.50 |
| TOTAL | Claimed: | $25,507.50 |

| | | | |
|---|---|---|---|
| MAGIA LOGISTICS LLC<br>536 E 4TH ST<br>BERNVILLE, PA 19506 | | Claim Number: 11111<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $600.00 | |
| EXCLUSIVE BRANDS & NOVELTY<br>60 ADMIRAL BLVD<br>MISSISSAUGA, ON L5T 2W1<br>CANADA | | Claim Number: 11112<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,196.40 | |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11113<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $612.77 | |
| CRYSTALTRANS INC<br>533 AVE F<br>FEASTERVILLE TREVOSE, PA 19053 | | Claim Number: 11114<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $1,900.00 | |
| EXCLUSIVE BRANDS & NOVELTY<br>60 ADMIRAL BLVD<br>MISSISSAUGA, ON L5T 2W1<br>CANADA | | Claim Number: 11115<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $554.43 | |

| | | |
|---|---|---|
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11116<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,442.32 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11117<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $293.30 |
| LOUP LOGISTICS<br>ATTN CHRISTINE A NEUHARTH<br>1400 DOUGLAS ST, MS 1580<br>OMAHA, NE 68179 | | Claim Number: 11118<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $49,915.68 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNON RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11119<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $2,306.38 |
| LIQUID MEASUREMENT AND CONTROLS INC<br>ATTN KEITH WRISLEY<br>126 INDUSTRIAL PKWY<br>POTTSTOWN, PA 19464 | | Claim Number: 11120<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $4,084.68 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| KEYSTONE FRICTION HINGE COMPANY<br>520 MATTHEWS BLVD<br>SOUTH WILLIAMSPORT, PA 17702 | Claim Number: 11121<br>Claim Date: 09/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|
| UNSECURED        Claimed:            $2,751.62 | |
| PORTLAND AIR FREIGHT INC<br>PO BOX 730<br>SCARBOROUGH, ME 04070 | Claim Number: 11122<br>Claim Date: 09/20/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED        Claimed:            $44,493.03 | |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | Claim Number: 11123<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED        Claimed:            $468.50 | |
| HRUBY ORBITAL SYSTEMS<br>C/O ORBOT<br>3275 CORPORATE VIEW<br>VISTA, CA 92081 | Claim Number: 11124<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| SECURED        Claimed:            $5,496.00 | |
| UNION PACIFIC RAILROAD COMPANY<br>ATTN CHRISTINE A NEUHARTH<br>1400 DOUGLAS ST, MS 1580<br>OMAHA, NE 68179 | Claim Number: 11125<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED        Claimed:            $1,056,487.96 | |

| | | |
|---|---|---|
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11126<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $144.66 |
| PORTLAND AIR FREIGHT INC<br>PO BOX 730<br>SCARBOROUGH, ME 04070 | | Claim Number: 11127<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $63,921.72 |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11128<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $4,520.07 |
| GRANVILLE MFG CO INC<br>45 MILL RD<br>PO BOX 15<br>GRANVILLE, VT 05747 | | Claim Number: 11129<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $307.35 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNON RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11130<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $5,954.78 |

| | | |
|---|---|---|
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11131<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $376.32 |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11132<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $269.97 |
| STEEL ELECTRIC PRODUCTS COMPANY INC<br>6301 NEW UTRECHT AVE<br>BROOKLYN, NY 11219 | | Claim Number: 11133<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $158.03 |
| HRABNICKY, ANGELA C<br>ADDRESS ON FILE | | Claim Number: 11134<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $6,915.53   UNLIQ |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11135<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $49.93 |

| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11136<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $739.10 | |
| ROAR LOGISTICS INC<br>535 EXCHANGE ST<br>BUFFALO, NY 14204 | | Claim Number: 11137<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HRABNICKY, ANGELA C<br>ADDRESS ON FILE | | Claim Number: 11138<br>Claim Date: 09/20/2023<br>Debtor: ROADWAY LLC | |
| PRIORITY | Claimed: | $7,410.65 | |
| CJPM ENTERPRISES LLC<br>16755 ENCLAVE CIR<br>NAPLES, FL 34110 | | Claim Number: 11139<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $3,195.41 | |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11140<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,745.28 | |

| | | | |
|---|---|---|---|
| HRABNICKY, ANGELA<br>ADDRESS ON FILE | | Claim Number: 11141<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $5,000.00 | |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11142<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $46.80 | |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11143<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $495.60 | |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11144<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $299.64 | |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11145<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $176.00 | |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| CJPM ENTERPRISES LLC<br>16755 ENCLAVE CIR<br>NAPLES, FL 34110 | | Claim Number: 11146<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,805.00 |
| JAY F MANNINO TRUST<br>ADDRESS ON FILE | | Claim Number: 11147<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $32,731.00 |
| SARAN TRUCKING INC<br>6512 AVERELL DR<br>DAYTON, OH 45424 | | Claim Number: 11148<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $5,100.00 |
| BASF CORPORATION<br>C/O TSI LOGISTICS<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11149<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $7,128.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11150<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11274 |
| UNSECURED | Claimed: | $544.00 |

| | | |
|---|---|---|
| SOUTHSIDE TRAILER SERVICE INC<br>PO BOX 2300<br>310 LAKE AVE<br>BLASDELL, NY 14219 | | Claim Number: 11151<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $253.92 |
| PACKAGING CORPORATION OF AMERICA<br>ATTN VINCE CARRERA<br>1 N FIELD CT<br>LAKE FOREST, IL 60045 | | Claim Number: 11152<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $43,820.72 |
| HEYES FILTERS INC<br>1741 TORRANCE BLVD, STE A<br>TORRANCE, CA 90501 | | Claim Number: 11153<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,494.10 |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11154<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,160.00 |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11155<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| V&Y HORIZON INC<br>3316 RUSTLERS TRL<br>SAN ANTONIO, TX 78245 | | Claim Number: 11156<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,196.86 |
| HEINKEL FILTERING SYSTEMS INC<br>520 SHARPTOWN RD<br>SWEDESBORO, NJ 08085 | | Claim Number: 11157<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,500.00 |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11158<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,094.61 |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11159<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11449 |
| UNSECURED | Claimed: | $5,542.46 |
| CAPITAL ADHESIVES & PACKAGING CORP<br>ATTN KANE NEESE<br>1260 S OLD STATE RD 67<br>MOORESVILLE, IN 46158 | | Claim Number: 11160<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $813.61 |

| | | | |
|---|---|---|---|
| SINGH LOGISTICS LLC<br>8866 COMMONS BLVD, STE 101<br>TWINSBURG, OH 44087 | | Claim Number: 11161<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $900.00 | |
| QUALITY TRUCKING SERVICES LLC<br>39 O ROURKE CT<br>NEWARK, DE 19702 | | Claim Number: 11162<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| SECURED | Claimed: | $0.00   UNDET | |
| KIMPTON TRUCK SERVICE INC<br>401 HOLLAND ST<br>TOMAH, WI 54660 | | Claim Number: 11163<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $74,239.85 | |
| DIAZ AND SONS LOGISTICS INC<br>19777 BLACKBIRD LN<br>CANYON COUNTRY, CA 91351 | | Claim Number: 11164<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $500.00 | |
| EAGLE CAPITAL CORPORATION<br>PO BOX 4215<br>TUPELO, MS 38803 | | Claim Number: 11165<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $800.00 | |

| | | |
|---|---|---|
| ODH DISTRIBUTING<br>1214 N EAGLECREST ST<br>NIXA, MO 65714 | Claim Number: 11166<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $1,056.71 |
| PUGET SOUND TRANSFER AND STORAGE<br>PO BOX 99<br>172 S BAYVIEW AVE<br>PORT ANGELES, WA 98362 | Claim Number: 11167<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $9,672.82 |
| WORLDWIDE DISTRIBUTORS<br>8211 S 194TH ST<br>KENT, WA 98032 | Claim Number: 11168<br>Claim Date: 09/20/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $47.66 |
| WORLDWIDE DISTRIBUTORS<br>8211 S 194TH ST<br>KENT, WA 98032 | Claim Number: 11169<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $144.00 |
| INTERNATIONAL ROAD DYNAMICS INC<br>702 43RD ST E<br>SASKATOON, SK S7K 3T9<br>CANADA | Claim Number: 11170<br>Claim Date: 09/20/2023<br>Debtor: YRC FREIGHT CANADA COMPANY | |
| UNSECURED | Claimed: | $9,250.00 |

| WORLDWIDE DISTRIBUTORS<br>8211 S 194TH ST<br>KENT, WA 98032 | | Claim Number: 11171<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $94.29 |
| DAEGES, ABIGAIL<br>ADDRESS ON FILE | | Claim Number: 11172<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| RUHL, JOHN L<br>ADDRESS ON FILE | | Claim Number: 11173<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $30,000.00 |
| TRANSWEST CAPITAL INC<br>1700 W WALNUT AVE, STE B<br>VISALIA, CA 93277 | | Claim Number: 11174<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $15,800.00 |
| HETMEYER XPRESS LLC<br>9903 TWIN FAWN TRL<br>LAUREL, MD 20723 | | Claim Number: 11175<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| ADMINISTRATIVE | Claimed: | $1,350.00 |

| | | |
|---|---|---|
| LAMB, LUCINDA ANN<br>ADDRESS ON FILE | | Claim Number: 11176<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $961.56 |
| SOS TRUCKING SERVICES LLC<br>3280 MORSE RD, STE 205<br>COLUMBUS, OH 43231 | | Claim Number: 11177<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $25,200.35 |
| UMBER TRANS INC<br>1169 S MAIN ST<br>PO BOX 353<br>MANTECA, CA 95337 | | Claim Number: 11178<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $1,552.00   UNLIQ<br>$1,552.00   UNLIQ<br>$1,552.00   UNLIQ |
| OLMEDA, FRANCISCO<br>ADDRESS ON FILE | | Claim Number: 11179<br>Claim Date: 09/20/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $6,012.00   UNLIQ |
| MENARD, JOHN<br>ADDRESS ON FILE | | Claim Number: 11180<br>Claim Date: 09/20/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $240.00 |

| OBERHOLZER, KIRK D<br>ADDRESS ON FILE | | Claim Number: 11181<br>Claim Date: 09/20/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,000.00 | |
| PACK, SAMUEL<br>ADDRESS ON FILE | | Claim Number: 11182<br>Claim Date: 09/20/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | |
| PRIORITY | Claimed: | $27,946.08 | |
| TOTAL | Claimed: | $13,973.04 | |
| ALL CARE DELIVERY INC<br>3221 AMBERWOOD DR<br>LOGANVILLE, GA 30052 | | Claim Number: 11183<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $1,223.90 | |
| SILVER FORTRESS LOGISTICS INC<br>1300W OPTICAL DR, STE 600<br>AZUSA, CA 91702 | | Claim Number: 11184<br>Claim Date: 09/20/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $1,600.00 | |
| FLYING CAT LLC<br>7325 RICHMOND AVE<br>DARIEN, IL 60561 | | Claim Number: 11185<br>Claim Date: 09/21/2023<br>Debtor: YRC LOGISTICS INC. | |
| UNSECURED | Claimed: | $1,375.00 | |

| | | |
|---|---|---|
| MONTENES, FRANK<br>ADDRESS ON FILE | | Claim Number: 11186<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| WYSZYNSKI, PAUL<br>ADDRESS ON FILE | | Claim Number: 11187<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| VALLEY FORGE FLAG<br>PO BOX 5979<br>WYOMISSING, PA 19610 | | Claim Number: 11188<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: POSSIBLY AMENDED BY 11194 |
| UNSECURED | Claimed: | $2,808.96 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11189<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $677.65 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11190<br>Claim Date: 09/21/2023<br>Debtor: ROADWAY LLC |
| UNSECURED | Claimed: | $697.35 |

| | | |
|---|---|---|
| VALLEY FORGE FLAG<br>PO BOX 5979<br>WYOMISSING, PA 19610 | | Claim Number: 11191<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,518.66 |
| S&P GLOBAL INC<br>55 WATER ST<br>NEW YORK, NY 10041 | | Claim Number: 11192<br>Claim Date: 09/21/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |
| UNSECURED | Claimed: | $4,325.30 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11193<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,255.00 |
| VALLEY FORGE FLAG<br>PO BOX 5979<br>WYOMISSING, PA 19610 | | Claim Number: 11194<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments:<br>AMENDS CLAIM #11188 |
| UNSECURED | Claimed: | $2,808.96 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11195<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $627.30 |

| | | |
|---|---|---|
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11196<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $547.91 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11197<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $5,601.57 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11198<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. | |
| UNSECURED | Claimed: | $716.80 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | Claim Number: 11199<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $2,258.08 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | Claim Number: 11200<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $5,536.90 |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11201<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $13,982.92 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11202<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $495.54 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11203<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 11275 |
| UNSECURED | Claimed: | $109.25 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11204<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $898.10 |
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11205<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $413.53 |

| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11206<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
|---|---|---|
| UNSECURED | Claimed: | $4,430.48 |
| WOLFPAK TRANSPORT<br>461 HARRISPORT CT<br>MIDDLETOWN, PA 17057 | | Claim Number: 11207<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $775.00 |
| WASHER SPECIALTIES COMPANY<br>224 N INDIANA AVE<br>WICHITA, KS 67214 | | Claim Number: 11208<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,109.36 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11209<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $272.70 |
| DEKRA SERVICES INC<br>1945 THE EXCHANGE SE, STE 300<br>ATLANTA, GA 30339 | | Claim Number: 11210<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $227,869.12 |

| | | |
|---|---|---|
| NVISION GLOBAL<br>ATTN SUZANNE CAMPBELL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11211<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $71.17 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11212<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $4,903.90 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11213<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 11281 |
| UNSECURED | Claimed: | $877.00 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11214<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $489.47 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11215<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $395.10 |

| | | |
|---|---|---|
| GREAT LAKES AERO PROD INC<br>915 KEARSLEY PARK BLVD<br>FLINT, MI 48503 | | Claim Number: 11216<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| SECURED | Claimed: | $963.05 |
| UNSECURED | Claimed: | $271.68 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11217<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,047.44 |
| SIKORA EXPRESS LLC<br>259 REPUBLIC AVE<br>JOLIET, IL 60435 | | Claim Number: 11218<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,450.00 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11219<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $5,250.00 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11220<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,168.40 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| GREAT LAKES AERO PROD INC<br>915 KEARSLEY PARK BLVD<br>FLINT, MI 48503 | | Claim Number: 11221<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $510.37 |
| SIKORA EXPRESS LLC<br>259 REPUBLIC AVE<br>JOLIET, IL 60435 | | Claim Number: 11222<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,750.00 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11223<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $872.90 |
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD<br>MCDONOUGH, GA 30253 | | Claim Number: 11224<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $301.80 |
| ELITE CRETE SYSTEMS INC<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | | Claim Number: 11225<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 11227 |
| UNSECURED | Claimed: | $1,890.92 |

| | | |
|---|---|---|
| ELITE CRETE SYSTEMS INC<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | | Claim Number: 11226<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $918.73 |
| ELITE CRETE SYSTEMS INC<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | | Claim Number: 11227<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11225 |
| UNSECURED | Claimed: | $1,890.92 |
| NOURISON<br>201 UNION GROVE RD<br>CALHOUN, GA 30701 | | Claim Number: 11228<br>Claim Date: 09/21/2023<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED | Claimed: | $1,786.35 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11229<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 11316 |
| UNSECURED | Claimed: | $87.40 |
| ELITE CRETE SYSTEMS INC<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | | Claim Number: 11230<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $930.95 |

| | | |
|---|---|---|
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11231<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 11317 |
| UNSECURED | Claimed: | $357.50 |
| CIRCLE EXPRESS INTERNATIONAL GROUP INC<br>2250 RALEO AVE<br>ROWLAND HEIGHTS, CA 91748 | | Claim Number: 11232<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>Claim out of balance; AMENDS CLAIM #11103 |
| ADMINISTRATIVE | Claimed: | $2,900.00 |
| PRIORITY | Claimed: | $2,900.00 |
| TOTAL | Claimed: | $2,900.00 |
| NOURISON<br>201 UNION GROVE RD<br>CALHOUN, GA 30701 | | Claim Number: 11233<br>Claim Date: 09/21/2023<br>Debtor: YRC LOGISTICS INC. |
| UNSECURED | Claimed: | $6,243.99 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11234<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments: POSSIBLY AMENDED BY 11319<br>AMENDS CLAIM #11234 |
| UNSECURED | Claimed: | $460.00 |
| CEDAR BLUFF TOWING INC<br>PO BOX 31018<br>KNOXVILLE, TN 37930 | | Claim Number: 11235<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,955.00 |

| | | |
|---|---|---|
| SMITH, GREYSON<br>ADDRESS ON FILE | | Claim Number: 11236<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,626.00 |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11237<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $700.00 |
| LIFTMOORE INC<br>7810 PINEMONT DR<br>HOUSTON, TX 77040 | | Claim Number: 11238<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,896.94 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11239<br>Claim Date: 09/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 11320 |
| UNSECURED | Claimed: | $6,650.00 |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11240<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $88.80 |

| | | |
|---|---|---|
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11241<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC.<br>Comments: POSSIBLY AMENDED BY 11268 |
| UNSECURED | Claimed: | $702.00 |
| ROSIGNOLO, ERICA<br>ADDRESS ON FILE | | Claim Number: 11242<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11243<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $77.50 |
| MANLEYS (1983) LTD<br>152 KENDALL ST<br>POINT EDWARD, ON N7V 4G5<br>CANADA | | Claim Number: 11244<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $981.46 |
| THK TRUCKING INC<br>562 W LORRAINE AVE<br>ELMHURST, IL 60126 | | Claim Number: 11245<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC.<br>Comments:<br>AMENDS CLAIM #10164 |
| UNSECURED | Claimed: | $3,095.00 |

| | | |
|---|---|---|
| TYME-IT TRANSPORTATION CO INC<br>4650 AIR FREIGHT DR, #11<br>LOUISVILLE, KY 40209 | Claim Number: 11246<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| SECURED        Claimed: | $1,000.00 | |
| ELITE CRETE SYSTEMS INCORPORATED<br>ATTN CLAIMS<br>1151 TRANSPORT DR<br>VALPARAISO, IN 46383 | Claim Number: 11247<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED        Claimed: | $1,040.27 | |
| KIZER SCHWARTZ & ASSOCIATES<br>1723 UNIVERSITY AVE, STE B265<br>OXFORD, MS 38655 | Claim Number: 11248<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED        Claimed: | $900.00 | |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | Claim Number: 11249<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED        Claimed: | $250.00 | |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | Claim Number: 11250<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED        Claimed: | $294.00 | |

| | | | |
|---|---|---|---|
| ESI<br>11210 W HWY 290, B#150<br>AUSTIN, TX 78737 | | Claim Number: 11251<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $40,000.00 | |
| KNOCKOUT SUPPLIES LLC<br>3315 SW 13TH ST, UNIT 205<br>OCALA, FL 34474 | | Claim Number: 11252<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $333.28 | |
| 5 STAR LOGISTICS INC<br>5811 WINNIPEG DR<br>BAKERSFIELD, CA 93313 | | Claim Number: 11253<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $900.00 | |
| GRAYBAR ELECTRIC CO INC<br>1370 VALLEY VISTA DR, STE 100<br>DIAMOND BAR, CA 91765-3921 | | Claim Number: 11254<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $240.00 | |
| EAST WEST HAULING INC<br>700 1ST ST, 2ND FL<br>HARRISON, NJ 07029 | | Claim Number: 11255<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $7,300.00 | |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| BAUCOM SERVICE INC<br>9611 MORGAN MILL RD<br>MONROE, NC 28110 | | Claim Number: 11256<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $176,808.82 |
| SMARTLINK SATELLITE LLC<br>700 1ST ST<br>HARRISON, NJ 07029 | | Claim Number: 11257<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $3,600.00 |
| NEW WEST FREIGHTLINER INC<br>5925 79 AVE SE<br>CALGARY, AB T2C 5K3<br>CANADA | | Claim Number: 11258<br>Claim Date: 09/21/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $118,387.52 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 11259<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $3,162.55 |
| NS EXPRESS LLC<br>1626 FLANIGAN CT, APT A<br>BOWLING GREEN, KY 42104 | | Claim Number: 11260<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,350.00 |

| | | | |
|---|---|---|---|
| MNK TRANS LLC<br>311 PLEASANT MEADOW BLVD, STE F<br>STOW, OH 44224 | | Claim Number: 11261<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $450.00 | |
| JIM LAWRENCE TRANSPORTATON<br>20086 US HWY 301 N<br>STARKE, FL 32091 | | Claim Number: 11262<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $2,800.00 | |
| SERVICE TRANSFER INC<br>4101 WILCOX ST<br>CHESAPEAKE, VA 23324 | | Claim Number: 11263<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $12,425.00   UNLIQ | |
| HTRUCKLINE LLC<br>D/B/A HTL<br>351 PASCOE BLVD, STE 104<br>BOWLING GREEN, KY 42104 | | Claim Number: 11264<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $625.00 | |
| JOHNS TOWING & STORAGE<br>1121 SHERIDAN DR<br>TONAWANDA, NY 14150 | | Claim Number: 11265<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $12,177.12 | |

| STEEL CRAFT TECHNOLOGIES INC<br>8057 INDUSTRIAL DR NE<br>BELMONT, MI 49306 | Claim Number: 11266<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| UNSECURED | Claimed: | $3,225.00 |
|---|---|---|

| EDWARDS, DOUGLAS R<br>ADDRESS ON FILE | Claim Number: 11267<br>Claim Date: 09/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
|---|---|

| PRIORITY | Claimed: | $22,419.60 |
|---|---|---|

| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11268<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #11241 |
|---|---|

| UNSECURED | Claimed: | $702.00 |
|---|---|---|

| EKAM TRANSPORT LLC<br>7 CAITLIN CT<br>JOHNSON CITY, TN 37604 | Claim Number: 11269<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|

| UNSECURED | Claimed: | $55,614.00 |
|---|---|---|

| ILLINOIS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | Claim Number: 11270<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC |
|---|---|

| PRIORITY | Claimed: | $9,225.00 |
|---|---|---|

| | | |
|---|---|---|
| RESOURCE LOGISTICS GROUP INC<br>ATTN STEVEN HUNTLEY<br>110 E BROWARD BLVD, STE 1732<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 11271<br>Claim Date: 09/21/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| UNSECURED | Claimed: | $1,397.98 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11272<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>AMENDS CLAIM #11241 |
| UNSECURED | Claimed: | $702.00 |
| ROBERT & SONS ALUMINUM LLC<br>13 MCBRIDE ST<br>NEWNAN, GA 30263 | | Claim Number: 11273<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $8,628.83 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11274<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11150 |
| UNSECURED | Claimed: | $544.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11275<br>Claim Date: 09/21/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11203 |
| UNSECURED | Claimed: | $109.25 |

| ART SUPPLY ENTERPRISES<br>D/B/A MACPHERSON'S<br>2935 SHAWNEE INDUSTRIAL WAY, STE 100<br>SUWANNE, GA 30024-4644 | | Claim Number: 11276<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $5,940.00 |
| RESOURCE LOGISTICS GROUP INC<br>ATTN STEVEN HUNTLEY<br>110 E BROWARD BLVD, STE 1732<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 11277<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $8,083.62 |
| EQUATE TRANSPORT LLC<br>PO BOX 21003<br>CHARLESTON, SC 29413 | | Claim Number: 11278<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $550.00 |
| TUENTE TRUCKING INC<br>14804 STATE RTE 716<br>YORKSHIRE, OH 45388 | | Claim Number: 11279<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $450.00 |
| BYNUM, SHANNON E<br>ADDRESS ON FILE | | Claim Number: 11280<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11615 |
| ADMINISTRATIVE | Claimed: | $7,000.00 |
| PRIORITY | Claimed: | $0.00 |

| EMPIRE FREIGHT LOGISTICS | | Claim Number: 11281 |
|---|---|---|
| 6567 KINNE RD | | Claim Date: 09/21/2023 |
| DEWITT, NY 13214 | | Debtor: YRC INC. |
| | | Comments: POSSIBLY AMENDED BY 11314 |
| | | AMENDS CLAIM #11213 |
| UNSECURED | Claimed: | $877.00 |

| A&T TRUCKING LLC | | Claim Number: 11282 |
|---|---|---|
| 2528 W 9TH ST | | Claim Date: 09/21/2023 |
| WATERLOO, IA 50702 | | Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $2,000.00 |

| CLARK PEST CONTROL | | Claim Number: 11283 |
|---|---|---|
| 555 N GUILD AVE | | Claim Date: 09/21/2023 |
| LODI, CA 95240 | | Debtor: YRC INC. |
| UNSECURED | Claimed: | $100.00 |

| ALL AMERICAN METAL CORP | | Claim Number: 11284 |
|---|---|---|
| 200 BUFFALO AVE | | Claim Date: 09/21/2023 |
| FREEPORT, NY 11520 | | Debtor: YELLOW FREIGHT CORPORATION |
| SECURED | Claimed: | $4,590.60 |

| ARCH TRANSPORT LLC | | Claim Number: 11285 |
|---|---|---|
| 1727 BLUFFVIEW DR | | Claim Date: 09/21/2023 |
| DUPO, IL 62239 | | Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,230.00 |

| | | |
|---|---|---|
| SPEEDY DELIVERY LLC<br>901 AARON DR<br>RICHLAND, WA 99352 | Claim Number: 11286<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $473.03 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | Claim Number: 11287<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,001.10 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | Claim Number: 11288<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $1,232.15 |
| AVALON DOCUMENT SERVICES HOLDINGS LLC<br>1360 E 9TH ST, STE 150<br>CLEVELAND, OH 44114 | Claim Number: 11289<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $3,948.56 |
| HIGHLAND INVESTMENTS LLLP<br>C/O SWEETBAUM MILLER PC<br>ATTN ALAN SWEETBAUM<br>1200 17TH ST, STE 1250<br>DENVER, CO 80202 | Claim Number: 11290<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. | |
| UNSECURED | Claimed: | $51,040.61 |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 1010   Filed 10/31/23   Page 319 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| RESOURCE LOGISTICS GROUP INC<br>ATTN STEVEN HUNTLEY<br>110 E BROWARD BLVD, STE 1732<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 11291<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $1,583.20 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | | Claim Number: 11292<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,014.22 |
| JRC TRANSPORTS LLC<br>7040 E 38TH LN<br>YUMA, AZ 85365 | | Claim Number: 11293<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| PRIORITY | Claimed: | $800.00 |
| IRON MAINTENANCE/KNIGHT TRANSPORTATION<br>20002 N 19TH AVE<br>PHOENIX, AZ 85038 | | Claim Number: 11294<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,016.15 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, 27616 | | Claim Number: 11295<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $311.11 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| RESOURCE LOGSITICS GROUP INC<br>ATTN STEVEN HUNTLEY<br>110 E BROWARD BLVD, STE 1732<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 11296<br>Claim Date: 09/21/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $9,128.57 |
| AIR POWER INC<br>4900 S COLLINS ST<br>ARLINGTON, TX 76018 | | Claim Number: 11297<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $5,047.92 |
| BOYER, TERESA<br>ADDRESS ON FILE | | Claim Number: 11298<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $12,259.37 |
| JF AHERN CO<br>PO BOX 1316<br>FOND DU LAC, WI 53086 | | Claim Number: 11299<br>Claim Date: 09/21/2023<br>Debtor: USF HOLLAND LLC<br>Comments:<br>AMENDS CLAIM #10429 |
| UNSECURED | Claimed: | $24,181.81 |
| VOYAGER FREIGHTWAY INC<br>13 KISTER ST<br>BRAMPTON, ON L6R 0P7<br>CANADA | | Claim Number: 11300<br>Claim Date: 09/21/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $9,870.00 |

---

TOWNS, DAVID VINCENT
ADDRESS ON FILE

Claim Number: 11301
Claim Date: 09/21/2023
Debtor: YELLOW CORPORATION
Comments: POSSIBLY AMENDED BY 11307

---

| PRIORITY | Claimed: | $1,704.62 |
|---|---|---|

JF AHERN CO
PO BOX 1316
FOND DU LAC, WI 54936

Claim Number: 11302
Claim Date: 09/21/2023
Debtor: YELLOW CORPORATION

---

| UNSECURED | Claimed: | $7,146.00 |
|---|---|---|

SYP TRUCKING LLC
953 E KEATING AVE
MUSKEGON, MI 49442

Claim Number: 11303
Claim Date: 09/21/2023
Debtor: YRC LOGISTICS INC.

---

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

JVF TRANSPORT LLC
862 STATE HWY 59
DIAMOND, MO 64804

Claim Number: 11304
Claim Date: 09/21/2023
Debtor: YELLOW LOGISTICS, INC.

---

| UNSECURED | Claimed: | $1,550.00   UNLIQ |
|---|---|---|

QUALITY CHAIN CORPORATION
ATTN VICKI BOATSMAN
3365 NE 79TH AVE
HILLSBORO, OR 97124

Claim Number: 11305
Claim Date: 09/21/2023
Debtor: USF REDDAWAY INC.

---

| UNSECURED | Claimed: | $4,164.66 |
|---|---|---|

| | | |
|---|---|---|
| CREATIVE HARDWOODS<br>11019 CR 26<br>ALTURA, MN 55910 | | Claim Number: 11306<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,645.50 |

| | | |
|---|---|---|
| TOWNS, DAVID VINCENT<br>ADDRESS ON FILE | | Claim Number: 11307<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11301 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,704.62 |

| | | |
|---|---|---|
| CALDERON, EDWARD<br>ADDRESS ON FILE | | Claim Number: 11308<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $20,379.93 |
| TOTAL | Claimed: | $6,664.35 |

| | | |
|---|---|---|
| NORTHWEST TRAILER CENTER INC<br>PO BOX 11096<br>SPOKANE VALLEY, WA 99211 | | Claim Number: 11309<br>Claim Date: 09/21/2023<br>Debtor: YRC INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $114.28 |

| | | |
|---|---|---|
| NORTHWEST TRAILER CENTER INC<br>PO BOX 11096<br>SPOKANE VALLEY, WA 99211 | | Claim Number: 11310<br>Claim Date: 09/21/2023<br>Debtor: USF REDDAWAY INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,413.89 |

| DIRECT FREIGHT CARRIER LLC<br>6740 HUNTLEY RD, STE 208<br>COLUMBUS, OH 43229 | | Claim Number: 11311<br>Claim Date: 09/21/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $1,600.00 |
| CAPITAL 1 TRANS INC<br>4042 CLEARWOOD WAY<br>SACRAMENTO, CA 95835 | | Claim Number: 11312<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $3,500.00 |
| B&B MANUFACTURING INC<br>712 N FAIL RD<br>LAPORTE, IN 46350 | | Claim Number: 11313<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,300.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | | Claim Number: 11314<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11281 |
| UNSECURED | Claimed: | $877.00 |
| TIPTOP CARRIERS LTD<br>ATTN ARSH DHUNNA<br>4356 DELHAYE WAY<br>REGINA, SK S4W 0P6<br>CANADA | | Claim Number: 11315<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,900.00 |

| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11316<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11229 |
|---|---|
| UNSECURED          Claimed: | $87.40 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11317<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11231 |
| UNSECURED          Claimed: | $357.50 |
| SERVICE TIRE TRUCK CENTER<br>ATTN JANELLE NEGI<br>2255 AVE A<br>BETHLEHEM, PA 18017 | Claim Number: 11318<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED          Claimed: | $90,984.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11319<br>Claim Date: 09/22/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #11234 |
| UNSECURED          Claimed: | $460.00 |
| EMPIRE FREIGHT LOGISTICS<br>6567 KINNE RD<br>DEWITT, NY 13214 | Claim Number: 11320<br>Claim Date: 09/22/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #11239 |
| UNSECURED          Claimed: | $6,650.00 |

| | | |
|---|---|---|
| DOUBLE D EXPRESS INC<br>2930 MAY RD<br>PO BOX 606<br>PERU, IL 61354 | | Claim Number: 11321<br>Claim Date: 09/22/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,100.00 |
| SUBURBAN AUTO SEATS CO INC<br>ATTN AMY WINFIELD<br>35 INDUSTRIAL RD<br>LODI, NJ 07644 | | Claim Number: 11322<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $6,067.50 |
| CEDAR BLUFF TOWING INC<br>PO BOX 31018<br>KNOXVILLE, TN 37930 | | Claim Number: 11323<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,937.00 |
| FLOORING.ORG<br>855 PINE ST<br>TARPON SPRINGS, FL 34689 | | Claim Number: 11324<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $2,661.00   UNLIQ |
| MULLER WELDING COMPANY INC<br>3300 S HARDING ST<br>INDIANAPOLIS, IN 46217 | | Claim Number: 11325<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $675.00 |

| | | |
|---|---|---|
| TULSA COUNTY TREASURER<br>218 W 6TH ST, 8TH FL<br>TULSA, OK 74119-1004 | | Claim Number: 11326<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $1,151.00 |
| ABC ELECTRIC INC<br>5675 MCPHERSON AVE<br>COUNCIL BLUFFS, IA 51503 | | Claim Number: 11327<br>Claim Date: 09/22/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $6,838.08 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | | Claim Number: 11328<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $378.97 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | | Claim Number: 11329<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $615.97 |
| OUTDOOR EQUIPMENT DISTRIBUTORS INC<br>ATTN TIFFANY BOWMAN<br>2721 DISCOVERY DR<br>RALEIGH, NC 27616 | | Claim Number: 11330<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,148.13 |

YELLOW CORPORATION CLAIMS PROCESSING CTR    Case 23-11069-CTG    Doc 1010    Filed 10/31/23    Page 327 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| PAYSCALE INC<br>113 CHERRY ST, STE 96140<br>SEATTLE, WA 98104 | | Claim Number: 11331<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| GESFORD, COREY<br>ADDRESS ON FILE | | Claim Number: 11332<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $13,306.56 |
| GEYER, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 11333<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $12,833.00   UNLIQ |
| MARLEX PHARMACEUTICALS INC<br>65 LUKENS DR<br>NEW CASTLE, DE 19720 | | Claim Number: 11334<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| ADMINISTRATIVE | Claimed: | $48,266.28 |
| GEYER, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 11335<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,690.92   UNLIQ |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 1010   Filed 10/31/23   Page 328 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| PACIFIC YURTS<br>ATTN CHRIS GROAT<br>77456 HWY 99<br>COTTAGE GROVE, OR 97424 | | Claim Number: 11336<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $19,690.02 |
| UNSECURED | Claimed: | $0.00 |
| HOWARD, JAMES CHARLES<br>ADDRESS ON FILE | | Claim Number: 11337<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUBMANN, RANDY<br>ADDRESS ON FILE | | Claim Number: 11338<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11340 |
| PRIORITY | Claimed: | $3,978.30 |
| UNLIMITED CARGO TRANSPORT LLC<br>11163 B SOUTHTOWNE SQ<br>ST LOUIS, MO 63123 | | Claim Number: 11339<br>Claim Date: 09/22/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| ADMINISTRATIVE | Claimed: | $2,500.00   UNLIQ |
| HUBMANN, RANDY<br>ADDRESS ON FILE | | Claim Number: 11340<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11338 |
| PRIORITY | Claimed: | $3,978.30 |

| | | |
|---|---|---|
| GLOBAL SAFETY PRODUCTS INC<br>1620 N ORANGETHORPE WAY<br>ANAHEIM, CA 92801 | | Claim Number: 11341<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |

| UNSECURED | Claimed: | $5,180.00   UNLIQ |
|---|---|---|
| SOUTHWIRE<br>C/O NVISION GLOBAL<br>1900 BRANNAN RD, STE 300<br>MCDONOUGH, GA 30253 | | Claim Number: 11342<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |

| UNSECURED | Claimed: | $329.00 |
|---|---|---|
| MICHELIN NORTH AMERICA INC<br>ATTN ROLAND KNIGHT<br>ONE PARKWAY SOUTH<br>GREENVILLE, SC 29615 | | Claim Number: 11343<br>Claim Date: 09/22/2023<br>Debtor: YRC ENTERPRISE SERVICES, INC. |

| ADMINISTRATIVE | Claimed: | $160,141.50 |
|---|---|---|
| UNSECURED | Claimed: | $804,895.88 |
| BLUE ORCA EXPRESS LLC<br>2115 FAIRWAY VIEW LN<br>WYLIE, TX 75098 | | Claim Number: 11344<br>Claim Date: 09/22/2023<br>Debtor: YELLOW LOGISTICS, INC. |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|
| DISCOVERY WORLD FURNITURE<br>2963 STONEWALL PL<br>SANFORD, FL 32773 | | Claim Number: 11345<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |

| UNSECURED | Claimed: | $5,352.88 |
|---|---|---|

| | | |
|---|---|---|
| NW FLEET TRUCK/TRAILER REPAIR INC<br>1427 132ND ST SE<br>EVERETT, WA 98208-7261 | | Claim Number: 11346<br>Claim Date: 09/22/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $56,165.19 |
| NW FLEET TRUCK/TRAILER REPAIR INC<br>1427 132ND ST SE<br>EVERETT, WA 98208-7261 | | Claim Number: 11347<br>Claim Date: 09/22/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $197,962.76 |
| FREZ AND SONS LLC<br>6700 ALEXANDER BELL DR, STE 200<br>COLUMBIA, MD 21046 | | Claim Number: 11348<br>Claim Date: 09/22/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $700.00   UNLIQ |
| MCGA GROUP INC<br>8238 MAYTAIN VIEW<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 11349<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $508.32 |
| LGB TRUCKING LLC<br>3 STIMA AVE<br>CARTERET, NJ 07008 | | Claim Number: 11350<br>Claim Date: 09/22/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,600.00 |

| ROTO-ROOTER SERVICES COMPANY<br>1501 RAILROAD ST<br>CORONA, CA 92878 | | Claim Number: 11351<br>Claim Date: 09/22/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| --- | --- | --- |
| UNSECURED | Claimed: | $425.00 |
| ALTER DOMUS PRODUCTS CORP, AS AGENT<br>C/O HOLLAND & KNIGHT LLP<br>ATTN JOSHUA M SPENCER & PHILLIP W NELSON<br>150 N RIVERSIDE PLAZA, STE 2700<br>CHICAGO, IL 60606 | | Claim Number: 11352<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $501,584,152.31 |
| DEROMA, RICHARD<br>ADDRESS ON FILE | | Claim Number: 11353<br>Claim Date: 09/23/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $2,403.00 |
| MITCHELL, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11354<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $24,338.78 |
| WRIGHT, TANILLIA<br>ADDRESS ON FILE | | Claim Number: 11355<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #10539 |
| PRIORITY | Claimed: | $11,839.00   UNLIQ |

| ITF LLC<br>11990 MISSOURI BOTTOM RD<br>HAZELWOOD, MO 63042 | | Claim Number: 11356<br>Claim Date: 09/23/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $10,675.00 |

| SMITH, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 11357<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $5,396.60 |

| WETZEL, RICHARD W<br>ADDRESS ON FILE | | Claim Number: 11358<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |

| WHITE EAGLE TRANSPORT LLC<br>5246 WYNDALE DR<br>BARGERSVILLE, IN 46106 | | Claim Number: 11359<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,800.00 |
| PRIORITY | Claimed: | $2,800.00 |
| TOTAL | Claimed: | $2,800.00 |

| MITCHELL, BILLY<br>ADDRESS ON FILE | | Claim Number: 11360<br>Claim Date: 09/23/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| PRIORITY | Claimed: | $2,114.04 |

| HOLT, MATHEW<br>ADDRESS ON FILE | | Claim Number: 11361<br>Claim Date: 09/23/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|---|
| UNSECURED | Claimed: | $73.48 |
| MASSEY, VERNON T<br>ADDRESS ON FILE | | Claim Number: 11362<br>Claim Date: 09/23/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $15,150.00 |
| BETUW, ADAM VAN<br>ADDRESS ON FILE | | Claim Number: 11363<br>Claim Date: 09/23/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,307.69 |
| WEAVER, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 11364<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $37,464.72 |
| TOTAL | Claimed: | $18,732.36 |
| MUNSON, JOHN<br>ADDRESS ON FILE | | Claim Number: 11365<br>Claim Date: 09/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $2,881.44 |

| | | |
|---|---|---|
| BEST TRUCK SERVICES INC<br>56 NEBRASKA AVE<br>MERCERVILLE, NJ 08619 | | Claim Number: 11366<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $14,361.33 |
| HALL, CHARLES T<br>ADDRESS ON FILE | | Claim Number: 11367<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $3,000.00 |
| CARTY, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 11368<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $8,000.00 |
| JACKSON, CAROLYN<br>ADDRESS ON FILE | | Claim Number: 11369<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $11,241.00 |
| PHILLIPS, JOHN M<br>ADDRESS ON FILE | | Claim Number: 11370<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $1,578.08 |

| | | | |
|---|---|---|---|
| ERWIN, DARYL | | Claim Number: 11371 | |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 | |
| | | Debtor: YELLOW CORPORATION | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | |
| RAYNOR, REGINALD | | Claim Number: 11372 | |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 | |
| | | Debtor: YELLOW CORPORATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |
| CANNARELLA, MELANIE | | Claim Number: 11373 | |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 | |
| | | Debtor: YELLOW CORPORATION | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,478.40 | |
| WASHINGTON, LARRY L JR | | Claim Number: 11374 | |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 | |
| | | Debtor: YELLOW CORPORATION | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |
| STRAUB, JOHN D | | Claim Number: 11375 | |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 | |
| | | Debtor: YELLOW CORPORATION | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $12,436.16 | |
| UNSECURED | Claimed: | $12,810.00 | |

| | | |
|---|---|---|
| YOUNG, DUWAYNE<br>ADDRESS ON FILE | | Claim Number: 11376<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $12,143.95 |
| BARTLETT, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11377<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $1,967.00 |
| HERRINGTON, DAVID<br>ADDRESS ON FILE | | Claim Number: 11378<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $1,615.80 |
| BLYSTONE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11379<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $4,094.28 |
| GALBREATH, LARRY<br>ADDRESS ON FILE | | Claim Number: 11380<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $7,613.26 |

| | | |
|---|---|---|
| HERRINGTON, DAVID<br>ADDRESS ON FILE | | Claim Number: 11381<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEMARS, ORLANDO<br>ADDRESS ON FILE | | Claim Number: 11382<br>Claim Date: 09/24/2023<br>Debtor: USF REDDAWAY INC. |
| PRIORITY | Claimed: | $5,200.00 |
| GARDINER ROBERTS LLP<br>BAY ADELAIDE CENTRE, EAST TOWER<br>22 ADELAIDE ST W, STE 300<br>TORONTO, ON M5H 4E3<br>CANADA | | Claim Number: 11383<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $525.00 |
| CLARK, ROBERT A<br>ADDRESS ON FILE | | Claim Number: 11384<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,920.96 |
| UNDERHILL, THOMAS<br>ADDRESS ON FILE | | Claim Number: 11385<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| TROUTMAN, JEFF<br>ADDRESS ON FILE | | Claim Number: 11386<br>Claim Date: 09/24/2023<br>Debtor: USF REDDAWAY INC. |
|---|---|---|
| UNSECURED | Claimed: | $5,285.30 |
| CALFEE, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 11387<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $351.92   UNLIQ |
| ASPER, DONNA<br>ADDRESS ON FILE | | Claim Number: 11388<br>Claim Date: 09/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC |
| PRIORITY | Claimed: | $0.00   UNDET |
| HUTCHINS, LARRY<br>ADDRESS ON FILE | | Claim Number: 11389<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $0.00   UNDET |
| EWALD, DELENA<br>ADDRESS ON FILE | | Claim Number: 11390<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,220.00 |

| CALDWELL, DONOVAN | | Claim Number: 11391 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 09/24/2023 |
| | | Debtor: USF REDDAWAY INC. |
| | | Comments: |
| | | AMENDS CLAIM #11015 |

| UNSECURED | Claimed: | $1,953.67 |
|---|---|---|
| HARRISON, JAMES | | Claim Number: 11392 |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| WESTRY, GREGORY | | Claim Number: 11393 |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $15,150.00 |
|---|---|---|
| WILLSEY, PHILIP B | | Claim Number: 11394 |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 |
| | | Debtor: YELLOW CORPORATION |
| | | Comments: |
| | | Claim out of balance |

| PRIORITY | Claimed: | $7,209.00   UNLIQ |
|---|---|---|
| TOTAL | Claimed: | $3,604.50   UNLIQ |
| ELLIOTT, BRIAN | | Claim Number: 11395 |
| ADDRESS ON FILE | | Claim Date: 09/24/2023 |
| | | Debtor: YELLOW CORPORATION |

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|

| WELTZIN, DAVID A<br>ADDRESS ON FILE | | Claim Number: 11396<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $854.72 | |

| ZIEMKIEWICZ, IRENEUSZ<br>ADDRESS ON FILE | | Claim Number: 11397<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11416 | |
|---|---|---|---|
| PRIORITY | Claimed: | $12,811.00 | |

| YOUNG, JERRY<br>ADDRESS ON FILE | | Claim Number: 11398<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |

| FIEGLY, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11399<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC | |
|---|---|---|---|
| PRIORITY | Claimed: | $5,200.00 | |

| BURNETT, PAUL<br>ADDRESS ON FILE | | Claim Number: 11400<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $4,822.20 | |
| UNSECURED | Claimed: | $4,822.20 | |
| TOTAL | Claimed: | $4,822.20 | |

| MILLS, CLIFTON R<br>ADDRESS ON FILE | | Claim Number: 11401<br>Claim Date: 09/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $848.44 | |
| MAYFIELD, MARVIN<br>ADDRESS ON FILE | | Claim Number: 11402<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| BAR, GARY<br>ADDRESS ON FILE | | Claim Number: 11403<br>Claim Date: 09/24/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| KEB, CYNTHIA<br>ADDRESS ON FILE | | Claim Number: 11404<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00 | UNDET |
| YORK, KELLY<br>ADDRESS ON FILE | | Claim Number: 11405<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $778.80 | |

| HOBBS, DAVID<br>ADDRESS ON FILE | | Claim Number: 11406<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| BOTZ, BRENDON EDWARD<br>ADDRESS ON FILE | | Claim Number: 11407<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $2,341.80 | |
| UNSECURED | Claimed: | $10,147.80 | |
| PHILLIPS, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11408<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| MARTINEZ, ROGER<br>ADDRESS ON FILE | | Claim Number: 11409<br>Claim Date: 09/24/2023<br>Debtor: YRC LOGISTICS INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KAPLAN, MARK<br>ADDRESS ON FILE | | Claim Number: 11410<br>Claim Date: 09/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION | |
| UNSECURED | Claimed: | $5,673.00 | |

| STANLEY, BRANDON<br>ADDRESS ON FILE | | Claim Number: 11411<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,000.00 | |
| PRIORITY | Claimed: | $62.70 | |
| ARNOLD, DANIEL<br>ADDRESS ON FILE | | Claim Number: 11412<br>Claim Date: 09/24/2023<br>Debtor: YRC INC.<br>Comments:<br>Claim out of balance | |
| PRIORITY | Claimed: | $8,500.00 | |
| TOTAL | Claimed: | $2,000.00 | |
| YOUNG, TAMMY<br>ADDRESS ON FILE | | Claim Number: 11413<br>Claim Date: 09/24/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WILLIAMS, DAVID SCOTT<br>ADDRESS ON FILE | | Claim Number: 11414<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $1,920.26 | |
| HUGHES, KEIDRON JERMAINE<br>ADDRESS ON FILE | | Claim Number: 11415<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| ZIEMKIEWICZ, IRENEUSZ<br>ADDRESS ON FILE | | Claim Number: 11416<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11397 |
|---|---|---|
| PRIORITY | Claimed: | $12,811.00 |
| HUNTER, PATRICK<br>ADDRESS ON FILE | | Claim Number: 11417<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PADILLA, EDWARD<br>ADDRESS ON FILE | | Claim Number: 11418<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,143.66 |
| ROMAN, MANUEL BENITEZ<br>ADDRESS ON FILE | | Claim Number: 11419<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATTERSON, RICKY<br>ADDRESS ON FILE | | Claim Number: 11420<br>Claim Date: 09/24/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $8,544.00 |

| WOOD, SHEILA R<br>ADDRESS ON FILE | | Claim Number: 11421<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| MCGLENN, RANDY<br>ADDRESS ON FILE | | Claim Number: 11422<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $7,400.00 |

| RENDE, CHARLES<br>ADDRESS ON FILE | | Claim Number: 11423<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| WILLIAMS, RONALDA L<br>ADDRESS ON FILE | | Claim Number: 11424<br>Claim Date: 09/24/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $6,000.00 |

| HAHN, SHARI<br>ADDRESS ON FILE | | Claim Number: 11425<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $3,321.36 |

| ZAM TRANS INC<br>4811 CHIPPENDALE DR, STE 802<br>SACRAMENTO, CA 95841 | | Claim Number: 11426<br>Claim Date: 09/24/2023<br>Debtor: YELLOW LOGISTICS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,800.00 |
| PATTERSON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 11427<br>Claim Date: 09/24/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $6,676.16 |
| PRIORITY | Claimed: | $6,676.16 |
| TOTAL | Claimed: | $6,676.16 |
| VILLARREAL, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 11428<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| CRADDOCK, MICHAEL D<br>ADDRESS ON FILE | | Claim Number: 11429<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,200.00 |
| MACHUTTA, GLENN THOMAS<br>ADDRESS ON FILE | | Claim Number: 11430<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| PRIORITY | Claimed: | $5,272.74 |

| | | |
|---|---|---|
| RAZ IMPORTS INC<br>1020 EDEN RD<br>ARLINGTON, TX 76001 | | Claim Number: 11431<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $12,173.70   UNLIQ |
| TRANSX LTD<br>2595 INKSTER BLVD<br>WINNIPEG, MB R3C 2E6<br>CANADA | | Claim Number: 11432<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $1,998.61 |
| TRANSX LTD<br>2595 INKSTER BLVD<br>WINNIPEG, MB R3C 2E6<br>CANADA | | Claim Number: 11433<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $3,309.24 |
| RITSKY, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 11434<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, ERIC<br>ADDRESS ON FILE | | Claim Number: 11435<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $3,601.80 |

| INTERMOUNTAIN SWEEPER CO<br>6972 S AIRPORT RD<br>WEST JORDAN, UT 84084 | | Claim Number: 11436<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,171.28 | |
| IDAN EXPRESS LLC<br>112 WESTBROOK RD<br>FEASTERVILLE-TREVOSE, PA 19053 | | Claim Number: 11437<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | |
| ADMINISTRATIVE | Claimed: | $6,400.00 | |
| ALOPOGIANIS, THEODORE<br>ADDRESS ON FILE | | Claim Number: 11438<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $8,483.85 | UNLIQ |
| PRIORITY | Claimed: | $8,483.85 | UNLIQ |
| TOTAL | Claimed: | $8,483.85 | UNLIQ |
| THOMAS BRICK COMPANY<br>27750 CHAGRIN BLVD<br>BEACHWOOD, OH 44122 | | Claim Number: 11439<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11064 | |
| UNSECURED | Claimed: | $1,237.92 | |
| HILL, RICHARD<br>ADDRESS ON FILE | | Claim Number: 11440<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC | |
| UNSECURED | Claimed: | $4,233.77 | |

| ALOPOGIANIS, THEODORE<br>ADDRESS ON FILE | | Claim Number: 11441<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| CASTELLI, JAMES F<br>ADDRESS ON FILE | | Claim Number: 11442<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC | |
| PRIORITY | Claimed: | $6,429.88 | |
| CARLOCK, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 11443<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. | |
| PRIORITY | Claimed: | $1,068.00 | |
| SNYDER, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 11444<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EXPEDITED CARRIERS INC<br>14963 S WOODCREST AVE<br>HOMER GLEN, IL 60491 | | Claim Number: 11445<br>Claim Date: 09/25/2023<br>Debtor: YELLOW LOGISTICS, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| BACKYARD PRODUCTS<br>1000 TERNES DR<br>MONROE, MI 48162 | | Claim Number: 11446<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $1,481.68 |
| SOUTHWEST MATERIAL HANDLING INC<br>C/O GOE FORSYTHE & HODGES LLP<br>ATTN ROBERT P GOE<br>17701 COWAN, STE 210, BLDG D<br>IRVINE, CA 92614 | | Claim Number: 11447<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $22,204.12 |
| BACKYARD STORAGE SOLUTIONS<br>1000 TERNES DR<br>MONROE, MI 48162 | | Claim Number: 11448<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $445.84 |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11449<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11454<br>AMENDS CLAIM #11159 |
| UNSECURED | Claimed: | $5,542.46 |
| ELDER, DWIGHT<br>ADDRESS ON FILE | | Claim Number: 11450<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $17,292.45 |

YELLOW CORPORATION CLAIMS PROCESSING CTR  Case 23-11069-CTG   Doc 1010   Filed 10/31/23   Page 351 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| MASTERPAC.US<br>1260 OLD FRANKLIN TPK<br>ROCKY MOUNT, VA 24151 | | Claim Number: 11451<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $5,000.00 |
| GENERAL DYNAMICS<br>C/O LOGIKOR INC<br>290 PINEBUSH RD<br>CAMBRIDGE, ON N1T 1Z6<br>CANADA | | Claim Number: 11452<br>Claim Date: 09/25/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| SECURED | Claimed: | $3,259.54 |
| GENERAL DYNAMICS<br>C/O LOGIKOR<br>290 PINEBUSH RD<br>CAMBRIDGE, ON N1T 1Z6<br>CANADA | | Claim Number: 11453<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $97,000.00   UNLIQ |
| RECREONICS<br>4200 SCHMITT AVE<br>LOUISVILLE, KY 40213 | | Claim Number: 11454<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11449 |
| UNSECURED | Claimed: | $5,542.46 |
| DODIK TRUCKING INC<br>10138 SPRINGBOROUGH DR<br>ROCKFORD, IL 61107 | | Claim Number: 11455<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,150.00 |

QUINN, DANIEL
ADDRESS ON FILE

Claim Number: 11456
Claim Date: 09/25/2023
Debtor: USF REDDAWAY INC.

| UNSECURED | Claimed: | $8,239.22   UNLIQ |
| --- | --- | --- |

DO IT BEST CORP
C/O BARRETT MCNAGNY LLP
ATTN MICHAEL P O'HARA
215 E BERRY ST
FORT WAYNE, IN 46802

Claim Number: 11457
Claim Date: 09/25/2023
Debtor: YELLOW CORPORATION

| UNSECURED | Claimed: | $273,734.74 |
| --- | --- | --- |

GBF CONSULTING LLC
1281 AUTUMN BREEZE CIR
GULF BREEZE, FL 32563

Claim Number: 11458
Claim Date: 09/25/2023
Debtor: YELLOW FREIGHT CORPORATION

| PRIORITY | Claimed: | $15,378.78 |
| --- | --- | --- |

DB ROADLINE INC
PO BOX 381
FORTVILLE, IN 46040

Claim Number: 11459
Claim Date: 09/25/2023
Debtor: YELLOW CORPORATION

| SECURED | Claimed: | $7,800.00 |
| --- | --- | --- |

ROGAN SHOES INCORPORATED
1750 OHIO ST
RACINE, WI 53405

Claim Number: 11460
Claim Date: 09/25/2023
Debtor: YRC INC.

| UNSECURED | Claimed: | $15,193.75 |
| --- | --- | --- |

YELLOW CORPORATION CLAIMS PROCESSING CTR   Case 23-11069-CTG   Doc 1010   Filed 10/31/23   Page 353 of 363
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| FAUVER, RANDY<br>ADDRESS ON FILE | | Claim Number: 11461<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $9,500.00 |

| PRINCE, DANIEL MELHORN<br>ADDRESS ON FILE | | Claim Number: 11462<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $600,960.00 |
| UNSECURED | Claimed: | $235,856.17 |

| VAN DEN BERGE PEST CONTROL<br>76 VETERANS DR, STE 250<br>HOLLAND, MI 49423 | | Claim Number: 11463<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ACCESS CARGO SERVICES INC<br>6334 VISCOUNT RD<br>MISSISSAUGA, ON L4V 1H3<br>CANADA | | Claim Number: 11464<br>Claim Date: 09/25/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
|---|---|---|
| UNSECURED | Claimed: | $26,562.80 |

| CHAVEZ, ALEXANDRO<br>ADDRESS ON FILE | | Claim Number: 11465<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $925.87 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| ABIPA CANADA INC<br>3700 AV DES GRANDES TOURELLES<br>BOISBRIAND, QC J7H 0A1<br>CANADA | | Claim Number: 11466<br>Claim Date: 09/25/2023<br>Debtor: YRC FREIGHT CANADA COMPANY |
| UNSECURED | Claimed: | $2,007.08 |
| CHAMBERLAIN TRUST<br>PO BOX 3453<br>ABILENE, TX 79604 | | Claim Number: 11467<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $4,900.00 |
| JOHN BOOS & CO<br>3601 S BANKER ST<br>EFFINGHAM, IL 62401 | | Claim Number: 11468<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $20,565.56 |
| BERRY MATERIAL HANDLING<br>4626 S PALISADE AVE<br>WICHITA, KS 67217 | | Claim Number: 11469<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $4,068.05 |
| JUNCO, LUIS A<br>ADDRESS ON FILE | | Claim Number: 11470<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRADFIELD, DONALD<br>ADDRESS ON FILE | | Claim Number: 11471<br>Claim Date: 09/25/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 11473 |
| PRIORITY | Claimed: | $9,988.00 |
| VISTA OUTDOOR<br>ATTN BETH LAMBERT<br>22101 W 167TH ST<br>OLATHE, KS 66062 | | Claim Number: 11472<br>Claim Date: 09/25/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $11,240.96 |
| BRADFIELD, DONALD<br>ADDRESS ON FILE | | Claim Number: 11473<br>Claim Date: 09/25/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #11471 |
| PRIORITY | Claimed: | $2,826.35 |
| BURTON, JOHN P<br>ADDRESS ON FILE | | Claim Number: 11474<br>Claim Date: 09/25/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELANES MOBILE SERVICE LTD<br>10933 E 159TH PL<br>BRIGHTON, CO 80602 | | Claim Number: 11475<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $0.00   UNDET |

YELLOW CORPORATION CLAIMS PROCESSING CTR
Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

Date: 10/09/2023

| | | |
|---|---|---|
| HAGY, ROBERT, JR<br>ADDRESS ON FILE | | Claim Number: 11476<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $14,065.63 |
| LITTLE, JARVIS THOMAS<br>ADDRESS ON FILE | | Claim Number: 11477<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $6,000.00 |
| ADVANCED PROFESSIONAL SERVICES LLC<br>200 STONE RIDGE LN<br>MIDDLETOWN, OH 45044 | | Claim Number: 11478<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $1,950.00 |
| EDWARDS, JOHN<br>ADDRESS ON FILE | | Claim Number: 11479<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $3,200.00 |
| STIEF, RICHARD M<br>ADDRESS ON FILE | | Claim Number: 11480<br>Claim Date: 09/25/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 11487 |
| PRIORITY | Claimed: | $13,208.13 |

| | | |
|---|---|---|
| ROBERTS, ALAN<br>ADDRESS ON FILE | | Claim Number: 11481<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments: POSSIBLY AMENDED BY 11483 |
| PRIORITY | Claimed: | $15,540.00 |
| WIECZORKOWSKI, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 11482<br>Claim Date: 09/25/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $5,185.62 |
| ROBERTS, ALAN G<br>ADDRESS ON FILE | | Claim Number: 11483<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>AMENDS CLAIM #11481 |
| PRIORITY | Claimed: | $15,540.00 |
| JONES, DOMINIQUE LASHAWN<br>ADDRESS ON FILE | | Claim Number: 11484<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $10,980.00 |
| O'BRIEN, BRIAN<br>ADDRESS ON FILE | | Claim Number: 11485<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMASH MY TRASH<br>1651 EAST 70TH ST, #278<br>SHREVEPORT, LA 71105 | | Claim Number: 11486<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $2,640.00 |
| STIEF, RICHARD M<br>ADDRESS ON FILE | | Claim Number: 11487<br>Claim Date: 09/25/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments: POSSIBLY AMENDED BY 11496<br>AMENDS CLAIM #11480 |
| PRIORITY | Claimed: | $13,208.13 |
| FRANCESCHI, VICTOR H<br>ADDRESS ON FILE | | Claim Number: 11488<br>Claim Date: 09/25/2023<br>Debtor: YRC REGIONAL TRANSPORTATION, INC. |
| UNSECURED | Claimed: | $10,092.60 |
| SPRINGS, VODERICK<br>ADDRESS ON FILE | | Claim Number: 11489<br>Claim Date: 09/25/2023<br>Debtor: YELLOW CORPORATION |
| PRIORITY | Claimed: | $4,804.04 |
| AYALA, ALFRED<br>ADDRESS ON FILE | | Claim Number: 11490<br>Claim Date: 09/25/2023<br>Debtor: USF REDDAWAY INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $19,876.22   UNLIQ |
| TOTAL | Claimed: | $9,938.11   UNLIQ |

| BALL, ROBERT<br>ADDRESS ON FILE | | Claim Number: 11491<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
|---|---|---|
| PRIORITY | Claimed: | $5,869.09 |
| ROACH, JAMIE<br>ADDRESS ON FILE | | Claim Number: 11492<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC |
| PRIORITY | Claimed: | $1,900.00 |
| MULDREW, BOBBY<br>ADDRESS ON FILE | | Claim Number: 11493<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $8,967.80 |
| PRIORITY | Claimed: | $8,967.80 |
| TOTAL | Claimed: | $8,967.80 |
| MULDREW, BOBBY<br>ADDRESS ON FILE | | Claim Number: 11494<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $8,976.80 |
| PRIORITY | Claimed: | $8,976.80 |
| TOTAL | Claimed: | $8,970.80 |
| PERIO INC.<br>6156 WILCOX RD<br>DUBLIN, OH 43016 | | Claim Number: 11495<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION |
| UNSECURED | Claimed: | $9,869.08 |

| | | |
|---|---|---|
| STIEF, RICHARD M<br>ADDRESS ON FILE | | Claim Number: 11496<br>Claim Date: 09/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #11487 |
| PRIORITY | Claimed: | $13,208.13 |
| FERRELLGAS<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | | Claim Number: 11497<br>Claim Date: 09/26/2023<br>Debtor: YRC INC. |
| UNSECURED | Claimed: | $33,679.73 |
| FERRELLGAS<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | | Claim Number: 11498<br>Claim Date: 09/26/2023<br>Debtor: USF REDDAWAY INC. |
| UNSECURED | Claimed: | $3,727.05 |
| FERRELLGAS<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | | Claim Number: 11499<br>Claim Date: 09/26/2023<br>Debtor: USF HOLLAND LLC |
| UNSECURED | Claimed: | $2,651.11 |
| ESHIPPING LLC<br>10812 NW HIGHWAY 45<br>PARKVILLE, MO 64152 | | Claim Number: 11500<br>Claim Date: 09/26/2023<br>Debtor: YRC INC.<br>Comments:<br>AMENDS CLAIM #10571 |
| UNSECURED | Claimed: | $45,797.09 |

Numerical Claims Register for Yellow Corporation (ALL DEBTORS)

| | | |
|---|---|---|
| FIRSTLINE FUNDING GROUP<br>110 CARPENTER LN<br>HARRISONBURG, VA 22801 | | Claim Number: 11501<br>Claim Date: 09/26/2023<br>Debtor: YELLOW LOGISTICS, INC. |
| UNSECURED | Claimed: | $1,549.05 |
| FRY, BENJAMIN E<br>ADDRESS ON FILE | | Claim Number: 11502<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $4,163.64 |
| PRIORITY | Claimed: | $4,163.64 |
| TOTAL | Claimed: | $4,163.64 |
| ESHIPPING LLC<br>10812 NW HIGHWAY 45<br>PARKVILLE, MO 64152 | | Claim Number: 11503<br>Claim Date: 09/26/2023<br>Debtor: NEW PENN MOTOR EXPRESS LLC<br>Comments:<br>AMENDS CLAIM #10562 |
| UNSECURED | Claimed: | $1,166.68 |
| LINDE GAS & EQUIPMENT INC<br>3444 N CTRY CLUB RD, STE 200<br>TUCSON, AZ 85716 | | Claim Number: 11504<br>Claim Date: 09/26/2023<br>Debtor: YELLOW FREIGHT CORPORATION<br>Comments: POSSIBLY AMENDED BY 11673 |
| UNSECURED | Claimed: | $5,860.60 |
| CITY MACHINE & WELDING<br>9701 W AMARILLO BLVD<br>AMARILLO, TX 79124 | | Claim Number: 11505<br>Claim Date: 09/26/2023<br>Debtor: YELLOW CORPORATION |
| UNSECURED | Claimed: | $5,565.09 |

IRWIN, MICHAEL
ADDRESS ON FILE

Claim Number: 11506
Claim Date: 09/26/2023
Debtor: USF HOLLAND LLC

| PRIORITY | Claimed: | $3,870.72 |
| --- | --- | --- |

JOSLIN & SON SIGNS
630 MURFREESBORO PIKE
NASHVILLE, TN 37210

Claim Number: 11507
Claim Date: 09/26/2023
Debtor: YRC LOGISTICS SERVICES, INC.

| UNSECURED | Claimed: | $5,894.91 |
| --- | --- | --- |

## Summary Page

Total Number of Filed Claims:          1805

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $4,534,185.25 | $0.00 |
| Priority: | $10,798,233.74 | $0.00 |
| Secured: | $507,286,998.62 | $0.00 |
| Unsecured: | $649,713,830.33 | $0.00 |
| Total: | $1,172,333,247.94 | $0.00 |