# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

Yellow Corporation
Leah Dawson
Yellow Corporation
5200 W. 110th Street
Overland Park, KS  66211

August 31, 2023
Invoice    135072
Client      96859.00001

RE:   Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2023

| | |
|---|---:|
| FEES | $248,845.50 |
| EXPENSES | $59,133.50 |
| **TOTAL CURRENT CHARGES** | **$307,979.00** |
| | |
| **TOTAL BALANCE DUE** | **$307,979.00** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    2

Invoice 135072

August 31, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| LDJ | Jones, Laura Davis | Partner | 1,745.00 | 63.70 | $111,156.50 |
| TPC | Cairns, Timothy P. | Partner | 1,125.00 | 3.80 | $4,275.00 |
| PJK | Keane, Peter J. | Counsel | 1,025.00 | 107.80 | $110,495.00 |
| ECO | Corma, Edward A. | Associate | 725.00 | 18.00 | $13,050.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 0.50 | $247.50 |
| IDD | Densmore, Ian D. | Paralegal | 545.00 | 0.10 | $54.50 |
| KKY | Yee, Karina K. | Paralegal | 545.00 | 1.20 | $654.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 8.40 | $4,578.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 425.00 | 8.20 | $3,485.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 425.00 | 2.00 | $850.00 |
| | | | | 213.70 | $248,845.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Yellow Corporation                                                  Invoice 135072
Client 96859.00001                                                  August 31, 2023

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 12.70 | $16,755.50 |
| BL | Bankruptcy Litigation | 117.60 | $138,273.00 |
| CA | Case Administration | 9.70 | $4,740.50 |
| CO | Claims Administration and Objections | 16.00 | $24,066.00 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 4.20 | $6,945.00 |
| EC | Contract and Lease Matters | 2.00 | $1,960.00 |
| FF | Financial Filings | 8.60 | $9,943.00 |
| FN | Financing/Cash Collateral/Cash Management | 22.40 | $26,386.00 |
| IC | Insurance Coverage | 0.20 | $109.00 |
| MC | Meetings of and Communications with Creditors | 1.90 | $1,917.50 |
| OP | Operations | 1.20 | $1,134.00 |
| RP | PSZJ Retention | 9.20 | $8,446.00 |
| RPO | Other Professional Retention | 8.00 | $8,170.00 |
| | | 213.70 | $248,845.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    4

Invoice 135072

August 31, 2023

## **Summary of Expenses**

| Description | Amount |
|---|---:|
| Bloomberg | $40.00 |
| Delivery/Courier Service | $761.25 |
| Court Fees | $55,995.00 |
| Lexis/Nexis- Legal Research | $154.46 |
| Pacer - Court Research | $37.96 |
| Reproduction Expense - @0.10 per page | $1,325.58 |
| Transcript | $819.25 |
| | $59,133.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    5

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 08/08/2023 | LDJ | AD | Respond to numerous acquisition inquiries | 1.30 | 1,745.00 | $2,268.50 |
| 08/08/2023 | PJK | AD | Review bid procedures scheduling issues, emails with cocounsel re same, emails with Epiq re same | 0.60 | 1,025.00 | $615.00 |
| 08/08/2023 | TPC | AD | Correspond with team (0.3) and review precedents (0.6) re: motion to shorten bid procedures | 0.90 | 1,125.00 | $1,012.50 |
| 08/09/2023 | LDJ | AD | Respond to numerous interests in acquiring assets | 1.20 | 1,745.00 | $2,094.00 |
| 08/10/2023 | LDJ | AD | Multiple emails with acquisition parties | 1.30 | 1,745.00 | $2,268.50 |
| 08/10/2023 | PJK | AD | Emails from various interested purchaser parties for asset sales | 0.20 | 1,025.00 | $205.00 |
| 08/15/2023 | ECO | AD | Review e-mails from Roy Roman/Peter Keane re de minimis asset sale procedures motion. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | ECO | AD | Review draft de minimis sale procedures motion and proposed order/notices. | 0.40 | 725.00 | $290.00 |
| 08/15/2023 | ECO | AD | Prepare e-mail to Peter Keane re comments to de minimis sale procedures motion. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | LDJ | AD | Multiple emails re: purchase of assets | 0.50 | 1,745.00 | $872.50 |
| 08/15/2023 | PJK | AD | Review de minimis sale motion, email to PSZJ re comments | 0.80 | 1,025.00 | $820.00 |
| 08/16/2023 | PJK | AD | Additional review of de minimis assets sales motion, email to cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 08/16/2023 | PJK | AD | Email inquiries from potential buyers | 0.30 | 1,025.00 | $307.50 |
| 08/17/2023 | LDJ | AD | Multiple emails re: interest in purchasing assets | 0.60 | 1,745.00 | $1,047.00 |
| 08/21/2023 | ECO | AD | E-mails with Peter Keane/Kirkland re upcoming hearings/bid procedrues issues. | 0.20 | 725.00 | $145.00 |
| 08/21/2023 | PJK | AD | Emails with cocounsel re bid procedures scheduling and logistics (.3), attention to issues re same (.2), review service issues (.3), emails with L. Jones re scheduling (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 08/23/2023 | PJK | AD | Emails with A Smith re bid procedures issues re stalking horse (.3), research re same (.5) | 0.80 | 1,025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    6

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | PJK | AD | Draft notice re de minimis sale procedures, emails with K&E re same (.3), review and finalize motion re same, emails with D Potts re filing/service of same (.8) | 1.10 | 1,025.00 | $1,127.50 |
| 08/30/2023 | LDJ | AD | Emails with potential purchasers of assets | 0.50 | 1,745.00 | $872.50 |
| 08/30/2023 | PJK | AD | Emails with A Smith re bid pro hearing notice for 9/15, finalize same, emails with D Potts re filing/service of same | 0.40 | 1,025.00 | $410.00 |
| | | | | 12.70 | | $16,755.50 |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | ARP | BL | Prepare hearing and virtual notebook for hearing 8-9-23. | 2.50 | 425.00 | $1,062.50 |
| 08/07/2023 | CJB | BL | Prepare hearing binders for hearing on 8/9/23. | 1.20 | 425.00 | $510.00 |
| 08/07/2023 | ECO | BL | E-mails with Kirkland/PSZJ re first day preparations/communications with creditors and other post-filing issues. | 0.70 | 725.00 | $507.50 |
| 08/07/2023 | ECO | BL | Review voicemal from Denver Trust attorney re debtor property; forward to Laura Davis Jones. | 0.10 | 725.00 | $72.50 |
| 08/07/2023 | ECO | BL | Numerous e-mails with counsel re scheduling/preparations for first day hearing and other issues arising post-filing. | 0.90 | 725.00 | $652.50 |
| 08/07/2023 | LDJ | BL | Work on finalizing first day motions | 3.50 | 1,745.00 | $6,107.50 |
| 08/07/2023 | LDJ | BL | Preparation, strategy re: 8/9 hearing, open issues | 4.20 | 1,745.00 | $7,329.00 |
| 08/07/2023 | LDJ | BL | Continued review of UST comments on first day motions, issues in response, strategy | 2.20 | 1,745.00 | $3,839.00 |
| 08/07/2023 | LDJ | BL | Continued finalizing first day motion, related issues for filing | 3.50 | 1,745.00 | $6,107.50 |
| 08/07/2023 | LDJ | BL | Teleconference with Bankruptcy Court re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 08/07/2023 | LDJ | BL | Multiple calls and emails with Kirkland re: scheduling, 8/9 hearing prep | 0.70 | 1,745.00 | $1,221.50 |
| 08/07/2023 | LDJ | BL | Teleconference with clients, Kirkland, Ducera re: 8/9 hearing prep | 0.50 | 1,745.00 | $872.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    7

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | PJK | BL | Various emails re first day service questions with cocounsel and Epiq (.4), review first day service chart from Epiq (.2), research issues re same (.3) | 0.90 | 1,025.00 | $922.50 |
| 08/07/2023 | PJK | BL | Emails with LDJ re first day agenda, emails with CTG chambers re same | 0.20 | 1,025.00 | $205.00 |
| 08/07/2023 | PJK | BL | Review and finalize various first day motions (3.4), coordinate filing of same and emails with T Thompson and I Levy re same (.5), various emails with cocounsel and PSZJ team re same (.6) | 4.50 | 1,025.00 | $4,612.50 |
| 08/07/2023 | PJK | BL | Emails with clerk re tax ID question, research re same | 0.10 | 1,025.00 | $102.50 |
| 08/07/2023 | PJK | BL | Review and edit first day agenda and notices (.4), various emails with PC re same (.2), emails with cocounsel re same (.3) | 0.90 | 1,025.00 | $922.50 |
| 08/07/2023 | PJK | BL | Review emails from UST and cocounsel re comments on first day orders and issues re same | 0.50 | 1,025.00 | $512.50 |
| 08/07/2023 | TPC | BL | Review correspondence and docket re: prepare for first day hearing | 0.70 | 1,125.00 | $787.50 |
| 08/07/2023 | TPC | BL | Review first day motions in preparation for hearing | 0.80 | 1,125.00 | $900.00 |
| 08/08/2023 | ARP | BL | Prepare Virtual notebook for hearing on 8-9-23. | 0.30 | 425.00 | $127.50 |
| 08/08/2023 | CAK | BL | Assist in preparation of 8/9/23 hearing | 0.20 | 495.00 | $99.00 |
| 08/08/2023 | ECO | BL | E-mails with Kirkland/Laura Davis Jones/Timothy Cairns/Peter Keane re coordination of first day hearing, agenda, and related issues. | 0.50 | 725.00 | $362.50 |
| 08/08/2023 | ECO | BL | E-mails with Kirkland/PSZJ/U.S. Trustee's Office re first day matters/preparing for introductory UST call and first day hearing. | 0.60 | 725.00 | $435.00 |
| 08/08/2023 | LDJ | BL | Preparation, open tasks re: 8/9 hearing | 2.80 | 1,745.00 | $4,886.00 |
| 08/08/2023 | LDJ | BL | Review scheduling | 0.30 | 1,745.00 | $523.50 |
| 08/08/2023 | LDJ | BL | Teleconference with Pat Nash re: pending case issues, next steps | 0.20 | 1,745.00 | $349.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    8

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | LDJ | BL | Review follow up tasks from first day motions/orders | 0.30 | 1,745.00 | $523.50 |
| 08/08/2023 | PJK | BL | Attention to service issues, review Epiq service plan and 2002, emails with Epiq re same | 0.70 | 1,025.00 | $717.50 |
| 08/08/2023 | PJK | BL | Review notices of interim order drafts (.4), edits to same (.2), research re same (.3), emails with cocounsel re same (.2) | 1.10 | 1,025.00 | $1,127.50 |
| 08/08/2023 | PJK | BL | Call with cocounsel and UST re comments on first day orders | 0.90 | 1,025.00 | $922.50 |
| 08/08/2023 | PJK | BL | Prep for first day hearing (1.4), review first day motions and revised orders/redlines (.6) | 2.00 | 1,025.00 | $2,050.00 |
| 08/09/2023 | CJB | BL | Prepare hearing binders for hearing on 8/9/23. | 0.80 | 425.00 | $340.00 |
| 08/09/2023 | ECO | BL | Conference call with UST/Kirkland/PSZJ re discussion of first day matters and proposed orders. | 0.20 | 725.00 | $145.00 |
| 08/09/2023 | ECO | BL | E-mails with Laura Davis Jones/Peter Keane/Kirkland re comments to first day orders/finalizing agenda and preparing for first day hearing. | 0.80 | 725.00 | $580.00 |
| 08/09/2023 | ECO | BL | Attend first day hearing. | 1.70 | 725.00 | $1,232.50 |
| 08/09/2023 | LDJ | BL | Final preparation re: 8/9 hearing | 2.00 | 1,745.00 | $3,490.00 |
| 08/09/2023 | LDJ | BL | Correspondence with Court re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 08/09/2023 | LDJ | BL | Preparation for 8/11 hearing, strategy | 1.50 | 1,745.00 | $2,617.50 |
| 08/09/2023 | LDJ | BL | Review and assist with revising, finalizing post-hearing orders | 0.50 | 1,745.00 | $872.50 |
| 08/09/2023 | LDJ | BL | Teleconference with UST, Kirkland re: first day motions, case status | 0.40 | 1,745.00 | $698.00 |
| 08/09/2023 | LDJ | BL | Attend 8/9 hearing | 1.50 | 1,745.00 | $2,617.50 |
| 08/09/2023 | LDJ | BL | Teleconference with Rush Howell re: 8/11 hearing testimony | 0.50 | 1,745.00 | $872.50 |
| 08/09/2023 | PJK | BL | Address posthearing issues (.5), emails with PSZJ team re same (.4), emails with cocounsel re same (.3) | 1.20 | 1,025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     9

Invoice 135072

August 31, 2023

| Date | Initials | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2023 | PJK | BL | Review example forms of notices of hearing/notices of first day orders (.4), emails with PC re same (.3), edits to notice examples (.4), research issues re same (.4) | 1.50 | 1,025.00 | $1,537.50 |
| 08/09/2023 | PJK | BL | Call with cocounsel and UST re update on first day hearing | 0.20 | 1,025.00 | $205.00 |
| 08/09/2023 | PJK | BL | Attend first day hearing | 1.70 | 1,025.00 | $1,742.50 |
| 08/09/2023 | PJK | BL | Prep for first day hearing (3.2), emails with cocounsel re notice of CC budget, draft notice of same, emails with PC re filing and service of same (.5) | 3.70 | 1,025.00 | $3,792.50 |
| 08/09/2023 | PJK | BL | Draft amended agenda, emails with cocounsel re same, emails with PC re same | 0.50 | 1,025.00 | $512.50 |
| 08/09/2023 | PJK | BL | Finalize and file/upload approved first day orders, attention to issues re same | 1.00 | 1,025.00 | $1,025.00 |
| 08/09/2023 | PJK | BL | Email to PC re notices of orders, attention to issues re same, review draft notices | 0.40 | 1,025.00 | $410.00 |
| 08/09/2023 | PJK | BL | Emails with PC re agenda for 8/11 hearing, review docket and financing issues for 8/11 hearing, email to PSZJ team re same | 0.40 | 1,025.00 | $410.00 |
| 08/09/2023 | TPC | BL | Various preparations for hearing | 1.00 | 1,125.00 | $1,125.00 |
| 08/10/2023 | ARP | BL | Prepare virtual and hearing notebook for hearing on 8-11-23. | 0.50 | 425.00 | $212.50 |
| 08/10/2023 | LDJ | BL | Preparation, open issues for 8/11 hearing | 0.80 | 1,745.00 | $1,396.00 |
| 08/10/2023 | PEC | BL | Draft (.3) and File (.3) Amended Notice of Agenda for 8/11/23 Hearing | 0.60 | 545.00 | $327.00 |
| 08/10/2023 | PJK | BL | Review docket regarding recent filings | 0.50 | 1,025.00 | $512.50 |
| 08/10/2023 | PJK | BL | Review notices for first day orders and final hearings for various first day orders (.8), edits to notices (.3), emails with PCuniff regarding same (.3), various emails with cocounsel regarding same (.4), review docket and first day orders (.6) | 2.40 | 1,025.00 | $2,460.00 |
| 08/10/2023 | PJK | BL | Review and edit 8/11 agenda (.2), emails with PCuniff regarding same (.2), emails with Laura Davis Jones regarding same (.2), emails with PCuniff regarding edits on agenda (.2), emails with cocounsel regarding same (.2) | 1.00 | 1,025.00 | $1,025.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    10

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | PJK | BL | Emails with CTG chambers regarding 8/11 hearing and agenda | 0.20 | 1,025.00 | $205.00 |
| 08/10/2023 | PJK | BL | Emails with Timothy P. Cairns regarding 8/11 hearing status | 0.20 | 1,025.00 | $205.00 |
| 08/10/2023 | PJK | BL | Review NOL order and notice requirements, email to cocounsel regarding same | 0.30 | 1,025.00 | $307.50 |
| 08/10/2023 | PJK | BL | Emails with Canadian counsel regarding certified copies of documents, research regarding same, emails with PCuniff regarding same | 0.30 | 1,025.00 | $307.50 |
| 08/11/2023 | ARP | BL | Prepare a hearing and virtual notebook for hearing on 8-15-23. | 0.20 | 425.00 | $85.00 |
| 08/11/2023 | ECO | BL | Review correspondence from Peter Keane/Kirkland/U.S. Trustee re coordination for remaining first day matters/prepare for hearing. | 0.40 | 725.00 | $290.00 |
| 08/11/2023 | LDJ | BL | Final preparation for 8/11 hearing | 0.60 | 1,745.00 | $1,047.00 |
| 08/11/2023 | LDJ | BL | Attend 8/11 hearing | 0.40 | 1,745.00 | $698.00 |
| 08/11/2023 | PEC | BL | Order certified copies of various Debtor Petitions and  the Order Approving Foreign Representatives | 0.60 | 545.00 | $327.00 |
| 08/11/2023 | PJK | BL | Attend hearing | 0.50 | 1,025.00 | $512.50 |
| 08/11/2023 | PJK | BL | Prep for hearing (1.0), calls and emails with cocounsel re redlines of orders and status for hearing (.5), draft amended agenda (.3), emails with cocounsel re amended agenda (.2), emails with PC re filing of agenda and issues re same (.3), emails with CTG chambers re amended agenda and redline orders (.2) | 2.50 | 1,025.00 | $2,562.50 |
| 08/11/2023 | PJK | BL | Review certified documents from clerk (.2), emails with clerk regarding same (.2), emails with Canadian counsel regarding same (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/11/2023 | PJK | BL | Review NOL notice form, emails with cocounsel regarding same | 0.30 | 1,025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    11
Invoice 135072
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2023 | PJK | BL | Review and edit 8/15 agenda (.2), emails with PSZJ team regarding same (.2), emails with cocounsel regarding same (.2), emails with CTG chambers regarding same (.2), finalize agenda (.2), emails with PCuniff regarding same (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 08/11/2023 | PJK | BL | Review inbound calls/voicemails from various creditors and counsel regarding case status and pending issues (.4), emails to cocounsel regarding same (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/11/2023 | PJK | BL | Emails with PCuniff regarding order uploads for second interim orders, review revised orders | 0.30 | 1,025.00 | $307.50 |
| 08/12/2023 | LDJ | BL | Correspondence with Court re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 08/12/2023 | LDJ | BL | Multiple emails with Kirkland re: 8/15 hearing prep | 0.50 | 1,745.00 | $872.50 |
| 08/13/2023 | LDJ | BL | Preparation, open issues for 8/15 hearing | 1.90 | 1,745.00 | $3,315.50 |
| 08/13/2023 | LDJ | BL | Review critical dates memo, work in process | 0.70 | 1,745.00 | $1,221.50 |
| 08/13/2023 | PJK | BL | Review pro se motion filing, review cocounsel inquiry re same, attention to issues re same | 0.50 | 1,025.00 | $512.50 |
| 08/14/2023 | ECO | BL | E-mails with Laura Davis Jones/Peter Keane/Kirkland re updates on first day motions/interim orders/next hearing and changes to schedule. | 0.40 | 725.00 | $290.00 |
| 08/14/2023 | LDJ | BL | review matters scheduled for 8/17 hearing | 0.80 | 1,745.00 | $1,396.00 |
| 08/14/2023 | LDJ | BL | Continued review of open issues and strategy for hearing continued to 8/17 | 1.90 | 1,745.00 | $3,315.50 |
| 08/14/2023 | PEC | BL | Revise and review Notice of Agenda for First Day Hearing | 0.40 | 545.00 | $218.00 |
| 08/14/2023 | PEC | BL | Coordinate preparation of First Day Hearing Binders | 0.20 | 545.00 | $109.00 |
| 08/14/2023 | PEC | BL | Review First Day Hearing Binders | 0.40 | 545.00 | $218.00 |
| 08/14/2023 | PEC | BL | Draft (.3) and File (.3) Second Amended Notice of Agenda to Cancel the 8/11/23 Hearing | 0.60 | 545.00 | $327.00 |
| 08/14/2023 | PEC | BL | Draft Notice of Agenda for 8/17/23 Hearing | 0.60 | 545.00 | $327.00 |
| 08/14/2023 | PEC | BL | Revise and review 8/17/23 Agenda | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    12

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | PJK | BL | Various emails with Laura Davis Jones and PCuniff regarding agenda to adjourn 8/15 hearing (.4), review and edit 8/15 amended agenda, additional edits to agenda (.4), emails with cocounsel regarding same (.2), emails with CTG chambers regarding 8/15 adjournment to 8/17 (.2), attention to logistics for adjourned hearing (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 08/14/2023 | PJK | BL | Review Wheels Up issues (.6), emails with Laura Davis Jones regarding same (.2) | 0.80 | 1,025.00 | $820.00 |
| 08/14/2023 | PJK | BL | Review pro se filing (.4), email to PSZJ team regarding same, email from K&E regarding same (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/14/2023 | PJK | BL | Emails with cocounsel regarding taxes and utilities orders | 0.20 | 1,025.00 | $205.00 |
| 08/14/2023 | PJK | BL | Review 8/11 transcript | 0.20 | 1,025.00 | $205.00 |
| 08/15/2023 | ECO | BL | E-mails with Laura Davis Jones/Peter Keane/Kirkland re creditor/buyer inquiries, updates on first day matters, and retention applications/next steps. | 0.60 | 725.00 | $435.00 |
| 08/15/2023 | PJK | BL | Emails with V Hsu re Wheels Up issues, call with V Hsu re same (.3), review prior correspondence and information re Wheels Up return of funds (.3), draft email to Wheels Up and emails with client and A&M re same (.3), email to Wheels Up re same (.2) | 1.10 | 1,025.00 | $1,127.50 |
| 08/15/2023 | PJK | BL | Emails with L. Jones re interim orders re utilities and taxes | 0.20 | 1,025.00 | $205.00 |
| 08/15/2023 | PJK | BL | Emails with Travelers counsel re inquiry | 0.20 | 1,025.00 | $205.00 |
| 08/15/2023 | PJK | BL | Review docket and recent filings | 0.40 | 1,025.00 | $410.00 |
| 08/16/2023 | ECO | BL | E-mails with Laura Davis Jones/Peter Keane/Kirkland re update on DIP process/auction/updates on negotiations. | 0.40 | 725.00 | $290.00 |
| 08/16/2023 | LDJ | BL | Multiple emails with Kirkland and with Court re: scheduling, adjourning hearing | 0.90 | 1,745.00 | $1,570.50 |
| 08/16/2023 | PJK | BL | Revise agenda, emails with PSZJ team and K&E team re same | 0.40 | 1,025.00 | $410.00 |
| 08/16/2023 | PJK | BL | Emails with L. Jones re pending orders for entry | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    13
Invoice 135072
August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | PJK | BL | Emails with L. Jones re adjournment of 8/17 hearing re DIP (.2), prepare amended agenda re same (.2), emails with PCuniff re same (.2), emails with cocounsel re same (.2), call with ASmith re same and email to L. Jones re update (.2), further emails with CTG chambers re adjourned hearing (.2), attention to issues re same (.2), further emails with ASmith re same (.2), finalize amended agenda for 8/17 and emails with DPotts re same (.3), email copy of amended agenda to CTG chambers (.1) | 2.00 | 1,025.00 | $2,050.00 |
| 08/16/2023 | PJK | BL | Review critical dates memo | 0.30 | 1,025.00 | $307.50 |
| 08/17/2023 | CAK | BL | Assist in preparation of August 17, 2023 hearing | 0.30 | 495.00 | $148.50 |
| 08/17/2023 | ECO | BL | Review docket/recent filings and upcoming deadlines/critical dates. | 0.20 | 725.00 | $145.00 |
| 08/17/2023 | PJK | BL | Call to and email to D Meloro re Daimler inquiry | 0.20 | 1,025.00 | $205.00 |
| 08/18/2023 | PJK | BL | Review and edit COCs re second interim orders re wages, insurance, CV (.3), emails with cocounsel re same (.2), emails with PCuniff re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 08/18/2023 | PJK | BL | Review K&E edits on COCs re second interim orders, emails with D Potts re same, emails with R Jacobson re same | 0.30 | 1,025.00 | $307.50 |
| 08/18/2023 | PJK | BL | Review critical dates memo | 0.30 | 1,025.00 | $307.50 |
| 08/19/2023 | LDJ | BL | Review work in process, scheduling | 0.50 | 1,745.00 | $872.50 |
| 08/20/2023 | PJK | BL | Review and finalize COCs re second interim orders - wages, insurance, CV (.4), review second interim orders and redlines, emails with cocounsel re same and exhibits for insurance (.4), file COCs and upload orders (.4) | 1.20 | 1,025.00 | $1,230.00 |
| 08/20/2023 | PJK | BL | Email to K Yee re second interim orders | 0.20 | 1,025.00 | $205.00 |
| 08/21/2023 | ECO | BL | Review e-mail from Peter Keane re review of interim compensation and ordinary course professionals motions. | 0.10 | 725.00 | $72.50 |
| 08/21/2023 | ECO | BL | Review draft motions and proposed orders re interim compensation procedures and ordinary course professionals. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    14

Invoice 135072

August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/21/2023 | ECO | BL | Prepare comments on interim compensation/ordinary course professionals motions and forward to Peter Keane. | 0.10 | 725.00 | $72.50 |
| 08/21/2023 | LDJ | BL | Review scheduling issues | 0.30 | 1,745.00 | $523.50 |
| 08/21/2023 | PJK | BL | Review Wheels Up issues, emails with Wheels Up counsel re same | 0.40 | 1,025.00 | $410.00 |
| 08/21/2023 | PJK | BL | Review interim comp and OCP draft motions (.6), emails with PSZ J team re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 08/21/2023 | PJK | BL | Emails with K Yee re second interim orders for uploading | 0.20 | 1,025.00 | $205.00 |
| 08/22/2023 | ECO | BL | E-mails with Peter Keane/Kirkland re update on emergent issues/scheduling of hearing. | 0.20 | 725.00 | $145.00 |
| 08/22/2023 | PJK | BL | Review Wheels Up issues (.9), call with Wheels Up counsel re rejection/return of funds (.3), emails with LDJ re same (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 08/22/2023 | PJK | BL | Emails with C McNamara re emergcny hearing re union issues (.3), draft motion to shorten for hearing (.5), review scheduling issues and calendar (.2), calls with L. Jones re emergency hearing issues (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 08/23/2023 | PJK | BL | Calls with LDJ re union issues re emergency relief (.2), emails with cocounsel re same (.4), emails to PSZJ team re same and attention to issues re same (.3) | 0.90 | 1,025.00 | $922.50 |
| 08/23/2023 | PJK | BL | Review aff of publication, emails with cocounsel re same, emails with Epiq re same, emails with KYY re same | 0.30 | 1,025.00 | $307.50 |
| 08/23/2023 | PJK | BL | Draft COC/order/stip re Wheels Up, research issues re same (.9), emails with L. Jones re same (.2), emails with client and A&M re same (.2), email to Wheels Up counsel re same (.3) | 1.60 | 1,025.00 | $1,640.00 |
| 08/23/2023 | PJK | BL | Review truck lessor draft stip (.3), emails with O Acuna re same (.2), research forms re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 08/24/2023 | PJK | BL | Emails with cocounsel re second day hearing scheduling, email to CTG chambers re same | 0.20 | 1,025.00 | $205.00 |
| 08/24/2023 | PJK | BL | Review WARN Complaint and adversary docket, emails with PSZJ team re same | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     15

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | KKY | BL | Draft notice of rescheduled hearing from 9/18/23 to 9/15/23 | 0.20 | 545.00 | $109.00 |
| 08/25/2023 | PJK | BL | Emails with CTG chambers re rescheduling of second day hearing (.2), various emails with cocounsel re same (.3), emails with PCC re notice of rescheduled hearing (.2), review draft notice re same and edit to same (.2) | 0.90 | 1,025.00 | $922.50 |
| 08/25/2023 | PJK | BL | Emails with R Jacobson re second day motions and scheduling of same, research re same | 0.30 | 1,025.00 | $307.50 |
| 08/25/2023 | PJK | BL | Review critical dates memo (.2), review docket and recent filings (.2) | 0.40 | 1,025.00 | $410.00 |
| 08/26/2023 | LDJ | BL | Review critical dates memo, docket | 0.70 | 1,745.00 | $1,221.50 |
| 08/27/2023 | ECO | BL | Review upcoming hearings/deadlines/critical dates. | 0.10 | 725.00 | $72.50 |
| 08/28/2023 | PJK | BL | Attend to scheduling issues, emails with A Smith re notice re moving omnibus date from 9/18 to 9/15, review notice (.5), emails with PCuniff re same (.2), emails with CTG chambers re scheduling of retention app hearing, emails with cocounsel re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 08/28/2023 | PJK | BL | Review docket and recent filings | 0.80 | 1,025.00 | $820.00 |
| 08/28/2023 | PJK | BL | Review critical dates memo | 0.30 | 1,025.00 | $307.50 |
| 08/29/2023 | PJK | BL | Research re 1113e motion, emails with L. Jones re same, email from W Fogelberg re same | 0.80 | 1,025.00 | $820.00 |
| 08/29/2023 | PJK | BL | Review service issues, emails with Epiq re same | 0.30 | 1,025.00 | $307.50 |
| 08/30/2023 | LDJ | BL | Correspondence with PSZJ re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 08/30/2023 | PJK | BL | Review critical dates memo (.2), emails with cocounsel re omnibus hearing dates (.2), review docket and recent filings (.4) | 0.80 | 1,025.00 | $820.00 |
| 08/30/2023 | PJK | BL | Research re Wheels Up issues | 0.50 | 1,025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:   16

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2023 | PJK | BL | Review and finalize motions for filing for 9/15 hearing (OCP, rejection procedures, omnibus rejection motion, bar date motion) (1.6), emails with cocounsel re same (.3), emails with D Potts re filing/service of same (.4), emails with Epiq re service (.2) | 2.50 | 1,025.00 | $2,562.50 |
| | | | | **117.60** | | **$138,273.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/08/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/09/2023 | ARP | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 08/10/2023 | ARP | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 08/10/2023 | ECO | CA | Review docket/correspondence and prepare notes re pending matters/critical dates and deadlines. | 0.10 | 725.00 | $72.50 |
| 08/10/2023 | PEC | CA | Update critical dates | 0.50 | 545.00 | $272.50 |
| 08/10/2023 | PEC | CA | Update critical dates | 0.50 | 545.00 | $272.50 |
| 08/11/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/11/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 08/15/2023 | PEC | CA | Update critical dates | 1.50 | 545.00 | $817.50 |
| 08/16/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/16/2023 | PEC | CA | Update critical dates | 1.30 | 545.00 | $708.50 |
| 08/17/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/18/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/21/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 08/22/2023 | ARP | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 08/22/2023 | IDD | CA | Advise attorneys of upcoming deadlines | 0.10 | 545.00 | $54.50 |
| 08/23/2023 | KKY | CA | File (.1) and prepare for filing (.1) affidavit of publication re notice of commencement | 0.20 | 545.00 | $109.00 |
| 08/25/2023 | ARP | CA | Manage data/files. | 0.20 | 425.00 | $85.00 |
| 08/28/2023 | ARP | CA | Manage data/files. | 0.20 | 425.00 | $85.00 |
| 08/29/2023 | ARP | CA | Manage data/files. | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 08/31/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| | | | | 9.70 | | $4,740.50 |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/2023 | PJK | CO | Review various creditor inquiries by phone and email re case status (.8), emails to cocounsel and PSZJ team re same (.4), emails from PSZJ team re creditor inquiries (.4), research issues re same (.3) | 1.90 | 1,025.00 | $1,947.50 |
| 08/08/2023 | LDJ | CO | Respond to creditor inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 08/08/2023 | LDJ | CO | Respond to creditor inquiries | 1.20 | 1,745.00 | $2,094.00 |
| 08/08/2023 | PJK | CO | Review various creditor inquiries, emails from creditors and cocounsel and LDJ re same | 0.70 | 1,025.00 | $717.50 |
| 08/08/2023 | TPC | CO | Respond to numerous inquiries from creditors re: case status | 0.40 | 1,125.00 | $450.00 |
| 08/09/2023 | LDJ | CO | Respond to numerous creditor inquiries | 1.30 | 1,745.00 | $2,268.50 |
| 08/10/2023 | LDJ | CO | Respond to creditor inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 08/11/2023 | LDJ | CO | Respond to creditor inquiries | 1.00 | 1,745.00 | $1,745.00 |
| 08/13/2023 | LDJ | CO | Respond to creditor inquries | 0.80 | 1,745.00 | $1,396.00 |
| 08/13/2023 | PJK | CO | Review various creditor inquiry emails and responses to same | 0.60 | 1,025.00 | $615.00 |
| 08/14/2023 | LDJ | CO | Multiple emails with co-counsel re: creditor inquiries | 0.60 | 1,745.00 | $1,047.00 |
| 08/16/2023 | LDJ | CO | Respond to creditor inquiries | 0.60 | 1,745.00 | $1,047.00 |
| 08/16/2023 | PJK | CO | Email inquiries from creditors with pending issues | 0.30 | 1,025.00 | $307.50 |
| 08/17/2023 | LDJ | CO | Respond to creditor inquiries | 0.90 | 1,745.00 | $1,570.50 |
| 08/20/2023 | LDJ | CO | Respond to multiple creditor inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 08/21/2023 | ECO | CO | E-mails with Laura Davis Jones/Peter Keane/Kirkland re case updates/creditor inquiries. | 0.30 | 725.00 | $217.50 |
| 08/21/2023 | LDJ | CO | Respond to creditor inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 08/24/2023 | LDJ | CO | Multiple emails re: creditor inquiries | 0.30 | 1,745.00 | $523.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    18

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | LDJ | CO | Respond to creditor inquiries | 0.50 | 1,745.00 | $872.50 |
| 08/29/2023 | ECO | CO | Review draft and redline of bar date motion; prepare e-mail to Peter Keane re comments to motion. | 0.20 | 725.00 | $145.00 |
| 08/29/2023 | LDJ | CO | Respond to creditor inquiries | 0.80 | 1,745.00 | $1,396.00 |
| 08/29/2023 | PJK | CO | Review revised bar date motion (.5), emails with PSZJ team re same, email to cocounsel re same (.3) | 0.80 | 1,025.00 | $820.00 |
| | | | | **16.00** | | **$24,066.00** |

### Employee Benefits/Pensions and KEIP/KERP

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2023 | PJK | EB | Email from OK workers comp commission | 0.20 | 1,025.00 | $205.00 |
| 08/21/2023 | KKY | EB | Upload order (.1) and prepare for uploading same (.1) re 2nd interim wages order | 0.20 | 545.00 | $109.00 |
| 08/23/2023 | LDJ | EB | Review union issues, strategy, next steps | 1.50 | 1,745.00 | $2,617.50 |
| 08/29/2023 | LDJ | EB | Review union issues, precedent | 2.30 | 1,745.00 | $4,013.50 |
| | | | | **4.20** | | **$6,945.00** |

### Contract and Lease Matters

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | ECO | EC | E-mails with Peter Keane/Rob Jacobson re upcoming hearings/executory contract issues. | 0.20 | 725.00 | $145.00 |
| 08/22/2023 | PJK | EC | Emails with R Jacobson re rejection motion issues (.2), research re same (.3) | 0.50 | 1,025.00 | $512.50 |
| 08/25/2023 | PJK | EC | Review rejection procedures motion, email to PSZJ team re same | 0.50 | 1,025.00 | $512.50 |
| 08/25/2023 | PJK | EC | Review omni lease rejection motion COS, emails with P. Jeffries re same | 0.20 | 1,025.00 | $205.00 |
| 08/27/2023 | ECO | EC | Review draft lease rejection procedures motion/e-mails with Peter Keane re comments to motion. | 0.10 | 725.00 | $72.50 |
| 08/28/2023 | PJK | EC | Review rejection procedures motion, emails with E. Corma re same, emails with cocounsel re same | 0.50 | 1,025.00 | $512.50 |
| | | | | **2.00** | | **$1,960.00** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    19

Invoice 135072

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings** | | | | | | |
| 08/15/2023 | PJK | FF | Review initial case information requirements, IOR, email to L. Jones re IDI | 0.60 | 1,025.00 | $615.00 |
| 08/17/2023 | LDJ | FF | Review IDI issues, pending tasks | 0.50 | 1,745.00 | $872.50 |
| 08/17/2023 | PJK | FF | Review IDI letter and info re same, email to PCuniff re same | 0.40 | 1,025.00 | $410.00 |
| 08/19/2023 | PJK | FF | Emails from LDJ and A&M re IDI | 0.30 | 1,025.00 | $307.50 |
| 08/21/2023 | PJK | FF | Review IDI information from A&M (.5), emails with A&M re same (.3), email to UST re IDI info (.2), review IDI letter and initial reporting info (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 08/22/2023 | LDJ | FF | Preparation with co-counsel, clients re: IDI | 0.90 | 1,745.00 | $1,570.50 |
| 08/22/2023 | PJK | FF | Review supplement IDI docs, emails with A&M re same (.3), emails with L. Jones re IDI prep (.2) | 0.50 | 1,025.00 | $512.50 |
| 08/22/2023 | PJK | FF | Email to UST re supplemental IDI information | 0.20 | 1,025.00 | $205.00 |
| 08/22/2023 | PJK | FF | Review SOFA insider question, email from cocounsel re same, email to L. Jones re same | 0.40 | 1,025.00 | $410.00 |
| 08/23/2023 | ECO | FF | Attend initial debtor interview. | 0.60 | 725.00 | $435.00 |
| 08/23/2023 | LDJ | FF | Attend IDI | 0.50 | 1,745.00 | $872.50 |
| 08/23/2023 | PJK | FF | Attend IDI call | 0.50 | 1,025.00 | $512.50 |
| 08/23/2023 | PJK | FF | Emails with UST re IDI info, email to A&M re same | 0.20 | 1,025.00 | $205.00 |
| 08/24/2023 | ECO | FF | Review draft motion to extend time to file schedules and statements; prepare e-mail to Peter Keane with comments. | 0.20 | 725.00 | $145.00 |
| 08/24/2023 | PJK | FF | Review schedules extension motion, emails with PSZJ team re same, emails with cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 08/24/2023 | PJK | FF | Email from UST re IDI follow up, email to A&M re same | 0.40 | 1,025.00 | $410.00 |
| 08/29/2023 | PJK | FF | Draft schedules extension notice (.2), emails with cocounsel re same (.2), review and finalize motion, emails with PCuniff re same (.4) | 0.80 | 1,025.00 | $820.00 |
| | | | | **8.60** | | **$9,943.00** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    20

Invoice 135072

August 31, 2023

---

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/09/2023 | ECO | FN | E-mails with Kirkland/PSZJ teams re followup from first day hearing, DIP financing issues, and coordination for next hearing. | 0.60 | 725.00 | $435.00 |
| 08/09/2023 | LDJ | FN | Multiple emails with Kirkland re: DIP, scheduling | 0.30 | 1,745.00 | $523.50 |
| 08/09/2023 | LDJ | FN | Review cash collateral order revisions, open issues | 0.50 | 1,745.00 | $872.50 |
| 08/09/2023 | PJK | FN | Emails with cocounsel re interim CC order, call with cocounsel re same (.3), draft COC re same (.3), revise COC (.2), review interim CC order and redline (.4) | 1.20 | 1,025.00 | $1,230.00 |
| 08/10/2023 | ECO | FN | E-mails with Laura Davis Jones/Peter Keane/Kirkland re DIP hearing, agenda, entry of orders, and sale inquiries. | 0.70 | 725.00 | $507.50 |
| 08/10/2023 | LDJ | FN | Review DIP issues, related precedent, scheduling | 2.20 | 1,745.00 | $3,839.00 |
| 08/10/2023 | PJK | FN | Coordinate and finalize and file interim cash collateral order and COC re same, emails with cocounsel re same, emails with LDJ re same | 2.20 | 1,025.00 | $2,255.00 |
| 08/10/2023 | PJK | FN | Emails with Epiq regarding service of interim cash coll order, review docket regarding same | 0.30 | 1,025.00 | $307.50 |
| 08/10/2023 | PJK | FN | Emails from Laura Davis Jones regarding Estes | 0.20 | 1,025.00 | $205.00 |
| 08/11/2023 | ECO | FN | Attend hearing/status conference re DIP financing and other first day matters. | 0.40 | 725.00 | $290.00 |
| 08/11/2023 | PJK | FN | Review revised interim US Treas cash collateral order (.2), review revised interim DIP order (.2), review redlines of each (.2), email from cocounsel regarding same (.2) | 0.80 | 1,025.00 | $820.00 |
| 08/12/2023 | LDJ | FN | Teleconference with Allyson Smith re: financing | 0.20 | 1,745.00 | $349.00 |
| 08/12/2023 | PJK | FN | Emails from LDJ re DIP status and hearing status | 0.20 | 1,025.00 | $205.00 |
| 08/12/2023 | PJK | FN | Review revised interim DIP order and interim UST order, emails from cocounsel re same | 0.50 | 1,025.00 | $512.50 |
| 08/13/2023 | PJK | FN | Emails with LDJ re DIP update and case status, review docket | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    21

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | ECO | FN | Review e-mail from Laura Davis Jones re update on case progress/DIP financing issues. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | LDJ | FN | Review cash collateral pending issues | 1.10 | 1,745.00 | $1,919.50 |
| 08/15/2023 | PJK | FN | Review cash collateral issues re cocounsel question, email to L. Jones Re same | 0.50 | 1,025.00 | $512.50 |
| 08/16/2023 | LDJ | FN | Review cash collateral issues, strategy | 0.50 | 1,745.00 | $872.50 |
| 08/16/2023 | PJK | FN | Call with K&E team re latest DIP proposal and mechanics re same | 0.50 | 1,025.00 | $512.50 |
| 08/16/2023 | PJK | FN | Emails with ASmith re cash collateral extension issues, research re same | 0.40 | 1,025.00 | $410.00 |
| 08/17/2023 | PJK | FN | Review and edit draft COCs re interim UST cash collateral order and DIP order (.3), emails with cocounsel re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 08/18/2023 | ECO | FN | E-mails with Peter Keane/Kirkland re finalizing DIP/cash collateral orders. | 0.30 | 725.00 | $217.50 |
| 08/18/2023 | ECO | FN | E-mails with Laura Davis Jones/Peter Keane/Kirkland team/UST re comments/other issues for DIP/cash collateral order. | 0.40 | 725.00 | $290.00 |
| 08/18/2023 | LDJ | FN | Review DIP issues, open items, strategy | 1.00 | 1,745.00 | $1,745.00 |
| 08/18/2023 | PJK | FN | Draft notice of DIP term sheet, emails with cocounsel re same (.4), review DIP term sheet (.2), finalize notice and emails with PCuniff re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 08/18/2023 | PJK | FN | Revise COCs re interim UST CC order and interim DIP order (.3), emails with cocounsel re same (.2), review A Smith edits on COCs and incorporate same (.2), various additional emails with cocounsel re interim orders and logistical issues re same and final hearing (.4), review final versions of interim UST CC order and interim DIP order, prepare filing versions with COCs, emails with PCuniff re filing (.5), emails with CTG chambers re interim orders, calls with CTG chambers re same (.3), further emails with A Smith re exhibit to DIP order and change for same, prepare new DIP term sheet exhibit with corrections, coordinate upload (.8) | 2.70 | 1,025.00 | $2,767.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    22

Invoice 135072

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | PJK | FN | Emails with A Metviner re DIP order and receipts covenant exhibit, review notice form for same | 0.30 | 1,025.00 | $307.50 |
| 08/23/2023 | PJK | FN | Review and finalize notice of covenants receipts, emails with cocounsel re same, emails with D Potts re filing of same | 0.40 | 1,025.00 | $410.00 |
| 08/25/2023 | PJK | FN | Emails with A Metviner re final DIP order | 0.20 | 1,025.00 | $205.00 |
| 08/28/2023 | PJK | FN | Emails from L. Jones and cocounsel re DIP budget issues, research re same | 0.20 | 1,025.00 | $205.00 |
| 08/29/2023 | PJK | FN | Edits to notices of final hearing re DIP and UST cash collateral orders (.3), review and analyze issues re scheduling and 9/15 hearing (.4), finalize notices with orders, emails with PCuniff re same (.3), emails with cocounsel re same (.2), emails with D Potts re same (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 08/29/2023 | PJK | FN | Review White and Case comments to final DIP order | 0.40 | 1,025.00 | $410.00 |
| | | | | **22.40** | | **$26,386.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/21/2023 | KKY | IC | Upload order (.1) and prepare for uploading same (.1) re 2nd interim insurance order | 0.20 | 545.00 | $109.00 |
| | | | | **0.20** | | **$109.00** |

**Meetings of and Communications with Creditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2023 | ECO | MC | Review e-mail from Jane Leamy and information on 341 meeting. | 0.10 | 725.00 | $72.50 |
| 08/11/2023 | PJK | MC | Review notice of commencement updated from cocounsel (.2), emails with cocounsel regarding same (.2), emails with PCuniff regarding filing of same (.2), emails with U.S. Trustee regarding dial in information for meeting (.2), emails with Epiq regarding notice and service (.3) | 1.10 | 1,025.00 | $1,127.50 |
| 08/22/2023 | PJK | MC | Emails with Epiq re matrix addition of creditor | 0.20 | 1,025.00 | $205.00 |
| 08/28/2023 | PJK | MC | Review various inbound creditor and employee inquiries, emails to cocounsel re same, emails from PSZJ team re same | 0.50 | 1,025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     23

Invoice 135072

August 31, 2023

|  |  |  |  | 1.90 |  | $1,917.50 |
|---|---|---|---|---|---|---|

**Operations**

| 08/08/2023 | PJK | OP | Emails with cocounsel re customer collections motion issues | 0.40 | 1,025.00 | $410.00 |
| 08/08/2023 | PJK | OP | Emails with R Jacobson re supplement re collections motion | 0.20 | 1,025.00 | $205.00 |
| 08/09/2023 | PJK | OP | Review customer collections declaration, emails with cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 08/21/2023 | KKY | OP | Upload order (.1) and prepare for uploading same (.1) re 2nd interim critical vendors order | 0.20 | 545.00 | $109.00 |

|  |  |  |  | 1.20 |  | $1,134.00 |
|---|---|---|---|---|---|---|

**PSZJ Retention**

| 08/13/2023 | ECO | RP | Preparation of application to retain and employ PSZJ as co-counsel to the Debtors. | 1.10 | 725.00 | $797.50 |
| 08/14/2023 | ECO | RP | Preparation of PSZJ retention application/proposed order/supporting declarations. | 2.60 | 725.00 | $1,885.00 |
| 08/14/2023 | ECO | RP | Prepare e-mail to Laura Davis Jones/Timothy Cairns/Peter Keane circulating draft PSZJ retention application. | 0.10 | 725.00 | $72.50 |
| 08/14/2023 | LDJ | RP | Review and comment on PSZJ retention app, Jones declaration | 0.40 | 1,745.00 | $698.00 |
| 08/14/2023 | PJK | RP | Email from ECorma regarding draft PSZJ retention application, review same | 0.30 | 1,025.00 | $307.50 |
| 08/15/2023 | PJK | RP | Review parties in interest list, research re conflicts for PSZJ retention | 0.50 | 1,025.00 | $512.50 |
| 08/17/2023 | PJK | RP | Review PSZJ retention application (.4), emails with PSZJ team re language in same (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/18/2023 | ECO | RP | E-mails with Laura Davis Jones and Peter Keane re comments on PSZJ retention application. | 0.20 | 725.00 | $145.00 |
| 08/18/2023 | ECO | RP | Review and revise PSZJ retention application/incorporate comments. | 0.30 | 725.00 | $217.50 |
| 08/18/2023 | ECO | RP | Prepare e-mail to Peter Keane forwarding updated PSZJ retention application. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     24
Invoice 135072
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2023 | PJK | RP | Review parties in interest list for Rule 2014 connections and results re conflicts for PSZJ retention app, research re same | 0.50 | 1,025.00 | $512.50 |
| 08/23/2023 | PJK | RP | Edits to PSZJ retention app, emails with E. Corma re same, email draft to cocounsel | 0.40 | 1,025.00 | $410.00 |
| 08/24/2023 | PJK | RP | Review retention application issues (.4), email to KYY re NOH for PSZJ retention app (.2) | 0.60 | 1,025.00 | $615.00 |
| 08/25/2023 | KKY | RP | Draft notice re PSZJ retention application | 0.20 | 545.00 | $109.00 |
| 08/25/2023 | PJK | RP | Review K&E edits to PSZJ retention, emails with PSZJ team re same | 0.20 | 1,025.00 | $205.00 |
| 08/29/2023 | LDJ | RP | Correspondence with PSZJ re: PSZJ retention | 0.20 | 1,745.00 | $349.00 |
| 08/29/2023 | PJK | RP | Review PSZJ retention app and updated edits to same, emails with L. Jones re same | 0.40 | 1,025.00 | $410.00 |
| 08/30/2023 | PJK | RP | Review and finalize PSZJ retention app and notice, emails with D Potts re filing/service of same | 0.50 | 1,025.00 | $512.50 |
| | | | | 9.20 | | $8,446.00 |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2023 | ECO | RPO | E-mails with Peter Keane/Whitney Fogelberg re retention applications for Debtors' professionals. | 0.10 | 725.00 | $72.50 |
| 08/11/2023 | PJK | RPO | Review retention issues, emails with ECorma regarding same | 0.20 | 1,025.00 | $205.00 |
| 08/14/2023 | PJK | RPO | Emails with cocounsel regarding WFogelberg regarding retention applications (.2), review retention issues (.2) | 0.40 | 1,025.00 | $410.00 |
| 08/23/2023 | PJK | RPO | Research re retention issues re Goodmans (.6), email to PSZJ team re same (.2), call with L Collins re same (.2), email to L Collins re same (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 08/25/2023 | PJK | RPO | Attention to scheduling issues re retention applications, emails with cocounsel re same, emails with CTG chambers re same (.3), review email from R Jacobson re retention apps for client approval and draft applications (.2) | 0.50 | 1,025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:     25
Invoice 135072
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | PJK | RPO | Draft notices for several retention applications, emails with K&E re same (.6), review draft retention apps (.6) | 1.20 | 1,025.00 | $1,230.00 |
| 08/29/2023 | PJK | RPO | Review Goodmans application draft, email to PCuniff re same | 0.30 | 1,025.00 | $307.50 |
| 08/30/2023 | PJK | RPO | Review and finalize retention applications for various estate professionals (K&E, A&M, Ducera, Epiq, Goodmans, E&Y) (2.5), various emails with D Potts re filing/service of same (.4), emails with cocounsel re same (.4) | 3.30 | 1,025.00 | $3,382.50 |
| 08/30/2023 | PJK | RPO | Call and emails with cocounsel re Goodmans retention issue (.2), research re same (.6) | 0.80 | 1,025.00 | $820.00 |
| | | | | **8.00** | | **$8,170.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$248,845.50**

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    26

Invoice 135072

August 31, 2023

---

**Expenses**

| | | | |
|---|---|---|---|
| 08/07/2023 | FF | USBC District of Delaware, LDJ | 22,594.00 |
| 08/07/2023 | RE2 | ( 8 @0.10 PER PG) | 0.08 |
| 08/07/2023 | RE2 | ( 4 @0.10 PER PG) | 0.04 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/07/2023 | RE2 | COPY ( 194 @0.10 PER PG) | 19.40 |
| 08/07/2023 | RE2 | COPY ( 192 @0.10 PER PG) | 19.20 |
| 08/07/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/07/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/07/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/07/2023 | RE2 | COPY ( 49 @0.10 PER PG) | 4.90 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/07/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 08/07/2023 | RE2 | COPY ( 114 @0.10 PER PG) | 11.40 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/07/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    27
Yellow Corporation                                            Invoice 135072
Client 96859.00001                                           August 31, 2023

| | | | |
|---|---|---|---|
| 08/07/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/07/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/07/2023 | RE2 | COPY ( 102 @0.10 PER PG) | 10.20 |
| 08/07/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 260 @0.10 PER PG) | 26.00 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 279 @0.10 PER PG) | 27.90 |
| 08/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/07/2023 | RE2 | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |

Pachulski Stang Ziehl & Jones LLP                              Page:    28
Yellow Corporation                                            Invoice 135072
Client 96859.00001                                           August 31, 2023

---

| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 156 @0.10 PER PG) | 15.60 |
| 08/07/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/07/2023 | RE2 | COPY ( 142 @0.10 PER PG) | 14.20 |
| 08/07/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/07/2023 | RE2 | COPY ( 260 @0.10 PER PG) | 26.00 |
| 08/07/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/07/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 94 @0.10 PER PG) | 9.40 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    29
Yellow Corporation                                         Invoice 135072
Client 96859.00001                                         August 31, 2023

| 08/07/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/07/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/07/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/07/2023 | RE2 | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/07/2023 | RE2 | COPY ( 53 @0.10 PER PG) | 5.30 |
| 08/07/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2023 | RE2 | COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/07/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/07/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 256 @0.10 PER PG) | 25.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/07/2023 | RE2 | COPY ( 668 @0.10 PER PG) | 66.80 |
| 08/07/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/07/2023 | RE2 | COPY ( 92 @0.10 PER PG) | 9.20 |
| 08/07/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/07/2023 | RE2 | COPY ( 520 @0.10 PER PG) | 52.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

| | | | |
|---|---|---|---|
| 08/07/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/07/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/07/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/07/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/08/2023 | FF | Courts/USDC - DE, Filing Fee, LDJ | 125.00 |
| 08/08/2023 | FF | USBC District of Delaware, LDJ | 19,118.00 |
| 08/08/2023 | RE2 | ( 88 @0.10 PER PG) | 0.88 |
| 08/08/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/08/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/09/2023 | DC | 96859.00001 Advita Charges for 08-09-23 | 15.00 |
| 08/09/2023 | FF | Courts/USBC- DE, Filing Fee, LDJ | 188.00 |
| 08/09/2023 | FF | USBC District of Delaware, LDJ | 13,904.00 |
| 08/09/2023 | LN | 96859.00001 Lexis Charges for 08-09-23 | 0.30 |
| 08/09/2023 | LN | 96859.00001 Lexis Charges for 08-09-23 | 0.30 |
| 08/09/2023 | LN | 96859.00001 Lexis Charges for 08-09-23 | 4.22 |
| 08/09/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/09/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/09/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/09/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/09/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/09/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/09/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2023 | LN | 96859.00001 Lexis Charges for 08-10-23 | 0.30 |
| 08/10/2023 | LN | 96859.00001 Lexis Charges for 08-10-23 | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:     31
Invoice 135072
August 31, 2023

| | | | |
|---|---|---|---:|
| 08/10/2023 | LN  | 96859.00001 Lexis Charges for 08-10-23 | 4.22 |
| 08/10/2023 | RE2 | COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/10/2023 | RE2 | COPY ( 224 @0.10 PER PG) | 22.40 |
| 08/10/2023 | RE2 | COPY ( 106 @0.10 PER PG) | 10.60 |
| 08/10/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/10/2023 | RE2 | COPY ( 203 @0.10 PER PG) | 20.30 |
| 08/10/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/10/2023 | RE2 | COPY ( 53 @0.10 PER PG) | 5.30 |
| 08/10/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/10/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/10/2023 | RE2 | COPY ( 186 @0.10 PER PG) | 18.60 |
| 08/10/2023 | RE2 | COPY ( 124 @0.10 PER PG) | 12.40 |
| 08/10/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/10/2023 | RE2 | COPY ( 108 @0.10 PER PG) | 10.80 |
| 08/10/2023 | RE2 | COPY ( 100 @0.10 PER PG) | 10.00 |
| 08/10/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/10/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2023 | RE2 | COPY ( 134 @0.10 PER PG) | 13.40 |
| 08/10/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/11/2023 | DC  | 96859.00001 Advita Charges for 08-11-23 | 565.50 |
| 08/11/2023 | DC  | 96859.00001 Advita Charges for 08-11-23 | 15.00 |
| 08/11/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/11/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/11/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/11/2023 | RE2 | COPY ( 332 @0.10 PER PG) | 33.20 |
| 08/11/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/11/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    32
Invoice 135072
August 31, 2023

| | | | |
|---|---|---|---|
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/11/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/11/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/11/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/11/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/11/2023 | RE2 | COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/11/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/11/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/11/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Yellow Corporation                                                   Invoice 135072
Client 96859.00001                                                   August 31, 2023

| | | | |
|---|---|---|---:|
| 08/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2023 | TR | Reliable, Inv. WL112078, LDJ | 565.50 |
| 08/14/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/15/2023 | DC | 96859.00001 Advita Charges for 08-15-23 | 137.75 |
| 08/15/2023 | FF | Courts/USBC- DE, Filing Fee, LDJ | 66.00 |
| 08/15/2023 | RE2 | ( 8 @0.10 PER PG) | 0.08 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    34
Invoice 135072
August 31, 2023

| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 08/15/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    35
Yellow Corporation                                                     Invoice 135072
Client 96859.00001                                                    August 31, 2023

| | | | |
|---|---|---|---|
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | TR | Reliable, Inv. WL112131, LDJ | 137.75 |
| 08/16/2023 | BB | 96859.00001 Bloomberg Charges through 08-16-23 | 20.00 |
| 08/16/2023 | RE2 | COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/17/2023 | DC | 96859.00001 Advita Charges for 08-17-23 | 28.00 |
| 08/17/2023 | RE2 | COPY ( 83 @0.10 PER PG) | 8.30 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                           Page:    36
Yellow Corporation                                          Invoice 135072
Client 96859.00001                                          August 31, 2023

| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2023 | RE2 | COPY ( 494 @0.10 PER PG) | 49.40 |
| 08/18/2023 | RE2 | COPY ( 132 @0.10 PER PG) | 13.20 |
| 08/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2023 | RE2 | COPY ( 100 @0.10 PER PG) | 10.00 |
| 08/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2023 | RE2 | COPY ( 116 @0.10 PER PG) | 11.60 |
| 08/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2023 | RE2 | COPY ( 244 @0.10 PER PG) | 24.40 |
| 08/22/2023 | LN | 96859.00001 Lexis Charges for 08-22-23 | 28.96 |
| 08/22/2023 | TR | Reliable, Inv. WL112216, LDJ | 116.00 |
| 08/23/2023 | BB | 96859.00001 Bloomberg Charges through 08-23-23 | 10.00 |
| 08/23/2023 | BB | 96859.00001 Bloomberg Charges through 08-23-23 | 10.00 |
| 08/23/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/24/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    37
Invoice 135072
August 31, 2023

| | | | |
|---|---|---|---|
| 08/25/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/25/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/25/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/28/2023 | RE2 | COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/29/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/29/2023 | RE2 | COPY ( 290 @0.10 PER PG) | 29.00 |
| 08/29/2023 | RE2 | COPY ( 122 @0.10 PER PG) | 12.20 |
| 08/29/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/30/2023 | LN | 96859.00001 Lexis Charges for 08-30-23 | 115.86 |
| 08/30/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/30/2023 | RE2 | COPY ( 243 @0.10 PER PG) | 24.30 |
| 08/30/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/30/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2023 | RE2 | COPY ( 132 @0.10 PER PG) | 13.20 |
| 08/31/2023 | RE2 | COPY ( 192 @0.10 PER PG) | 19.20 |
| 08/31/2023 | RE2 | COPY ( 186 @0.10 PER PG) | 18.60 |
| 08/31/2023 | RE2 | COPY ( 200 @0.10 PER PG) | 20.00 |
| 08/31/2023 | RE2 | COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/31/2023 | RE2 | COPY ( 216 @0.10 PER PG) | 21.60 |
| 08/31/2023 | RE2 | COPY ( 154 @0.10 PER PG) | 15.40 |
| 08/31/2023 | RE2 | COPY ( 252 @0.10 PER PG) | 25.20 |
| 08/31/2023 | PAC | Pacer - Court Research | 37.96 |

**Total Expenses for this Matter**                    **$59,133.50**