# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

Yellow Corporation
Leah Dawson
Yellow Corporation
5200 W. 110th Street
Overland Park, KS  66211

September 30, 2023
Invoice     135078
Client      96859.00001

RE:  Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2023

| | |
|---|---|
| FEES | $163,001.50 |
| EXPENSES | $11,959.88 |
| **TOTAL CURRENT CHARGES** | **$174,961.38** |
| | |
| **TOTAL BALANCE DUE** | **$174,961.38** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    2

Invoice 135078

September 30, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DMB | Bertenthal, David M. | Partner | 1,450.00 | 0.20 | $290.00 |
| LDJ | Jones, Laura Davis | Partner | 1,745.00 | 16.50 | $28,792.50 |
| PJK | Keane, Peter J. | Counsel | 1,025.00 | 93.40 | $95,735.00 |
| ECO | Corma, Edward A. | Associate | 725.00 | 7.10 | $5,147.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 0.30 | $148.50 |
| KKY | Yee, Karina K. | Paralegal | 545.00 | 0.90 | $490.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 46.50 | $25,342.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 425.00 | 15.30 | $6,502.50 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 425.00 | 1.30 | $552.50 |
| | | | | 181.50 | $163,001.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    3

Invoice 135078

September 30, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 26.80 | $28,112.00 |
| BL | Bankruptcy Litigation | 74.60 | $65,363.00 |
| CA | Case Administration | 21.20 | $10,162.00 |
| CO | Claims Administration and Objections | 6.30 | $7,933.50 |
| CPO | Other Professional Compensation | 3.30 | $2,758.50 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 1.80 | $1,509.00 |
| EC | Contract and Lease Matters | 4.30 | $3,555.50 |
| FF | Financial Filings | 11.80 | $12,767.00 |
| FN | Financing/Cash Collateral/Cash Management | 5.10 | $4,849.50 |
| IC | Insurance Coverage | 0.30 | $163.50 |
| MC | Meetings of and Communications with Creditors | 6.80 | $9,232.00 |
| OP | Operations | 1.20 | $672.00 |
| RP | PSZJ Retention | 2.10 | $1,672.50 |
| RPO | Other Professional Retention | 10.30 | $9,309.50 |
| SL | Stay Litigation | 5.20 | $4,724.00 |
| TI | Tax Issues | 0.40 | $218.00 |
| | | 181.50 | $163,001.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call | $3.27 |
| Delivery/Courier Service | $30.00 |
| Court Fees | $32.00 |
| Lexis/Nexis- Legal Research | $280.21 |
| Pacer - Court Research | $852.80 |
| Reproduction Expense - @0.20 per page | $5.50 |
| Reproduction Expense - @0.10 per page | $10,640.10 |
| Transcript | $116.00 |
| | $11,959.88 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:     5
Invoice 135078
September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 09/06/2023 | ECO | AD | Attend conference call with Kirkland/Ropes & Gray re discussion of bidding procedures and terms. | 0.50 | 725.00 | $362.50 |
| 09/06/2023 | LDJ | AD | Emails with potential parties interested in assets | 0.70 | 1,745.00 | $1,221.50 |
| 09/09/2023 | LDJ | AD | Review bid procedures issues, next steps | 0.60 | 1,745.00 | $1,047.00 |
| 09/09/2023 | PJK | AD | Various emails from cocounsel and key stakeholder counsel re bid procedures docs and edits re same (.3), review revised bid pro docs (.5) | 0.80 | 1,025.00 | $820.00 |
| 09/09/2023 | PJK | AD | Emails from cocounsel and other parties re further edits on bid procedures, review same | 0.30 | 1,025.00 | $307.50 |
| 09/11/2023 | PJK | AD | Draft notice of filing of revised BP order (.5), emails with cocounsel re same (.2), research re issues re same (.4), finalize and file notice of BP order (.4) | 1.50 | 1,025.00 | $1,537.50 |
| 09/12/2023 | LDJ | AD | Review motion to shorten time | 0.20 | 1,745.00 | $349.00 |
| 09/12/2023 | PJK | AD | Review draft motion to approve stalking horse and motion to shorten (.6), emails with cocounsel re same (.2), review updated motions (.4), further emails with cocounsel re same (.2) | 1.40 | 1,025.00 | $1,435.00 |
| 09/13/2023 | LDJ | AD | Review sale precedent, scheduling issues | 0.80 | 1,745.00 | $1,396.00 |
| 09/13/2023 | PEC | AD | File (.2) and serve (.2) Declaration in Support of Bid Procedures Motion | 0.40 | 545.00 | $218.00 |
| 09/13/2023 | PEC | AD | File (.4) and serve (.1)  Motion to Shorten Time on Motion to Approve Stalking Horse Agreement | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | AD | File (.4) and serve (.1)  Motion to Approve Stalking Horse Agreement | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | AD | File (.3) and serve (.1)  Declaration in Support of Motion to Approve Stalking Horse Agreement | 0.40 | 545.00 | $218.00 |
| 09/13/2023 | PJK | AD | Emails with A Smith re stalking horse motion scheduling and related issues (.2), research re same (.3) | 0.50 | 1,025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     6

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2023 | PJK | AD | Finalize additional COCs for additional final orders (.6), review final orders/redlines (.4), emails with PC re COCs re same (.3), emails with cocounsel re same (.3), emails with Kirkland team re de minimis sales, rejection procedures, omni rejection orders (.2) | 1.80 | 1,025.00 | $1,845.00 |
| 09/13/2023 | PJK | AD | Additional emails with cocounsel re stalking horse motion issues (.3), research re issues re bid protections (.5) | 0.80 | 1,025.00 | $820.00 |
| 09/13/2023 | PJK | AD | Review BP declaration from Ducera, emails with cocounsel re same, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| 09/13/2023 | PJK | AD | Review and finalize stalking horse motion and motion to shorten (.4), emails with PC re same (.2), emails from Epiq re service (.2), emails with cocounsel re same (.2), emails with CTG chambers re same (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 09/13/2023 | PJK | AD | Review and finalize Ducera declaration re stalking horse, emails with T  Huskey re same (.2), emails with PC re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/14/2023 | LDJ | AD | Correspondence with PSZJ re: sale issues, scheduling, strategy | 0.70 | 1,745.00 | $1,221.50 |
| 09/14/2023 | PEC | AD | Draft (.4) and File (.4) Notice of Hearing on Motion to Approve Stalking Horse Agreement | 0.80 | 545.00 | $436.00 |
| 09/14/2023 | PEC | AD | Draft (.1) and File (.1 ) Notice of Withdrawal Regarding Certification of Counsel Approving Revised Order on Motion to Approve Deminimis Assets | 0.20 | 545.00 | $109.00 |
| 09/14/2023 | PEC | AD | File and serve  Certification of Counsel Approving Revised Order on Motion to Approve Deminimis Assets | 0.40 | 545.00 | $218.00 |
| 09/14/2023 | PJK | AD | Emails with A Smith re stalking horse and 9/22 hearing (.2), research issues re same (.3), various emails with cocounsel re same (.3), calls and emails with CTG chambers re 9/22 hearing (.2), review and edit NOH re 9/22 hearing re stalking horse (.3), emails with cocounsel re NOH 9/22 hearing re stalking horse (.2), emails with PC re same (.2) | 1.70 | 1,025.00 | $1,742.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    7

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | PJK | AD | Emails with cocounsel re COC re bid procedures order (.2), review updated order/exhibits, finalize same (.6), emails with D Potts re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/15/2023 | PEC | AD | Upload Bid Procedures Order | 0.10 | 545.00 | $54.50 |
| 09/15/2023 | PJK | AD | Emails with cocounsel re final bid pro order for uploading (.2), review final BP order and prepare same (.3), emails with PC re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/18/2023 | LDJ | AD | Multiple emails with PSZJ re: sale scheduling | 0.30 | 1,745.00 | $523.50 |
| 09/18/2023 | PJK | AD | Emails with A Smith re sale hearing dates for notice (.2), research re issues on same (.5), emails with CTG chambers re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 09/18/2023 | PJK | AD | Draft notice of finalized bid procedures (.4), emails with cocounsel re same (.2), review finalized bid procedures (.3), file notice (.2) | 1.10 | 1,025.00 | $1,127.50 |
| 09/20/2023 | PJK | AD | Email to CTG chambers re 9/22 hearing update (.2), emails with cocounsel re 9/22 hearing status and filings for notice of APA and COC, attention to issues re same (.6) | 0.80 | 1,025.00 | $820.00 |
| 09/20/2023 | PJK | AD | Review auction notice, emails with cocounsel and Epiq re same (.6), emails with D Potts re filing/service of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/20/2023 | PJK | AD | Draft notice of revised APA, draft COC re revised stalking horse order (.6), emails with A Smith re same (.2), finalize order re stalking horse (.3), further emails with A Smith re same (.2), finalize COC re revised order and finalize notice re revised APA with documents/exhibits (.5), emails with D Potts re filing/service of same (.2) | 2.00 | 1,025.00 | $2,050.00 |
| 09/25/2023 | PJK | AD | Emails with Ducera team re interested bidder and due diligence | 0.20 | 1,025.00 | $205.00 |
| 09/27/2023 | PJK | AD | Email from A Smith re rolling stock auction (.1), research issues re same (.4) | 0.50 | 1,025.00 | $512.50 |
| 09/28/2023 | PJK | AD | Research re bid procedures issues re auction (.8), emails with A Smith re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| | | | | **26.80** | | **$28,112.00** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    8

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 09/01/2023 | PJK | BL | Review critical dates memo (.3), review docket and recent filings (.5), review orders and hearing notices re first day/final orders, review second interim orders, emails with PC re same (.4), email with Epic re service of second interim orders (.2), emails with cocounsel re COCs/CNOs for final orders (.2) | 1.60 | 1,025.00 | $1,640.00 |
| 09/01/2023 | PJK | BL | Emails with UCC counsel re Oct. hearing, email to CTG chambers re omni hearing dates | 0.40 | 1,025.00 | $410.00 |
| 09/04/2023 | PJK | BL | Review critical dates memo (.3), review docket re recent filings (.3) | 0.60 | 1,025.00 | $615.00 |
| 09/05/2023 | PEC | BL | Draft (.1) and prepare for filing (.1) Certification of Counsel and Proposed Order Scheduling Omnibus Hearing Dates | 0.20 | 545.00 | $109.00 |
| 09/05/2023 | PJK | BL | Review Wheels Up issues | 0.40 | 1,025.00 | $410.00 |
| 09/05/2023 | PJK | BL | Review docket and recent filings (.6), review critical dates memo (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/05/2023 | PJK | BL | Emails with W Fogelberg re COCs for final orders | 0.20 | 1,025.00 | $205.00 |
| 09/05/2023 | PJK | BL | Emails with UCC counsel re omni dates (.2), emails with cocounsel and P Cuniff re same (.2), review COC/order re omni dates (.2), emails with CTG chambers re same (.2), finalize COC and emails with D Potts re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/06/2023 | DMB | BL | call with L. Jones re adversary issues | 0.20 | 1,450.00 | $290.00 |
| 09/06/2023 | PEC | BL | Draft Notice of Agenda for 9/14/23 Hearing | 0.80 | 545.00 | $436.00 |
| 09/06/2023 | PEC | BL | Draft Notice of Agenda for 9/13/23 Hearing | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | PEC | BL | Revise and review 9/14/23 Agenda | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | PJK | BL | Review docket re recent filings (.3), review critical dates memo (.2) | 0.50 | 1,025.00 | $512.50 |
| 09/06/2023 | PJK | BL | Research re Wheels Up issues | 0.80 | 1,025.00 | $820.00 |
| 09/06/2023 | PJK | BL | Review 9/14 agenda, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| 09/06/2023 | PJK | BL | Review WARN adversary dockets, review pretrial conference notices, emails with CTG chambers re pretrial date change | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    9

Invoice 135078

September 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 09/07/2023 | ARP | BL | Manage data/files. | 1.20 | 425.00 | $510.00 |
| 09/07/2023 | LDJ | BL | Correspondence with PSZJ re: adversary issues, next steps | 0.30 | 1,745.00 | $523.50 |
| 09/07/2023 | PEC | BL | Revise and review Notice of Agenda for 9/14/23 Hearing | 0.40 | 545.00 | $218.00 |
| 09/07/2023 | PJK | BL | Review 9/14 agenda (.2), emails with PC re same (.2), review critical dates memo and docket re recent filings (.4) | 0.80 | 1,025.00 | $820.00 |
| 09/07/2023 | PJK | BL | Email to P Cuniff re notice of rescheduled WARN pretrials, attention to issues re same | 0.20 | 1,025.00 | $205.00 |
| 09/07/2023 | PJK | BL | Review draft order re WARN adversaries (.2), emails with cocounsel and PSZJ team re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/08/2023 | PEC | BL | Draft (.2) and File (.1) Notice of Rescheduled Pre-Trial Conference for Keef and Moore Adversary Cases | 0.30 | 545.00 | $163.50 |
| 09/08/2023 | PEC | BL | Draft Notice of Agenda for  9/15/23 Second Day Hearing | 2.50 | 545.00 | $1,362.50 |
| 09/08/2023 | PJK | BL | Review stip re truck lessor (.3), emails with cocounsel re same (.2), emails with D Potts re filing of same (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/08/2023 | PJK | BL | Emails from cocounsel re revised final orders, review same | 0.30 | 1,025.00 | $307.50 |
| 09/09/2023 | LDJ | BL | Review work in process, scheduling, critical dates memo | 0.90 | 1,745.00 | $1,570.50 |
| 09/09/2023 | PJK | BL | Emails with cocounsel re WARN adversaries status and stips re extension, email to E. Corma re same | 0.40 | 1,025.00 | $410.00 |
| 09/11/2023 | ECO | BL | E-mails with Peter Keane re WARN adversary status. | 0.10 | 725.00 | $72.50 |
| 09/11/2023 | ECO | BL | Prepare certification of counsel/proposed order/stipulation re extension of time to answer in Moore adversary. | 0.90 | 725.00 | $652.50 |
| 09/11/2023 | ECO | BL | Prepare certification of counsel/proposed order/stipulation re extension of time to answer in Keef adversary. | 0.70 | 725.00 | $507.50 |
| 09/11/2023 | PEC | BL | Revise review 9/15/23 Agenda | 1.10 | 545.00 | $599.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    10

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | PJK | BL | Review and edit schedules extension CNO, email to PC re same, emails with D Potts re same | 0.30 | 1,025.00 | $307.50 |
| 09/11/2023 | PJK | BL | Review critical dates memo (.2), and docket re recent filings (.3) | 0.50 | 1,025.00 | $512.50 |
| 09/11/2023 | PJK | BL | Emails from cocounsel and UST re comments on final orders | 0.20 | 1,025.00 | $205.00 |
| 09/11/2023 | PJK | BL | Review status for final orders and COCs re same (.4), emails with PC re CNOs and COCs (.3), review draft COCs (.3), emails with cocounsel re same (.2) | 1.20 | 1,025.00 | $1,230.00 |
| 09/11/2023 | PJK | BL | Emails with Epiq re service issues | 0.20 | 1,025.00 | $205.00 |
| 09/12/2023 | ECO | BL | Prepare e-mail to Peter Keane forwarding stipulations/orders/certifications re extension of answer deadlines. | 0.10 | 725.00 | $72.50 |
| 09/12/2023 | ECO | BL | Make additional revisions to WARN adversary stipulations and circulate. | 0.20 | 725.00 | $145.00 |
| 09/12/2023 | PEC | BL | Revise and review 8/15/23 Agenda | 2.40 | 545.00 | $1,308.00 |
| 09/12/2023 | PJK | BL | Review WARN stip/COCs (.4), emails with E. Corma re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 09/12/2023 | PJK | BL | Review various CNOs and COCs for final orders and 2nd day orders (.4), emails with PC re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/12/2023 | PJK | BL | Review draft 9/15 agenda, edits to same (.4), emails with cocounsel re same (.2), emails with PC re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/12/2023 | PJK | BL | Review final orders/redlines for various first day motions for final hearing (.4), finalize and edit COCs re same (.6), various emails with cocounsel re same and supplemental documents and revised exhibits for orders (.5), emails with D Potts re filing of same (.3) | 1.80 | 1,025.00 | $1,845.00 |
| 09/13/2023 | LDJ | BL | Review matters scheduled for 9/15 hearing, scheduling | 0.20 | 1,745.00 | $349.00 |
| 09/13/2023 | PEC | BL | Revise and review Notice of Agenda for 9/15/23 Hearing | 2.50 | 545.00 | $1,362.50 |
| 09/13/2023 | PEC | BL | File and serve Notice of Agenda for 9/15/23 Hearing | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    11

Invoice 135078

September 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 09/13/2023 | PEC | BL | Draft (.3) and prepare for filing (.2) Certification of Counsel Regarding Case Management Motion | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | BL | Draft (.3) and prepare for filing (.2) Certification of Counsel Regarding NOL Motion | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | BL | Draft (.3) and prepare for filing (.2) Certification of Counsel Extending Time to Respond to WARN Complaint [Adv. 23-50457] | 0.50 | 545.00 | $272.50 |
| 09/13/2023 | PEC | BL | Draft Amended Agenda for 9/15/3 Hearing | 0.80 | 545.00 | $436.00 |
| 09/13/2023 | PEC | BL | Review 9/15/23 virtual binder | 0.40 | 545.00 | $218.00 |
| 09/13/2023 | PJK | BL | Review and update 9/15 agenda (.3), emails with PC re same (.2), emails with cocounsel re same (.2), review cocounsel edits on agenda (.2), further emails with PC re same (.2), emails with CTG chambers re 9/15 agenda (.2) | 1.30 | 1,025.00 | $1,332.50 |
| 09/13/2023 | PJK | BL | Emails with CTG chambers re 9/15 agenda and updates for status of certain matters | 0.30 | 1,025.00 | $307.50 |
| 09/13/2023 | PJK | BL | Emails with cocounsel re WARN stipulations (.3), emails with WARN counsel re same (.2), review WARN stips and analyze issues re same (.3), finalize Moore stip and emails with PC re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/13/2023 | PJK | BL | Review docket re recent filings (.4), emails with PC re 9/15 amended agenda updates (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/13/2023 | PJK | BL | Emails with D Potts re final orders to reupload (.2), review and edit and finalize COCs and revised orders/redlines for lease rejection procedures, omni rejection, and de minimis sale procedures (.8), emails with D Potts re filing of same (.3), emails with cocounsel re same (.2) | 1.50 | 1,025.00 | $1,537.50 |
| 09/14/2023 | ARP | BL | Manage data/files. | 2.20 | 425.00 | $935.00 |
| 09/14/2023 | CAK | BL | Assist in preparation of 9/15/23 hearing | 0.30 | 495.00 | $148.50 |
| 09/14/2023 | CJB | BL | Prepare hearing binders for hearing on 9/15/23. | 0.80 | 425.00 | $340.00 |
| 09/14/2023 | PEC | BL | Revise and review Amended Agenda for 9/15/23 Hearing | 1.60 | 545.00 | $872.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    12

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | PEC | BL | File and serve Notice of Agenda for 9/15/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/14/2023 | PJK | BL | Draft 2nd amended agenda for 9/15 to include new filings late on 9/14 (.4), various emails with PC re same (.2), emails with cocounsel re sams (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/14/2023 | PJK | BL | Review docket re recent filings and orders entered | 0.50 | 1,025.00 | $512.50 |
| 09/14/2023 | PJK | BL | Emails with various counsel re 9/15 hearing status | 0.20 | 1,025.00 | $205.00 |
| 09/14/2023 | PJK | BL | Review amended agenda, edits to same (.4), emails with PC re updates to agenda and status for resolved matters (.2), emails with cocounsel re amended agenda and hearing status (.2), further emails with PC re agenda filing (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/14/2023 | PJK | BL | Finalize NOL notice (.4), emails with cocounsel re same (.2), emails with Epiq re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/14/2023 | PJK | BL | Review and finalize Keefe COC/order/stip re WARN, emails with PC re same, emails with M Slade re same | 0.30 | 1,025.00 | $307.50 |
| 09/15/2023 | LDJ | BL | Final preparation, open tasks for 9/15 hearing | 1.20 | 1,745.00 | $2,094.00 |
| 09/15/2023 | LDJ | BL | Attend 9/15 hearing | 0.30 | 1,745.00 | $523.50 |
| 09/15/2023 | PEC | BL | Draft Second Amended Agenda for 9/15/23 Hearing | 0.80 | 545.00 | $436.00 |
| 09/15/2023 | PEC | BL | File and serve Second Amended Agenda for 9/15/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/15/2023 | PJK | BL | Review second amended 9/15 agenda (.3), emails with PC re same (.2), emails with CTG chambers re same (.2), emails with cocounsel re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 09/15/2023 | PJK | BL | Prepare for hearing | 0.60 | 1,025.00 | $615.00 |
| 09/15/2023 | PJK | BL | Emails with WARN counsel re stipulations, review issues re same | 0.40 | 1,025.00 | $410.00 |
| 09/16/2023 | LDJ | BL | Review critical dates memo, scheduling, docket | 0.70 | 1,745.00 | $1,221.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     13

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | PEC | BL | Draft Notice of Agenda for 9/22/23 Hearing | 0.80 | 545.00 | $436.00 |
| 09/18/2023 | PEC | BL | Revise and review Notice of Agenda for 9/22/23 Hearing | 0.50 | 545.00 | $272.50 |
| 09/18/2023 | PEC | BL | Revise and review Notice of Agenda for 9/22/23 Hearing | 0.60 | 545.00 | $327.00 |
| 09/18/2023 | PJK | BL | Emails with Epiq re service of final orders | 0.20 | 1,025.00 | $205.00 |
| 09/18/2023 | PJK | BL | Emails with Epiq re service issues | 0.20 | 1,025.00 | $205.00 |
| 09/19/2023 | PEC | BL | Revise and review 9/22/23 Agenda | 0.80 | 545.00 | $436.00 |
| 09/19/2023 | PEC | BL | Draft Notice of Agenda for 9/26/23 Hearing | 0.80 | 545.00 | $436.00 |
| 09/19/2023 | PJK | BL | Review Rivera FAC in Warn adversary, email to cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 09/19/2023 | PJK | BL | Emails with E. Corma re Wheels Up | 0.20 | 1,025.00 | $205.00 |
| 09/19/2023 | PJK | BL | Review 9/22 agenda draft, (.2), emails with cocounsel re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/20/2023 | LDJ | BL | Review matters scheduled for 9/22 hearing, status | 0.30 | 1,745.00 | $523.50 |
| 09/20/2023 | PEC | BL | Revise and review 9/22/23 Agenda | 0.60 | 545.00 | $327.00 |
| 09/20/2023 | PEC | BL | File and serve Notice of Agenda for 9/22/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/20/2023 | PEC | BL | Review 9/22/23 Hearing Binders | 0.30 | 545.00 | $163.50 |
| 09/20/2023 | PEC | BL | Revise and review 9/26/23 Agenda | 0.60 | 545.00 | $327.00 |
| 09/20/2023 | PEC | BL | Draft Amended Notice of Agenda for 9/22/23 Hearing | 0.40 | 545.00 | $218.00 |
| 09/20/2023 | PJK | BL | Review 9/22 agenda (.2), emails with PC re 9/22 agenda (.2), emails with CTG chambers re 9/22 agenda (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/20/2023 | PJK | BL | Review docket and recent filings, emails with cocounsel re Chubb filing | 0.60 | 1,025.00 | $615.00 |
| 09/21/2023 | LDJ | BL | Correspondence with Kirkland re: pending issues, scheduling | 0.20 | 1,745.00 | $349.00 |
| 09/21/2023 | PJK | BL | Review docket and recent filings (.5), review critical dates memo (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/21/2023 | PJK | BL | Emails with CTG chambers re 9/26 hearing (.2), emails with PC re agenda for same (.2) | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    14
Invoice 135078
September 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/21/2023 | PJK | BL | Review 9/22 agenda to cancel (.2), review docket re order entered (.2), emails with PC re amended agenda (.2), emails with UCC counsel re hearing status (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/22/2023 | KKY | BL | Finalize (.2), file (.1), and prepare for filing and service (.2) 9/26/23 agenda | 0.50 | 545.00 | $272.50 |
| 09/22/2023 | KKY | BL | Email to claims agent re service of 9/26/23 agenda | 0.10 | 545.00 | $54.50 |
| 09/22/2023 | KKY | BL | Draft amended 9/26/23 agenda | 0.30 | 545.00 | $163.50 |
| 09/22/2023 | LDJ | BL | Review open issues, matters scheduled for 9/26 hearing | 0.40 | 1,745.00 | $698.00 |
| 09/22/2023 | PJK | BL | Review and file affidavits of publication (.4), emails with Laura Davis Jones and Epiq re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/22/2023 | PJK | BL | Various emails wtih cocounsel re 9/26 agenda and status of pending matters (.3), review 9/26 agenda (.3), emails with KYY re same (.2), emails with CTG chambers re same (.2) | 1.00 | 1,025.00 | $1,025.00 |
| 09/23/2023 | LDJ | BL | Review docket, critical dates memo | 0.50 | 1,745.00 | $872.50 |
| 09/24/2023 | PJK | BL | Review critical dates memo and docket re recent filings | 0.50 | 1,025.00 | $512.50 |
| 09/25/2023 | ARP | BL | Manage data/files. | 0.30 | 425.00 | $127.50 |
| 09/25/2023 | PEC | BL | Draft Amended Agenda to Cancel 9/26/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/25/2023 | PEC | BL | File and serve Amended Notice of Agenda to Cancel 9/26/23 Hearing | 0.30 | 545.00 | $163.50 |
| 09/25/2023 | PJK | BL | Emails with CTG chambers re 9/26 hearing and orders (.2), emails with PCuniff re amended agenda (.2), emails with cocounsel re same (.2), review amended agenda and docket (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/25/2023 | PJK | BL | Emails with Wheels counsel re status (.1), review research re same (.4) | 0.50 | 1,025.00 | $512.50 |
| 09/26/2023 | PJK | BL | Review docket and recent filings (.5), emails with PC re matters for critical dates (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/26/2023 | PJK | BL | Review affidavits of publication from Epiq, emails with PC re same | 0.30 | 1,025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    15
Invoice 135078
September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | PJK | BL | Review critical dates memo and docket re recent filings | 0.40 | 1,025.00 | $410.00 |
| 09/27/2023 | PJK | BL | Emails with Epiq re service questions | 0.20 | 1,025.00 | $205.00 |
| 09/28/2023 | PJK | BL | Review draft motion re termination agreement (.3), emails with O Acuna re same (.2) | 0.50 | 1,025.00 | $512.50 |
| 09/28/2023 | PJK | BL | Review critical dates memo and docket re recent filings | 0.40 | 1,025.00 | $410.00 |
| 09/28/2023 | PJK | BL | Review Wheels Up research and prior emails with E. Corma re same (.5), email to Laura Davis Jones re summary of status (.3) | 0.80 | 1,025.00 | $820.00 |
| 09/29/2023 | PJK | BL | Review critical dates memo and docket re recent filings (.5), emails with PCuniff re same (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/30/2023 | LDJ | BL | Review work in process, docket | 0.40 | 1,745.00 | $698.00 |
|  |  |  |  | 74.60 |  | $65,363.00 |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | CJB | CA | Document request for paralegal or attorney. | 0.10 | 425.00 | $42.50 |
| 09/01/2023 | PEC | CA | Update critical dates | 0.60 | 545.00 | $327.00 |
| 09/05/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/06/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/06/2023 | PEC | CA | Update critical dates | 0.60 | 545.00 | $327.00 |
| 09/07/2023 | ARP | CA | Manage data/files. | 0.30 | 425.00 | $127.50 |
| 09/07/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/08/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/08/2023 | ARP | CA | Manage data/files. | 1.00 | 425.00 | $425.00 |
| 09/08/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/11/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/11/2023 | ARP | CA | Manage data/files. | 0.50 | 425.00 | $212.50 |
| 09/12/2023 | ARP | CA | Manage data/files. | 1.00 | 425.00 | $425.00 |
| 09/12/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/12/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    16

Invoice 135078

September 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/14/2023 | ARP | CA | Manage data/files. | 0.80 | 425.00 | $340.00 |
| 09/14/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 09/15/2023 | ARP | CA | Manage data/files. | 0.20 | 425.00 | $85.00 |
| 09/15/2023 | CJB | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/18/2023 | ARP | CA | Manage data/files. | 1.90 | 425.00 | $807.50 |
| 09/18/2023 | ARP | CA | Manage data/files. | 0.50 | 425.00 | $212.50 |
| 09/18/2023 | PEC | CA | Update critical dates | 0.60 | 545.00 | $327.00 |
| 09/19/2023 | ARP | CA | Manage data/files. | 0.50 | 425.00 | $212.50 |
| 09/20/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/20/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/20/2023 | ARP | CA | Manage data/files. | 0.20 | 425.00 | $85.00 |
| 09/20/2023 | PEC | CA | Update critical dates | 1.10 | 545.00 | $599.50 |
| 09/21/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/21/2023 | PEC | CA | Update critical dates | 1.10 | 545.00 | $599.50 |
| 09/25/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/26/2023 | ARP | CA | Manage data/files. | 0.40 | 425.00 | $170.00 |
| 09/26/2023 | ARP | CA | Manage data/files. | 0.30 | 425.00 | $127.50 |
| 09/27/2023 | ARP | CA | Manage data/files | 0.30 | 425.00 | $127.50 |
| 09/28/2023 | ARP | CA | Manage data/files | 0.40 | 425.00 | $170.00 |
|  |  |  | | **21.20** |  | **$10,162.00** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | LDJ | CO | Respond to numerous creditor inquiries | 1.00 | 1,745.00 | $1,745.00 |
| 09/07/2023 | LDJ | CO | Respond to creditor and interested party inquiries | 0.70 | 1,745.00 | $1,221.50 |
| 09/11/2023 | LDJ | CO | Respond to creditor inquiries | 0.80 | 1,745.00 | $1,396.00 |
| 09/11/2023 | PEC | CO | Draft (.2) and File (.2) Certificate of No Objection Regarding Consolidated Creditor Motion | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Yellow Corporation

Invoice 135078

Client 96859.00001

September 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | PJK | CO | Emails witih Epiq re POC filing | 0.20 | 1,025.00 | $205.00 |
| 09/12/2023 | PJK | CO | Reveiw POC filing, emails with E. Corma re email from creditor re same | 0.20 | 1,025.00 | $205.00 |
| 09/13/2023 | PJK | CO | Review bar date order, review bar date noticing issues (.2), emails with cocounsel re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/15/2023 | LDJ | CO | Respond to creditor inquiries | 0.50 | 1,745.00 | $872.50 |
| 09/15/2023 | PEC | CO | Prepare Bar Date Notice of Filing and service | 0.40 | 545.00 | $218.00 |
| 09/15/2023 | PJK | CO | Review and finalize COC re PBGC claims (.3), emails with cocounsel re same (.2), emails with D Potts re filing of same (.2) | 0.70 | 1,025.00 | $717.50 |
| 09/15/2023 | PJK | CO | Emails with PC re bar date notice | 0.20 | 1,025.00 | $205.00 |
| 09/15/2023 | PJK | CO | Review and finalize bar date notice, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| 09/29/2023 | ARP | CO | Manage data/files | 0.50 | 425.00 | $212.50 |
|  |  |  | | **6.30** | | **$7,933.50** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | PEC | CPO | Draft Notice of Final Hearing on Interim Compensation Motion | 0.30 | 545.00 | $163.50 |
| 09/01/2023 | PJK | CPO | Review interim comp motion and draft notice, finalize same (.4), emails with PC re same (.2), emails with D Potts re filing of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/11/2023 | PEC | CPO | Draft (.2) and File (.2) Certificate of No Objection Regarding Interim Compensation Motion | 0.40 | 545.00 | $218.00 |
| 09/12/2023 | PJK | CPO | Emails with C Lee re interim comp revised order (.2), emails with PC re same and CNO re same (.2), review CNO re same (.1) | 0.50 | 1,025.00 | $512.50 |
| 09/29/2023 | PEC | CPO | Draft Notice of Filing First Monthly Fee Application of Alvarez & Marsal | 0.40 | 545.00 | $218.00 |
| 09/29/2023 | PEC | CPO | Prepare First Monthly Fee Application of Alvarez & Marsal for filing and serve | 0.20 | 545.00 | $109.00 |
| 09/29/2023 | PJK | CPO | Review A&M 1st mo. fee app (.3), emails with A&M re same, emails with P Cuniff re same (.2), review notice re same (.2) | 0.70 | 1,025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

|  |  |  |  | 3.30 |  | $2,758.50 |
|---|---|---|---|---|---|---|

**Employee Benefits/Pensions and KEIP/KERP**

| 09/01/2023 | PEC | EB | Draft Notice of Final Hearing on Wages Motion | 0.30 | 545.00 | $163.50 |
|---|---|---|---|---|---|---|
| 09/02/2023 | PJK | EB | Draft COC re 3rd interim wages order, review draft order and redline, emails with cocounsel re same | 0.40 | 1,025.00 | $410.00 |
| 09/05/2023 | PJK | EB | Emails from client and worker comp counsel re Utah WC, email to K&E re same | 0.20 | 1,025.00 | $205.00 |
| 09/06/2023 | PJK | EB | Review 3rd interim wages order and updated COC (.3), emails with cocounsel and D Potts re filing of same (.2) | 0.50 | 1,025.00 | $512.50 |
| 09/11/2023 | PEC | EB | Draft (.2) and File (.2) Certification of Counsel Regarding Wages Motion | 0.40 | 545.00 | $218.00 |

|  |  |  |  | 1.80 |  | $1,509.00 |
|---|---|---|---|---|---|---|

**Contract and Lease Matters**

| 09/05/2023 | ECO | EC | E-mails with Peter Keane re contract issue. | 0.20 | 725.00 | $145.00 |
|---|---|---|---|---|---|---|
| 09/05/2023 | ECO | EC | Review correspondence with Wheels Up counsel and review/analysis of contract. | 0.90 | 725.00 | $652.50 |
| 09/05/2023 | PJK | EC | Emails witih C Miller re lease rejection procedures, review comments re same, email to cocounsel re same | 0.30 | 1,025.00 | $307.50 |
| 09/13/2023 | ECO | EC | Conduct legal research re contract issues. | 0.80 | 725.00 | $580.00 |
| 09/14/2023 | PEC | EC | Draft (.1) and File (.1) Notice of Withdrawal Regarding Certification of Counsel for Revised Order Approving Omnibus Lease Rejection Motion | 0.40 | 545.00 | $218.00 |
| 09/19/2023 | ECO | EC | Review case law/prepare notes on contract issues/e-mails with Peter Keane re same. | 0.30 | 725.00 | $217.50 |
| 09/19/2023 | PJK | EC | Emails with R Muhlstock re rejection questions, research re same | 0.30 | 1,025.00 | $307.50 |
| 09/27/2023 | PJK | EC | Emails with O Acuna re rejection motion question | 0.20 | 1,025.00 | $205.00 |
| 09/29/2023 | PJK | EC | Review and finalize rejection notice (.4), emails with R Jacobson re same (.1), emails with D Potts re filing of same (.2), emails with Epiq re same (.2) | 0.90 | 1,025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     19

Invoice 135078

September 30, 2023

|  |  |  |  | 4.30 |  | $3,555.50 |
|---|---|---|---|---|---|---|

**Financial Filings**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | PJK | FF | Call with R Walsh re Rule 2015 report issues (.2), research re same (.5), emails with R Walsh re Rule 2015 report (.3), attention to issues re same and prepare form of Rule 2015 report (.6) | 1.60 | 1,025.00 | $1,640.00 |
| 09/06/2023 | PJK | FF | Review UST questions re IDI follow up (.2), emails with cocounsel and A&M re same (.2), review responses and information re IDI follow up (.2), email to H Dice re same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/07/2023 | PJK | FF | Calls and emails with Laura Davis Jones re IDI and documents (.2), emails with A&M re same (.2), review prior IDI submitted docs, attention to issues re same, review UST open questions on IDI (.6) | 1.00 | 1,025.00 | $1,025.00 |
| 09/07/2023 | PJK | FF | Emails with Laura Davis Jones re SOFA info (.2), emails with A&M re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/07/2023 | PJK | FF | Review final versions of Rule 2015 reports, finalize same (.5), emails with A&M re same (.2), emails with D Potts re same (.2) | 0.90 | 1,025.00 | $922.50 |
| 09/11/2023 | LDJ | FF | Review various issues, tasks re: schedules and sofas, finalizing same | 1.20 | 1,745.00 | $2,094.00 |
| 09/11/2023 | PEC | FF | Draft (.2) and File (.2) Certificate of No Objection Regarding Motion to Extend Time to File Schedules | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | PJK | FF | Review final versions of schedules and SOFAs (1.4), various emails with D Potts re same (.3), emails with A&M re same (.3), emails with Laura Davis Jones re same (.2), attention to issues re same (.3), research issues re schedules/SOFAs (.4) | 2.90 | 1,025.00 | $2,972.50 |
| 09/12/2023 | PJK | FF | Emails with UST re schedules/SOFA copies (.2), emails with A&M re same (.2), coordinate delivery of fileshare for schedules/SOFAs to UST (.5) | 0.90 | 1,025.00 | $922.50 |
| 09/12/2023 | PJK | FF | Emails with PC and D Potts re fixing USF Reddaway schedules issue (.3), review docket re same (.2), emails from clerk re same (.1) | 0.60 | 1,025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   20

Yellow Corporation

Invoice 135078

Client 96859.00001

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2023 | PJK | FF | Emails with A&M re MORs (.2), emails with Kirkland re same (.2), review final MORs (.5), emails with D Potts re filing of same (.2) | 1.10 | 1,025.00 | $1,127.50 |
| | | | | **11.80** | | **$12,767.00** |

### Financing/Cash Collateral/Cash Management

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | PJK | FN | Emails with UST and cocounsel re final cash mgmt order and comments re same | 0.30 | 1,025.00 | $307.50 |
| 09/08/2023 | PJK | FN | Review further markups to financing orders, email from A&P re same | 0.40 | 1,025.00 | $410.00 |
| 09/09/2023 | PJK | FN | Emails from UST re cash mgmt order comments (.2), emails from UST re financing orders comments (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/11/2023 | PEC | FN | Draft (.2) and File (.2) Certification of Counsel Regarding Cash Management Motion | 0.40 | 545.00 | $218.00 |
| 09/14/2023 | PJK | FN | Draft COCs for final CC order and final DIP order (.8), emails with cocounsel re same (.2), emails with D Potts re same (.2), finalize COCs/orders/exhibits re same (.5), further emails with D Potts re filing of same (.3) | 2.00 | 1,025.00 | $2,050.00 |
| 09/15/2023 | ECO | FN | Attend hearing on DIP/cash collateral/bid procedures and other matters. | 0.30 | 725.00 | $217.50 |
| 09/15/2023 | PEC | FN | Upload Final DIP Order | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | PJK | FN | Finalize and file COC re final DIP order (.5), emails with D Potts re same (.2), emails wit D Potts re COC re final UST cash collateral order (.2), email to P Cuniff re order upload and attention to issues re same (.2) | 1.10 | 1,025.00 | $1,127.50 |
| | | | | **5.10** | | **$4,849.50** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | PEC | IC | Draft Notice of Final Hearing on Insurance Motion | 0.30 | 545.00 | $163.50 |
| | | | | **0.30** | | **$163.50** |

### Meetings of and Communications with Creditors

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | PJK | MC | Review 341 meeting prepare materials and draft responses | 0.40 | 1,025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    21
Invoice 135078
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | PJK | MC | Emails with Tierpoint re inquiry, review info re same | 0.30 | 1,025.00 | $307.50 |
| 09/12/2023 | LDJ | MC | Review issues for 341 preparation session | 0.60 | 1,745.00 | $1,047.00 |
| 09/12/2023 | LDJ | MC | Preparation with professionals and clients re: 341 meeting | 1.00 | 1,745.00 | $1,745.00 |
| 09/13/2023 | LDJ | MC | Preparation for 341 meeting | 1.00 | 1,745.00 | $1,745.00 |
| 09/13/2023 | PJK | MC | Emails with M Slade re UST inquiry re 341 meeting (.2), emails with J Leamy re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/13/2023 | PJK | MC | Attend conference call re 341 meeting preparation with client and K&E | 1.00 | 1,025.00 | $1,025.00 |
| 09/14/2023 | ECO | MC | Attend telephonic 341 meeting of creditors. | 1.10 | 725.00 | $797.50 |
| 09/14/2023 | LDJ | MC | Attend 341 meeting | 1.00 | 1,745.00 | $1,745.00 |
| | | | | **6.80** | | **$9,232.00** |

**Operations**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | PEC | OP | Draft Notice of Final Hearing on Critical Foreign Vendor Motion | 0.30 | 545.00 | $163.50 |
| 09/11/2023 | ECO | OP | Review letter from Nipsco re utilities and forward to Laura Davis Jones. | 0.10 | 725.00 | $72.50 |
| 09/11/2023 | PEC | OP | Draft (.2) and File (.2) Certification of Counsel Regarding Critical Vendors Motion | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | PEC | OP | Draft (.2) and File (.2) Certificate of No Objection Regarding Interim Customer Collections | 0.40 | 545.00 | $218.00 |
| | | | | **1.20** | | **$672.00** |

**PSZJ Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/2023 | PEC | RP | Draft Certification of Counsel Regarding PSZ&J LLP's Retention Application | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | PJK | RP | Emails with UST re comments on PSZJ retention (.2), emails with Laura Davis Jones re same (.2), revise order and prepare redline (.2), research issues re UST comments (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/18/2023 | PEC | RP | Draft (.3) and File (.2) Certification of Counsel Regarding PSZ&J LLP's Retention Application | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    22
Invoice 135078
September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | PJK | RP | Finalize COC and order re PSZJ retention, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
|  |  |  |  | **2.10** |  | **$1,672.50** |

## Other Professional Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | PJK | RPO | Emails with cocounsel re Kasowitz retention | 0.20 | 1,025.00 | $205.00 |
| 09/07/2023 | PJK | RPO | Review and finalize Kasowitz retention app (.4), emails with cocounsel re same (.2), emails with D Potts re filing/service of same (.2) | 0.80 | 1,025.00 | $820.00 |
| 09/11/2023 | PEC | RPO | Draft (.2) and File (.2) Amended Certification of Counsel Regarding OCP Motion | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | PJK | RPO | Emails with UST re OCP motion scheduling (.2), emails with PC re amended notice (.2), review amended notice and edits to same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/15/2023 | PEC | RPO | Draft (.3); and File (.3) Certification of Counsel Regarding Order Approving A&M Retention Application | 0.60 | 545.00 | $327.00 |
| 09/15/2023 | PEC | RPO | Prepare First Supplemental Declaration In Support of A&M Retention Application for filing ands service | 0.30 | 545.00 | $163.50 |
| 09/15/2023 | PJK | RPO | Draft COC re Kirkland retention order (.4), emails with cocounsel re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/15/2023 | PJK | RPO | Review revised orders re A&M and EY retentions (.4), emails with PC re COCs re same (.2), finalize COCs (.5), emails with PC re filing of same (.2), reveiw A&M supplemental declaration (.2) | 1.50 | 1,025.00 | $1,537.50 |
| 09/18/2023 | PEC | RPO | Draft (.2) and File (.2) Certification of No Objection Regarding  Goodmans Retention Application | 0.40 | 545.00 | $218.00 |
| 09/18/2023 | PEC | RPO | Draft (.2) and File (.2) Certification of No Objection Regarding  Epiq Retention Application | 0.40 | 545.00 | $218.00 |
| 09/18/2023 | PJK | RPO | Emails with cocounsel re Kirkland retention issues (.2), emails with UST re same (.2), review UST comments (.2) | 0.60 | 1,025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Yellow Corporation

Invoice 135078

Client 96859.00001

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | PJK | RPO | Review CNOs re Epiq and Goodmans, review orders re same (.2), emails with PC re same (.2), review docket and prior correspondence re comments on retention issues and pending applications (.4) | 0.80 | 1,025.00 | $820.00 |
| 09/18/2023 | PJK | RPO | Review OCP order/redline, finalize COC re same (.2), emails with cocounsel anad D Potts re filing/service of same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/19/2023 | PEC | RPO | File and serve Certification of Counsel Regarding OCP Motion | 0.30 | 545.00 | $163.50 |
| 09/20/2023 | PJK | RPO | Emails with cocounsel re OCP order and declarations | 0.20 | 1,025.00 | $205.00 |
| 09/21/2023 | PJK | RPO | Review and finalize COC re Kirkland retention order and supplemental declaration (.2), emails with PC re same and emails with cocounsel re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/22/2023 | PJK | RPO | Review and edit Ducera COC for revised order, emails with cocounsel re same | 0.20 | 1,025.00 | $205.00 |
| 09/24/2023 | PJK | RPO | Emails with cocounsel re Ducera retention (.2), review Ducera edits to COCand revised order/redline (.2), finalize and file COC, email to PCuniff re same (.4) | 0.80 | 1,025.00 | $820.00 |
| 09/25/2023 | PEC | RPO | Upload Order Regarding Motion to Retain Ducera | 0.20 | 545.00 | $109.00 |
| 09/26/2023 | PJK | RPO | Emails with cocounsel re Kasowitz retention order comments and supplemental declarations per UST comments, review UST comments (.2), emails with P Cuniff re COC for revised order (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/28/2023 | PJK | RPO | Emails with W Fogelberg re OCP motion | 0.20 | 1,025.00 | $205.00 |
| | | | | 10.30 | | **$9,309.50** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/05/2023 | PJK | SL | Emails with cocounsel re extensions on lift stay motions and input re same, email to P Cuniff re same | 0.30 | 1,025.00 | $307.50 |
| 09/06/2023 | PJK | SL | Review draft lift stay stipulations for pending motions, email with cocounsel re same | 0.60 | 1,025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    24

Invoice 135078

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | ECO | SL | E-mails with Laura Davis Jones/Kirkland re pending adversary proceedings/prepare draft motion to stay and answer. | 0.20 | 725.00 | $145.00 |
| 09/07/2023 | ECO | SL | Prepare proposed order on motion to stay adversary procedings. | 0.60 | 725.00 | $435.00 |
| 09/07/2023 | ECO | SL | Prepare e-mail to Laura Davis Jones and Peter Keane forwarding proposed order on motion to stay adversary proceedings. | 0.10 | 725.00 | $72.50 |
| 09/07/2023 | PJK | SL | Review stay relief extension stips re Clark, Groves, Binette (.4), emails with PC re same (.2), emails with cocounsel re same (.2) | 0.60 | 1,025.00 | $615.00 |
| 09/12/2023 | PJK | SL | Emails with W Fogelberg re Peapack stay relief, emails with PC re same | 0.20 | 1,025.00 | $205.00 |
| 09/18/2023 | PJK | SL | Emails with W Fogelberg re Peapack stay relief | 0.20 | 1,025.00 | $205.00 |
| 09/18/2023 | PJK | SL | Review and finalize COC re Peapack motion (.2), email to PC re same (.2) | 0.40 | 1,025.00 | $410.00 |
| 09/19/2023 | PEC | SL | File and serve Certification of Counsel Regarding Peapack Stay Relief Motion | 0.30 | 545.00 | $163.50 |
| 09/19/2023 | PJK | SL | Emails with T Thompson re COC re Peapack motion | 0.20 | 1,025.00 | $205.00 |
| 09/21/2023 | PEC | SL | Prepare Certification of Counsel Regarding Order Approving Stipulation to Extend Time to Respond to the Howard Stay Motion | 0.40 | 545.00 | $218.00 |
| 09/26/2023 | PJK | SL | Review draft stay relief extension stips and markup same, emails with K Puccia re same | 0.30 | 1,025.00 | $307.50 |
| 09/27/2023 | PJK | SL | Review and finalize stipulations re stay relief motions, emails with cocounsel re same, emails with D Potts re filing of same | 0.50 | 1,025.00 | $512.50 |
| 09/28/2023 | PJK | SL | Review Howard  stay relief stip, emails with cocounsel re same, emails with PC re same | 0.30 | 1,025.00 | $307.50 |
| | | | | **5.20** | | **$4,724.00** |

**Tax Issues**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | PEC | TI | Draft  (.2) and File (.2) Certificate of  No Objection Regarding Tax  Motion | 0.40 | 545.00 | $218.00 |
| | | | | **0.40** | | **$218.00** |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

**TOTAL SERVICES FOR THIS MATTER:**                                      **$163,001.50**

Pachulski Stang Ziehl & Jones LLP

Page:    26
Yellow Corporation
Invoice 135078
Client 96859.00001
September 30, 2023

---

**Expenses**

| | | | |
|---|---|---|---|
| 09/01/2023 | RE2 | COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/01/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/01/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/01/2023 | RE2 | COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/01/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/01/2023 | RE2 | COPY ( 62 @0.10 PER PG) | 6.20 |
| 09/05/2023 | LN | 96859.00001 Lexis Charges for 09-05-23 | 20.35 |
| 09/05/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/05/2023 | RE2 | COPY ( 88 @0.10 PER PG) | 8.80 |
| 09/06/2023 | RE2 | COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/06/2023 | RE2 | COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2023 | DC | 96859.00001 Advita Charges for 09-07-23 | 7.50 |
| 09/07/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 09/07/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                         Page:    27
Yellow Corporation                                        Invoice 135078
Client 96859.00001                                        September 30, 2023

| | | | |
|---|---|---|---|
| 09/07/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    28
Yellow Corporation                                            Invoice 135078
Client 96859.00001                                           September 30, 2023

| | | | |
|---|---|---|---:|
| 09/07/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/07/2023 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | 24.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    29

Invoice 135078

September 30, 2023

| | | | |
|---|---|---|---|
| 09/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/07/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/07/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/07/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/07/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/07/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/08/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/08/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/08/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/08/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/08/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---:|
| 09/08/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/11/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/11/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/11/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/11/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/11/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/11/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/12/2023 | CC | AT&T Conference Call, Ldj | 3.27 |
| 09/12/2023 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1450 @0.10 PER PG) | 145.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    32
Yellow Corporation                                         Invoice 135078
Client 96859.00001                                         September 30, 2023

| | | | |
|---|---|---|---:|
| 09/12/2023 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1012 @0.10 PER PG) | 101.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4680 @0.10 PER PG) | 468.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 810 @0.10 PER PG) | 81.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 472 @0.10 PER PG) | 47.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 340 @0.10 PER PG) | 34.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9572 @0.10 PER PG) | 957.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2392 @0.10 PER PG) | 239.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2534 @0.10 PER PG) | 253.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:     33

Invoice 135078

September 30, 2023

| | | | |
|---|---|---|---|
| 09/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 670 @0.10 PER PG) | 67.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1430 @0.10 PER PG) | 143.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 3584 @0.10 PER PG) | 358.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1514 @0.10 PER PG) | 151.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9654 @0.10 PER PG) | 965.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 09/12/2023 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | 25.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 3532 @0.10 PER PG) | 353.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 3648 @0.10 PER PG) | 364.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4680 @0.10 PER PG) | 468.00 |
| 09/12/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---:|
| 09/12/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4629 @0.10 PER PG) | 462.90 |
| 09/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 768 @0.10 PER PG) | 76.80 |
| 09/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9572 @0.10 PER PG) | 957.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 9572 @0.10 PER PG) | 957.20 |
| 09/12/2023 | RE2 | SCAN/COPY ( 2534 @0.10 PER PG) | 253.40 |
| 09/13/2023 | LN | 96859.00001 Lexis Charges for 09-13-23 | 116.62 |
| 09/13/2023 | LN | 96859.00001 Lexis Charges for 09-13-23 | 61.04 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2226 @0.10 PER PG) | 222.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    35
Yellow Corporation                                         Invoice 135078
Client 96859.00001                                         September 30, 2023

| | | | |
|---|---|---|---|
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2240 @0.10 PER PG) | 224.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:    36
Yellow Corporation                                          Invoice 135078
Client 96859.00001                                          September 30, 2023

---

| | | | |
|---|---|---|---|
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 290 @0.10 PER PG) | 29.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1702 @0.10 PER PG) | 170.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1204 @0.10 PER PG) | 120.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 4262 @0.10 PER PG) | 426.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

Page:    37

Invoice 135078

September 30, 2023

| | | | |
|---|---|---|---|
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/13/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/13/2023 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    38
Invoice 135078
September 30, 2023

| | | | |
|---|---|---|---|
| 09/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/14/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/14/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP                              Page:    39
Yellow Corporation                                            Invoice 135078
Client 96859.00001                                           September 30, 2023

| | | | |
|---|---|---|---|
| 09/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/14/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/14/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/14/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/14/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/15/2023 | FF | Courts/USBC-DE, filing fee, LDJ | 32.00 |
| 09/15/2023 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/15/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/15/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/15/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/15/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 09/15/2023 | RE2 | SCAN/COPY ( 316 @0.10 PER PG) | 31.60 |
| 09/15/2023 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 09/15/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/15/2023 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 09/15/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/15/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/15/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/15/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/15/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/15/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/15/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 09/18/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/18/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/18/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/18/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/18/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 1044 @0.10 PER PG) | 104.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Yellow Corporation

Client 96859.00001

| | | | |
|---|---|---|---|
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/18/2023 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 09/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/19/2023 | LN | 96859.00001 Lexis Charges for 09-19-23 | 10.60 |
| 09/19/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/19/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 09/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/20/2023 | DC | 96859.00001 Advita Charges for 09-20-23 | 7.50 |
| 09/20/2023 | LN | 96859.00001 Lexis Charges for 09-20-23 | 0.56 |
| 09/20/2023 | LN | 96859.00001 Lexis Charges for 09-20-23 | 7.94 |
| 09/20/2023 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 09/20/2023 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/20/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/20/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:    43
Yellow Corporation                                         Invoice 135078
Client 96859.00001                                         September 30, 2023

| | | | |
|---|---|---|---|
| 09/20/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/20/2023 | TR | Reliable, Inv. WL112719, LDJ | 116.00 |
| 09/21/2023 | LN | 96859.00001 Lexis Charges for 09-21-23 | 5.04 |
| 09/21/2023 | LN | 96859.00001 Lexis Charges for 09-21-23 | 7.94 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/21/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/21/2023 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 09/21/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2023 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 09/21/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    44
Yellow Corporation                                          Invoice 135078
Client 96859.00001                                          September 30, 2023

| | | | |
|---|---|---|---|
| 09/25/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/25/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/25/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/25/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/25/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/26/2023 | LN | 96859.00001 Lexis Charges for 09-26-23 | 50.12 |
| 09/26/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/26/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/26/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2023 | DC | 96859.00001 Advita Charges for 09-27-23 | 7.50 |
| 09/27/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/28/2023 | DC | 96859.00001 Advita Charges for 09-28-23 | 7.50 |
| 09/28/2023 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 09/28/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP
Yellow Corporation
Client 96859.00001

Page:    45
Invoice 135078
September 30, 2023

| | | | |
|---|---|---|---|
| 09/28/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/28/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 486 @0.10 PER PG) | 48.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/30/2023 | PAC | Pacer - Court Research | 852.80 |

**Total Expenses for this Matter**                    **$11,959.88**