# EXHIBIT D

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173394**
**Client Matter:  23631-50**

**In the Matter of Adversary Proceeding & Contested Matters**

| | |
|---|---|
| For legal services rendered through September 30, 2023 (see attached Description of Legal Services for detail) | $ 109,736.50 |
| Total legal services rendered | $ 109,736.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173394
Yellow Corporation                                               Matter Number:           23631-50
Adversary Proceeding & Contested Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kennedy Chiglo | 0.30 | 885.00 | 265.50 |
| Uzo Dike | 1.10 | 515.00 | 566.50 |
| Michael P. Esser | 21.70 | 1,475.00 | 32,007.50 |
| Richard U. S. Howell, P.C. | 9.00 | 1,620.00 | 14,580.00 |
| Conor P. McNamara | 0.80 | 1,295.00 | 1,036.00 |
| Colin R. Monaghan | 4.50 | 985.00 | 4,432.50 |
| Patrick J. Nash Jr., P.C. | 0.70 | 2,045.00 | 1,431.50 |
| Orla O'Callaghan | 25.00 | 1,215.00 | 30,375.00 |
| Lola Ojeniyi | 13.60 | 1,080.00 | 14,688.00 |
| Roy Michael Roman | 5.20 | 885.00 | 4,602.00 |
| David R. Seligman, P.C. | 1.60 | 2,045.00 | 3,272.00 |
| Allyson B. Smith | 1.00 | 1,375.00 | 1,375.00 |
| Luke Spangler | 3.40 | 325.00 | 1,105.00 |
| **TOTALS** | **87.90** | | **$ 109,736.50** |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173394 |
| Yellow Corporation | Matter Number: | 23631-50 |
| Adversary Proceeding & Contested Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/23 | Kennedy Chiglo | 0.20 | Review updated litigation and grievance summary from Company. |
| 09/01/23 | Orla O'Callaghan | 2.40 | Draft answer to class action adversary proceeding complaint. |
| 09/03/23 | Orla O'Callaghan | 2.90 | Draft, revise answer to class action adversary proceeding complaint. |
| 09/04/23 | Orla O'Callaghan | 4.70 | Draft, revise answer to class action adversary proceeding complaint (2.3); draft, revise motion to stay for Moore class action adversary proceeding (1.3); draft, revise motion to stay for class action adversary proceeding (1.1). |
| 09/05/23 | Michael P. Esser | 1.70 | Conference with O. O'Callaghan re litigation workstreams (.4); prepare for same (.3); conference with same re same (.5); correspond with C. Monaghan re protective order draft (.5). |
| 09/05/23 | Richard U. S. Howell, P.C. | 0.80 | Telephone conference re open litigation issues (.4); prepare and review correspondence re same (.4). |
| 09/05/23 | Colin R. Monaghan | 1.50 | Telephone conference with M. Esser, O. O'Callaghan, K&E team re case status, next steps and drafting protective order (.5); draft protective order and confidentiality agreement (1.0). |
| 09/05/23 | Orla O'Callaghan | 2.30 | Telephone conference with C. Monaghan, M. Esser and C. Monaghan and K&E team re case status (.5); review and analyze documents in data room (.6); correspond with C. Monaghan and K&E team re same (.2); correspond with Ducera team re same (.1); review and revise draft protective order (.9). |
| 09/05/23 | Lola Ojeniyi | 2.10 | Telephone conference with O. O'Callaghan re case status. |
| 09/05/23 | Allyson B. Smith | 0.60 | Telephone conference with Goodmans re Canadian proceedings, next steps. |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173394
Yellow Corporation                                               Matter Number:            23631-50
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/23 | Michael P. Esser | 2.70 | Review and revise draft protective order (.7); review and analyze case law re same (.3); review and revise WARN act answer (.5); review and revise motion to stay re same (.5); correspond with O. O'Callaghan re same (.2); research re response timing (.3); conference with O. O'Callaghan re same (.2). |
| 09/06/23 | Richard U. S. Howell, P.C. | 0.80 | Review correspondence re open litigation issues including existing pre-petition litigation issues (.5); review correspondence re negotiations with Committee of Unsecured Creditors (.3). |
| 09/06/23 | Patrick J. Nash Jr., P.C. | 0.70 | Review and analyze IBT's response to Yellow's motion to transfer lawsuit to bankruptcy court. |
| 09/06/23 | Orla O'Callaghan | 3.80 | Review and analyze diligence documents (1.0); correspond with R. Kohut, K&E team and local counsel re Keef answer and motion to stay (.1); telephone conference with M. Esser re same (.2); draft, revise Keef answer (.5); draft, revise motion to stay for Moore class action (1.9); correspond with M. Slade and M. Esser re same (.1). |
| 09/07/23 | Orla O'Callaghan | 1.90 | Review, revise draft answer and motion to stay for Keef adversary proceeding (1.3); correspond with Company re same (.1); correspond with R. Kohut re same (.1); telephone conference with M. Slade re WARN adversary proceedings (.1); correspond with M. Slade re same (.3). |
| 09/07/23 | Lola Ojeniyi | 0.40 | Telephone conference with O. O'Callaghan, K&E team re litigation considerations. |
| 09/08/23 | Michael P. Esser | 2.00 | Review and analyze bidder data room summaries (.5); revise same (.5); review and revise WARN adversary answer (.5); review and analyze revised WARN adversary motion to stay (.5). |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173394
Yellow Corporation                                                Matter Number:            23631-50
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/23 | Orla O'Callaghan | 1.60 | Review, revise answer re adversary proceeding (.6); review, revise motion to stay adversary proceeding (.4); correspond with Company re adversary proceeding answer and motion to stay (.1); correspond with Akin team re motion to stay (.2); conference with plaintiffs' counsel re Moore adversary proceeding (.2); correspond with Ducera team re nature of documents in data room (.1). |
| 09/11/23 | Richard U. S. Howell, P.C. | 0.70 | Prepare and review correspondence re open litigation issues. |
| 09/11/23 | Lola Ojeniyi | 6.80 | Review and analyze diligence documents (6.0); draft and revise summary re same (.5); correspond with M. Esser, K&E team re same (.3). |
| 09/12/23 | Michael P. Esser | 2.00 | Conference with witness re 341 preparation (.8); prepare for same (.2); review and revise draft protective order (.7); review and analyze caselaw re same (.3). |
| 09/12/23 | Lola Ojeniyi | 0.40 | Correspond with M. Esser re diligence. |
| 09/13/23 | Richard U. S. Howell, P.C. | 1.00 | Review and provide comments to draft pleadings (.5); review, analyze correspondence re open litigation issues (.5). |
| 09/14/23 | Michael P. Esser | 0.80 | Review and analyze union diligence requests and responses to same. |
| 09/14/23 | Colin R. Monaghan | 1.00 | Research language on data room confidentiality (.5); revise draft protective order to include language on data room confidentiality (.5). |
| 09/14/23 | Lola Ojeniyi | 0.80 | Review and analyze correspondence from M. Esser, K&E team re diligence (.2); draft and revise memorandum re diligence (.5); correspond with M. Esser, K&E team re same (.1) |
| 09/14/23 | Luke Spangler | 3.40 | Telephone conference with R. Orren, G. Meadow re protective order (.5); draft and revise same (2.9). |
| 09/15/23 | Uzo Dike | 0.50 | Telephone conference with M. Esser and K&E team re collective bargaining considerations. |
| 09/15/23 | Michael P. Esser | 0.50 | Review and revise protective order. |
| 09/18/23 | Kennedy Chiglo | 0.10 | Review updated grievance summary from Company. |

Legal Services for the Period Ending September 30, 2023        Invoice Number:        1010173394
Yellow Corporation                                            Matter Number:         23631-50
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/23 | Uzo Dike | 0.60 | Conference with M. Esser and K&E team re litigation request summary and status of discovery (.3); coordinate update of case materials for attorney review and case management (.3). |
| 09/18/23 | Michael P. Esser | 1.70 | Conference with O. O'Callaghan re diligence request summary (.1); prepare for same (.4); correspond with C. Monaghan re protective order (.5); review and analyze caselaw re same (.4); correspond with counsel to secured lenders re same (.3). |
| 09/18/23 | Allyson B. Smith | 0.40 | Review, comment on second CCAA recognition order (.2); correspond with Goodmans, R. Jacobson re same (.2). |
| 09/19/23 | Richard U. S. Howell, P.C. | 2.30 | Telephone conferences with M. Slade, A. Smith and other Company advisors re sales process and open litigation issues (1.1); prepare and review correspondence re same (.6); review and provide comments to draft pleadings (.6). |
| 09/19/23 | Colin R. Monaghan | 0.50 | Review and implement proposed changes to draft protective order. |
| 09/20/23 | Michael P. Esser | 2.00 | Review and revise protective order (.5); correspond with C. Monaghan re same (.3); review and analyze proposed edits from DOJ re same (.5); correspond with counsel to DOJ re same (.2); review and analyze revised expert engagement letter (.3); correspond with W. Fogelberg re same (.2). |
| 09/20/23 | Richard U. S. Howell, P.C. | 0.30 | Review and analyze correspondence from M. Esser re open litigation issues. |
| 09/20/23 | Colin R. Monaghan | 1.50 | Review and revise draft protective order (.8); review, revise protective order comment summary (.7). |
| 09/20/23 | Lola Ojeniyi | 0.90 | Draft and revise letter to litigation parties re diligence issues (.7); review and analyze diligence letters received from same (.1); review and analyze proposal letter in support of same (.1). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173394
Yellow Corporation      Matter Number:     23631-50
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/23 | Richard U. S. Howell, P.C. | 2.00 | Telephone conference with various litigation parties re open litigation issues (.8); review, analyze correspondence re same (.7); review, draft presentation materials re same (.3); review, draft correspondence re work in process (.2). |
| 09/21/23 | Lola Ojeniyi | 1.60 | Draft and revise letter to litigation parties re diligence (1.2); correspond with O. O'Callaghan re same (.2); correspond with M. Esser, O. O'Callaghan re same (.2). |
| 09/21/23 | Roy Michael Roman | 5.20 | Research and analyze issues re pension matters (4.5); draft summary re same (.3); telephone conference with T. Huskey, K. Puccia re same (.4). |
| 09/22/23 | Orla O'Callaghan | 0.80 | Conference with M. Esser and K&E team re grievance hearing and related issues (.5); correspond with A&M team re status of open items in litigation diligence summary (.1); correspond with A&M team re additional litigation diligence requests (.1); correspond with M. Esser, R. Walsh re same (.1). |
| 09/22/23 | David R. Seligman, P.C. | 1.60 | Review and analyze litigation counterparty response (1.1); telephone conferences and correspond with W. Fogelberg and K&E team re same (.5). |
| 09/25/23 | Richard U. S. Howell, P.C. | 0.60 | Telephone conference with M. Esser, K&E team re open litigation issues (.3); prepare and review correspondence re same (.3). |
| 09/26/23 | Richard U. S. Howell, P.C. | 0.50 | Telephone conference with various litigation parties re open litigation issues. |
| 09/26/23 | Orla O'Callaghan | 0.50 | Correspond with M. Esser re litigation diligence requests (.1); correspond with K. Puccia re status of diligence summaries revisions (.1); correspond with A&M team re revised diligence summaries (.1); telephone conference with K. Puccia, K&E team and A&M team re diligence matters (.2). |
| 09/26/23 | Lola Ojeniyi | 0.10 | Review and analyze correspondence from K. Puccia and O. O'Callaghan re diligence issues. |

Legal Services for the Period Ending September 30, 2023         Invoice Number:          1010173394
Yellow Corporation                                              Matter Number:               23631-50
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/23 | Michael P. Esser | 3.30 | Prepare for and attend conference with B. Whittman re litigation diligence matters (.5); prepare for and attend conference with R. Walsh re same (1.0); prepare for and attend conference with O. O'Callaghan re same (.5); research re board document privilege matters (.5); outline pension issues (.5); outline discovery issues (.3). |
| 09/27/23 | Conor P. McNamara | 0.80 | Review, comment on litigation diligence requests. |
| 09/27/23 | Orla O'Callaghan | 1.30 | Correspond with M. Esser re next steps and agenda for litigation (.1); conference with M. Esser, K&E team re same (.2); conference with K&E team re diligence (.2); conference with M. Esser re same (.3); correspond with same re diligence (.1); correspond with M. Esser, K&E team re litigation status, next steps (.2); correspond with Company re litigation considerations (.2). |
| 09/27/23 | Lola Ojeniyi | 0.50 | Revise and update draft letter to litigation parties re diligence (.3); correspond with O. O'Callaghan and M. Esser re same (.2). |
| 09/28/23 | Michael P. Esser | 1.80 | Review and analyze diligence responses (.7); review and analyze documents re same (.8); correspond with O. O'Callaghan re same (.3). |
| 09/28/23 | Orla O'Callaghan | 1.50 | Review and analyze diligence requests (1.0); draft list of litigation collection items re same (.2); correspond with M. Esser re same (.1); review, revise same (.1); correspond with M. Slade re same (.1). |
| 09/29/23 | Michael P. Esser | 3.20 | Review and analyze data room (.5); conference with O. O'Callaghan re same (.5); conference with witness re witness matters (.5); prepare for same (.5); review and revise diligence responses (1.2). |
| 09/29/23 | Orla O'Callaghan | 1.30 | Conference with A&M team re diligence (1.0); correspond with M. Esser and C. McNamara re same (.1); review and analyze letter re same (.2). |

**Total**                          **87.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number: 1010173393**
**Client Matter: 23631-51**

**In the Matter of Automatic Stay Matters**

| | |
|---|---|
| For legal services rendered through September 30, 2023 (see attached Description of Legal Services for detail) | $ 99,473.50 |
| Total legal services rendered | $ 99,473.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173393 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-51 |
| Automatic Stay Matters | | |

### **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 17.90 | 1,155.00 | 20,674.50 |
| Amy Donahue | 1.90 | 480.00 | 912.00 |
| Michael P. Esser | 0.20 | 1,475.00 | 295.00 |
| Whitney Fogelberg | 3.30 | 1,425.00 | 4,702.50 |
| Trent William Huskey | 15.10 | 995.00 | 15,024.50 |
| Rob Jacobson | 1.60 | 1,245.00 | 1,992.00 |
| Catherine Lee | 0.30 | 1,155.00 | 346.50 |
| Conor P. McNamara | 0.20 | 1,295.00 | 259.00 |
| Aaron Metviner | 0.30 | 1,245.00 | 373.50 |
| Ryan Connor Muhlstock | 26.30 | 885.00 | 23,275.50 |
| Patrick J. Nash Jr., P.C. | 0.10 | 2,045.00 | 204.50 |
| Karra A. Puccia | 15.50 | 885.00 | 13,717.50 |
| Zak Read | 17.90 | 885.00 | 15,841.50 |
| Michael B. Slade | 1.00 | 1,855.00 | 1,855.00 |
| **TOTALS** | **101.60** | | **$ 99,473.50** |

Legal Services for the Period Ending September 30, 2023

Yellow Corporation

Automatic Stay Matters

| | Invoice Number: | 1010173393 |
|---|---|---|
| | Matter Number: | 23631-51 |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/02/23 | Zak Read | 0.90 | Review, analyze lift stay motions (.4); review, revise summary re same (.3); correspond with W. Fogelberg re same (.1); correspond with R. Jacobson, K&E team re same (.1). |
| 09/04/23 | Rob Jacobson | 1.00 | Review, analyze automatic stay violation letters. |
| 09/04/23 | Ryan Connor Muhlstock | 1.00 | Draft notice of automatic stay violation. |
| 09/04/23 | Zak Read | 0.50 | Analyze automatic stay considerations (.3); review, revise summary re same (.1); correspond with W. Fogelberg, K&E team re same (.1). |
| 09/05/23 | Michael P. Esser | 0.20 | Prepare for conference with M. Slade re automatic stay issue. |
| 09/05/23 | Whitney Fogelberg | 0.50 | Telephone conference with Company, M. Slade, K&E team re automatic stay litigation matters. |
| 09/05/23 | Rob Jacobson | 0.60 | Correspond with Company re automatic stay matters. |
| 09/05/23 | Karra A. Puccia | 0.10 | Correspond with Z. Read re automatic stay stipulation precedent. |
| 09/05/23 | Zak Read | 4.00 | Analyze automatic stay considerations (.2); review, revise summary re same (.2); correspond with R. Muhlstock re same (.1); draft stipulations re motions to lift automatic stay (3.3); conference with K. Puccia re same (.1); correspond with C. McNamara, K&E team re same (.1). |
| 09/06/23 | Olivia Acuna | 0.30 | Draft form correspondence re automatic stay. |
| 09/06/23 | Karra A. Puccia | 1.60 | Revise stipulations to extend deadline to respond to motion to lift automatic stay. |
| 09/06/23 | Zak Read | 0.70 | Review, revise stipulations re motions to lift automatic stay (.4); correspond with C. McNamara, K&E team re same (.1); correspond with K. Puccia re same (.2). |
| 09/07/23 | Olivia Acuna | 0.70 | Revise stipulation re lift stay. |
| 09/07/23 | Catherine Lee | 0.30 | Telephone conference with Akin re lift stay motions (.1); correspond with C. McNamara, K&E team re same (.1); correspond with Akin re same (.1). |

| | | |
|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173393 |
| Yellow Corporation | Matter Number: | 23631-51 |
| Automatic Stay Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/07/23 | Zak Read | 1.10 | Correspond with C. McNamara, K&E team re automatic stay stipulations (.1); correspond with plaintiffs' counsel re same (.1); conferences with plaintiffs' counsel re same (.2); review, revise stipulations re same (.6); correspond with Pachulski re same (.1). |
| 09/08/23 | Olivia Acuna | 0.90 | Correspond with counterparties re stipulation re lift stay (.3); prepare filing re same (.1); correspond with K. Puccia, C. McNamara re same (.5). |
| 09/08/23 | Karra A. Puccia | 0.50 | Revise Daimler stipulation for lift stay to prepare for filing. |
| 09/08/23 | Zak Read | 0.70 | Review, analyze automatic stay issues (.3); review, revise summary re same (.3); correspond with K. Puccia, K&E team re same (.1). |
| 09/09/23 | Olivia Acuna | 0.10 | Correspond with counterparty to lift stay stipulation. |
| 09/11/23 | Whitney Fogelberg | 0.80 | Correspond with counsel to Peapack re lift stay motion (.3); review and revise stipulation re same (.5). |
| 09/11/23 | Patrick J. Nash Jr., P.C. | 0.10 | Review and analyze Kansas court's ruling staying proceedings pending resolution of transfer motion. |
| 09/12/23 | Whitney Fogelberg | 1.10 | Correspond with counsel to AFCO re relief from automatic stay to terminate insurance policies (.5); review and revise stipulation re same (.6). |
| 09/12/23 | Ryan Connor Muhlstock | 1.30 | Draft notice of automatic stay violation letter (1.2); correspond with R. Jacobson and K&E team re same (.1). |
| 09/12/23 | Karra A. Puccia | 0.80 | Review, revise lift stay motion summaries. |
| 09/13/23 | Whitney Fogelberg | 0.90 | Correspond with counsel to AFCO re relief from automatic stay to terminate insurance policies (.2); correspond with Akin re same (.4); review and analyze issues re same (.3). |
| 09/13/23 | Ryan Connor Muhlstock | 4.40 | Research, analyze case law re automatic stay violations (2.0); correspond with O. Acuna and K&E team re same (.2); draft cease and desist letter re same (2.2). |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173393
Yellow Corporation                                                                          Matter Number:          23631-51
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/23 | Ryan Connor Muhlstock | 0.80 | Review, revise notice of automatic stay violation (.3); research, analyze materials re cease and desist letter (.4); correspond with O. Acuna and K&E team re same (.1). |
| 09/14/23 | Zak Read | 1.30 | Review, analyze lift stay motions (.9); draft summary re same (.3); correspond with W. Fogelberg, K&E team re same (.1). |
| 09/15/23 | Zak Read | 0.50 | Review, analyze lift stay motions (.3); review, revise summary re same (.1); correspond with W. Fogelberg, K&E team re same (.1). |
| 09/17/23 | Olivia Acuna | 0.10 | Revise lift stay stipulation. |
| 09/18/23 | Olivia Acuna | 2.40 | Correspond with M. Slade re automatic stay violation (.2); draft letter re same (.7); revise re same (.4); correspond with R. Muhlstock re same (.3); research re same (.8). |
| 09/18/23 | Ryan Connor Muhlstock | 8.00 | Research, analyze case law re turnover actions, related strategy (3.9); correspond with O. Acuna and R. Jacobson re same (.3); draft memorandum re same (3.5); review, revise re same (.3). |
| 09/18/23 | Karra A. Puccia | 1.20 | Review automatic stay letter precedent (.2) and draft and revise union automatic stay response letter (1.0). |
| 09/18/23 | Zak Read | 0.30 | Analyze pleadings re automatic stay issues (.1); review, revise summary re same (.1); correspond with W. Fogelberg, K&E team re same (.1). |
| 09/18/23 | Michael B. Slade | 0.20 | Telephone conference with O. Acuna re stay violation and correspondence re same. |
| 09/19/23 | Olivia Acuna | 3.90 | Draft, revise automatic stay violation letters (2.6); research re same (.5); correspond with K. Puccia, R. Muhlstock, R. Jacobson re same (.4); telephone conference with A&M team re same (.4). |
| 09/19/23 | Olivia Acuna | 0.30 | Correspond with M. Slade re automatic stay violation. |
| 09/19/23 | Ryan Connor Muhlstock | 7.40 | Research, analyze case law re automatic stay violation (1.9); draft notices of automatic stay (3.3); review, revise re same (1.3); telephone conference with R. Jacobson and K&E team, A&M team and Company re same (.9). |
| 09/19/23 | Karra A. Puccia | 0.50 | Revise automatic stay letter. |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173393
Yellow Corporation                                                Matter Number:            23631-51
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/23 | Zak Read | 0.80 | Review, revise summary re automatic stay issues (.2); analyze motions, stipulations, letters re same (.4); correspond with C. McNamara, K&E team re same (.1); correspond with W. Fogelberg, K&E team re same (.1). |
| 09/20/23 | Olivia Acuna | 1.30 | Revise automatic stay violation letter (.9); correspond with K. Puccia re same (.4). |
| 09/20/23 | Ryan Connor Muhlstock | 2.20 | Review, revise notices of automatic stay violations (1.8); research, analyze case law re same (.3); correspond with R. Jacobson and K&E team re same (.1). |
| 09/20/23 | Karra A. Puccia | 1.50 | Draft and revise stipulation to lift stay with equipment lessor. |
| 09/20/23 | Zak Read | 0.30 | Review, revise summary re automatic stay matters (.2); correspond with W. Fogelberg, K&E team re same (.1). |
| 09/21/23 | Olivia Acuna | 3.30 | Draft stipulations re lift of automatic stay (1.9); revise re same (1.0); correspond with K. Puccia, W. Fogelberg, T. Huskey re same (.4). |
| 09/21/23 | Conor P. McNamara | 0.20 | Correspond with K. Puccia re lift-stay motions. |
| 09/21/23 | Ryan Connor Muhlstock | 0.20 | Review, revise summary re automatic stay issues. |
| 09/21/23 | Zak Read | 0.50 | Correspond with C. McNamara, K&E team re automatic stay issues (.1); correspond with plaintiff's counsel re same (.1); review, revise summary re same (.2); correspond with W. Fogelberg, K&E team re same (.1). |
| 09/22/23 | Trent William Huskey | 1.40 | Draft, revise lift stay stipulations re equipment leases. |
| 09/22/23 | Ryan Connor Muhlstock | 0.80 | Telephone conference with A. Smith and K&E team re automatic stay issues. |
| 09/22/23 | Karra A. Puccia | 0.40 | Draft stipulation for extension of deadline to respond to lift stay. |
| 09/22/23 | Karra A. Puccia | 1.40 | Draft and revise equipment lease lift stay motion (1.1); correspond with lessor counsel and Akin re same (.3). |
| 09/22/23 | Zak Read | 0.20 | Correspond with C. McNamara, K&E team re automatic stay considerations (.1); correspond with plaintiff's counsel re same (.1). |
| 09/25/23 | Olivia Acuna | 3.40 | Revise, review stipulations re lifting automatic stay. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173393
Yellow Corporation     Matter Number:     23631-51
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/23 | Trent William Huskey | 3.90 | Correspond with O. Acuna re lift stay stipulations (.3); correspond with A&M team re same (.2); draft, revise lift stay stipulations (2.9); evaluate leased equipment schedules (.5). |
| 09/25/23 | Aaron Metviner | 0.30 | Review stay relief issue (.2), correspond with K&E team re same (.1). |
| 09/25/23 | Karra A. Puccia | 3.10 | Revise various lease equipment stipulations to lift automatic stay (2.1), correspond with UCC and various lessor counsel re same (.8), compile filed stipulations (.2). |
| 09/25/23 | Zak Read | 0.40 | Review, analyze lift stay motions (.2); review, revise summary re same (.1); correspond with W. Fogelberg, K&E team re same (.1). |
| 09/26/23 | Olivia Acuna | 0.50 | Revise stipulations re lifting automatic stay (.4); correspond with W. Fogelberg re same (.1). |
| 09/26/23 | Trent William Huskey | 4.30 | Correspond with claimants re lift stay stipulations (.7); correspond with A&M team re same (.3); correspond with O. Acuna re same (.4); draft, revise lift stay stipulations (2.9). |
| 09/26/23 | Ryan Connor Muhlstock | 0.20 | Conference with Z. Read re automatic stay violations, related process. |
| 09/26/23 | Karra A. Puccia | 0.20 | Correspond with Pachulski team re stipulations for extension of deadline to respond to motions to lift stay. |
| 09/26/23 | Karra A. Puccia | 0.90 | Revise various equipment lessor stipulations to lift stay (.5); correspond with lessor counsel re same (.4). |
| 09/27/23 | Olivia Acuna | 0.30 | Correspond with UCC re stipulations to lift automatic stay (.2); research re auto stay violation (.1). |
| 09/27/23 | Trent William Huskey | 2.40 | Draft, revise lift stay stipulations (2.2); correspond with A&M team re same (.1); correspond with O. Acuna re same (.1). |
| 09/27/23 | Karra A. Puccia | 1.90 | Revise stipulations for relief from stay re equipment leases (.7); revise stipulations for extension of deadline to respond to motions to lift stay (.8); correspond with counsel to various lessors re same (.4). |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173393
Yellow Corporation                                               Matter Number:            23631-51
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/23 | Zak Read | 0.30 | Conference with C. McNamara re automatic stay considerations (.1); review, analyze considerations re same (.2). |
| 09/28/23 | Amy Donahue | 1.90 | Research re automatic stay objections (.4); prepare initial draft of objection to lift stay motions (1.5). |
| 09/28/23 | Trent William Huskey | 2.20 | Review, revise lift stay stipulations. |
| 09/28/23 | Karra A. Puccia | 0.40 | Revise automatic stay motion and inquiry summary. |
| 09/28/23 | Zak Read | 3.10 | Review, analyze filings re automatic stay issues (.6); review, revise summary re same (.2); correspond with W. Fogelberg, K&E team re same (.1); correspond with C. McNamara, K&E team re same (.1); analyze considerations re same (.7); correspond with G. Meadow, K&E team re same (.1); draft omnibus objection re same (1.3). |
| 09/28/23 | Michael B. Slade | 0.80 | Telephone conference with Company advisors re lift stay issues (.5); follow up re same (.3). |
| 09/29/23 | Olivia Acuna | 0.40 | Review, revise lift stay stipulation (.3); correspond with T. Huskey re same (.1). |
| 09/29/23 | Trent William Huskey | 0.90 | Review, revise lift stay stipulations. |
| 09/29/23 | Karra A. Puccia | 0.60 | Draft automatic stay letter re impounding Yellow trailers. |
| 09/29/23 | Karra A. Puccia | 0.40 | Draft stipulation for extension of time to respond to motion for lift stay. |
| 09/29/23 | Zak Read | 2.30 | Draft omnibus objection re motions to lift automatic stay (2.2); correspond with C. McNamara re same (.1). |

**Total**                        **101.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number: 1010173392**
**Client Matter: 23631-52**

## In the Matter of Business Operations

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                    $ 195,125.00

Total legal services rendered                    $ 195,125.00

Legal Services for the Period Ending September 30, 2023    Invoice Number:    1010173392
Yellow Corporation                                         Matter Number:     23631-52
Business Operations

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 10.70 | 1,155.00 | 12,358.50 |
| Jacob E. Black | 3.30 | 995.00 | 3,283.50 |
| Lauren Collins | 18.50 | 1,155.00 | 21,367.50 |
| James Dolphin III | 1.30 | 1,405.00 | 1,826.50 |
| Whitney Fogelberg | 13.60 | 1,425.00 | 19,380.00 |
| Trent William Huskey | 5.80 | 995.00 | 5,771.00 |
| Rob Jacobson | 79.60 | 1,245.00 | 99,102.00 |
| Catherine Lee | 2.10 | 1,155.00 | 2,425.50 |
| Conor P. McNamara | 1.00 | 1,295.00 | 1,295.00 |
| Ryan Connor Muhlstock | 9.30 | 885.00 | 8,230.50 |
| Karra A. Puccia | 11.20 | 885.00 | 9,912.00 |
| Zak Read | 2.30 | 885.00 | 2,035.50 |
| Roy Michael Roman | 0.70 | 885.00 | 619.50 |
| Allyson B. Smith | 2.10 | 1,375.00 | 2,887.50 |
| Eric Steinfeld | 6.30 | 735.00 | 4,630.50 |
| **TOTALS** | **167.80** | | **$ 195,125.00** |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173392
Yellow Corporation      Matter Number:      23631-52
Business Operations

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/23 | Rob Jacobson | 2.10 | Review, analyze utilities settlement (.8); correspond with K. Puccia re same (.1); draft correspondence re same (.6); correspond with A&M re same (.2); analyze data re same (.4). |
| 09/01/23 | Ryan Connor Muhlstock | 0.70 | Conference with R. Jacobson re operational issues (.2); correspond with customer re same (.2); research, analyze documents re same (.3). |
| 09/04/23 | Whitney Fogelberg | 1.40 | Telephone conferences with Company and Company advisors re business wind down and related issues (.9); correspond with R. Jacobson and K&E team re same (.5). |
| 09/04/23 | Trent William Huskey | 0.20 | Evaluate summary re operational issues (.1); correspond with K. Puccia re same (.1). |
| 09/05/23 | Lauren Collins | 2.00 | Review, revise operational final orders. |
| 09/05/23 | James Dolphin III | 0.50 | Correspond with J. Cornejo, K&E team re operational considerations. |
| 09/05/23 | Rob Jacobson | 1.70 | Review, comment on operational first day orders (1.4); correspond with Akin, T. Huskey and K&E team re same (.3). |
| 09/05/23 | Karra A. Puccia | 0.40 | Review, revise utilities final order. |
| 09/06/23 | Olivia Acuna | 0.40 | Telephone conference with J. Black, K&E team re operational inbounds. |
| 09/06/23 | Jacob E. Black | 0.80 | Analyze, revise critical vendors orders (.6); correspond with R. Jacobson and K&E team re same (.2). |
| 09/06/23 | Lauren Collins | 1.00 | Telephone conference with O. Acuna, K&E team re business operations summary (.3); conference with T. Huskey re same (.7). |
| 09/06/23 | Trent William Huskey | 0.30 | Correspond with R. Jacobson, K&E team re operational issues. |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Business Operations

Invoice Number: 1010173392
Matter Number: 23631-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/23 | Rob Jacobson | 6.40 | Review, comment on operational first day orders (1.2); conferences with Akin re same (.3); correspond with A&M re same (.9); telephone conferences with utilities providers re adequate assurance (.4); review, analyze adequate assurance requests re same (.9); review, analyze filed pleadings re same (.4); correspond with K. Puccia re same (.3); review, comment on second day operational orders (1.7); correspond with C. Lee, K&E team re same (.3). |
| 09/06/23 | Catherine Lee | 0.20 | Conference with O. Acuna, K&E team re operational issues. |
| 09/06/23 | Ryan Connor Muhlstock | 0.80 | Correspond with Company and Company advisors re Company operational issues (.6); conference with O. Acuna and K&E team re same (.2). |
| 09/06/23 | Karra A. Puccia | 2.00 | Review, revise summary re operational requests (1.4); correspond with R. Jacobson, K&E team re same (.2); telephone conference with R. Jacobson, K&E team re operational requests (.4). |
| 09/06/23 | Karra A. Puccia | 1.20 | Correspond with various creditors' counsel and A&M team re various operational inquiries. |
| 09/06/23 | Karra A. Puccia | 0.40 | Research utilities adequate assurance settlement letter precedent. |
| 09/06/23 | Eric Steinfeld | 3.00 | Review, revise operational issue summary (.3); conference with K. Puccia, T. Huskey, O. Acuna and K&E team and re same (.3); review and analyze in-bound operational requests (.3); draft, revise second day order summary (2.1). |
| 09/07/23 | Jacob E. Black | 0.90 | Analyze, revise interim, final orders re critical vendors (.7); correspond with R. Jacobson and K&E team re same (.2). |
| 09/07/23 | Rob Jacobson | 2.40 | Review, revise operational second day orders re Akin comments (.6); correspond with A&M team re customer collections (.3); review, analyze issues re same (.8); review, analyze vendor issue (.4); correspond with O. Acuna re same (.3). |
| 09/07/23 | Karra A. Puccia | 0.30 | Update operational issues summary. |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173392
Yellow Corporation      Matter Number:     23631-52
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/23 | Karra A. Puccia | 0.10 | Correspond with utilities provider counsel and A&M re adequate assurance deposit settlement. |
| 09/08/23 | Jacob E. Black | 0.40 | Analyze, revise interim, final orders re critical vendors (.2); correspond with R. Jacobson and K&E team re same (.2). |
| 09/08/23 | Rob Jacobson | 3.30 | Review, revise operational first and second day orders (1.9); correspond with counsels to lenders, UCC, interested parties re same (.7); review, revise utilities settlement offer (.7). |
| 09/09/23 | Rob Jacobson | 1.40 | Review, revise customer collections order re Akin comments (1.1); correspond with A&M, O. Acuna re same (.3). |
| 09/10/23 | Zak Read | 0.60 | Review, revise proposed final orders (.5); correspond with R. Jacobson, K&E team re same (.1). |
| 09/11/23 | Olivia Acuna | 1.00 | Telephone conference with K&E team, R. Jacobson re operational issues (.6); research re same (.4). |
| 09/11/23 | Jacob E. Black | 0.10 | Telephone conference with R. Jacobson and K&E team re operational issues. |
| 09/11/23 | Lauren Collins | 1.00 | Conference with C. McNamara, K&E team re business operations issues. |
| 09/11/23 | Rob Jacobson | 7.60 | Review, revise operational second day orders (2.9); review, revise operational first day orders (1.2); correspond with Akin, U.S. Trustee, lender counsel, interested parties re distributions of same (.9); correspond with same re comments to orders (.4); correspond with L. Collins, C. Lee, K&E team re same (.5); review, comment on summary re motions up for second day hearing (1.2); correspond with T. Huskey, K&E team re operational issues, summaries, and next steps (.5). |
| 09/11/23 | Catherine Lee | 0.50 | Conference with C. McNamara, K&E team re operational issues, responses. |
| 09/11/23 | Conor P. McNamara | 0.50 | Telephone conference with R. Jacobson, K&E team re operational issues. |
| 09/11/23 | Ryan Connor Muhlstock | 1.40 | Review, analyze Company operational issues (.9); correspond with opposing counsel re same (.5). |

| | | |
|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173392 |
| Yellow Corporation | Matter Number: | 23631-52 |
| Business Operations | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/11/23 | Zak Read | 0.50 | Conference with R. Jacobson, K&E team re operational considerations. |
| 09/12/23 | Jacob E. Black | 1.10 | Analyze, revise final vendors order (.9); correspond with R. Jacobson and K&E team re same (.2). |
| 09/12/23 | Lauren Collins | 3.90 | Review, revise final orders for operational first day motions. |
| 09/12/23 | Rob Jacobson | 9.80 | Review, revise operational first day orders and second day orders (3.9); correspond with Akin, counsel to lenders, U.S. Trustee re same (1.0); correspond with A&P re comments to first day orders (.6); correspond with Akin re comments to first and second day orders (.6); correspond with W. Fogelberg re orders (.4); correspond with L. Collins, K&E team re orders, filing (.6); correspond with PSZJ re first day orders, filing, certifications of counsel, comments thereto (1.4); review, analyze filings (.6); conference with L. Collins, C. Lee re orders, next steps (.7). |
| 09/12/23 | Ryan Connor Muhlstock | 1.90 | Research, analyze caselaw re operational issues (.9); correspond with R. Jacobson and K&E team re same (.2); correspond with opposing counsel re same (.6); review, revise summary re same (.2). |
| 09/12/23 | Karra A. Puccia | 0.40 | Update operational inquiries summary. |
| 09/12/23 | Karra A. Puccia | 0.80 | Revise utilities final order. |
| 09/13/23 | Olivia Acuna | 0.50 | Telephone conference with R. Jacobson, K&E team re operational inbounds. |
| 09/13/23 | Whitney Fogelberg | 1.80 | Telephone conferences and correspond with multiple parties re business wind down and related operational issues (1.0); correspond and conferences with R. Jacobson and K&E team re same (.8). |
| 09/13/23 | Trent William Huskey | 0.80 | Correspond with R. Jacobson, K&E team re operational issues (.4); correspond with A&M team re return of equipment (.4). |

Legal Services for the Period Ending September 30, 2023        Invoice Number:       1010173392
Yellow Corporation                                       Matter Number:        23631-52
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/23 | Rob Jacobson | 8.00 | Review, analyze wind-down operational matters (.5); review, revise second day orders (1.0); correspond and conference with O. Acuna, A&M team re customer collections (1.0); conference with customers re setoffs negotiations (.5); correspond with A&M, Company re team re same (.5); negotiate second day orders with various counterparties (1.8); correspond with O. Acuna, K&E team, utilities re utility deposits (2.0); review, comment on de minims asset order, rejection procedures order (.7). |
| 09/13/23 | Catherine Lee | 0.50 | Conference with K. Puccia, K&E team re operational issues. |
| 09/13/23 | Conor P. McNamara | 0.50 | Telephone conference with R. Jacobson, K&E team re operational issues. |
| 09/13/23 | Ryan Connor Muhlstock | 0.50 | Conference with R. Jacobson and K&E team re operational issues. |
| 09/13/23 | Karra A. Puccia | 1.70 | Review, analyze operational outreach inquiries (1.0); revise summary re same (.5); telephone conference with O. Acuna, K&E team re same (.2). |
| 09/13/23 | Zak Read | 0.50 | Conference with K. Puccia, K&E team re operational issues. |
| 09/13/23 | Roy Michael Roman | 0.30 | Telephone conference with R. Jacobson, K&E team re operational issues. |
| 09/13/23 | Eric Steinfeld | 0.60 | Review, revise operational summary (.1); conference with R. Jacobson, T. Huskey and K&E team re same (.5). |
| 09/14/23 | Whitney Fogelberg | 1.60 | Telephone conferences with multiple parties re business wind down and related operational issues (.8); correspond with R. Jacobson and K&E team re same (.8). |
| 09/14/23 | Trent William Huskey | 1.00 | Correspond with parties re equipment leases (.8); correspond with A&M team re same (.2). |
| 09/14/23 | Rob Jacobson | 5.40 | Correspond with O. Acuna, K&E team, A&M team re wind-down operational matters (3.9); conference with O. Acuna re customer matters (.6); conference with A&M team re same (.4); draft correspondence re same (.5). |
| 09/14/23 | Ryan Connor Muhlstock | 0.50 | Research, analyze case law re operational issues (.2); correspond with opposing counsel re same (.3). |

Legal Services for the Period Ending September 30, 2023

Yellow Corporation

Business Operations

Invoice Number: 1010173392

Matter Number: 23631-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/23 | Whitney Fogelberg | 1.30 | Telephone conferences with Company advisors re business wind down and related operational issues (.5); correspond with R. Jacobson and K&E team re same (.8). |
| 09/15/23 | Trent William Huskey | 0.50 | Correspond with third parties re equipment leases (.4); correspond with A&M re same (.1). |
| 09/15/23 | Rob Jacobson | 1.70 | Conferences with A&M team re vendor issues (.5); review, analyze issues re same (.7); review, revise correspondence to vendors re same (.5). |
| 09/18/23 | Olivia Acuna | 0.20 | Correspond with R. Jacobson re accounts receivable. |
| 09/18/23 | Lauren Collins | 1.90 | Telephone conference with R. Jacobson, K&E team re operations issues (.3); correspond with various parties re operations issues (1.6). |
| 09/18/23 | Trent William Huskey | 1.40 | Conference with R. Jacobson, K&E team re operational issues (.3); correspond with R. Jacobson, K&E team re equipment issues (.2); correspond with third parties re operational issues (.9). |
| 09/18/23 | Rob Jacobson | 5.60 | Review, analyze customer receivables matters (2.4); conference with O. Acuna, K&E team re same (.5); review, comment on accounts receivable letters re same (.6); review, analyze issues re customer agreements (.9); conference with O. Acuna, K&E team re same (.5); telephone conference with Z. Read, K&E team re operational issues summary, inbounds, inquiries and next steps (.7). |
| 09/18/23 | Catherine Lee | 0.10 | Conference with K. Puccia, K&E team re operational issues. |
| 09/18/23 | Ryan Connor Muhlstock | 0.10 | Conference call with R. Jacobson and K&E team re operational issues, related status. |
| 09/18/23 | Karra A. Puccia | 0.70 | Review operational inquiries and revise summary re same (.6); telephone conference with R. Jacobson and K&E team re same (.1). |
| 09/18/23 | Karra A. Puccia | 0.10 | Correspond with utility provider and A&M re adequate assurance request. |
| 09/18/23 | Zak Read | 0.20 | Conference with K. Puccia, K&E team re operational issues (.1); prepare for same (.1). |
| 09/18/23 | Roy Michael Roman | 0.30 | Telephone conference re operational issues with K. Puccia, K&E team. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173392
Yellow Corporation     Matter Number:     23631-52
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/23 | Eric Steinfeld | 0.70 | Review, revise operational summary (.2); review and analyze issues re same (.3); conference with R. Jacobson, T. Huskey, K. Puccia and K&E team re same (.2). |
| 09/19/23 | Rob Jacobson | 4.60 | Review, analyze customer collections issues (2.9); correspond with O. Acuna, K&E team re same (.5); correspond with customer counsel re same (.4); correspond with K&E team re various wind-down issues, matters (.8). |
| 09/20/23 | Lauren Collins | 1.00 | Telephone conference with C. Lee re business operations issues (.3); correspond with K. Puccia, A&M re same (.7). |
| 09/20/23 | James Dolphin III | 0.80 | Correspond with R. Jacobson and K&E team re environmental diligence. |
| 09/20/23 | Trent William Huskey | 0.20 | Conference with R. Jacobson, K&E team re operational issues. |
| 09/20/23 | Rob Jacobson | 6.70 | Review, analyze customer collections matters (2.7); correspond with Company re same (.4); correspond with A&M team re wind-down operational matters and considerations (.8); review, analyze customer related matters (.8); correspond with A&M team re same (.3); review, comment on customer collections letter (1.7). |
| 09/20/23 | Catherine Lee | 0.10 | Conference with K. Puccia, K&E team re operational issues. |
| 09/20/23 | Ryan Connor Muhlstock | 0.60 | Telephone conference with R. Jacobson and K&E team re operational issues (.1); correspond with opposing counsel re same (.1); research, analyze case law re same (.4). |
| 09/20/23 | Zak Read | 0.10 | Conference with K. Puccia, K&E team re operational matters. |
| 09/20/23 | Roy Michael Roman | 0.10 | Telephone conference with K. Puccia, K&E team re operational issues. |
| 09/20/23 | Eric Steinfeld | 0.20 | Telephone conference with R. Jacobson, T. Huskey, C. Lee and K&E team re operational issues. |
| 09/21/23 | Lauren Collins | 2.60 | Correspond with Company and Company advisors re business operations issues. |

Legal Services for the Period Ending September 30, 2023  Invoice Number: 1010173392
Yellow Corporation                                       Matter Number:  23631-52
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/23 | Rob Jacobson | 7.20 | Correspond with A&M team re numerous wind-down operational matters (1.2); review, analyze collections issues, updates (.7); correspond with A. Smith, W. Fogelberg re same (.3); draft summary re collections options, next steps (3.7); correspond with R. Muhlstock re research re same (.5); research re same (.8). |
| 09/22/23 | Olivia Acuna | 0.70 | Telephone conference with W. Fogelberg, K&E team re operational issues. |
| 09/22/23 | Lauren Collins | 1.00 | Correspond with Company and Company advisors re operations issues. |
| 09/22/23 | Whitney Fogelberg | 3.90 | Telephone conferences with Company and A&M team re customer collections (1.9); correspond and conferences with R. Jacobson and O. Acuna re same (1.2); review and analyze issues re same (.8). |
| 09/22/23 | Trent William Huskey | 0.90 | Correspond with third-parties re operational inquiries (.6); correspond with A&M team re equipment contracts (.3). |
| 09/22/23 | Rob Jacobson | 4.40 | Review, revise summary re collections matters (2.5); conference with W. Fogelberg, A. Smith, O. Acuna, R. Muhlstock re same (.8); conference with A&M team re same (.5); conference with W. Fogelberg re same (.6). |
| 09/22/23 | Allyson B. Smith | 2.10 | Telephone conference with R. Jacobson, K&E team, A&M team re equipment issues (.6); telephone conference with R. Jacobson, O. Acuna re accounts receivable matters (1.1); correspond with R. Jacobson, O. Acuna re same (.4). |
| 09/25/23 | Olivia Acuna | 1.10 | Telephone conference with T. Huskey, K&E team re operational issues (.5); correspond with lessor counsel re return of equipment (.2); telephone conference with A&M team, Company re accounts receivable matters (.4). |
| 09/25/23 | Lauren Collins | 1.30 | Correspond with Company and Company advisors re operations issues. |
| 09/25/23 | Trent William Huskey | 0.30 | Conference with R. Jacobson, K&E team re operational issues. |
| 09/25/23 | Catherine Lee | 0.30 | Telephone conference with K. Puccia, K&E team re operational issues. |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Business Operations

| | Invoice Number: | 1010173392 |
| :--- | ---: | ---: |
| | Matter Number: | 23631-52 |

| Date | Name | Hours | Description |
| :--- | :--- | ---: | :--- |
| 09/25/23 | Ryan Connor Muhlstock | 0.70 | Conference with O. Acuna and K&E team re operational issues (.3); correspond with opposing parties re same (.4). |
| 09/25/23 | Karra A. Puccia | 2.20 | Telephone conference with O. Acuna, K&E team re operational inquiries (.3); review operational inquiries and update operational inquiry summary (1.4); correspond with various vendors and creditors in response to inbounds (.5). |
| 09/25/23 | Eric Steinfeld | 1.20 | Telephone conference with K. Puccia, O. Acuna and T. Huskey re operational issues (.5); review and analyze operational summary (.2); prepare for telephone conference with C. McNamara, T. Huskey, O. Acuna and K&E team re CBA issues (.3); telephone conference with same re same (.2). |
| 09/26/23 | Lauren Collins | 1.30 | Correspond with Company and Company advisors re operations issues. |
| 09/26/23 | Rob Jacobson | 1.30 | Conference with W. Fogelberg re wind-down operational matters (.9); correspond with O. Acuna re same (.4). |
| 09/27/23 | Olivia Acuna | 2.80 | Analyze issues re services used by Company (.9); correspond with A&M team, R. Jacobson re same (.5); telephone conference with R. Jacobson, K&E team re operational issues (.5); telephone conference with A&M team, R. Jacobson, W. Fogelberg re leased equipment (.5); correspond with customers re accounts receivable matters (.4). |
| 09/27/23 | Trent William Huskey | 0.20 | Correspond with R. Jacobson, K&E team re operational issues. |
| 09/27/23 | Catherine Lee | 0.40 | Telephone conference with K. Puccia, K&E team re operational issues. |
| 09/27/23 | Ryan Connor Muhlstock | 2.10 | Conference with O. Acuna and K&E team re ongoing operational issues (.4); correspond with opposing parties re same (.2); review, revise summary re collection issues (.4); conference with J. Black re same (.3); research, analyze case law re same (.6); prepare analysis re same (.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173392 |
| Yellow Corporation | | Matter Number: | 23631-52 |
| Business Operations | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/27/23 | Karra A. Puccia | 0.90 | Telephone conference with O. Acuna, K&E team re operational inquiries (.3); review operational inquiries (.2); update operational inquiry summary re same (.2); telephone conference with various vendors and creditors (.2). |
| 09/27/23 | Zak Read | 0.40 | Conference with K. Puccia, K&E team re operational issues. |
| 09/27/23 | Eric Steinfeld | 0.60 | Review, revise operational issue summary (.1); conference with R. Jacobson, O. Acuna, K. Puccia and K&E team re operational issues. (.5). |
| 09/28/23 | Olivia Acuna | 4.00 | Telephone conference with Company, A&M team, R. Muhlstock, R. Jacobson re accounts receivable matters (.6); revise summary re same (.5); analyze correspondence from customers and Company re same (.8); research re accounts receivable matters (.3); draft setoff agreement (1.2); correspond with R. Jacobson, R. Muhlstock re same (.6). |
| 09/28/23 | Lauren Collins | 1.50 | Correspond with Company and Company advisors re business operations issues. |
| 09/28/23 | Whitney Fogelberg | 1.80 | Telephone conferences with multiple third parties re business wind down and related issues (1.0); correspond with R. Jacobson and K&E team re same (.8). |
| 09/29/23 | Whitney Fogelberg | 1.80 | Telephone conferences with multiple third parties re business wind down and related issues (1.3); correspond and with R. Jacobson and K&E team re same (.5). |

**Total**            **167.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173391**
**Client Matter:  23631-53**

**In the Matter of Case Administration**

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                    $ 70,658.00

Total legal services rendered                                              $ 70,658.00

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173391
Yellow Corporation      Matter Number:      23631-53
Case Administration

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 3.70 | 1,155.00 | 4,273.50 |
| Jacob E. Black | 0.40 | 995.00 | 398.00 |
| Lauren Collins | 4.00 | 1,155.00 | 4,620.00 |
| Uzo Dike | 2.00 | 515.00 | 1,030.00 |
| Amy Donahue | 1.70 | 480.00 | 816.00 |
| Whitney Fogelberg | 5.60 | 1,425.00 | 7,980.00 |
| Jack Frisbie | 4.70 | 735.00 | 3,454.50 |
| Trent William Huskey | 2.20 | 995.00 | 2,189.00 |
| Rob Jacobson | 5.60 | 1,245.00 | 6,972.00 |
| Catherine Lee | 2.60 | 1,155.00 | 3,003.00 |
| Conor P. McNamara | 5.10 | 1,295.00 | 6,604.50 |
| Georgia Meadow | 5.90 | 325.00 | 1,917.50 |
| Ryan Connor Muhlstock | 4.60 | 885.00 | 4,071.00 |
| Patrick J. Nash Jr., P.C. | 5.60 | 2,045.00 | 11,452.00 |
| Orla O'Callaghan | 0.30 | 1,215.00 | 364.50 |
| Karra A. Puccia | 0.40 | 885.00 | 354.00 |
| Zak Read | 2.40 | 885.00 | 2,124.00 |
| Roy Michael Roman | 1.00 | 885.00 | 885.00 |
| David R. Seligman, P.C. | 0.40 | 2,045.00 | 818.00 |
| Allyson B. Smith | 2.20 | 1,375.00 | 3,025.00 |
| Luke Spangler | 3.30 | 325.00 | 1,072.50 |
| Eric Steinfeld | 4.40 | 735.00 | 3,234.00 |
| **TOTALS** | **68.10** | | **$ 70,658.00** |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173391 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-53 |
| Case Administration | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/23 | Patrick J. Nash Jr., P.C. | 0.40 | Review case status and next steps. |
| 09/04/23 | Whitney Fogelberg | 0.40 | Telephone conference with A. Smith, K&E team, A&M team and Ducera re case status. |
| 09/04/23 | Conor P. McNamara | 0.50 | Telephone conference with B. Whittman, A&M team re workstreams. |
| 09/05/23 | Ryan Connor Muhlstock | 0.20 | Review, revise summary re critical work streams and upcoming deadlines. |
| 09/05/23 | Patrick J. Nash Jr., P.C. | 1.20 | Telephone conference with M. Doheny re case status and next steps (.5); participate in standing weekly coordination call with client and other debtor advisors (.7). |
| 09/05/23 | Allyson B. Smith | 0.60 | Participate in standing check-in telephone conference with A&M team, client re status. |
| 09/06/23 | Catherine Lee | 0.10 | Review, revise work in process summary. |
| 09/06/23 | Ryan Connor Muhlstock | 0.40 | Review, revise summary re critical work streams and upcoming deadlines (.2); draft weekly report re same (.2). |
| 09/06/23 | Zak Read | 0.20 | Review, revise summary re critical workstreams, case status (.1); correspond with R. Muhlstock re same (.1). |
| 09/07/23 | Olivia Acuna | 0.60 | Revise work in process summary (.1); conference with W. Fogelberg, K&E team re work in process (.5). |
| 09/07/23 | Lauren Collins | 0.60 | Telephone conference with W. Fogelberg, K&E team re work in process. |
| 09/07/23 | Whitney Fogelberg | 0.70 | Telephone conference with A. Smith and K&E team re work in process. |
| 09/07/23 | Trent William Huskey | 0.90 | Draft, revise advisor work plan (.7); correspond with R. Jacobson re same (.2). |
| 09/07/23 | Trent William Huskey | 0.40 | Conference with R. Jacobson, K&E team re work in process. |
| 09/07/23 | Rob Jacobson | 0.50 | Conference with W. Fogelberg K&E team re work in process, next steps. |
| 09/07/23 | Catherine Lee | 0.60 | Conference with R. Jacobson, K&E team re case updates, next steps. |
| 09/07/23 | Conor P. McNamara | 0.50 | Telephone conference with W. Fogelberg, A. Smith, K&E team re workstreams. |
| 09/07/23 | Georgia Meadow | 0.60 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173391
Yellow Corporation     Matter Number:     23631-53
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/23 | Patrick J. Nash Jr., P.C. | 0.90 | Telephone conference with M. Doheny re case status and next steps (.4); review, analyze work in process summary and work on next steps in case (.5). |
| 09/07/23 | Zak Read | 0.90 | Review, revise summary re critical workstreams, case status (.3); correspond with R. Jacobson, K&E team re same (.1); conference with R. Jacobson, K&E team re same (.5). |
| 09/07/23 | Luke Spangler | 0.60 | Telephone conference with W. Fogelberg, K&E team re work in process. |
| 09/07/23 | Eric Steinfeld | 1.50 | Review, revise summary re critical workstreams, case status (.2); participate in work in process telephone conference with W. Fogelberg, R. Jacobson, C. McNamara, K&E team (.6); draft, revise second day order summary (.4); review, revise operational issue summary (.3). |
| 09/10/23 | Olivia Acuna | 1.10 | Draft, revise hearing agenda. |
| 09/10/23 | Lauren Collins | 2.30 | Draft, revise summary of motions to be heard at next hearing. |
| 09/11/23 | Whitney Fogelberg | 0.90 | Telephone conference with Company, A&M team and Ducera teams re case update (.5); telephone conference with A&M team, Ducera and K&E teams re same (.4). |
| 09/11/23 | Catherine Lee | 0.40 | Conference with C. McNamara, K&E team, A&M team, Ducera re case updates and next steps. |
| 09/11/23 | Conor P. McNamara | 0.50 | Telephone conference with A. Smith, Company advisors re workstreams. |
| 09/11/23 | Eric Steinfeld | 0.40 | Review revise, second day order summary (.3); correspond with C. Lee and Z. Read re same (.1). |
| 09/12/23 | Luke Spangler | 0.20 | Correspond with G. Meadow, K&E team re 2023.09.12 hearing preparations. |
| 09/12/23 | Eric Steinfeld | 0.90 | Review, revise second day order summary. |
| 09/13/23 | Ryan Connor Muhlstock | 0.10 | Review, revise summary re critical updates and key dates. |
| 09/13/23 | Patrick J. Nash Jr., P.C. | 0.90 | Correspond with client re journalist outreach (.2); telephone conference with client re same (.3); telephone conference with journalist re background (.4). |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173391
Yellow Corporation     Matter Number:     23631-53
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/23 | Orla O'Callaghan | 0.20 | Telephone conference with U. Dike re case status. |
| 09/13/23 | Zak Read | 0.20 | Review, revise summary re critical workstreams, case status (.1); correspond with R. Muhlstock re same (.1). |
| 09/13/23 | Luke Spangler | 0.40 | Compile binders of schedules and statements. |
| 09/14/23 | Olivia Acuna | 0.30 | Conference with W. Fogelberg, K&E team re work in process. |
| 09/14/23 | Lauren Collins | 0.30 | Telephone conference with W. Fogelberg, K&E team re work in process. |
| 09/14/23 | Uzo Dike | 1.30 | Telephone conference with O. O'Callaghan re case status, next steps (.2); review, analyze, and compile key documents re same (1.1). |
| 09/14/23 | Whitney Fogelberg | 0.60 | Telephone conference with A. Smith and K&E team re work in process. |
| 09/14/23 | Trent William Huskey | 0.50 | Conference with R. Jacobson, K&E team re work in process. |
| 09/14/23 | Rob Jacobson | 0.50 | Conference with W. Fogelberg, K&E team re work in process, next steps. |
| 09/14/23 | Catherine Lee | 0.50 | Conference with R. Jacobson, K&E team re case updates, next steps. |
| 09/14/23 | Conor P. McNamara | 0.70 | Telephone conference with W. Fogelberg, A. Smith, K&E team re workstreams. |
| 09/14/23 | Georgia Meadow | 3.00 | Draft and revise protective order signature blocks and administrative items (2.7); telephone conference with R. Orren and L. Spangler re same (.3). |
| 09/14/23 | Ryan Connor Muhlstock | 1.30 | Review, revise summary re key dates and deadlines (.7); conference with R. Jacobson and K&E team re same (.3); draft weekly report re same (.3). |
| 09/14/23 | Orla O'Callaghan | 0.10 | Telephone conference with U. Dike re upcoming motions and hearings. |
| 09/14/23 | Zak Read | 0.30 | Conference with R. Jacobson, K&E team re critical workstreams, case status. |
| 09/14/23 | Roy Michael Roman | 0.30 | Telephone conference with R. Jacobson, K&E team re high priority workstreams. |
| 09/14/23 | Allyson B. Smith | 0.50 | Attend conference with W. Fogelberg, K&E team re work in process. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173391 |
| Yellow Corporation | | Matter Number: | 23631-53 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/14/23 | Luke Spangler | 2.10 | Correspond with G. Meadow, K&E team re second day hearing preparations (.4); attend conference with W. Fogelberg, K&E team re work in process (.3); register appearances and attend to related administrative matters (.6); correspond with G. Meadow re 341 meeting (.2); compile entered first day orders (.6). |
| 09/14/23 | Eric Steinfeld | 0.60 | Review, revise work in process summary (.1); conference with R. Jacobson, W. Fogelberg, C. McNamara and K&E team re same (.5). |
| 09/15/23 | Georgia Meadow | 1.90 | Prepare binders and supporting materials for September 15 second day hearing. |
| 09/15/23 | David R. Seligman, P.C. | 0.40 | Review and analyze pleadings in case. |
| 09/18/23 | Whitney Fogelberg | 1.30 | Telephone conference with Company and A&M team re case updates (.7); telephone conferences and correspond with A. Smith and K&E team re same (.6). |
| 09/18/23 | Patrick J. Nash Jr., P.C. | 0.80 | Telephone conference with M. Doheny re case status and next steps (.5); telephone conference with E. Winston (Quinn) re certain case issues (.3). |
| 09/18/23 | Allyson B. Smith | 0.40 | Participate in standing check-in call with A&M team and Company. |
| 09/19/23 | Whitney Fogelberg | 0.50 | Telephone conference with A&M team and Ducera teams re case updates. |
| 09/19/23 | Catherine Lee | 0.30 | Conference with A. Smith, K&E team and A&M team re case updates and next steps. |
| 09/19/23 | Conor P. McNamara | 0.70 | Telephone conference with A. Smith, Company advisors re workstreams. |
| 09/19/23 | Patrick J. Nash Jr., P.C. | 0.50 | Review case administration matters. |
| 09/19/23 | Allyson B. Smith | 0.50 | Participate in standing advisor call. |
| 09/20/23 | Rob Jacobson | 2.90 | Review, revise work in process summary (1.4); review, revise key dates summary (1.5). |
| 09/20/23 | Ryan Connor Muhlstock | 0.80 | Review, revise summary re key dates and deadlines (.5); correspond with R. Jacobson re same (.1); draft weekly report re same (.2). |
| 09/20/23 | Patrick J. Nash Jr., P.C. | 0.40 | Telephone conference with M. Doheny re case status and next steps. |
| 09/21/23 | Lauren Collins | 0.30 | Telephone conference with W. Fogelberg, K&E team re work in process. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173391 |
| Yellow Corporation | | Matter Number: | 23631-53 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/21/23 | Amy Donahue | 0.20 | Telephone conference with W. Fogelberg, K&E team re work in process. |
| 09/21/23 | Whitney Fogelberg | 0.40 | Conference with A. Smith and K&E team re work in process. |
| 09/21/23 | Trent William Huskey | 0.40 | Conference with R. Jacobson, K&E team re work in process. |
| 09/21/23 | Rob Jacobson | 0.50 | Conference with W. Fogelberg, K&E team re work in process, next steps. |
| 09/21/23 | Catherine Lee | 0.20 | Conference with R. Jacobson, K&E team re case updates and next steps. |
| 09/21/23 | Ryan Connor Muhlstock | 1.00 | Review, revise summary re critical work streams and upcoming deadlines (.9); correspond with R. Jacobson and K&E team re same (.1). |
| 09/21/23 | Zak Read | 0.40 | Review, revise summary re critical workstreams, case status (.1); correspond with R. Muhlstock, K&E team re same (.1); conference with R. Jacobson, K&E team re same (.2). |
| 09/21/23 | Roy Michael Roman | 0.20 | Telephone conference with W. Fogelberg, K&E team re high priority workstreams. |
| 09/21/23 | Allyson B. Smith | 0.20 | Participate in telephone conference re standing work in process with R. Jacobson, K&E team. |
| 09/21/23 | Eric Steinfeld | 0.40 | Review, revise work in process summary (.1); telephone conference with R. Jacobson, T. Huskey, A Smith and K&E team re same (.3). |
| 09/22/23 | Olivia Acuna | 0.30 | Correspond with C. McNamara re case next steps. |
| 09/22/23 | Amy Donahue | 0.30 | Correspond with S. Golden, K&E team and Pachulski team re filing of affidavits of publication for The New York Times and The Globe and Mail. |
| 09/23/23 | Whitney Fogelberg | 0.30 | Telephone conference with A. Smith, R. Jacobson, C. McNamara and O. Acuna re case updates. |
| 09/23/23 | Rob Jacobson | 0.70 | Telephone conference with W. Fogelberg, A. Smith, C. McNamara, O. Acuna re case administration, work flow, next steps. |
| 09/25/23 | Ryan Connor Muhlstock | 0.20 | Review, revise summary re critical work streams and upcoming deadlines. |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Case Administration

Invoice Number:        1010173391
Matter Number:          23631-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/23 | Amy Donahue | 0.20 | Correspond with S. Golden, K&E team and Pachulski team re filing of affidavits of publication for USA Today and Transport Topics. |
| 09/27/23 | Uzo Dike | 0.70 | Conference with M. Esser re case status and diligence requests (.3); review and analyze K&E team work in process summaries re case background and status (.4). |
| 09/27/23 | Jack Frisbie | 2.50 | Review, analyze publications re Company (.9); review, analyze Company's public disclosures and declarations (1.6). |
| 09/27/23 | Rob Jacobson | 0.50 | Conference with W. Fogelberg, K&E team, A&M team re work in process, next steps. |
| 09/27/23 | Conor P. McNamara | 0.70 | Telephone conference with W. Fogelberg, Company advisors re workstreams. |
| 09/27/23 | Ryan Connor Muhlstock | 0.60 | Review, revise summary re critical work streams and upcoming deadlines (.3); draft weekly report re same (.3). |
| 09/27/23 | Patrick J. Nash Jr., P.C. | 0.50 | Participate in standing weekly call among debtor advisors. |
| 09/27/23 | Roy Michael Roman | 0.50 | Conference with A. Brodsky, S. Bessey re high priority workstreams, case updates. |
| 09/28/23 | Olivia Acuna | 1.40 | Conference with R. Jacobson, K&E team re work in process (.4); revise case status summary (.3); telephone conference with R. Jacobson re case status (.7). |
| 09/28/23 | Jacob E. Black | 0.40 | Conference with R. Jacobson and K&E team re critical workstreams, next steps. |
| 09/28/23 | Lauren Collins | 0.50 | Telephone conference with W. Fogelberg, K&E team re work in process. |
| 09/28/23 | Amy Donahue | 1.00 | Attend conference with W. Fogelberg and K&E team re work in process (.5); compile termination agreement materials (.5). |
| 09/28/23 | Whitney Fogelberg | 0.50 | Telephone conference with A. Smith and K&E team re work in process. |
| 09/28/23 | Jack Frisbie | 2.20 | Analyze, review first day declarations (1.3); analyze, review documents re Company's ongoing litigation (.4); participate in telephone conference re work in process (.5). |
| 09/28/23 | Catherine Lee | 0.50 | Conference with R. Jacobson, K&E team re case updates and next steps. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173391 |
| Yellow Corporation | | Matter Number: | 23631-53 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/28/23 | Georgia Meadow | 0.40 | Telephone conference with K&E team re work in process. |
| 09/28/23 | Karra A. Puccia | 0.40 | Telephone conference with W. Fogelberg, K&E team re work in process. |
| 09/28/23 | Zak Read | 0.40 | Conference with R. Jacobson, K&E team re critical workstreams, case status. |
| 09/28/23 | Eric Steinfeld | 0.60 | Review, analyze critical workstreams, upcoming dates, deadlines (.1); conference with R. Jacobson, W. Fogelberg, O. Acuna and K&E team re work streams (.5). |
| 09/29/23 | Conor P. McNamara | 1.50 | Conference and correspond with W. Fogelberg, K&E team re various workstreams. |

**Total**              **68.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number: 1010173390**
**Client Matter: 23631-54**

_____

**In the Matter of Cash Management and DIP Financing**

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                    $ 262,368.50

Total legal services rendered                                             $ 262,368.50

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173390 |
| Yellow Corporation | Matter Number: | 23631-54 |
| Cash Management and DIP Financing | | |

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Carolyn Aiken | 21.90 | 1,545.00 | 33,835.50 |
| Noah Allen | 3.70 | 1,375.00 | 5,087.50 |
| Frankie A. Butler | 28.90 | 1,245.00 | 35,980.50 |
| John G. Caruso | 1.00 | 1,895.00 | 1,895.00 |
| Kennedy Chiglo | 46.20 | 885.00 | 40,887.00 |
| Michael P. Esser | 1.00 | 1,475.00 | 1,475.00 |
| Whitney Fogelberg | 1.70 | 1,425.00 | 2,422.50 |
| Rob Jacobson | 2.10 | 1,245.00 | 2,614.50 |
| Michelle Kilkenney, P.C. | 9.50 | 2,045.00 | 19,427.50 |
| Catherine Lee | 2.10 | 1,155.00 | 2,425.50 |
| Bob McAuliff | 12.60 | 885.00 | 11,151.00 |
| Aaron Metviner | 43.10 | 1,245.00 | 53,659.50 |
| Ryan Connor Muhlstock | 2.40 | 885.00 | 2,124.00 |
| Patrick J. Nash Jr., P.C. | 2.20 | 2,045.00 | 4,499.00 |
| Zak Read | 9.70 | 885.00 | 8,584.50 |
| Allyson B. Smith | 26.40 | 1,375.00 | 36,300.00 |
| **TOTALS** | **214.50** | | **$ 262,368.50** |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173390 |
| Yellow Corporation | Matter Number: | 23631-54 |
| Cash Management and DIP Financing | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/23 | Carolyn Aiken | 0.80 | Review and analyze compliance questions from Company re DIP reporting (.3); telephone conference with Akin and Company re titles issues (.5). |
| 09/01/23 | Frankie A. Butler | 4.00 | Revise, review B-2 credit agreement and amendment (1.4); review, revise junior DIP credit agreement (1.1); correspond with various parties re B-2 credit agreement and junior DIP credit agreement (.5); correspond with C. Aiken, K&E team re schedules and borrowing notices (.5); correspond with lenders' counsel re junior DIP credit agreement and B-2 credit agreement (.5). |
| 09/01/23 | Kennedy Chiglo | 3.20 | Review and file Company reporting and compliance deliverables (.2); coordinate execution of same with B. McAuliff, K&E team and Company (.4); review and revise notice of borrowings and resubmit to agents' and lenders' counsels (.3); review and analyze correspondence and comments from Goodmans re credit agreement and amendment documents (.3); correspond with Company and A&M re closing updates and drafts (.5); telephone conference with B. McAuliff re diligence inquiries (.3); revise, draft closing deliverables with agents' and lenders' counsels comments (1.2). |
| 09/01/23 | Michelle Kilkenney, P.C. | 1.10 | Review, revise loan documents. |
| 09/01/23 | Michelle Kilkenney, P.C. | 1.00 | Review and revise debt commitment letter. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173390 |
| Yellow Corporation | | Matter Number: | 23631-54 |
| Cash Management and DIP Financing | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/23 | Bob McAuliff | 4.50 | Review, revise spreadsheet re mortgages (1.5); correspond with K. Chiglo, K&E team re requests of unsecured creditors committee (.2); correspond with Company re appraisals (.2); revise same for confidentiality (.3); attend to lender and unsecured creditor's committee diligence matters (.5); correspond with counsel to lenders and unsecured creditor committee re same (.2); review and analyze unsecured creditor committee statements (.2); correspond with J. Caruso and lender re same (.4); review, revise mortgage and draft mortgage release (.9); provide same to title company for review (.1). |
| 09/01/23 | Aaron Metviner | 1.00 | Review, analyze DIP order issues (.3); revise DIP order (.7). |
| 09/01/23 | Aaron Metviner | 0.40 | Review, analyze DIP agreement re sale issue. |
| 09/01/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review, analyze status of DIP credit documents and timing of second DIP financing draw. |
| 09/01/23 | Allyson B. Smith | 0.60 | Correspond with lenders' counsel re DIP, cash collateral orders, documentation, milestones. |
| 09/02/23 | Frankie A. Butler | 1.50 | Review, revise debt commitment letter for stalking horse (1.1); correspond with lenders' counsel re B-2 credit agreement (.4). |
| 09/02/23 | Allyson B. Smith | 3.80 | Review, analyze, comment on credit agreements (1.6); correspond with M. Kilkenney, K&E team re same (.3); review, comment on revised DIP, cash collateral orders (1.9). |
| 09/03/23 | Frankie A. Butler | 1.50 | Review, revise B-2 credit agreement (1.0); correspond with lenders' counsel, K&E team and Canadian counsel re B-2 credit agreement (.5). |
| 09/03/23 | Kennedy Chiglo | 0.60 | Review, analyze comments to DIP agreement amendment (.2); review, analyze B-2 amendment schedules (.2); correspond with F. Butler re same (.2). |
| 09/03/23 | Michelle Kilkenney, P.C. | 0.50 | Review and revise DIP agreements. |
| 09/04/23 | Frankie A. Butler | 0.40 | Correspond with M. Kilkenny, K&E team re credit agreements (.2); review credit agreement comments from lenders (.2). |

Legal Services for the Period Ending September 30, 2023     Invoice Number:       1010173390
Yellow Corporation                                          Matter Number:          23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/23 | Kennedy Chiglo | 0.40 | Review and revise final closing ancillary documents (.2); review, analyze lenders' counsels comments to schedules (.2). |
| 09/04/23 | Michelle Kilkenney, P.C. | 1.00 | Review, comment on DIP loan documents. |
| 09/04/23 | Aaron Metviner | 2.00 | Telephone conference with A&M, Ducera re DIP issues (.6); review, analyze creditor communications re same (.3); review, analyze amended B-2 CA (.5), correspond with lenders re same (.2); review, analyze DIP credit agreement (.4). |
| 09/04/23 | Allyson B. Smith | 1.30 | Review, analyze credit agreements (.8); correspond with K&E team, A&M team re same (.5). |
| 09/05/23 | Carolyn Aiken | 2.30 | Review and analyze compliance questions from company re DIP reporting (.3); review and analyze closing deliverables re DIP credit agreement and B-2 amendment (2.0). |
| 09/05/23 | Frankie A. Butler | 4.00 | Revise, analyze Junior DIP credit agreement and B-2 credit agreement (1.0); correspond with lenders' counsel teams re Junior DIP credit agreement and B-2 credit agreement (2.0); correspond with K&E team re schedules (.7); review and analyze schedules (.3). |
| 09/05/23 | Kennedy Chiglo | 5.90 | Attend to administrative DIP closing matters (.2); review, analyze lenders' counsel comments and lien searches to finalize credit agreement and amendment schedules for execution (3.3); correspond with agents' and lenders' counsels re revisions to credit agreement and amendment (.6); correspond with B. Burns re lien search summaries (.2); research precedent for intercompany note draft and executed version (.3); correspond with Canadian counsel re same (.1); attend to KYC and diligence requests (.2); correspond with M. Kilkenny, K&E team and Company re same (.2); review, analyze Company reporting and compliance deliverables (.2); telephone conference with Holland & Knight re B-2 amendment draft language (.3); review and finalize closing documents (.3). |
| 09/05/23 | Michelle Kilkenney, P.C. | 0.80 | Review, finalize DIP loan agreements. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173390
Yellow Corporation     Matter Number:     23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/23 | Catherine Lee | 0.10 | Correspond with R. Muhlstock re revisions to cash management order. |
| 09/05/23 | Bob McAuliff | 0.70 | Review, revise financing schedules. |
| 09/05/23 | Aaron Metviner | 1.20 | Telephone conference with A. Zaron re DIP issue (.3); correspond with A. Smith re same (.1); correspond with A. Smith, K&E team re DIP order and priorities issues (.3); review, analyze same (.2); review, revise DIP documentation (.3). |
| 09/05/23 | Ryan Connor Muhlstock | 0.50 | Review, revise final cash management order. |
| 09/05/23 | Patrick J. Nash Jr., P.C. | 0.40 | Review status of DIP financing documents and second draw. |
| 09/05/23 | Allyson B. Smith | 3.60 | Telephone conference with Ropes, Quinn re DIP, sale process (1.6); review lender correspondence re DIP documentation (.6); telephone conference with M. Kilkenny re same (.3); review, comment on credit agreements (1.1). |
| 09/06/23 | Carolyn Aiken | 1.50 | Review and analyze compliance questions from Company re DIP reporting (.3); telephone conference with Company re titles and unsecured creditor committee diligence (.7); review and analyze closing deliverables re DIP credit agreement and B-2 amendment (.5). |
| 09/06/23 | Frankie A. Butler | 1.10 | Review, revise B-2 credit agreement (.6); review, analyze compiled Junior DIP credit agreement and B-2 credit agreement (.3); correspond with lenders' counsel re B-2 credit agreement, junior DIP credit agreement and closing (.2). |
| 09/06/23 | John G. Caruso | 0.50 | Review, analyze list of mortgaged properties. |

Legal Services for the Period Ending September 30, 2023      Invoice Number:          1010173390
Yellow Corporation                                           Matter Number:            23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/06/23 | Kennedy Chiglo | 3.70 | Review and file Company compliance and reporting obligations (.2); correspond with agents' and lenders' counsels re final executed documents and omnibus officer's certificate attachments (1.3); coordinate re DIP invoicing matters (.3); compile, coordinate with Company re real property diligence (.2); review, revise final credit agreement schedules and attachments (.3); correspond with agents' and lenders' counsels re same (.1); conference with Company, C. Aiken and F. Butler re unsecured creditors committee diligence requests (.5); correspond with Akin Gump re diligence requests (.2); telephone conference with B. McAuliff re real estate diligence deliverables for Akin (.3); review final closing documents (.3). |
| 09/06/23 | Rob Jacobson | 2.10 | Correspond with A&M team re cash management matters (.4); correspond with U.S. Trustee re same (.1); review, analyze cash management deliverable for U.S. Trustee (.8); review, analyze cash management order re same (.2); review, analyze issues re same (.6). |
| 09/06/23 | Bob McAuliff | 0.90 | Review, analyze correspondence re DIP credit agreement (.2); correspond with J. Caruso re diligence requests from unsecured creditors committee (.1); prepare response for unsecured creditors committee (.6). |
| 09/06/23 | Aaron Metviner | 1.10 | Review, analyze DIP issues and proposed language re WFS (.5); correspond with A. Smyth and A. Zaron re same (.3); correspond with A. Smith, W. Fogelberg and A&M re DIP fees matter (.3). |
| 09/07/23 | Carolyn Aiken | 0.80 | Review and analyze compliance questions from Company re DIP reporting. |
| 09/07/23 | John G. Caruso | 0.50 | Telephone conference with B. McAuliff re list of mortgaged properties. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173390
Yellow Corporation     Matter Number:     23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/23 | Kennedy Chiglo | 1.90 | Correspond with Company re titles of rolling stocks and compliance and reporting deliverables (.4); review bidding procedures and updated cash collateral order (.2); coordinate with White & Case and Ropes Gray for execution version closing documents (.3); correspond with F. Butler and A. Smith re lender advisor engagement letters (.3); correspond with Holland Knight re closing sets (.2); correspond with B. McAuliff and C. Aiken re Akin Gump real estate diligence requests (.3); review Akin Gump diligence requests for prepetition credit facilities (.2). |
| 09/07/23 | Bob McAuliff | 2.40 | Review, analyze priority status of all mortgages for all properties (2.0); correspond with C. Aiken, K&E team re same (.4). |
| 09/07/23 | Aaron Metviner | 2.70 | Review and revise interim U.S. Treasury cash collateral order (.8); correspond with counsel to lender parties re same (.3); telephone conference with Choate re DIP issues (.3); review, analyze DIP order re same (.3); review, revise same (.3); correspond with A. Smith re same (.1); attend internal workstream discussion re DIP matters (.6). |
| 09/07/23 | Allyson B. Smith | 1.10 | Telephone conference with Choate team re DIP order (.4); review, comment on same (.5); telephone conference with A&P re same (.2). |
| 09/08/23 | Frankie A. Butler | 0.10 | Correspond with Canadian counsel re B-2 amendment. |
| 09/08/23 | Kennedy Chiglo | 1.10 | Review and file Company compliance and reporting deliverables (.3); correspond with White & Case and Company re execution closing sets (.2); coordinate diligence requests for Akin with B. McAuliff (.1); correspond with Holland & Knight, Company, A&M and White & Case re closing set (.2); coordinate diligence call with Company, Vintek, Greenberg Traurig and Akin Gump (.3). |
| 09/08/23 | Bob McAuliff | 0.10 | Correspond with unsecured creditors committee re priority over Canadian real property. |
| 09/09/23 | Kennedy Chiglo | 0.20 | Review, analyze correspondence with Akin Gump re DIP order (.1); revise DIP order per Akin's comments (.1). |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173390
Yellow Corporation                                                Matter Number:            23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/23 | Patrick J. Nash Jr., P.C. | 0.20 | Review unsecured creditor committee's issues re final DIP financing order. |
| 09/10/23 | Kennedy Chiglo | 0.20 | Coordinate scheduling of rolling stock diligence call with Greenberg Traurig, Company, Vintek and Akin Gump. |
| 09/10/23 | Catherine Lee | 0.30 | Correspond with Z. Read re cash management motion (.2); review and analyze comments re same (.1). |
| 09/10/23 | Aaron Metviner | 0.90 | Review, analyze DIP issues list from unsecured creditor committee (.5); review, analyze precedent re same (.3); correspond with A. Smyth re same (.1). |
| 09/10/23 | Zak Read | 1.40 | Review, revise cash management order (.5); correspond with C. Lee re same (.2); research, analyze considerations re same (.6); correspond with R. Jacobson, K&E team re same (.1). |
| 09/11/23 | Carolyn Aiken | 0.70 | Review and analyze compliance questions from company re DIP reporting. |
| 09/11/23 | Kennedy Chiglo | 2.00 | Conference with C. Aiken, K&E team, A&M and Ducera re DIP matters (.5); review, analyze Company compliance and reporting deliverables (.1); review, analyze DIP pleadings (.1); telephone conference with Akin re diligence requests (.3); review, analyze precedent perfection analysis (.1); correspond with Company and Akin re diligence questions (.3); attend to administrative matter re diligence requests (.2); correspond with Gowling LG re amendments to PPSAs in Ontario (.2); review, analyze precedent security documents (.2). |
| 09/11/23 | Michelle Kilkenney, P.C. | 0.20 | Review correspondence from Akin re collateral matters. |
| 09/11/23 | Catherine Lee | 0.60 | Review and analyze comments and objections to DIP order (.3); draft summary same (.2); correspond with A. Metviner, K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2023       Invoice Number:          1010173390
Yellow Corporation                                            Matter Number:              23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/23 | Aaron Metviner | 8.00 | Correspond with Blank Rome re DIP issue (.2); review, analyze DIP objections (2.1); prepare responses re same (.8); correspond with A. Smith, C. Lee re same (.1); correspond with WFS counsel re WFS DIP provision (.3); correspond with A. Smith re same (.1); review, revise DIP order (2.2); review, revise U.S. Treasury cash collateral order (1.0); telephone conference with C. Descours re Canadian issue in DIP (.4); review, analyze issues re same (.3); correspond with A. Smith re same (.1); participate in telephone conference with A. Smith, Goodmans re Canadian matters re DIP (.4). |
| 09/11/23 | Patrick J. Nash Jr., P.C. | 0.50 | Review, revise final DIP financing order (.4); review, analyze correspondence from K. Simard re revised final DIP financing order (.1). |
| 09/12/23 | Carolyn Aiken | 1.30 | Review and analyze compliance questions from Company re DIP reporting (.3); telephone conference with Akin, Company, Vintek, M. Kilkenny, K&E team re titles of rolling stock (.5); prepare for same (.5). |
| 09/12/23 | Frankie A. Butler | 0.50 | Telephone conference with unsecured creditor committee counsel re rolling stock and title matters. |
| 09/12/23 | Kennedy Chiglo | 2.30 | Review and file Company reporting and compliance deliverables (.3); review and analyze updated rolling stock diligence questions from Akin (.6); correspond with Ducera and Compay re same (.6); conference with Company, Akin Gump, Greenberg Traurig and Vintek re diligence matters (.5); review, analyze correspondence re DIP pleadings (.1); review, analyze Canadian amended PPSAs (.2). |
| 09/12/23 | Michelle Kilkenney, P.C. | 0.50 | Correspond with Akin re collateral diligence matters. |
| 09/12/23 | Catherine Lee | 0.40 | Correspond with Z. Read re comments, objections to DIP motion (.2); review and revise summary re same (.2). |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173390
Yellow Corporation     Matter Number:     23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/23 | Aaron Metviner | 4.10 | Correspond with R. Jacobson re DIP issue (.3); research same (.5); review, analyze lender comments to DIP order (1.2); review, revise DIP order (1.1); participate in telephone conference with A. Smith, DIP lender (.2); review, analyze Texas taxing authority proposed language (.2); research, review precedent re same (.4); correspond with A. Smith re same (.2). |
| 09/12/23 | Ryan Connor Muhlstock | 1.90 | Review, revise final cash management order (1.6); correspond with C. Lee and K&E team re same (.3). |
| 09/12/23 | Zak Read | 2.00 | Review, analyze objections, reservations of rights, comments to DIP order (1.1); draft summary re same (.6); correspond with C. Lee re same (.2); correspond with A. Smith, K&E team re same (.1). |
| 09/12/23 | Allyson B. Smith | 3.20 | Review, analyze, comment on DIP, U.S. Treasury cash collateral orders. |
| 09/13/23 | Carolyn Aiken | 1.00 | Review and analyze compliance questions from Company re DIP reporting (.3); review and analyze diligence deliverables to creditors' committee (.7). |
| 09/13/23 | Frankie A. Butler | 8.00 | Draft covenant compliance guide (3.9); review and analyze credit agreements and orders for provisions on receipts covenant (2.7); correspond with C. Aiken and K&E team re receipts covenants (1.4). |
| 09/13/23 | Kennedy Chiglo | 1.20 | Review and file Company reporting and compliance deliverables (.2); correspond with Company and Akin re diligence matters (.4); review and manage DIP invoicing issue (.1); review, analyze diligence requests from Akin (.5). |
| 09/13/23 | Michelle Kilkenney, P.C. | 0.50 | Review and analyze compliance matters. |
| 09/13/23 | Catherine Lee | 0.60 | Review and revise DIP summary (.1); analyze comments, objections and reservations of rights re same (.4); correspond with Z. Read, K&E team re same (.1). |
| 09/13/23 | Aaron Metviner | 5.70 | Review and revise DIP order (2.9); review and revise U.S. Treasury cash collateral order (2.2); review lender objections to DIP order (.4); telephone conference with WFS counsel re DIP issue (.2). |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173390 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-54 |
| Cash Management and DIP Financing | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/13/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review, analyze final DIP order in preparation for filing. |
| 09/13/23 | Zak Read | 3.60 | Review, analyze objections re final DIP order, related considerations (3.2); correspond with C. Lee re same (.1); correspond with A. Smith, K&E team re same (.2); correspond with A. Metviner, K&E team re same (.1). |
| 09/13/23 | Allyson B. Smith | 5.90 | Telephone conference with Citadel re DIP funding (.2); correspond with A. Metviner, K&E team re same (.3); correspond with counsel to lenders, A. Metviner re final DIP order, final U.S. Treasury cash collateral orders (2.3); review, revise same (3.1). |
| 09/14/23 | Carolyn Aiken | 1.50 | Review and analyze compliance questions from Company re DIP reporting (1.0); review and analyze diligence deliverables to creditors' committee (.5). |
| 09/14/23 | Frankie A. Butler | 0.60 | Correspond with Company advisors re receipts covenant (.1); review, analyze credit agreement provisions re final funding (.4); correspond with lenders' counsel and C. Aiken and K&E team re credit agreement provisions on final funding (.1). |
| 09/14/23 | Kennedy Chiglo | 1.60 | Review and file company reporting and compliance deliverables (.2); review, analyze DIP related correspondence and pleadings (.1); correspond with Company re payoff issue (.4); attend to DIP invoicing issue (.2); telephone conference with Akin re diligence requests (.2); review, analyze third borrowing mechanics (.2); review, analyze DIP and Treasury cash collateral orders and DIP credit agreements for compliance and reporting metrics (.3). |
| 09/14/23 | Whitney Fogelberg | 1.70 | Review and analyze remaining issues re final DIP and cash collateral orders (.8); correspond and conference with A. Smith and K&E team re same (.9). |
| 09/14/23 | Michelle Kilkenney, P.C. | 1.10 | Review and analyze final DIP order (.7); review and analyze compliance matters (.4). |
| 09/14/23 | Catherine Lee | 0.10 | Conference with Z. Read, K&E team re comments to DIP orders. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173390 |
| Yellow Corporation | | Matter Number: | 23631-54 |
| Cash Management and DIP Financing | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/14/23 | Aaron Metviner | 9.70 | Review and revise final DIP order (4.0); review and revise final U.S. Treasury cash collateral order (1.8); correspond with A. Smith re same (.3); correspond with lender parties re DIP and U.S. Treasury orders (1.1); review, analyze objections to DIP order (.9); correspond with objecting parties re DIP Order (.8): correspond with A. Smith re same (.3); participate in telephone conference with A. Smith and K&E team re DIP issues (.3); telephone conference with A. Smith, Ducera, HL re U.S. Treasury cash collateral order (.2). |
| 09/14/23 | Patrick J. Nash Jr., P.C. | 0.20 | Review, analyze final DIP financing order in preparation for filing. |
| 09/14/23 | Zak Read | 2.70 | Conference with A. Smith, K&E team re DIP order considerations (.3); prepare for same (.2); review, revise summary re same (.4); draft talking points re DIP orders (1.1); analyze considerations re same (.6); correspond with A. Smith, K&E team re same (.1). |
| 09/14/23 | Allyson B. Smith | 6.20 | Conferences and correspondence re final DIP order, final U.S. Treasury cash collateral order (2.3); review, analyze, revise same (3.9). |
| 09/15/23 | Carolyn Aiken | 2.50 | Review, analyze compliance questions from company re DIP reporting (1.0); review, analyze compliance questions re receipts covenant (.8); review, analyze diligence deliverables to creditors' committee (.7). |
| 09/15/23 | Frankie A. Butler | 1.30 | Review, revise covenant compliance guide. |
| 09/15/23 | Kennedy Chiglo | 2.30 | Review, analyze Company reporting and compliance deliverables (.2); telephone conference with Akin re diligence requests (.3); attend to DIP invoicing matter (.3); review, revise diligence requests from Akin (1.5). |
| 09/15/23 | Michael P. Esser | 0.50 | Conference with B. Whittman re DIP sizing issues. |
| 09/15/23 | Allyson B. Smith | 0.50 | Conference with A. Metviner, K&E team, A&M, Ducera re DIP funding and related issues. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173390
Yellow Corporation     Matter Number:     23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/23 | Frankie A. Butler | 2.30 | Review, revise covenant compliance guide (1.9); correspond with C. Aiken and K&E team re covenant compliance guide (.4). |
| 09/18/23 | Carolyn Aiken | 1.70 | Review and analyze compliance questions from company re DIP reporting (1.0); telephone conference with advisors re budget and incremental funding (.7). |
| 09/18/23 | Frankie A. Butler | 1.20 | Draft email waiver (.8); correspond with C. Aiken, K&E team and lender's counsel re email waiver (.4). |
| 09/18/23 | Kennedy Chiglo | 0.70 | Review and file Company reporting and compliance deliverables (.2); review and analyze new documents to data site from Ducera (.2); correspond with A&M re covenant relief (.1); review, analyze compliance controls for Company (.2). |
| 09/18/23 | Michael P. Esser | 0.50 | Conference with witness re DIP budget issues (.4); prepare for same (.1). |
| 09/18/23 | Michelle Kilkenney, P.C. | 0.60 | Prepare for and attend conference with A. Smith, C. Kaldenberg, J. Cremeans, B. Whitman, C. Aiken re DIP financing matters. |
| 09/18/23 | Bob McAuliff | 0.20 | Correspond with J. Caruso re lender questions and potential responses. |
| 09/18/23 | Aaron Metviner | 0.70 | Attend advisor call re DIP budget issues (.5); review, analyze DIP issues (.2). |
| 09/18/23 | Patrick J. Nash Jr., P.C. | 0.30 | Telephone conference with Citadel re DIP financing matter. |
| 09/18/23 | Allyson B. Smith | 0.20 | Correspond with Company advisors re DIP covenants (.1); review, analyze correspondence re same (.1). |
| 09/19/23 | Carolyn Aiken | 1.00 | Review and analyze compliance questions from Company re DIP reporting. |
| 09/19/23 | Frankie A. Butler | 0.30 | Review, revise covenant compliance guide (.2); correspond with A. Metviner and K&E team re covenant compliance guide (.1). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173390
Yellow Corporation                                          Matter Number:            23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/23 | Kennedy Chiglo | 1.40 | Review and file Company compliance and reporting deliverables (.2); coordinate third draw mechanics with Company and A&M (.2); revise, analyze diligence requests from White & Case (.2); correspond with Akin re diligence matters (.2); prepare capital stack summary (.4); review, analyze correspondence to agents and lenders re waiver (.2). |
| 09/19/23 | Michelle Kilkenney, P.C. | 0.60 | Attend advisor telephone conference re DIP matters. |
| 09/19/23 | Bob McAuliff | 0.90 | Correspond with lenders re real property analysis and DIP issues (.5); correspond with Company re same (.4). |
| 09/19/23 | Aaron Metviner | 0.50 | Correspond with F. Butler re DIP order issue (.1); correspond with R. Jacobson re DIP issue (.2); review, revise same (.2). |
| 09/20/23 | Carolyn Aiken | 1.20 | Review and analyze compliance questions from Company re DIP reporting. |
| 09/20/23 | Noah Allen | 3.70 | Review, analyze Form 8-K with respect to final order from BK court approving DIP credit agreement and prepetition credit facility amendment (2.2); review, analyze correspondence with lender parties re same (.2); review, analyze Form 15 filing and related correspondence (1.3). |
| 09/20/23 | Frankie A. Butler | 0.70 | Correspond with C. Aiken, K&E team re covenant compliance and reporting (.3); correspond with C. Aiken, K&E team and lender's counsel re reporting and exhibits (.4). |
| 09/20/23 | Kennedy Chiglo | 2.50 | Review, analyze Company compliance and reporting obligations (.2); respond to diligence requests (.2); correspond with F. Butler and K&E team re capital stack summary (.3); conference with Company, C. Aiken, K&E team re Canadian diligence (.8); review, analyze conformed credit agreement and form 8K for K&E team (.2); compile, coordinate with Ropes team re exhibits to junior DIP credit agreement (.2); review, analyze closing sets for Akin diligence (.6). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173390
Yellow Corporation      Matter Number:      23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/23 | Aaron Metviner | 0.50 | Correspond with A. Smith, A&M team re DIP fee issue (.2); review, revise 8K re final DIP order (.3). |
| 09/21/23 | Carolyn Aiken | 0.80 | Review and analyze compliance questions from Company re DIP reporting. |
| 09/21/23 | Frankie A. Butler | 0.20 | Correspond with C. Aiken, K&E team re diligence requests. |
| 09/21/23 | Kennedy Chiglo | 1.20 | Review, analyze priority analysis (.4); review, analyze Company reporting and compliance obligations (.2); correspond with Company and Hogan Lovells re invoices for payment (.2); correspond with Ropes re revised exhibits (.1); telephone conference with Company re bank accounts matters (.3). |
| 09/21/23 | Michelle Kilkenney, P.C. | 0.20 | Review and analyze compliance matters. |
| 09/21/23 | Bob McAuliff | 0.60 | Review and respond to lender diligence requests. |
| 09/21/23 | Aaron Metviner | 0.60 | Review, analyze DIP credit agreement exhibits (.3); correspond with C. Descours re Canadian DIP recognition issue (.2); review, analyze issues re same (.1). |
| 09/22/23 | Carolyn Aiken | 0.50 | Review and analyze compliance questions from company re DIP reporting. |
| 09/22/23 | Kennedy Chiglo | 1.20 | Review, analyze Company reporting and compliance obligations (.2); correspond with F. Butler and W. Fogelberg re rolling stock matters (.2); review, analyze diligence requests (.6); correspond with Company re bank account closures (.2). |
| 09/22/23 | Aaron Metviner | 0.40 | Review, analyze DIP variance report (.2); correspond with R. Jacobson re administrative matter (.2). |
| 09/23/23 | Kennedy Chiglo | 2.10 | Review, analyze bank accounts and control agreements re Akin diligence requests (1.4); correspond with F. Butler re diligence requests (.4); review, analyze diligence requests from A&M (.3). |
| 09/24/23 | Bob McAuliff | 0.10 | Correspond with lender and unsecured creditors committee re diligence matters. |
| 09/24/23 | Aaron Metviner | 0.10 | Review, analyze correspondence from White & Case re mortgage issue. |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173390
Yellow Corporation                                               Matter Number:           23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/23 | Frankie A. Butler | 0.20 | Review and revise borrowing notices (.1); correspond with K. Chiglo, K&E team re borrowing notices (.1). |
| 09/25/23 | Kennedy Chiglo | 1.10 | Review, analyze Company compliance and reporting obligations (.2); correspond with Company and A&M re notice of borrowing and third draw mechanics (.5); correspond with White & Case, B. McAuliff and K&E team re mortgage and real property diligence (.2); correspond with Company re bank account status (.2). |
| 09/25/23 | Aaron Metviner | 0.30 | Correspond with A&M team re DIP budget (.2); review, analyze same (.1). |
| 09/26/23 | Carolyn Aiken | 0.70 | Review and analyze diligence questions from Akin. |
| 09/26/23 | Frankie A. Butler | 0.10 | Correspond with lender's counsel re exhibits. |
| 09/26/23 | Kennedy Chiglo | 2.20 | Review, analyze Company compliance and reporting obligations (.2); correspond with Company re diligence requests and title transfers of rolling stock (.3); correspond with Company, A&M, Ropes, Stewart McKelvey re DIP invoicing matters (.3); review, analyze possessory collateral issues (.2); review, analyze Akin diligence requests (.5); review, analyze control agreement and bank account historic files (.7). |
| 09/26/23 | Michelle Kilkenney, P.C. | 0.30 | Correspond with C. Aiken and K. Chiglo re UCC diligence matter (.1); review and respond to correspondence re same (.2). |
| 09/26/23 | Aaron Metviner | 1.00 | Review, analyze DIP Order issue (.5); correspond with W&C team, A. Smith and K&E team re same (.2); correspond with A&M team re DIP budget issue (.1); review, analyze issue re same (.2). |
| 09/27/23 | Carolyn Aiken | 1.50 | Review and analyze diligence questions from Akin (.7); telephone conference re same (.8). |
| 09/27/23 | Frankie A. Butler | 0.70 | Telephone conference with UCC counsel re diligence items. |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173390 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-54 |
| Cash Management and DIP Financing | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/27/23 | Kennedy Chiglo | 2.40 | Review, analyze Company compliance and reporting obligations (.2); attend to administrative mater re diligence (.3); review, respond to diligence requests from Akin (.8); coordinate third draw mechanics with Company and Alter Domus (.1); prepare for and participate in conference with M. Kilkenney, A. Smith, W. Fogelberg, C. Aiken, F. Butler, Akin and A&M re diligence requests (.8); attend to DIP invoicing matters with Company (.2). |
| 09/27/23 | Michelle Kilkenney, P.C. | 1.10 | Conference with Akin re collateral diligence matters (.8); prepare for same (.3). |
| 09/27/23 | Bob McAuliff | 0.90 | Review, analyze lender diligence requests (.2); correspond with K. Chiglo and K&E team re lender diligence requests (.3); review, analyze correspondence re title searches (.4). |
| 09/27/23 | Aaron Metviner | 1.70 | Review, analyze DIP documents in connection with proceeds issue (.8); correspond with A. Smith, Ducera re same (.4); review, analyze issue re taxing authority and DIP (.3); correspond with A. Smith re same (.2). |
| 09/28/23 | Carolyn Aiken | 1.30 | Review and analyze diligence questions from Akin. |
| 09/28/23 | Frankie A. Butler | 0.20 | Revise, analyze compliance guide (.1); correspond with lender's counsel re compliance guide (.1). |
| 09/28/23 | Kennedy Chiglo | 2.10 | Review, analyze diligence requests with White & Case, Akin (.9); review, analyze Company compliance and reporting obligations (.2); review, analyze diligence requests (.3); attend to DIP invoicing matters with A&M (.2); correspond with Greenberg Traurig and Vintek re title cost estimate (.1); coordinate third draw funding with Company, lenders' counsels and agent's counsel (.4). |
| 09/28/23 | Bob McAuliff | 1.30 | Review, analyze lender diligence requests (1.0); correspond with lenders' counsel re same (.3). |
| 09/28/23 | Aaron Metviner | 0.50 | Review, analyze ad valorem and DIP issues (.3); correspond with A. Smith re same (.2). |
| 09/29/23 | Carolyn Aiken | 0.80 | Review and analyze diligence questions from Akin (.7); telephone conference re same (.1). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173390
Yellow Corporation      Matter Number:     23631-54
Cash Management and DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/23 | Kennedy Chiglo | 2.70 | Review, analyze Company reporting and compliance obligations (.2); review, respond to diligence requests (1.9); telephone conference with Company re titles (.3); review, analyze Company bank account matters (.3). |

**Total**      **214.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number: 1010173389**
**Client Matter: 23631-55**

**In the Matter of Customer and Vendor Communications**

| | |
|---|---|
| For legal services rendered through September 30, 2023 (see attached Description of Legal Services for detail) | $ 104,228.50 |
| Total legal services rendered | $ 104,228.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173389 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-55 |
| Customer and Vendor Communications | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 43.40 | 1,155.00 | 50,127.00 |
| Jacob E. Black | 6.00 | 995.00 | 5,970.00 |
| Lauren Collins | 0.70 | 1,155.00 | 808.50 |
| Whitney Fogelberg | 13.40 | 1,425.00 | 19,095.00 |
| Trent William Huskey | 7.00 | 995.00 | 6,965.00 |
| Rob Jacobson | 11.40 | 1,245.00 | 14,193.00 |
| Conor P. McNamara | 1.00 | 1,295.00 | 1,295.00 |
| Ryan Connor Muhlstock | 2.40 | 885.00 | 2,124.00 |
| Karra A. Puccia | 1.40 | 885.00 | 1,239.00 |
| Roy Michael Roman | 0.40 | 885.00 | 354.00 |
| Eric Steinfeld | 2.80 | 735.00 | 2,058.00 |
| **TOTALS** | **89.90** | | **$ 104,228.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173389 |
| Yellow Corporation | | Matter Number: | 23631-55 |
| Customer and Vendor Communications | | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/23 | Whitney Fogelberg | 1.70 | Telephone conference with Company and A&M re unclaimed freight and related customer issues (.9); review and analyze issues re same (.8). |
| 09/01/23 | Karra A. Puccia | 0.10 | Telephone conference with counsel for vendor re vendor inquiry. |
| 09/02/23 | Karra A. Puccia | 0.70 | Revise operational inquiries summary (.3); correspond with A&M team re vendor issues (.4). |
| 09/05/23 | Jacob E. Black | 0.30 | Analyze, revise interim, final orders re critical vendors (.2); correspond with R. Jacobson and K&E team re same (.1). |
| 09/05/23 | Karra A. Puccia | 0.50 | Review, analyze utility adequate assurance requests (.4); correspond with A&M team re same (.1). |
| 09/05/23 | Eric Steinfeld | 1.00 | Review and analyze customer and vendor requests (.5); telephone conferences with vendors re their claims (.5). |
| 09/06/23 | Olivia Acuna | 2.00 | Telephone conference with A&M team re customer communications (.5); correspond with R. Jacobson re same (1.0); telephone conference with R. Jacobson re same (.5). |
| 09/06/23 | Jacob E. Black | 0.50 | Analyze, revise interim, final orders re critical vendors (.4); correspond with R. Jacobson and K&E team re same (.1). |
| 09/06/23 | Whitney Fogelberg | 1.90 | Telephone conference with various customers re unclaimed freight and related customer issues (1.0); review and analyze issues re same (.9). |
| 09/06/23 | Trent William Huskey | 1.30 | Correspond with vendors re claims (.7); correspond with A&M team re same (.3); review, analyze vendor documents (.3). |
| 09/07/23 | Olivia Acuna | 2.20 | Telephone conferences with R. Jacobson re customer payments (.6); correspond with Company re vendors (.2); correspond with customer counsel re payments (.5); correspond with A&M team re same (.6); telephone conference with A&M team re same (.3). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173389 |
| Yellow Corporation | | Matter Number: | 23631-55 |
| Customer and Vendor Communications | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/23 | Jacob E. Black | 0.50 | Analyze, revise interim, final orders re critical vendors (.4); correspond with R. Jacobson and K&E team re same (.1). |
| 09/07/23 | Lauren Collins | 0.70 | Review, analyze critical vendor final order. |
| 09/07/23 | Trent William Huskey | 2.00 | Correspond with vendor re vendor claims (1.2); correspond with Epiq team re same (.1); correspond with A&M team re same (.5); correspond with K. Puccia re same (.2). |
| 09/07/23 | Rob Jacobson | 1.20 | Correspond with security vendor re vendor agreement (.5); review, revise same (.4); correspond with Company re same (.3). |
| 09/08/23 | Olivia Acuna | 1.00 | Correspond with R. Jacobson, A&M team re accounts receivable communications with customers (.4); analyze re same (.6). |
| 09/08/23 | Jacob E. Black | 0.40 | Analyze, revise interim, final orders re critical vendors (.3); correspond with R. Jacobson and K&E team re same (.1). |
| 09/08/23 | Trent William Huskey | 1.00 | Correspond with E. Steinfeld re vendor communications (.2); correspond with vendors re claims (.8). |
| 09/08/23 | Eric Steinfeld | 1.80 | Review and analyze customer and vendor questions (.3); correspond with customer and vendors re same (.9); telephone conference with vendor re their potential claim (.3); correspond with T. Huskey and R. Jacobson re same (.3). |
| 09/09/23 | Olivia Acuna | 0.90 | Correspond with customers re accounts receivable matter. |
| 09/11/23 | Olivia Acuna | 3.40 | Telephone conferences with customer counsel re accounts receivable (1.2); correspond with Company, A&M team re same (1.0); telephone conference with R. Jacobson re same (.4); research re customer related issues (.8). |
| 09/11/23 | Trent William Huskey | 1.20 | Correspond with vendors re claims (.8); correspond with R. Jacobson re same (.1); correspond with Company, A&M team re same (.3). |

Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173389
Yellow Corporation | Matter Number: | 23631-55
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/23 | Olivia Acuna | 4.20 | Telephone conference with R. Jacobson re accounts receivable matter (.5); telephone conferences with counterparty counsel re accounts receivable matter (.7); draft summary re same (.5); research, analyze issues re same (2.0); correspond with Company re same (.5). |
| 09/12/23 | Jacob E. Black | 1.10 | Analyze, revise final vendors order (.9); correspond with R. Jacobson and K&E team re same (.2). |
| 09/12/23 | Trent William Huskey | 1.50 | Evaluate vendor claims re equipment (1.0); correspond with vendors re same (.2); correspond with A&M team re same (.3). |
| 09/12/23 | Karra A. Puccia | 0.10 | Telephone conference with vendor re claim. |
| 09/13/23 | Olivia Acuna | 6.80 | Telephone conferences with R. Jacobson re accounts receivable (.9); research re same (3.0); telephone conference with R. Jacobson, A&M team re customer inbounds (.5); telephone conference with Cass re payments (.3); telephone conference with R. Jacobson re same (.2); correspond with Company, A&M team, R. Jacobson, W. Fogelberg re same (.4); telephone conference with R. Muhlstock re customer letters (.3); draft summary re same(1.2). |
| 09/13/23 | Whitney Fogelberg | 2.30 | Telephone conference with various customers re unpaid receivables and related customer issues (1.3); review and analyze issues re same (.5); correspond with R. Jacobson and O. Acuna re same (.5). |
| 09/14/23 | Olivia Acuna | 3.60 | Revise summary re customer communications (.8); telephone conference with Company, TQL re accounts receivable matters (.9); telephone conference with customer counsel re accounts receivable matters (.3); telephone conference with A&M team re same (.5); telephone conference with R. Jacobson re same (.5); research re treatment of accounts receivable (.6). |
| 09/14/23 | Rob Jacobson | 1.20 | Correspond with vendors re trade agreements (.5); review, analyze issues re same (.7). |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173389
Yellow Corporation     Matter Number:     23631-55
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/23 | Olivia Acuna | 2.10 | Revise summary re customer communications (.3); telephone conference with customer counsel re accounts receivable matters (.5); telephone conference with Company, A&M team re same (.5); telephone conference with R. Jacobson re same (.4); telephone conference with A&M team re same and next steps (.4). |
| 09/18/23 | Olivia Acuna | 3.40 | Telephone conference with customer re accounts receivable matter (.5); correspond with Company, A&M team re same (.6); correspond with R. Jacobson re same (.5); telephone conference with R. Jacobson, R. Muhlstock re customer matters and communications (.7); research re same (1.1). |
| 09/19/23 | Olivia Acuna | 1.80 | Telephone conference with C. McNamara, A&M team re vendor claims (.4); telephone conference with R. Jacobson, R. Muhlstock re customer inbounds (.5); correspond with Company re same (.4); draft correspondence to customers re same (.5). |
| 09/19/23 | Whitney Fogelberg | 2.70 | Telephone conferences with Company and A&M team re customer collections (1.0); correspond with R. Jacobson and O. Acuna re same (.7); review and analyze issues re same (1.0). |
| 09/19/23 | Conor P. McNamara | 1.00 | Telephone conference with O. Acuna, A&M re vendor issues (.5); review vendor agreement re same (.5). |
| 09/20/23 | Olivia Acuna | 2.60 | Correspond with A&M team, R. Jacobson, R. Muhlstock re accounts receivable matters and customer communications (.9); draft correspondence to customers re same (1.2); revise summary re customer communications (.5). |
| 09/21/23 | Jacob E. Black | 3.20 | Research, analyze caselaw re goods received (2.9); draft analysis re same (.2); correspond with R. Jacobson re same (.1). |
| 09/21/23 | Whitney Fogelberg | 2.90 | Telephone conferences with Company and A&M team re customer collections (1.2); correspond with R. Jacobson and O. Acuna re same (.9); review and analyze issues re same (.8). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173389
Yellow Corporation      Matter Number:     23631-55
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/23 | Olivia Acuna | 0.20 | Review, analyze correspondence from customers. |
| 09/25/23 | Olivia Acuna | 1.60 | Correspond with A&M team, R. Jacobson, R. Muhlstock re accounts receivable and customer communications matters (.6); draft correspondence to customers re same (.4); revise summary re customer communications (.2); research re same (.4). |
| 09/25/23 | Rob Jacobson | 2.00 | Review, analyze customer collections issues. |
| 09/25/23 | Roy Michael Roman | 0.40 | Telephone conference with K. Puccia, K&E team re customer workstreams. |
| 09/26/23 | Olivia Acuna | 5.60 | Telephone conference with Company, A&M team, R. Jacobson, R. Muhlstock re accounts receivable and customer communications (.7); telephone conference with R. Jacobson re same (.4); correspond with A&M team re same (.4); telephone conference with A&M team re same (.2); draft correspondence to customers re same (.7); revise summary re accounts receivable (.6); correspond with R. Jacobson, R. Muhlstock re same (.6); telephone conference with customer counsel re customer agreements (.4); draft correspondence to utilities provider (.6); telephone conference with utilities provider (.3); correspond with Company re utility issue (.3); research re same (.4). |
| 09/26/23 | Rob Jacobson | 2.80 | Correspond with Company, A&M team, W. Fogelberg, O. Acuna re customer collections matters (.7); correspond with various customers re collections (1.2); correspond with counsel to customer re setoffs (.4); review, analyze draft stipulation re same (.5). |
| 09/26/23 | Ryan Connor Muhlstock | 2.40 | Conference with R. Jacobson, K&E team, Company and A&M team re collections issues (.8); correspond with opposing counsel re same (.6); review, revise summary re same (1.0). |
| 09/27/23 | Olivia Acuna | 0.30 | Draft correspondence to customers re accounts receivable matters. |
| 09/27/23 | Whitney Fogelberg | 1.90 | Telephone conferences with R. Jacobson and A&M re customer issues (1.4); correspond with counsel to certain customer re return of trailers (.5). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173389
Yellow Corporation      Matter Number:     23631-55
Customer and Vendor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/23 | Rob Jacobson | 4.20 | Correspond with O. Acuna re customer matters (.9); correspond with W. Fogelberg re customer matters (.8); correspond with M. Leto, V. Hsu, W. Fogelberg, O. Acuna re same (.5); research legal issues re customer stay violations (1.5); correspond with counsel to certain customer re offsets, related issues (.5). |
| 09/29/23 | Olivia Acuna | 1.70 | Telephone conference with A&M team re accounts receivable matters (.3); analyze correspondence re same (.4); correspond with R. Jacobson, R. Muhlstock re same (.6); telephone conference with R. Jacobson re same (.4). |
| **Total** | | **89.90** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173388**
**Client Matter:  23631-56**

_____

## In the Matter of Claims Administration and Objections

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                          $ 57,231.50

Total legal services rendered                                                           $ 57,231.50

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173388 |
| Yellow Corporation | Matter Number: | 23631-56 |
| Claims Administration and Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 1.20 | 1,155.00 | 1,386.00 |
| Susan D. Golden | 1.00 | 1,475.00 | 1,475.00 |
| Richard U. S. Howell, P.C. | 1.20 | 1,620.00 | 1,944.00 |
| Trent William Huskey | 0.40 | 995.00 | 398.00 |
| Rob Jacobson | 0.30 | 1,245.00 | 373.50 |
| Catherine Lee | 4.20 | 1,155.00 | 4,851.00 |
| Aaron Metviner | 0.30 | 1,245.00 | 373.50 |
| Ryan Connor Muhlstock | 21.10 | 885.00 | 18,673.50 |
| Patrick J. Nash Jr., P.C. | 0.40 | 2,045.00 | 818.00 |
| Karra A. Puccia | 4.60 | 885.00 | 4,071.00 |
| David R. Seligman, P.C. | 0.40 | 2,045.00 | 818.00 |
| Eric Steinfeld | 30.00 | 735.00 | 22,050.00 |
| **TOTALS** | **65.10** | | **$ 57,231.50** |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Claims Administration and Objections

Invoice Number: 1010173388
Matter Number: 23631-56

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/23 | Catherine Lee | 0.20 | Correspond with E. Steinfeld, K&E team re bar date order (.1); review and revise same (.1). |
| 09/05/23 | Eric Steinfeld | 1.00 | Review, revise bar date order (.8); correspond with C. Lee and R. Jacobson re same (.2). |
| 09/06/23 | Catherine Lee | 0.50 | Review and revise bar date motion (.2); review and analyze stakeholder comments re same (.3). |
| 09/06/23 | Eric Steinfeld | 2.30 | Review, revise bar date motion (.3); correspond with C. Lee and R. Jacobson re same (.2); research consolidated claim precedent (1.6); correspond with C. Lee, R. Jacobson and C. McNamara re same (.2). |
| 09/07/23 | Catherine Lee | 0.80 | Review and revise bar date order (.2); review and analyze comments, precedent re same (.3); correspond with E. Steinfeld, K&E team re same (.3). |
| 09/07/23 | Eric Steinfeld | 2.10 | Review, revise bar date motion (1.3); research precedent re same (.5); correspond with C. Lee and R. Jacobson re same (.3). |
| 09/11/23 | Catherine Lee | 0.70 | Review, revise bar date order (.2); correspond with R. Jacobson, K&E team re same (.2); review, revise summary re same (.3). |
| 09/12/23 | Catherine Lee | 0.80 | Review and revise bar date motion (.3); correspond with E. Steinfeld re same (.1); review and analyze comments re same (.4). |
| 09/12/23 | Karra A. Puccia | 1.10 | Research precedent re stipulations to consolidating proofs of claim. |
| 09/12/23 | Eric Steinfeld | 1.50 | Review, revise bar date order (1.0) correspond with R. Jacobson and C. Lee re same (.5). |
| 09/13/23 | Olivia Acuna | 1.00 | Review, revise stipulation with PBGC re filing proofs of claim. |
| 09/13/23 | Karra A. Puccia | 2.30 | Revise consolidated claims stipulation (1.4); research precedent re same (.9). |
| 09/14/23 | Catherine Lee | 0.90 | Review and revise exhibits to bar date order for noticing, publication (.5); telephone conference with E. Steinfeld re same (.1); correspond with Epiq re same (.1); conference with R. Jacobson, E. Steinfeld re same (.2). |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173388
Yellow Corporation     Matter Number:     23631-56
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/23 | Eric Steinfeld | 2.20 | Research and analyze claims issues. |
| 09/14/23 | Eric Steinfeld | 1.80 | Review, revise bar date notice (.5); correspond with C. Lee and R. Jacobson re same (.4); review, revise bar date publication (.3); correspond with S. Golden, R. Jacobson, and C. Lee re same (.2); telephone conference with certain creditor re claim (.2); review, analyze issue re same (.2). |
| 09/15/23 | Susan D. Golden | 0.50 | Coordinate publication of bar date notice in USA Today and Transport Topics. |
| 09/15/23 | Catherine Lee | 0.10 | Correspond with PSZJ re bar date notice. |
| 09/15/23 | Ryan Connor Muhlstock | 2.10 | Research, analyze caselaw re claims issues (1.5); prepare analysis re same (.5); correspond with R. Jacobson re same (.1). |
| 09/15/23 | Karra A. Puccia | 1.20 | Revise consolidated claims stipulation (.9); correspond with Akin re same (.3). |
| 09/15/23 | Eric Steinfeld | 1.20 | Research, analyze issues re multi-pension plan claim. |
| 09/18/23 | Richard U. S. Howell, P.C. | 1.20 | Telephone conference with C. McNamara, K&E team re potential claims issues (.5); review, analyze correspondence re litigation issues (.7). |
| 09/18/23 | Eric Steinfeld | 2.70 | Research, analyze issues re claims (2.2); telephone conference with W. Fogelberg, C. McNamara, T. Huskey and K&E team re same (.5). |
| 09/19/23 | Rob Jacobson | 0.30 | Correspond with Epiq re claims bar date notices (.1); review, analyze matters re same (.2). |
| 09/19/23 | Ryan Connor Muhlstock | 0.70 | Draft memorandum re claims issue. |
| 09/19/23 | Eric Steinfeld | 4.70 | Telephone conference with T. Huskey, K. Puccia and R. Roman re claims issue (.3); research caselaw and analyze same (4.4). |
| 09/20/23 | Ryan Connor Muhlstock | 2.00 | Draft memorandum re claims issue (.9); research, analyze caselaw re same (1.1). |
| 09/20/23 | Patrick J. Nash Jr., P.C. | 0.40 | Telephone conference with J. Bergman re claims process (.2); review, analyze bar date order (.2). |
| 09/20/23 | Eric Steinfeld | 5.40 | Research, analyze issues relating to claims issue (4.9); conference with T. Huskey and K. Puccia re same (.5). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173388 |
| Yellow Corporation | | Matter Number: | 23631-56 |
| Claims Administration and Objections | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/21/23 | Catherine Lee | 0.10 | Correspond with R. Jacobson re publication of bar date notice. |
| 09/21/23 | Ryan Connor Muhlstock | 6.00 | Draft memorandum re claims issue (3.9); research, analyze caselaw re same (1.9); conference with R. Jacobson re same (.2). |
| 09/21/23 | Eric Steinfeld | 4.90 | Research, analyze claims issue precedent (3.2); draft memorandum re same (1.3); correspond with T. Huskey, K. Puccia and R. Roy re same (.4). |
| 09/22/23 | Ryan Connor Muhlstock | 2.70 | Research, analyze case law re claims issue. |
| 09/25/23 | Olivia Acuna | 0.20 | Correspond with Epiq team re noticing updates. |
| 09/25/23 | Trent William Huskey | 0.40 | Research discount rates re issue re filed claims. |
| 09/25/23 | Aaron Metviner | 0.30 | Review, analyze proof of claim issue (.2); correspond with A. Harnes re Canadian bar date issue (.1). |
| 09/25/23 | Ryan Connor Muhlstock | 2.80 | Research, analyze case law re claims issue (2.0); prepare analysis re same (.8). |
| 09/26/23 | Susan D. Golden | 0.50 | Coordinate publication of bar date notice in Canada's Globe and Mail. |
| 09/26/23 | Catherine Lee | 0.10 | Correspond with S. Golden, K&E team re bar date notice. |
| 09/26/23 | Ryan Connor Muhlstock | 4.80 | Research, analyze case law re claims issue (4.0); prepare analysis re same (.6); correspond with T. Huskey re same (.2). |
| 09/27/23 | Eric Steinfeld | 0.20 | Telephone conferences with certain creditors re proofs of claims. |
| 09/30/23 | David R. Seligman, P.C. | 0.40 | Correspond with A. Smith and K&E team re claims analysis. |
| **Total** | | **65.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number: 1010173387**
**Client Matter: 23631-57**

**In the Matter of Official Committee Matters and Meetings**

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                    $ 9,443.00

Total legal services rendered                                             $ 9,443.00

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173387
Yellow Corporation      Matter Number:      23631-57
Official Committee Matters and Meetings

### **Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard U. S. Howell, P.C. | 2.40 | 1,620.00 | 3,888.00 |
| Patrick J. Nash Jr., P.C. | 1.90 | 2,045.00 | 3,885.50 |
| Michael B. Slade | 0.90 | 1,855.00 | 1,669.50 |
| **TOTALS** | **5.20** | | **$ 9,443.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173387 |
| Yellow Corporation | | Matter Number: | 23631-57 |
| Official Committee Matters and Meetings | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/06/23 | Patrick J. Nash Jr., P.C. | 1.10 | Review and comment on draft response re committee request (.9); draft correspondence to M. Doheny re same (.2). |
| 09/06/23 | Michael B. Slade | 0.90 | Review and edit response equity committee letter. |
| 09/07/23 | Patrick J. Nash Jr., P.C. | 0.70 | Correspond with M. Doheny re draft response to committee request (.2); revise draft response to committee request (.3); review Unsecured Creditor Committee's draft response re same (.2). |
| 09/12/23 | Richard U. S. Howell, P.C. | 2.40 | Telephone conference with various parties re 341 meeting and additional restructuring issues (.8); prepare, review correspondence from UCC re same (.5); review, analyze pension liability issues (.2); review and provide comments to draft declarations (.7); telephone conference with A. Smith re draft declarations (.2). |
| 09/12/23 | Patrick J. Nash Jr., P.C. | 0.10 | Review letter from U.S. Trustee re committee matter. |

**Total** **5.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

|  |  |
|---|---|
| **Invoice Number:** | **1010173386** |
| **Client Matter:** | **23631-58** |

**In the Matter of Use, Sale, and Disposition of Property**

| | |
|---|---|
| For legal services rendered through September 30, 2023 (see attached Description of Legal Services for detail) | $ 866,212.50 |
| Total legal services rendered | $ 866,212.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173386 |
| Yellow Corporation | | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | | |

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 0.40 | 1,155.00 | 462.00 |
| Gabe Navarro Almario | 21.90 | 885.00 | 19,381.50 |
| Jacob E. Black | 0.10 | 995.00 | 99.50 |
| John G. Caruso | 1.80 | 1,895.00 | 3,411.00 |
| Kennedy Chiglo | 1.00 | 885.00 | 885.00 |
| Jennifer C. Cornejo | 7.20 | 1,375.00 | 9,900.00 |
| Daniel S. Daines | 32.40 | 1,420.00 | 46,008.00 |
| James Dolphin III | 6.90 | 1,405.00 | 9,694.50 |
| Michael P. Esser | 5.00 | 1,475.00 | 7,375.00 |
| Whitney Fogelberg | 11.10 | 1,425.00 | 15,817.50 |
| Jack Frisbie | 3.90 | 735.00 | 2,866.50 |
| Susan D. Golden | 0.50 | 1,475.00 | 737.50 |
| Stephanie Greco | 5.70 | 1,425.00 | 8,122.50 |
| Samuel Sean Hamner | 9.90 | 1,455.00 | 14,404.50 |
| Christopher S.C. Heasley, P.C. | 1.30 | 2,045.00 | 2,658.50 |
| Ian Hesterly | 31.50 | 995.00 | 31,342.50 |
| Richard U. S. Howell, P.C. | 2.40 | 1,620.00 | 3,888.00 |
| Trent William Huskey | 26.60 | 995.00 | 26,467.00 |
| Jean Y. Hyun | 3.80 | 995.00 | 3,781.00 |
| Michelle Kilkenney, P.C. | 2.30 | 2,045.00 | 4,703.50 |
| Brandon King | 65.90 | 1,155.00 | 76,114.50 |
| Catherine Lee | 5.50 | 1,155.00 | 6,352.50 |
| Bob McAuliff | 7.70 | 885.00 | 6,814.50 |
| Casey McGushin | 5.00 | 1,415.00 | 7,075.00 |
| Conor P. McNamara | 0.20 | 1,295.00 | 259.00 |
| Aaron Metviner | 113.70 | 1,245.00 | 141,556.50 |
| Patrick J. Nash Jr., P.C. | 7.80 | 2,045.00 | 15,951.00 |
| Keyan Norman | 45.90 | 995.00 | 45,670.50 |
| Lola Ojeniyi | 0.20 | 1,080.00 | 216.00 |
| Veena Raghuraman | 21.00 | 545.00 | 11,445.00 |
| Zak Read | 9.90 | 885.00 | 8,761.50 |
| Roy Michael Roman | 0.50 | 885.00 | 442.50 |

Legal Services for the Period Ending September 30, 2023       Invoice Number:      1010173386
Yellow Corporation                                            Matter Number:      23631-58
Use, Sale, and Disposition of Property

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebekah Tobison Scherr | 21.60 | 1,425.00 | 30,780.00 |
| David R. Seligman, P.C. | 1.10 | 2,045.00 | 2,249.50 |
| Michael B. Slade | 0.50 | 1,855.00 | 927.50 |
| Allyson B. Smith | 95.90 | 1,375.00 | 131,862.50 |
| Luke Spangler | 0.50 | 325.00 | 162.50 |
| Eric Steinfeld | 2.60 | 735.00 | 1,911.00 |
| Paul D. Tanaka, P.C. | 14.10 | 1,895.00 | 26,719.50 |
| Spencer Topham | 19.10 | 1,375.00 | 26,262.50 |
| Steve Toth | 55.30 | 1,615.00 | 89,309.50 |
| Ali Mohammad Zarrabi | 26.40 | 885.00 | 23,364.00 |
| **TOTALS** | **696.10** | | **$ 866,212.50** |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173386
Yellow Corporation      Matter Number:     23631-58
Use, Sale, and Disposition of Property

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/23 | Gabe Navarro Almario | 1.70 | Telephone conference with P. Tanaka, K&E team re environmental matters (.4); draft disclosure schedules (1.3). |
| 09/01/23 | Jennifer C. Cornejo | 1.80 | Telephone conference with potential bidder re sale considerations (.9); review and revise disclosure schedules (.6); review, analyze purchase agreements re same (.3). |
| 09/01/23 | Daniel S. Daines | 10.30 | Draft issues list for stalking horse APA (3.3); telephone conference with potential bidder counsel (.5); prepare for telephone conference with bidder counsel re asset purchase agreement revisions and negotiation points (1.1); draft response to bidder's asset purchase agreement (2.6); draft escrow agreement (.3); correspond with S. Toth, B. King, K. Norman, A. Smith, Ducera team re asset purchase agreement negotiation issues and drafting points (2.5). |
| 09/01/23 | James Dolphin III | 2.50 | Telephone conference with potential bidder re transaction (1.0); correspond with J. Cornejo, K&E team re same (.5); draft issues list (.5); draft schedules (.5). |
| 09/01/23 | Stephanie Greco | 1.50 | Review, analyze purchase agreements (1.1); draft issues list (.4). |
| 09/01/23 | Samuel Sean Hamner | 4.00 | Review, revise asset purchase agreements. |
| 09/01/23 | Ian Hesterly | 2.60 | Review and revise disclosure schedules re asset purchase agreement. |
| 09/01/23 | Brandon King | 6.70 | Review and revise confidentiality agreements (.5); prepare asset purchase agreement issues list (2.5); revise asset purchase agreement (3.7). |
| 09/01/23 | Bob McAuliff | 0.50 | Compile surveys for each property (.1); correspond with J. Caruso and K&E team (.4). |
| 09/01/23 | Aaron Metviner | 3.50 | Review, revise bidding procedures order (1.8); review, revise stalking horse order (.3); correspond with A. Smith, C. McNamara re same (.5); review, comment on stalking horse pleadings (.9). |
| 09/01/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review, analyze status of stalking horse asset purchase agreement for owned real estate. |

Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173386
Yellow Corporation | Matter Number: | 23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/23 | Keyan Norman | 8.30 | Telephone conference with D. Daines re asset purchase agreement revisions (.4); draft issues list re asset purchase agreement (2.1); correspond with D. Daines, K&E team re escrow agreement and coordination (1.0); review, revise equipment purchase agreement (2.5); review, analyze escrow agreement (.5); correspond with Company re disclosure schedules (.5); review, revise asset purchase agreement (.8); review, analyze Company correspondence re disclosure schedules re same (.5). |
| 09/01/23 | Allyson B. Smith | 2.10 | Telephone conference with C. Kaldenberg re sale process (.3); telephone conference with A. Metviner, K&E team, Ducera, bidder re same (.5); telephone conference with S. Toth, stalking horse bidder re asset purchase agreement (.7); correspond with S. Toth, K&E team, Ducera re same (.6). |
| 09/01/23 | Paul D. Tanaka, P.C. | 1.60 | Review, analyze environmental documentation re environmental assessments (1.2); correspond with R. Byerley, G. Almario, K&E team, Ducera re same (.4). |
| 09/01/23 | Steve Toth | 5.10 | Correspond with Ducera re bid process (.2); review, analyze Company and advisor correspondence re asset purchase agreement (.3); conference with bidder counsel, A. Smith, K&E team, Ducera re same (.3); review, comment on bidding procedures (.6); conference with bidder counsel, A. Smith, K&E team re bidding procedures (.8); review and revise asset purchase agreement (1.0); correspond with Ducera team re asset purchase agreement (.1); analyze, revise bidder asset purchase agreement (1.8). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173386 |
| Yellow Corporation | | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/23 | Ali Mohammad Zarrabi | 6.00 | Correspond with Company, bankers re owned properties leased to third parties (.8); correspond with Company, advisors re asset matter (.6); evaluate, revise asset purchase agreement (1.6); review, analyze lease terms re same (.8); review, analyze certain lease re disclosure schedules (1.2); correspond with D. Daines, K&E team re same (.2); attend to administrative matter re diligence issues (.2); correspond with G. Almario, K&E team re asset purchase agreement comments (.6). |
| 09/02/23 | Gabe Navarro Almario | 9.10 | Analyze, revise asset purchase agreement (4.0); correspond with A. Zarrabi, K&E team re same (.7); draft disclosure schedules (4.0); research disclosure schedule precedent (.4). |
| 09/02/23 | Jennifer C. Cornejo | 2.80 | Draft, revise purchase agreements (1.1); review, analyze issues re same (.5); review, analyze bidder, Company correspondence re same (.9); correspond with J. Dolphin re same (.3). |
| 09/02/23 | Daniel S. Daines | 9.90 | Coordinate with A. Smith, Ducera and S. Toth re stalking horse asset purchase agreement and deal terms (.7); telephone conference with Ducera team re same (.4); telephone conference with Akin team re same (.6); telephone conference with B. King re asset purchase agreement disclosure schedules (.7); correspond with B. King, A. Zarabbi, S. Toth, K&E team, A&M team, Ducera team and Company re asset purchase agreement and disclosure schedule issues (2.9); coordinate with A. Zarabbi, K&E team and Company re lease matters (.6); review, revise stalking horse asset purchase agreements (4.0). |
| 09/02/23 | James Dolphin III | 2.50 | Review, revise asset purchase agreements (1.5); review, revise schedules re same (1.0). |
| 09/02/23 | Stephanie Greco | 1.20 | Review, revise purchase agreements. |
| 09/02/23 | Ian Hesterly | 5.60 | Review and revise purchase agreement. |
| 09/02/23 | Brandon King | 8.20 | Review and revise asset purchase agreements (7.0); prepare disclosure schedules (1.2). |

Legal Services for the Period Ending September 30, 2023                Invoice Number:          1010173386
Yellow Corporation                                                                        Matter Number:           23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/23 | Bob McAuliff | 6.00 | Revise asset purchase agreement (2.5); correspond with J. Caruso, K&E corporate team re asset purchase agreements (.5); review, analyze leases re schedules and consent matters (1.0); review, revise disclosure schedules (2.0). |
| 09/02/23 | Aaron Metviner | 5.60 | Telephone conference with S. Toth, Ducera team re bid procedures (.5); telephone conference with A. Smith, K&E team re same (.4); review, revise bidding procedures (4.0); review, analyze precedent re same (.7). |
| 09/02/23 | Patrick J. Nash Jr., P.C. | 0.80 | Review stalking horse proposals for owned real estate (.4); review, analyze bid procedures (.4). |
| 09/02/23 | Keyan Norman | 5.50 | Review bidder correspondence re asset purchase agreement (.5); review, revise asset purchase agreement (3.4); research, analyze asset purchase agreement precedent (1.6). |
| 09/02/23 | Allyson B. Smith | 2.40 | Telephone conference with S. Toth, Ducera team re stalking horse matters (.5); telephone conference with A. Metviner, K&E, Ducera, Akin teams re same (.7); telephone conference with S. Toth, K&E team re same (.4); review, revise updated asset purchase agreement (.8). |
| 09/02/23 | Paul D. Tanaka, P.C. | 1.90 | Review, revise disclosure schedules (.7); review, analyze permit and permit transfer matters (.9); correspond with G. Almario, K&E team re same (.3). |
| 09/02/23 | Steve Toth | 11.40 | Review, analyze asset purchase agreement issues (1.1); telephone conference with A. Smith, K&E team, Ducera team re asset purchase agreement issues and process (.5); review and analyze bidder asset purchase agreement (.8); telephone conference with W&C, Ducera, A. Smith, K&E team re stalking horse matters (.4) telephone conference with A. Smith, K&E team, Ducera re same (.2); analyze, revise bidder asset purchase agreement (3.9); review, comment on bidding procedures (2.7); draft analysis re asset purchase agreement (.6); review, revise bidder asset purchase agreement (1.2). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173386
Yellow Corporation      Matter Number:      23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/02/23 | Ali Mohammad Zarrabi | 3.40 | Correspond with K. Norman, K&E team re asset purchase agreement draft (.2); correspond with Company re owned property lease agreements (.4); correspond with B. McAuliff, K&E team re same (.6); review, analyze asset purchase agreement draft (.4); correspond with D. Daines, K&E team re same (.2); review, analyze certified freight lease issue (.3); correspond with B. McAuliff, K&E team re same (.1); correspond with A&M re owned properties matter (.4); review, analyze lease agreements (.8). |
| 09/03/23 | Gabe Navarro Almario | 4.00 | Draft disclosure schedules. |
| 09/03/23 | Kennedy Chiglo | 0.20 | Review, analyze draft bidding procedures. |
| 09/03/23 | Aaron Metviner | 6.30 | Review, revise bidding procedures (3.7); correspond with A. Smith, S. Toth, Ducera re same (.3); review, revise bidding procedures order (2.3). |
| 09/03/23 | Keyan Norman | 0.50 | Review, analyze asset purchase agreement. |
| 09/03/23 | Steve Toth | 3.20 | Review and revise bidder asset purchase agreement (2.9); review, analyze bidder debt commitment letter (.3). |
| 09/04/23 | Gabe Navarro Almario | 1.30 | Draft disclosure schedules (1.0); analyze, revise asset purchase agreement (.3). |
| 09/04/23 | Jennifer C. Cornejo | 0.50 | Review, analyze purchase agreements (.4); correspond with J. Dolphin, K&E team re same (.1). |
| 09/04/23 | Daniel S. Daines | 5.90 | Correspond with opposing counsel, S. Toth re stalking horse asset purchase agreement (.3); review, analyze stalking horse bidder's revised draft of asset purchase agreement (.5); prepare for telephone conference with stalking horse bidder's counsel (.4); attend telephone conference with stalking horse bidder's counsel, S. Toth, K&E team (.5); review and revise asset purchase agreement (3.5); draft rolling stock asset purchase agreement (.7). |
| 09/04/23 | James Dolphin III | 0.30 | Review, comment on purchase agreement. |
| 09/04/23 | Samuel Sean Hamner | 1.00 | Review, revise asset purchase agreement. |
| 09/04/23 | Brandon King | 2.30 | Review, revise disclosure schedules (1.3); correspond with A. Smith, K&E team, Ducera team re purchase agreement issues (1.0). |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173386
Yellow Corporation     Matter Number:     23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/23 | Bob McAuliff | 0.20 | Review, analyze asset purchase agreement issues. |
| 09/04/23 | Aaron Metviner | 0.30 | Correspond with B. Whittman re bidding issues (.1); review, analyze same (.2). |
| 09/04/23 | Keyan Norman | 1.50 | Review, revise purchase agreement closing matters (1.0); review, analyze disclosure schedules (.5). |
| 09/04/23 | Allyson B. Smith | 6.40 | Correspond with S. Toth, K&E, Whiteford, Ducera, Akin, MFN teams re stalking horse APA (2.4); review, revise same (4.0). |
| 09/04/23 | Paul D. Tanaka, P.C. | 1.10 | Review, revise asset purchase agreement (.8); correspond with G. Almario, K&E team re same (.3). |
| 09/04/23 | Steve Toth | 6.20 | Participate in telephone conference with A. Smith, K&E, Ducera and A&M teams re sale process (.4); prepare correspondence re bidder asset purchase agreement questions (.9); correspond with A. Smith, K&E team, bidder counsel re asset purchase agreement (1.1); review and revise bidder asset purchase agreement (3.0); conference with Ducera team re bidder matter (.5); review, analyze revised bidder asset purchase agreement (.3). |
| 09/05/23 | Olivia Acuna | 0.40 | Telephone conference with counsel to potential bidder re assets. |
| 09/05/23 | Gabe Navarro Almario | 3.00 | Coordinate with P. Tanaka, K&E team re reporting matter (1.0); draft disclosure schedules (2.0). |
| 09/05/23 | Kennedy Chiglo | 0.30 | Correspond with Company re real property sales. |
| 09/05/23 | Jennifer C. Cornejo | 0.80 | Review, analyze issues re purchase agreement (.3); prepare for telephone conference with Akin team re same (.2); telephone conference with same re same (.3). |
| 09/05/23 | Stephanie Greco | 2.00 | Review, analyze preliminary antitrust assessment (.6); draft summary of findings re same (.9); draft diligence requests re same (.5). |
| 09/05/23 | Samuel Sean Hamner | 0.50 | Review, analyze asset purchase agreement (.2); review, analyze asset allocation (.3). |
| 09/05/23 | Ian Hesterly | 0.50 | Coordinate with K. Norman, K&E team re purchase agreement matters. |
| 09/05/23 | Trent William Huskey | 0.20 | Review, revise stalking horse motion. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173386
Yellow Corporation     Matter Number:     23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/23 | Jean Y. Hyun | 3.80 | Analyze antitrust assessment re sale process. |
| 09/05/23 | Brandon King | 3.30 | Review, revise disclosure schedules (1.0); conference with K. Norman re same (.5); review, revise confidentiality agreements (.9); review, revise asset purchase agreement (.9). |
| 09/05/23 | Catherine Lee | 0.70 | Review and revise de minimis assets procedures order (.3); correspond with Z. Read, K&E team re same (.2); correspond with A&M, Ducera re same (.2). |
| 09/05/23 | Aaron Metviner | 9.00 | Draft bidding procedures order (4.0); review, analyze precedent re same (1.8); review, analyze bidder revisions to same (.5); telephone conference with Ducera team re bidding procedures issues (1.0); correspond with S. Toth and A. Smith re same and bidding mechanics (.7); telephone conference with Ducera team, A. Smith, S. Toth re stalking horse matters (1.0). |
| 09/05/23 | Patrick J. Nash Jr., P.C. | 0.40 | Review, analyze revised bidding procedures. |
| 09/05/23 | Keyan Norman | 3.90 | Review, analyze escrow agreement and know-your-customer analysis (.8); review, analyze materials re disclosure schedules (.4); correspond with S. Toth, K&E team re disclosure schedules (1.1); coordinate closing matters re same (1.0); review, revise asset purchase agreement (.6). |
| 09/05/23 | Zak Read | 1.60 | Review, revise de minimis asset sale order (.4); correspond with R. Jacobson, K&E team re same (.1); review, analyze de minimis asset order issues (.4); research, analyze caselaw re same (.3); draft summary re same (.3); correspond with R. Jacobson, K&E team re same (.1). |
| 09/05/23 | Allyson B. Smith | 5.30 | Correspond with S. Toth, K&E team re bidding procedures (.7); telephone conference with S. Toth and K&E team re stalking horse matters (1.0); telephone conference with Ducera team re bidding procedures (1.0); review, revise documents re same (2.6). |
| 09/05/23 | Paul D. Tanaka, P.C. | 1.20 | Correspond with D. Quigley , G. Almario, K&E team re environmental matters (.4); review, analyze documents re same (.8). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173386
Yellow Corporation      Matter Number:     23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/23 | Steve Toth | 3.30 | Review, analyze bidding procedures (.8); analyze, revise bidder asset purchase agreement (.6); prepare issues list re bidder asset purchase agreement (.5); correspond with Ducera team, A. Smith, K&E team re same (.5); revise bidder asset purchase agreement (.9). |
| 09/05/23 | Ali Mohammad Zarrabi | 3.00 | Correspond with Ducera team re lease agreements (.4); evaluate priority tasks re sale process (.4); review, revise asset purchase agreement (2.2). |
| 09/06/23 | Samuel Sean Hamner | 1.00 | Draft asset allocation methodology. |
| 09/06/23 | Ian Hesterly | 2.00 | Review, analyze asset purchase agreement. |
| 09/06/23 | Trent William Huskey | 1.40 | Conference with A. Smith, K&E team re bidding procedures (.4); review, revise declaration in support of bidding procedures (.2); research and review bidding procedures precedent re notice (.8). |
| 09/06/23 | Michelle Kilkenney, P.C. | 1.20 | Review, revise commitment letter (.7); prepare for conference with J. Goldfarb re same (.2); conference with J. Goldfarb re same (.3). |
| 09/06/23 | Brandon King | 3.80 | Draft assignment and assumption agreement (1.0); coordinate workstreams among and conference with K. Norman, K&E team re same (1.0); review, revise confidentiality agreements (1.0); correspond with K. Norman, K&E team re same (.8). |
| 09/06/23 | Catherine Lee | 2.00 | Review and revise de minimis asset procedures order (.9); analyze precedent re same (.4); telephone conference with Z. Read re same (.5); telephone conference with R. Jacobson re same (.2). |
| 09/06/23 | Conor P. McNamara | 0.20 | Telephone conference with A. Smith, creditor advisors re bid procedures. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173386 |
| Yellow Corporation | | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/06/23 | Aaron Metviner | 11.40 | Correspond with A. Smith, B. Whittman re bidding procedures (.3); review, revise bidding procedures (3.9); research, analyze bidding procedures precedent re key terms (1.4); telephone conference with, A. Smith, Ducera team re stalking horse issues (.5); review, revise bidding procedures order (4.0); telephone conference with DIP lender counsel re bidding procedures issues (.8); correspond with bidder counsel re bid forms (.2); review, analyze same (.2); correspond with Ducera team re same (.1). |
| 09/06/23 | Patrick J. Nash Jr., P.C. | 0.80 | Review, analyze correspondence from DIP lender's counsel re issues with bid procedures (.3); review, analyze open issues with potential stalking horse asset purchase agreement (.2); review, analyze proposed bid procedures (.3). |
| 09/06/23 | Patrick J. Nash Jr., P.C. | 0.10 | Review correspondence from potential bidder re interest in certain owned rolling stock. |
| 09/06/23 | Keyan Norman | 3.50 | Coordinate data room access (.5); prepare know-your-customer analysis (.7); review and revise escrow agreement (1.6); review, revise disclosure schedules (.7). |
| 09/06/23 | Zak Read | 3.10 | Review, revise de minimis asset sales procedures order (1.9); research, analyze considerations re same (.4); draft summary re same (.2); correspond with C. Lee, K&E team re same (.2); conference with C. Lee re same (.4). |
| 09/06/23 | David R. Seligman, P.C. | 0.50 | Conferences with A. Smith, K&E team and Company advisors re bidding procedures. |
| 09/06/23 | Allyson B. Smith | 7.20 | Telephone conference with A. Metviner, K&E team, Ducera team, lender groups, Akin team re stalking horse matters (2.2); review, revise documentation re same (3.1); correspond with A. Metviner, A&M re bid procedures issues (.4); review, revise documentation re same (1.5). |
| 09/06/23 | Steve Toth | 1.80 | Review, analyze correspondence re bidder asset purchase agreement (1.2); review, analyze correspondence re asset purchase agreement and Delaware law (.3); review, revise bidder asset purchase agreement (.3). |

Legal Services for the Period Ending September 30, 2023    Invoice Number:      1010173386
Yellow Corporation                                         Matter Number:          23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/06/23 | Ali Mohammad Zarrabi | 2.00 | Correspond with K. Norman re certain lease agreements (.2); prepare execution documentation re same (.6); prepare summary of priority tasks re sale process (.4); review debt commitment letter re asset purchase agreement (.4); correspond with S. Toth re same (.4). |
| 09/07/23 | Whitney Fogelberg | 2.40 | Telephone conference with counsel to bidder, A. Metviner, K&E team re stalking horse agreement (1.6); review, analyze issues re same (.8). |
| 09/07/23 | Ian Hesterly | 1.50 | Review purchase agreement. |
| 09/07/23 | Trent William Huskey | 3.90 | Review, revise stalking horse motion (1.5); review, revise stalking horse order (1.4); review, revise declaration in support of stalking horse (1.0). |
| 09/07/23 | Michelle Kilkenney, P.C. | 0.50 | Review, revise debt commitment letter for stalking horse. |
| 09/07/23 | Brandon King | 5.00 | Review, revise purchase agreement (2.0); correspond with I. Hesterly re same (.5); review and revise disclosure schedules (1.5); review and revise confidentiality agreements (1.0). |
| 09/07/23 | Catherine Lee | 1.20 | Review and revise de minimis asset procedures order (.2); telephone conference with R. Jacobson re same (.4); review and analyze precedent re same (.3); correspond with Z. Read, K&E team re same (.3). |
| 09/07/23 | Aaron Metviner | 9.90 | Review, revise bidding procedures (4.0); review, revise bidding procedures order (3.6); correspond with lender parties re same (.3); correspond with stalking horse counsel re same (.2); review, analyze Canadian issues re bid procedures (.4); correspond with C. Descours re same (.2); review, analyze bidder comments to bidding procedures (.4) and bidding procedures order (.3); review, analyze A&P comments to same (.3); correspond with A. Smith re same (.2). |
| 09/07/23 | Keyan Norman | 6.10 | Review, revise IT agreement (2.5); coordinate closing tasks (.5); review and revise escrow agreement (1.0); correspond with A. Zarrabi re same (.3); attend to and coordinate closing tasks re same (1.8). |

13

Legal Services for the Period Ending September 30, 2023        Invoice Number:        1010173386
Yellow Corporation        Matter Number:        23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/23 | Zak Read | 2.00 | Review, revise de minimis asset sale procedures order (.9); correspond with C. Lee re same (.2); correspond with R. Jacobson, K&E team re same, related considerations (.2); analyze considerations re same (.6); review, revise summary re same (.1). |
| 09/07/23 | Allyson B. Smith | 8.20 | Telephone conference with A. Metviner, K&E team, stalking horse bidders, lender groups, Akin, Ducera re stalking horse matters (1.7); review, revise documentation re same (3.2); telephone conference with A. Metviner, K&E team, stalking horse bidders, lender groups, Akin, Ducera team re bidding procedures (.9); review, revise documentation re same (2.4). |
| 09/07/23 | Eric Steinfeld | 2.60 | Research, analyze bidding procedures precedent (2.4); correspond with A. Smith and A. Metviner re same (.2). |
| 09/07/23 | Spencer Topham | 6.50 | Conference with D. Daines re asset purchase agreement for rolling stock (.5); draft asset purchase agreement for rolling stock assets (3.6); research asset purchase agreement precedent re non-real estate assets (2.4). |
| 09/07/23 | Steve Toth | 3.80 | Correspond with S. Topham, K&E team, Ducera re asset purchase agreement (.7); correspond with bidder counsel re debt commitment letter (.2); correspond with Canada counsels, S. Topham, K&E team re asset purchase agreement (.4); review and revise bidder asset purchase agreement (.6); conference with A. Metviner, K&E team re sale process developments (.1); review and revise bidder asset purchase agreement (.3); telephone conference with A. Metviner re bidding process (.2); correspond with Ducera team re sale process developments (.1); conference with bidder counsel re bidding procedures (.1); review and revise bidder asset purchase agreement (.8); conference with bidder counsel re asset purchase agreement (.2) correspond with bidder counsel re bidder asset purchase agreement (.1). |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173386
Yellow Corporation                                               Matter Number:            23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/07/23 | Ali Mohammad Zarrabi | 3.40 | Prepare and coordinate purchase agreement and escrow agreement execution (2.8); review and evaluate priority tasks re sale process (.6). |
| 09/08/23 | Gabe Navarro Almario | 0.60 | Telephone conference with K. Cornejo, K&E team re environmental matters (.3); review, analyze documents re same (.3). |
| 09/08/23 | Kennedy Chiglo | 0.50 | Conference with C. Aiken, K&E team, A&M, Akin re stalking horse bid and procedures. |
| 09/08/23 | Jennifer C. Cornejo | 0.30 | Telephone conference with G. Almario, K&E team, Akin re environmental matters (.2); correspond with J. Dolphin, K&E team re same (.1). |
| 09/08/23 | Daniel S. Daines | 4.50 | Telephone conference with DIP lender, Ropes, Ducera team, S. Toth, K&E team re bidding procedures (1.8); telephone conference with S. Toth, K&E team, Ducera team re bidder issues (1.3); review and revise stalking horse purchase agreement (1.4). |
| 09/08/23 | James Dolphin III | 0.50 | Telephone conference with Akin re diligence matters (.2); prepare for same (.3). |
| 09/08/23 | Michael P. Esser | 1.30 | Correspond with potential witness re bidding procedures (.3); review and analyze draft declaration in support of same (.5); draft agenda re same (.5). |
| 09/08/23 | Trent William Huskey | 2.80 | Conference with A. Smith, K&E team, Ducera team, A&M team re bidding procedures (1.8); draft, revise objection summaries (1.0). |
| 09/08/23 | Michelle Kilkenney, P.C. | 0.60 | Review, revise commitment letter. |
| 09/08/23 | Brandon King | 3.00 | Review, revise purchase agreement (2.2); review, revise escrow agreement (.8). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173386 |
| Yellow Corporation | | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/08/23 | Aaron Metviner | 9.70 | Review, revise bidding procedures (3.5); research, analyze precedent re same (.8); review, revise bidding procedures order (2.3); correspond with C. Descours re Canadian issues in bidding procedures (.4); telephone conference with DIP lender re bidding procedures issues (.5); telephone conference with A. Smith, K&E team re stalking horse, bidding procedures issues (.5); correspond with A. Smith, S. Toth re bidding procedures, stalking horse issues and documentation (.6); review, revise stalking horse documentation (.6); telephone conference with Ducera, lender groups, stalking horse bidder, Akin re same (.5). |
| 09/08/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review, analyze revised bid procedures. |
| 09/08/23 | Keyan Norman | 6.30 | Review, analyze Canadian regulatory analysis (1.3); review, revise IT agreement (.8); review, revise escrow agreement (.2); review, revise asset purchase agreement (3.5); correspond with S. Toth re same (.5). |
| 09/08/23 | Lola Ojeniyi | 0.20 | Correspond with M. Esser, Ducera team re bidder data room. |
| 09/08/23 | Zak Read | 0.40 | Review, analyze de minimis asset transaction procedures (.2); review, revise summary re same (.1); correspond with C. Lee re same (.1). |
| 09/08/23 | David R. Seligman, P.C. | 0.60 | Conferences with various parties re bidding procedures. |
| 09/08/23 | Allyson B. Smith | 9.40 | Correspond with A. Metviner, K&E team, Ducera, lender groups, Akin, stalking horse bidder re stalking horse documentation (.7); review, analyze same (2.4), correspond with A. Metviner, K&E team, Ducera team, lender groups, Akin team, stalking horse bidder re bidding procedures (1.2); review, analyze same (2.6); correspond with A. Metviner, K&E team, Ducera team, lender groups, Akin team, stalking horse bidder re declarations accompanying motions (.5); review, analyze same (1.5); telephone conference with L. Jones re logistics (.5). |
| 09/08/23 | Spencer Topham | 3.00 | Review and revise asset purchase agreement re rolling stock assets. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173386 |
| Yellow Corporation | | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/08/23 | Steve Toth | 6.20 | Review, analyze revised bidder asset purchase agreement (.4); conference with bidder counsel re asset purchase agreement (.1); correspond with Ducera, D. Daines, K&E team re bidding procedures (.2); correspond with DIP lender, Ropes, D. Daines, K&E team, Ducera re bidding procedures (1.8); correspond with bidder, bidder counsel, Ducera team, D. Daines, K&E team re bidding issues (.6); analyze correspondence re bidder asset purchase agreement (.7); correspond with Ducera team, D. Daines, K&E team re bidding developments (1.3); revise bidder asset purchase agreement (.4); revise bidder asset purchase agreement (.7). |
| 09/08/23 | Ali Mohammad Zarrabi | 1.60 | Correspond with K. Norman, K&E team re asset purchase agreement closing items (.4); revise escrow agreement (.8); review, analyze IT purchase agreement (.3); correspond with K. Wormington re IT purchase agreement (.1). |
| 09/09/23 | Daniel S. Daines | 1.80 | Correspond with K. Norman, S. Toth, K&E team, opposing counsel re bidding procedures and asset purchase agreement (.3); correspond with S. Toth and Ducera team re rolling stock asset purchase agreement (.3); draft rolling stock asset purchase agreement (.7); correspond with bidder counsel re confidentiality agreement (.3); correspond with B. King and opposing counsel re certain property rights (.2). |
| 09/09/23 | Aaron Metviner | 9.10 | Review, revise bidding procedures (2.9); review, revise bidding procedures order (2.1); correspond with lender counsel re same (.3); correspond with A. Smith re same (.3); draft stalking horse motion (2.0); draft order re same (.5); correspond with A. Smith and T. Huskey re same (.2); review, analyze lender comments to bidding procedures (.5); review, analyze stalking horse counsel's comments to asset purchase agreement (.3). |
| 09/09/23 | Patrick J. Nash Jr., P.C. | 0.50 | Review, analyze bid procedures (.3); review, analyze Akin team issues re stalking horse asset purchase agreement (.2). |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Use, Sale, and Disposition of Property

Invoice Number:     1010173386
Matter Number:        23631-58

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/09/23 | Keyan Norman | 0.50 | Review, analyze materials re asset purchase agreement. |
| 09/09/23 | Steve Toth | 1.90 | Review, analyze Akin team correspondence re bidder asset purchase agreement (.3); correspond with bidder counsel, D. Daines, K&E team re bidding procedures (.8); correspond with A. Smith re same (.2); review, analyze revised asset purchase agreement (.6). |
| 09/10/23 | Brandon King | 1.00 | Coordinate workstreams re disclosure schedules and lease consents. |
| 09/10/23 | Aaron Metviner | 9.40 | Review, revise bidding procedures (3.2); review, revise bidding procedures order (1.5); correspond with J. Leahy re same (.2); draft stalking horse declaration (1.5); correspond with A. Smith re bidding procedures issues (.4); review, revise bidding procedures declaration (1.2); draft stalking horse motion (1.2); correspond with S. Toth, K&E team re same (.2). |
| 09/10/23 | Keyan Norman | 0.50 | Review, analyze materials re asset purchase agreement. |
| 09/10/23 | Rebekah Tobison Scherr | 0.30 | Prepare HSR filing re sale process. |
| 09/10/23 | Allyson B. Smith | 9.90 | Telephone conference with DIP lender, Ropes, stalking horse bidder, Whiteford re stalking horse asset purchase agreement, bidding procedures (2.8); correspond with DIP lender, Ropes, stalking horse bidder, Whiteford re same (3.1); review, revise bidding procedures (2.3); review, revise asset purchase agreement (1.7). |
| 09/10/23 | Steve Toth | 0.90 | Analyze, revise bidder asset purchase agreement (.4); review, analyze materials re asset purchase agreement and bidding procedures (.5). |
| 09/10/23 | Ali Mohammad Zarrabi | 0.80 | Analyze certain lease agreement and related documents. |
| 09/11/23 | Michael P. Esser | 1.20 | Conference with potential witness re bidding procedures hearing (.5); correspond with A. Smith re same (.2); conference with L. Jones re hearing matters (.3); correspond with M. Slade re same (.2). |
| 09/11/23 | Ian Hesterly | 5.20 | Review, analyze asset purchase documents and correspondence. |

18

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173386 |
| Yellow Corporation | | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/11/23 | Trent William Huskey | 4.40 | Review, revise stalking horse motion (1.1); review, revise bidding procedures (.3); review, revise bidding procedures objection summaries (.3); review, revise declaration in support of stalking horse (.5); review, revise declaration in support of bidding procedures (.5); correspond with A. Metviner re same (.4); correspond with A. Smith, K&E team, Ducera team re bidding procedures (1.3). |
| 09/11/23 | Brandon King | 7.10 | Review, revise confidentiality agreements (1.0); review, revise disclosure schedules (2.6); review, revise escrow agreement (1.4); prepare documents for execution of same (2.1). |
| 09/11/23 | Catherine Lee | 0.80 | Review, revise de minimis asset procedures order (.2); correspond with Z. Read, K&E team re same (.2); review, analyze objections and reservations of rights re same (.4). |
| 09/11/23 | Bob McAuliff | 0.20 | Correspond with title company re title matter. |
| 09/11/23 | Casey McGushin | 1.10 | Review and revise bidding procedures motion (.9); review, revise supporting declaration re same (.2). |
| 09/11/23 | Aaron Metviner | 3.10 | Telephone conference with DIP lender re bidding procedures (.2); telephone conference with E. McGrady re bidding procedures (.3); draft motion to shorten notice re stalking horse (1.4); review, analyze legal precedent re same (.5); telephone conference with M. Doheny, C. Kaldenberg and A. Smith re stalking horse issues (.3); correspond with A. Smith, T. Huskey re same (.4). |
| 09/11/23 | Patrick J. Nash Jr., P.C. | 0.90 | Review, analyze bidding procedures order (.2); review, analyze final bidding procedures (.2); review, analyze final terms of stalking horse bid (.2); review, analyze motion to approve stalking horse (.3). |
| 09/11/23 | Keyan Norman | 6.00 | Prepare asset purchase agreement execution documents (4.0); correspond with A. Zarrabisame re same (1.0); review, analyze disclosure schedules (1.0). |
| 09/11/23 | Veena Raghuraman | 1.50 | Prepare administrative documents re HSR filing. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173386 |
| Yellow Corporation | | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/11/23 | Zak Read | 1.10 | Conference with C. Lee, K&E team re de minimis asset procedures motion (.4); review, revise same (.1); correspond with R. Jacobson re same (.1); review, revise summary re objections, reservations of rights re same (.4); correspond with E. Steinfeld re same, related considerations (.1). |
| 09/11/23 | Rebekah Tobison Scherr | 0.70 | Prepare HSR filing re sale process. |
| 09/11/23 | Allyson B. Smith | 7.10 | Telephone conference with Ducera re bidding procedures (.5); telephone conference with L. Smith re same (.3); review, revise same (1.5); telephone conference with S. Toth, K&E team, Ducera team, DIP lender re same (.6); telephone conference with bidder counsel re same (.3); correspond with K&E team, Ducera team re same (2.1); review, analyze stalking horse asset purchase agreement (1.1); conference with S. Toth, Whiteford re same (.4); telephone conference with Company re asset purchase agreement (.3). |
| 09/11/23 | Spencer Topham | 3.00 | Draft, revise asset purchase agreement for rolling stock assets. |
| 09/11/23 | Steve Toth | 4.40 | Correspond with DIP lender, Ropes, Ducera, A. Smith, K&E team re bidding procedures (.6); revise bidder asset purchase agreement (.4); prepare analysis re same (.7); correspond with Ducera, A. Smith, K&E team, Company re asset purchase agreement (.2); review, revise asset purchase agreement (.4); prepare APA and schedules and related documents for filing (1.6); correspond with W&C re asset purchase agreement (.2); review, analyze revised bidding procedures order (.3). |
| 09/11/23 | Ali Mohammad Zarrabi | 1.00 | Review, analyze escrow agreement (.5); correspond with K. Norman re same (.1); prepare executed escrow agreement (.4). |
| 09/12/23 | Gabe Navarro Almario | 1.00 | Analyze documentation re environmental matters. |
| 09/12/23 | Ian Hesterly | 3.10 | Review, analyze antitrust issues. |

Legal Services for the Period Ending September 30, 2023

Yellow Corporation

Use, Sale, and Disposition of Property

Invoice Number: 1010173386

Matter Number: 23631-58

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/12/23 | Trent William Huskey | 6.80 | Review, revise stalking horse motion (2.7); review, revise stalking horse order (.9); review, revise declaration in support of bidding procedures (.8); review, revise declaration in support of stalking horse (.8); correspond with parties re objections to bidding procedures (.2); correspond with A. Metviner re stalking horse motion (.5); correspond with D. Daines re stalking horse agreement (.1); review, revise motion to shorten notice re stalking horse (.8). |
| 09/12/23 | Brandon King | 1.30 | Prepare execution sale documents (1.0); attend status telephone conference with I. Hesterly, K&E team re same (.3). |
| 09/12/23 | Catherine Lee | 0.50 | Review and revise de minimis asset procedures order (.1); correspond with Z. Read, K&E team re same (.1); review and analyze stakeholder comments re same (.2); conference with R. Jacobson re same (.1). |
| 09/12/23 | Casey McGushin | 0.40 | Review and revise draft declaration in support of bid procedures motion. |
| 09/12/23 | Aaron Metviner | 6.60 | Review, analyze objections to bidding procedures (1.1); correspond with A. Smith, T. Huskey re same (.3); correspond with objecting lender's counsel re same (.3); review, revise declaration in support of stalking horse (.9); review, revise declaration in support of bidding procedures (.8); review, revise motion to shorten notice re stalking horse (1.1); review, revise stalking horse motion (1.2) review, revise stalking horse order (.4); review, analyze precedent re same (.3); correspond with Pachulski team re same (.2). |
| 09/12/23 | Keyan Norman | 1.30 | Prepare execution sale documents (.7); correspond with B. King re same (.6). |
| 09/12/23 | Veena Raghuraman | 1.00 | Prepare initial HSR information re sale process. |
| 09/12/23 | Zak Read | 1.00 | Review, analyze comments re de minimis asset sales procedures order (.4); correspond with C. Lee, K&E team re same (.1); review, revise de minimis asset sales procedures order (.5). |
| 09/12/23 | Rebekah Tobison Scherr | 0.80 | Prepare HSR filing re sale process. |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173386
Yellow Corporation      Matter Number:      23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/23 | Allyson B. Smith | 5.40 | Correspond with objecting parties re bidding procedures (.5); correspond with A. Metviner, T. Huskey re same (1.1); review, update summary re same (.3); revise bidding procedures (.7); draft bidding procedures declaration (1.3); draft stalking horse motion (.6); draft motion to shorten (.4); draft stalking horse declaration (.5). |
| 09/12/23 | Steve Toth | 0.60 | Review, comment on rolling stock asset purchase agreement. |
| 09/12/23 | Ali Mohammad Zarrabi | 1.20 | Review, analyze executed purchase agreement (.4); correspond with A. Maidment re same (.2); correspond with T. Martin re same (.6). |
| 09/13/23 | John G. Caruso | 0.50 | Review, analyze lease termination agreement. |
| 09/13/23 | Jennifer C. Cornejo | 0.20 | Correspond with J. Dolphin, K&E team re bulk fuel matters. |
| 09/13/23 | James Dolphin III | 0.30 | Correspond with J. Cornejo, K&E team and A&M team re permit considerations. |
| 09/13/23 | Michael P. Esser | 0.50 | Conference with witness re bidding procedures testimony (.3); prepare for same (.2). |
| 09/13/23 | Ian Hesterly | 1.00 | Correspond with B. King, K&E team re antitrust matters. |
| 09/13/23 | Trent William Huskey | 1.20 | Review, revise stalking horse motion (.5); review revise declaration in support of same (.3); review, revise declaration in support of bidding procedures (.2); correspond with A. Metviner re same (.2). |
| 09/13/23 | Brandon King | 2.20 | Review, revise confidentiality agreements (1.0); review, analyze stalking horse motion (.5); correspond with I. Hesterly, K&E team re HSR matters (.7). |
| 09/13/23 | Catherine Lee | 0.30 | Review and revise de minimis asset order (.2); correspond with R. Jacobson, K&E team re same (.1). |
| 09/13/23 | Casey McGushin | 1.20 | Review and revise draft declaration in support of stalking horse bid. |

Legal Services for the Period Ending September 30, 2023        Invoice Number:        1010173386
Yellow Corporation                                             Matter Number:            23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/23 | Aaron Metviner | 3.80 | Review, analyze lender objections to bidding procedures (.4); telephone conference with K. Zuzolo re bidding issues (.3); review, revise bidding procedures declaration (.6); review, revise stalking horse declaration (.8); review, revise stalking horse motion (.9); review, revise stalking order (.3); correspond with P. Keane re same (.2); correspond with A. Smith re same (.1); correspond with J. Cremeans re same (.2). |
| 09/13/23 | Veena Raghuraman | 1.00 | Draft HSR filing re sale process. |
| 09/13/23 | Zak Read | 0.70 | Review, analyze correspondence from R. Jacobson re de minimis asset sales order (.1); review, revise de minimis asset sales order (.4); correspond with R. Jacobson, K&E team re same (.2). |
| 09/13/23 | Roy Michael Roman | 0.20 | Correspond with B. Roth re reclamation notice. |
| 09/13/23 | Rebekah Tobison Scherr | 2.30 | Prepare HSR filing re sale process. |
| 09/13/23 | Allyson B. Smith | 5.10 | Correspond with A. Metviner re bidding procedures (3.1); correspond with A. Metviner re stalking horse matters and pleadings (1.3); correspond with A. Metviner re sale hearing (.7). |
| 09/13/23 | Luke Spangler | 0.50 | Research precedent re bidding procedure orders (.4); correspond with A. Smith re same (.1). |
| 09/13/23 | Spencer Topham | 3.00 | Review, revise rolling stock asset purchase agreement (2.5); review, analyze materials re asset purchase agreement (.5). |
| 09/13/23 | Steve Toth | 0.50 | Review, analyze updated bidding procedures (.2); review, analyze materials re asset purchase agreement (.3). |
| 09/14/23 | John G. Caruso | 0.80 | Review and revise lease termination agreement. |
| 09/14/23 | Jennifer C. Cornejo | 0.80 | Correspond with J. Dolphin, K&E team and Company re fuel matter. |
| 09/14/23 | James Dolphin III | 0.30 | Correspond with J. Cornejo, K&E team and A&M team re permits matter. |
| 09/14/23 | Michael P. Esser | 1.00 | Conference with witness re bidding procedures hearing preparation (.4); prepare for same (.1); review and analyze draft declaration re same (.5). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173386
Yellow Corporation      Matter Number:     23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/23 | Whitney Fogelberg | 2.10 | Review and analyze issues re bidding procedures order (.9); correspond with A. Smith and K&E team re same (1.2). |
| 09/14/23 | Ian Hesterly | 0.80 | Review materials re asset purchase agreement. |
| 09/14/23 | Richard U. S. Howell, P.C. | 1.40 | Telephone conference with A. Smith, K&E team, A&M, Ducera re bidding procedures matters (.6); review, revise documents re same (.5); review, analyze materials re bidding procedures hearing (.3). |
| 09/14/23 | Trent William Huskey | 3.40 | Draft bidding procedures talking points (2.4); review, revise bidding procedures objection summary (.6); conference with A. Smith, K&E team re objections (.4). |
| 09/14/23 | Brandon King | 2.80 | Telephone conference with Company re HSR matters (.5); review, revise confidentiality agreements (1.0); telephone conference with A. Smith, K&E team, A&M, Ducera re sale matters (.2); review, revise equipment purchase agreement (1.1). |
| 09/14/23 | Bob McAuliff | 0.80 | Review, revise lease termination agreement. |
| 09/14/23 | Aaron Metviner | 3.00 | Correspond with C. Descours re stalking horse asset purchase agreement (.2); correspond with C. Kaldenberg re sale process (.2); telephone conference with DIP lender advisors re bidding issues (.2); telephone conference with K. Zuzolo re bidding issue (.2); correspond with A. Smith re bidding procedures order (.3); review, revise same (1.4); review, analyze lender issues re bidding procedures (.5). |
| 09/14/23 | Patrick J. Nash Jr., P.C. | 0.20 | Review final bid procedures in preparation for filing. |
| 09/14/23 | Keyan Norman | 1.00 | Review, revise purchase agreement (.8); review and coordinate with R. Scherr, K&E team (.2). |
| 09/14/23 | Veena Raghuraman | 2.00 | Attend HSR information request meeting (.9); prepare HSR filing (1.1). |
| 09/14/23 | Rebekah Tobison Scherr | 2.50 | Prepare HSR filing. |
| 09/14/23 | Michael B. Slade | 0.50 | Conference with A. Smith, K&E team re bidding procedures. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173386 |
| Yellow Corporation | | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/14/23 | Allyson B. Smith | 5.20 | Telephone conference with A. Metviner, Ducera re revised bid procedures (.9); correspond with A. Metviner, K&E team re same (1.2); review, revise same (2.7); conference with M. Esser re declaration (.4). |
| 09/14/23 | Paul D. Tanaka, P.C. | 1.20 | Review and analyze materials re bulk fuel and permitting matters (.8); correspond with J. Cornejo, K&E team re same (.4). |
| 09/14/23 | Ali Mohammad Zarrabi | 1.20 | Review, revise IP purchase agreement (.8); correspond with K. Norman, B. King, K&E team re same (.4). |
| 09/15/23 | Ian Hesterly | 1.30 | Review, analyze asset purchase agreement. |
| 09/15/23 | Brandon King | 2.50 | Review, revise asset purchase agreements (2.0); review, analyze confidentiality agreements (.5). |
| 09/15/23 | Aaron Metviner | 2.20 | Correspond with J. Lewis re bidding procedures issue (.3); correspond with A. Smith re same (.1); correspond with P. Keane re same (.2); review, revise bidding procedures (.3); telephone conference with A. Smith, Ducera, A&M re bidding issues (.5); review, analyze bidding procedure talking points (.4); telephone conference with C. Kaldenberg, J. Creamens, A. Smith re sale and bidding issues (.4). |
| 09/15/23 | Patrick J. Nash Jr., P.C. | 0.80 | Review rolling stock indications of interest (.5); telephone conference with potential rolling stock purchaser (.3). |
| 09/15/23 | Keyan Norman | 0.50 | Review, analyze correspondence re IT equipment agreement. |
| 09/15/23 | Roy Michael Roman | 0.30 | Telephone conference with B. Roth re reclamation demand (.2); review, analyze materials re same (.1). |
| 09/15/23 | Rebekah Tobison Scherr | 1.30 | Prepare HSR filing. |
| 09/15/23 | Paul D. Tanaka, P.C. | 1.30 | Review and analyze permitting and bulk fuel regulatory questions (.9); telephone conferences with J. Cornejo, K&E team re same (.4). |
| 09/15/23 | Spencer Topham | 2.00 | Review, analyze materials re asset purchase agreement (.7); review, analyze stakeholder comments to rolling stock asset purchase agreement (.5); review, revise rolling stock asset purchase agreement (.8). |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173386 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/15/23 | Steve Toth | 0.70 | Review, revise rolling stock asset purchase agreement. |
| 09/15/23 | Ali Mohammad Zarrabi | 0.60 | Prepare analysis of key milestones re escrow agreement, IT purchase agreement and rolling asset purchase agreement. |
| 09/18/23 | Whitney Fogelberg | 2.40 | Telephone conference with A. Smith, Ducera re bidding procedures and sale issues (.8); review, analyze issues re same (1.1); correspond with S. Toth and K&E team re same (.5). |
| 09/18/23 | Richard U. S. Howell, P.C. | 1.00 | Telephone conference with A. Smith, K&E team re sale process and related issues. |
| 09/18/23 | Trent William Huskey | 1.70 | Review, revise bidding procedures notice (.7); review, revise auction notice (.5); correspond with S. Golden re same (.3); correspond with A. Metviner re same (.2). |
| 09/18/23 | Aaron Metviner | 2.00 | Correspond with A. Smith, T. Huskey re hearing matters (.2); correspond with counsel to secured lender parties and Akin re same (.2); review, revise bid procedures notice (.7); review, revise auction notice (.7); correspond with S. Golden re same and publication matters (.2). |
| 09/18/23 | Veena Raghuraman | 1.00 | Prepare administrative documents re HSR filing. |
| 09/18/23 | Allyson B. Smith | 1.60 | Telephone conference with W. Fogelberg, K&E team re sale deadlines and related matters (.8); correspond with A. Metviner, K&E team re auction logistics, stalking horse asset purchase agreement (.8). |
| 09/18/23 | Spencer Topham | 0.50 | Review, analyze materials re asset purchase agreement (.2); review, analyze Canadian counsel comments to rolling stock asset purchase agreement (.3). |
| 09/18/23 | Steve Toth | 1.00 | Review, analyze correspondence re stalking horse asset purchase agreement (.5); correspond with A&M, Ducera, A. Smith, K&E team re sale process matters (.5). |
| 09/19/23 | Susan D. Golden | 0.50 | Coordinate publication of notice of auction in New York Times and Globe & Mail. |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173386
Yellow Corporation                                              Matter Number:          23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/23 | Brandon King | 4.50 | Review, revise rolling stock asset purchase agreement (3.5); review, revise confidentiality agreements (.8); attend status telephone conference with S. Toth re sale process (.2). |
| 09/19/23 | Casey McGushin | 2.30 | Review and analyze pleadings and supporting documents re stalking horse motion. |
| 09/19/23 | Aaron Metviner | 3.20 | Telephone conference with A. Smith, Ducera, A&M teams re bidding issues (.5); telephone conference with DIP lender and counsel re same (.2); correspond with S. Golden re publication notices (.2); review, analyze same (.3); review, analyze rolling stock agent indication of interest (1.1); review, analyze precedent re same (.5); correspond with J. Creamens re same (.3); correspond with T. Huskey re same (.1). |
| 09/19/23 | Rebekah Tobison Scherr | 0.80 | Prepare HSR filing (.4); review, analyze supporting documentation re same (.4). |
| 09/19/23 | Allyson B. Smith | 3.80 | Telephone conference S. Toth, K&E team, Ducera team, DIP lender, Ropes, Q&E re sale process developments (1.0); conference with Ducera re rolling stock sales (.8); analyze asset purchase agreement (.6); correspond with Company re title considerations (.9); review, analyze same (.5). |
| 09/19/23 | Spencer Topham | 0.30 | Review correspondence from S. Toth re asset purchase agreement. |
| 09/19/23 | Steve Toth | 1.00 | Telephone conference with A&M, A. Smith, K&E team re deal updates (.3); review and revise stalking horse asset purchase agreement (.4); review, analyze rolling stock asset purchase agreement (.2); telephone conference with DIP lender, Ropes, Ducera, A. Smith, K&E team re same (.1). |
| 09/20/23 | Gabe Navarro Almario | 1.20 | Correspond with S. Toth, K&E team re environmental matters. |
| 09/20/23 | Whitney Fogelberg | 2.10 | Telephone conference with Company re rolling stock sale matters (.8); review and analyze issues re same (1.3). |
| 09/20/23 | Samuel Sean Hamner | 2.50 | Review, analyze rolling stock asset asset purchase agreement. |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173386
Yellow Corporation                                      Matter Number:       23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/23 | Ian Hesterly | 5.60 | Telephone conference with Company re equipment issues (.5); review, revise confidentiality agreements (4.0); research precedent re key confidentiality terms re same (.5); correspond with K. Norman, K&E team re same (.6). |
| 09/20/23 | Trent William Huskey | 0.50 | Correspond with Epiq team re bidding procedures notice (.3); review, revise same (.2). |
| 09/20/23 | Brandon King | 3.40 | Review, revise rolling stock asset purchase agreement (3.0); telephone conference with Company re rolling stock (.2); review, revise confidentiality agreements (.2). |
| 09/20/23 | Aaron Metviner | 3.50 | Review, analyze rolling stock agent bid (.5); review, analyze related precedent (.5); correspond with T. Huskey and A. Smith re same (.2); comment upon same (.4); review, analyze noticing issues re sale process and auctions (.5); correspond with T. Huskey re same (.3); review, analyze communications with Epiq re same (.2); telephone conference with A. Smith, Ducera, A&M teams re sale sale matters (.7); correspond with A. Smith, P. Keane re stalking horse order (.2). |
| 09/20/23 | Keyan Norman | 0.50 | Review rolling stock asset purchase agreement. |
| 09/20/23 | Veena Raghuraman | 0.50 | Prepare administrative documents re HSR filing. |
| 09/20/23 | Veena Raghuraman | 0.50 | Review administrative documents re HSR filing. |
| 09/20/23 | Allyson B. Smith | 2.90 | Telephone conference with S. Toth, K&E, Ducera, A&M re sale process (.8); telephone conference with Company, W. Fogelberg, K&E team re leased equipment sales (.6); correspond with bidder, Akin re stalking horse asset purchase agreement (1.5). |
| 09/20/23 | Paul D. Tanaka, P.C. | 1.30 | Correspond with S. Toth, K&E team and A&M re bulk fuel matters (.6); review and analyze research re permitting obligations (.7). |
| 09/20/23 | Paul D. Tanaka, P.C. | 1.30 | Research due diligence process re bidding process (.9); correspond with S. Toth, K&E team re same (.4). |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173386 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-58 |
| Use, Sale, and Disposition of Property | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/20/23 | Spencer Topham | 0.80 | Review, analyze asset purchase transaction materials. |
| 09/20/23 | Steve Toth | 1.00 | Correspond with A. Smith, Ducera, A&M and K&E teams re sale process (.6); review and revise bidder asset purchase agreement (.2); review, analyze auction asset purchase agreement (.2). |
| 09/20/23 | Ali Mohammad Zarrabi | 1.60 | Review, analyze critical tasks re sale process (1.4); correspond with B. King, K&E team re same (.2). |
| 09/21/23 | Ian Hesterly | 0.10 | Review, analyze confidentiality agreements. |
| 09/21/23 | Trent William Huskey | 0.30 | Correspond with bidder re bidding procedures issue. |
| 09/21/23 | Brandon King | 3.10 | Review and revise rolling stock purchase agreement (2.2); review and revise confidentiality agreements (.9). |
| 09/21/23 | Aaron Metviner | 2.00 | Correspond with certain bidder counsel re asset purchase agreement schedules (.2); correspond with S. Toth, D. Daines, A. Smith re same (.2); review, analyze same (.3); review, analyze entered stalking horse order (.2); correspond with A. Smith re sale hearings, timeline (.2); review, analyze issues re same (.2); telephone conference with A. Smith, K&E team re sale and related issues (.5); review, analyze sale process matters and strategy (.2). |
| 09/21/23 | Veena Raghuraman | 1.00 | Prepare administrative documents re HSR filing. |
| 09/21/23 | Rebekah Tobison Scherr | 0.50 | Prepare HSR filing. |
| 09/21/23 | Allyson B. Smith | 1.10 | Correspond with C. Kaldenberg re sale status (.3); correspond with PSZJ re stalking horse approval order (.2); conference with C. Kaldenberg, S. Toth, K&E team re rolling stock sale process, leased equipment, strategy (.6). |
| 09/21/23 | Paul D. Tanaka, P.C. | 0.80 | Review and analyze due diligence questions re sale process (.4); correspond with S. Toth, K&E team re same (.4). |
| 09/21/23 | Paul D. Tanaka, P.C. | 0.50 | Review and analyze research re bulk fuel matters (.3); correspond with S. Toth, K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Use, Sale, and Disposition of Property

| | | | Invoice Number: | 1010173386 |
| | | | Matter Number: | 23631-58 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/23 | Steve Toth | 0.50 | Review, comment on rolling stock asset purchase agreement (.3); correspond with P. Tanaka re environmental matters (.2). |
| 09/21/23 | Ali Mohammad Zarrabi | 0.60 | Correspond with party re confidentiality agreements. |
| 09/22/23 | Stephanie Greco | 0.20 | Correspond with R. Scherr re HSR filing. |
| 09/22/23 | Ian Hesterly | 1.10 | Review and revise confidentiality agreements. |
| 09/22/23 | Brandon King | 1.70 | Review, analyze correspondence re rolling stock asset purchase agreement (.5); review, analyze confidentiality agreements (1.2). |
| 09/22/23 | Aaron Metviner | 0.30 | Correspond with S. Toth, T. Huskey re bidding issue (.2); correspond with R. Jacobson re rolling stock sale issue (.1). |
| 09/22/23 | Veena Raghuraman | 3.00 | Conference with R. Scherr and Whiteford re HSR filing (.9); prepare HSR filing (2.1). |
| 09/22/23 | Rebekah Tobison Scherr | 1.80 | Prepare HSR filing. |
| 09/23/23 | Ian Hesterly | 0.10 | Review, analyze confidentiality agreement. |
| 09/23/23 | Aaron Metviner | 0.50 | Review and analyze Ducera rolling stock materials (.4); correspond with C. Kaldenberg re same (.1). |
| 09/23/23 | Steve Toth | 0.30 | Review, analyze draft presentation re rolling stock process. |
| 09/24/23 | Patrick J. Nash Jr., P.C. | 0.70 | Telephone conference with C. Kaldenberg re rolling stock sale process (.3); review Ducera deck re rolling stock bids (.4). |
| 09/25/23 | James Dolphin III | 0.50 | Correspond with J. Cornejo, K&E team re permitting matters. |
| 09/25/23 | Michael P. Esser | 1.00 | Conference with A. Metviner, K&E team re rolling stock issues (.3); prepare for same (.2); correspond with C. Kaldenberg re same (.2); correspond with O. O'Callaghan re same (.3). |
| 09/25/23 | Samuel Sean Hamner | 0.90 | Review, analyze asset purchase agreement asset allocation provisions. |
| 09/25/23 | Christopher S.C. Heasley, P.C. | 0.50 | Analyze materials re bulk fuel matters. |
| 09/25/23 | Brandon King | 1.50 | Review, analyze materials re asset purchase agreement (.7); review, revise confidentiality agreements (.8). |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173386
Yellow Corporation                                              Matter Number:              23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/25/23 | Aaron Metviner | 2.60 | Review, revise sale process presentation (.5); review, analyze liquidator proposal (.4); research, analyze precedent re same (.6); telephone conference with J. Cremeans re same (.2); telephone conference with C. Kaldenberg re same (.2); telephone conference with A. Smith re same (.2); telephone conference with A. Smith, Ducera, A&M re sale process and related issues and strategy (.5). |
| 09/25/23 | Patrick J. Nash Jr., P.C. | 1.10 | Review Ducera revised deck re rolling stock bids (.5); telephone conference with C. Kaldenberg, J. Cremeans and B. Whittman re rolling stock bids (.6). |
| 09/25/23 | Rebekah Tobison Scherr | 0.10 | Correspond with S. Greco, K&E team re HSR filing. |
| 09/25/23 | Allyson B. Smith | 4.30 | Conference with A. Metviner, K&E team, A&M, Ducera re rolling stock sale process, strategy, next steps (1.2); evaluate operational issues re Company assets in connection with sale process (2.0); coordinate leased equipment return (1.1). |
| 09/25/23 | Steve Toth | 0.70 | Analyze correspondence re fuel and other asset sales (.2); discuss rolling stock sale matters with Ducera, A&M, A. Smith, K&E team (.5). |
| 09/26/23 | Christopher S.C. Heasley, P.C. | 0.80 | Review materials re bulk fuel sale matters. |
| 09/26/23 | Ian Hesterly | 0.50 | Review and revise confidentiality agreements. |
| 09/26/23 | Brandon King | 1.40 | Review, revise confidentiality agreements. |
| 09/26/23 | Aaron Metviner | 1.00 | Review, analyze bidding issue and related documentation (.4); review, analyze rolling stock sale materials (.2); correspond with A. Smith re same (.1); correspond with J. Cremeans re same (.1); review, analyze lease assignment issue, related correspondence (.2). |
| 09/26/23 | Patrick J. Nash Jr., P.C. | 0.30 | Telephone conference with E. Kaup re rolling stock bid. |
| 09/26/23 | Patrick J. Nash Jr., P.C. | 0.40 | Review proposal to assist in real estate disposition. |
| 09/26/23 | Veena Raghuraman | 1.00 | Prepare administrative documents re HSR filing. |
| 09/26/23 | Rebekah Tobison Scherr | 2.30 | Prepare HSR filing. |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173386
Yellow Corporation      Matter Number:     23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/26/23 | Allyson B. Smith | 3.80 | Telephone conferences with A. Metviner, K&E team, advisors re rolling stock process, strategy, next steps (1.2); evaluate operational issues re Company assets in connection with sale process (1.7); coordinate leased equipment return (.9). |
| 09/26/23 | Paul D. Tanaka, P.C. | 0.90 | Review and analyze documents re bulk fuel sale matters (.7); correspond with S. Toth, K&E team re same (.2). |
| 09/27/23 | Whitney Fogelberg | 2.10 | Telephone conference A. Smith and Ducera team re asset sale issues (.5); telephone conference with A. Smith and Akin re same (.7); correspond with A. Smith and Ducera re same (.9). |
| 09/27/23 | Jack Frisbie | 0.70 | Conference with J. Black re auction process (.6); conference with R. Jacobson re auction process (.1). |
| 09/27/23 | Brandon King | 0.50 | Review and revise confidentiality agreements. |
| 09/27/23 | Aaron Metviner | 1.30 | Correspond with Ducera re rolling stock sale issues (.7); correspond with M. Lahaie re same (.1); correspond with A. Smith re same (.2); telephone conference with Akin re rolling stock and related sale issues (.3). |
| 09/27/23 | Veena Raghuraman | 2.00 | Prepare administrative documents re HSR filing. |
| 09/27/23 | Rebekah Tobison Scherr | 1.90 | Prepare HSR filing. |
| 09/27/23 | Allyson B. Smith | 4.70 | Telephone conferences with A&M, A. Metviner, K&E team re rolling stock process, strategy (2.1); evaluate operational issues re Company assets (1.4); coordinate leased equipment return (1.2). |
| 09/27/23 | Paul D. Tanaka, P.C. | 0.60 | Review, analyze documents re bulk fuel sales (.4); correspond with S. Toth, K&E team re same (.2). |
| 09/27/23 | Steve Toth | 0.80 | Telephone conference with A&M, A. Smith, K&E team re sale process (.4); correspond with Akin, A. Smith, K&E team re rolling stock sale matters (.2); correspond with Ducera, A. Smith, K&E team re same (.2). |
| 09/28/23 | Jacob E. Black | 0.10 | Correspond with R. Jacobson, O. Acuna re asset sale matters. |
| 09/28/23 | John G. Caruso | 0.50 | Telephone conference with title company re title policies. |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173386
Yellow Corporation                                               Matter Number:           23631-58
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/23 | Jack Frisbie | 1.50 | Analyze, evaluate bidding procedure pleadings. |
| 09/28/23 | Stephanie Greco | 0.80 | Review HSR documents. |
| 09/28/23 | Ian Hesterly | 0.50 | Prepare executed confidentiality agreement. |
| 09/28/23 | Brandon King | 0.30 | Review, revise confidentiality agreements (.2); review materials re HSR filing (.1). |
| 09/28/23 | Aaron Metviner | 3.70 | Prepare for telephone conference with Akin re sale issues and strategy (.1); telephone conference with Akin re s same (.4); correspond with A. Smith re liquidator agreement and strategy (.3); research, analyze precedent re same (2.0); prepare for conference with A. Smith, K&E team re sale and related case issues (.1); conference with A. Smith, K&E team re same (.6); correspond with Ducera re sale issues (.2). |
| 09/28/23 | Patrick J. Nash Jr., P.C. | 0.20 | Telephone conference with S. Charles re sale process. |
| 09/28/23 | Veena Raghuraman | 3.00 | Prepare administrative documents re HSR filing. |
| 09/28/23 | Rebekah Tobison Scherr | 2.20 | Prepare HSR filing. |
| 09/28/23 | Paul D. Tanaka, P.C. | 0.40 | Correspond with S. Toth, K&E team, A&M re asset sales (.3); review, analyze materials re same (.1). |
| 09/29/23 | Jack Frisbie | 1.70 | Analyze, evaluate bidding procedure pleadings. |
| 09/29/23 | Brandon King | 0.30 | Review and revise confidentiality agreements. |
| 09/29/23 | Aaron Metviner | 0.70 | Review, analyze sale report (.3); review, analyze disbursements report (.1); review, analyze lease issue (.2); review, analyze correspondence re same (.1). |
| 09/29/23 | Veena Raghuraman | 3.50 | Prepare administrative documents re HSR filing. |
| 09/29/23 | Rebekah Tobison Scherr | 4.10 | Prepare HSR filing (2.0); correspond with Company, B. King, K&E team re HSR filing status (2.1). |

**Total**                                 **696.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number: 1010173385**
**Client Matter: 23631-59**

**In the Matter of Corp., Governance, & Securities Matters**

| | |
|---|---|
| For legal services rendered through September 30, 2023 (see attached Description of Legal Services for detail) | $ 64,923.50 |
| Total legal services rendered | $ 64,923.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2023        Invoice Number:        1010173385
Yellow Corporation                                             Matter Number:         23631-59
Corp., Governance, & Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Noah Allen | 27.70 | 1,375.00 | 38,087.50 |
| Sara Lampert | 4.90 | 1,245.00 | 6,100.50 |
| Patrick J. Nash Jr., P.C. | 1.60 | 2,045.00 | 3,272.00 |
| Selin Ozaltun | 4.90 | 885.00 | 4,336.50 |
| Matt Pacey, P.C. | 5.30 | 2,045.00 | 10,838.50 |
| Ben Sharp | 2.30 | 995.00 | 2,288.50 |
| **TOTALS** | **46.70** | | **$ 64,923.50** |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173385 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-59 |
| Corp., Governance, & Securities Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/23 | Noah Allen | 1.00 | Research re deregistration (.6); correspond with various parties re same (.2); review and analyze other delisting questions from Yellow team (.2). |
| 09/01/23 | Matt Pacey, P.C. | 1.00 | Coordinate delisting and disclosure matters. |
| 09/05/23 | Noah Allen | 1.30 | Correspond with Company advisors re Nasdaq press release and questions from Yellow team re delisting and deregistration (.6); correspond with M. Pacey and K&E team re governance matters and director appointments (.7). |
| 09/06/23 | Noah Allen | 0.50 | Correspond with B. Sharp re deregistration requirements and timeline for Yellow. |
| 09/06/23 | Sara Lampert | 0.20 | Telephone conference with R. Jacobson and K&E team re auditor obligations. |
| 09/06/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review, revise board conference minutes. |
| 09/06/23 | Ben Sharp | 0.30 | Research SEC reporting requirements re 10-K (.2); draft and review correspondence (.1). |
| 09/07/23 | Noah Allen | 2.50 | Telephone conference with Company re deregistration issues and questions from Company team (.8); prepare for telephone conference (.2); review, revise  form 8-K for MFN director appointees and related correspondence (1.5) |
| 09/07/23 | Sara Lampert | 2.20 | Draft and revise 8-K. |
| 09/07/23 | Matt Pacey, P.C. | 1.30 | Conference with Company re corporate, governance, securities matters (.8); coordinate with N. Allen re reporting matters (.5). |
| 09/07/23 | Ben Sharp | 0.30 | Review and analyze prior press releases re director announcements (.1); conference with N. Allen re same (.1); draft and review correspondence re same (.1). |
| 09/08/23 | Noah Allen | 1.80 | Correspondence re form 8-K for director appointments (.9); review, analyze questions from Company team re 8-K filings and Form 25/deregistration (.9). |
| 09/11/23 | Noah Allen | 1.00 | Research re securities trading policy (.5); correspond with C. Lee, K&E team re same (.1); correspond with E. Steinfeld, K&E team re 8-K filing for director appointments (.4). |

Legal Services for the Period Ending September 30, 2023

Yellow Corporation

Corp., Governance, & Securities Matters

Invoice Number: 1010173385

Matter Number: 23631-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/23 | Sara Lampert | 1.00 | Review and analyze 8-K filing matters. |
| 09/11/23 | Selin Ozaltun | 0.80 | Draft, revise Form 15. |
| 09/12/23 | Noah Allen | 2.00 | Correspond with T. Hursh re insider trading policy and related amendments. |
| 09/12/23 | Selin Ozaltun | 0.30 | Revise and coordinate Form 15. |
| 09/12/23 | Matt Pacey, P.C. | 1.00 | Coordinate reporting matters. |
| 09/12/23 | Ben Sharp | 0.30 | Review and revise Form 15 (.2); draft and review correspondence (.1). |
| 09/13/23 | Noah Allen | 2.00 | Correspond with T. Hursh re insider trading policy and related amendments (.6); draft board points for memo re delisting requirements and deregistration from SEC filing obligations (1.0); review, revise Form 15 draft (.4) |
| 09/13/23 | Selin Ozaltun | 0.20 | Coordinate Form 15 review. |
| 09/13/23 | Matt Pacey, P.C. | 0.50 | Correspond with S. Ozaltun re delisting. |
| 09/14/23 | Noah Allen | 2.50 | Review, revise correspondence from S. Ozaltun re deregistration process with SEC and related requirements for ongoing filing obligations. |
| 09/15/23 | Noah Allen | 2.00 | Telephone conference with Kasowitz re shareholder litigation matters in connection with corporate governance documents and relevant updates (.5); correspond with Company advisors re same (.3); review, analyze board memorandum re deregistration process with SEC and related requirements for ongoing filing obligations (1.2). |
| 09/15/23 | Matt Pacey, P.C. | 0.50 | Revise correspondence from S. Ozaltun re delisting. |
| 09/17/23 | Noah Allen | 2.00 | Correspond with Company advisors re delisting requirements and related correspondence to the board. |
| 09/18/23 | Noah Allen | 1.50 | Correspond with Company re delisting requirements and correspondence to board (.3); review, analyze 8-K filing for final approval of DIP (1.2). |
| 09/19/23 | Noah Allen | 2.00 | Review, analyze correspondence for the board re deregistration rights and obligations (1.0); correspond with T. Hursh re same (.3); review, analyze Form 8-K re final order approving DIP facility (.7). |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173385
Yellow Corporation                                                Matter Number:               23631-59
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/19/23 | Patrick J. Nash Jr., P.C. | 0.60 | Review, analyze certain corporate governance matters. |
| 09/19/23 | Selin Ozaltun | 0.50 | Review, analyze Form 15 matters. |
| 09/19/23 | Matt Pacey, P.C. | 0.50 | Conference with Company advisors re corporate, governance, securities matters. |
| 09/20/23 | Sara Lampert | 1.00 | Draft and revise 8-K. |
| 09/20/23 | Selin Ozaltun | 0.90 | Analyze, revise and coordinate 8-K matters (.7); correspond with B. Sharp and K&E team re same (.2). |
| 09/20/23 | Matt Pacey, P.C. | 0.50 | Coordinate with N. Allen re disclosure matters. |
| 09/20/23 | Ben Sharp | 0.60 | Draft 8-K re final DIP order (.5); draft and review correspondence with S. Ozaltun and K&E team (.1). |
| 09/21/23 | Noah Allen | 1.50 | Review and revise Form 8-K re final order from court approving DIP credit agreement and prepetition credit facility amendment (1.3); correspond with M. Pacey re same (.2). |
| 09/21/23 | Sara Lampert | 0.50 | Review, analyze 8-K filing. |
| 09/21/23 | Patrick J. Nash Jr., P.C. | 0.70 | Participate in board conference. |
| 09/21/23 | Ben Sharp | 0.80 | Review and analyze 8-K and Form 15 filings (.7); correspond with S. Ozaltun and K&E team (.1). |
| 09/22/23 | Noah Allen | 0.50 | Correspond with S. Frontczak re Form 15 filing and post-filing obligations. |
| 09/25/23 | Noah Allen | 1.00 | Correspond with S. Frontczak re 10-Q and liquidation accounting method (.3); research, analyze precedent re same (.7). |
| 09/26/23 | Noah Allen | 0.80 | Correspond with S. Frontczak re 10-Q and liquidation accounting method (.3); research, analyze precedent re same (.5). |
| 09/26/23 | Selin Ozaltun | 1.30 | Research, analyze 10-Q considerations. |
| 09/27/23 | Noah Allen | 1.00 | Review, analyze precedent Form 10-Qs re liquidation accounting methods (.7); correspond with S. Frontczak re same (.3). |
| 09/27/23 | Selin Ozaltun | 0.90 | Review, analyze 10-Q considerations (.7); correspond with N. Allen, K&E team re same (.1); correspond with Company re same (.1). |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Corp., Governance, & Securities Matters

Invoice Number:      1010173385
Matter Number:       23631-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/23 | Noah Allen | 0.80 | Correspond with W. Fogelberg re current equity issued and outstanding at Company. |
| **Total** | | **46.70** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173384**
**Client Matter:  23631-60**

---

## In the Matter of Employee Matters

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)  $ 676,625.00

Total legal services rendered  $ 676,625.00

Legal Services for the Period Ending September 30, 2023   Invoice Number:        1010173384
Yellow Corporation                                       Matter Number:         23631-60
Employee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 13.80 | 1,155.00 | 15,939.00 |
| Jack M. Amaro | 4.40 | 1,245.00 | 5,478.00 |
| Wes Benter | 7.30 | 1,295.00 | 9,453.50 |
| Jack N. Bernstein | 70.90 | 1,585.00 | 112,376.50 |
| Jacob E. Black | 5.30 | 995.00 | 5,273.50 |
| Lauren Collins | 4.10 | 1,155.00 | 4,735.50 |
| Shane Cooper | 13.60 | 885.00 | 12,036.00 |
| Michael P. Esser | 34.40 | 1,475.00 | 50,740.00 |
| Whitney Fogelberg | 33.80 | 1,425.00 | 48,165.00 |
| Kaitlyn Hodgman | 3.80 | 885.00 | 3,363.00 |
| Richard U. S. Howell, P.C. | 2.90 | 1,620.00 | 4,698.00 |
| Olivia Claire Hunter | 3.50 | 885.00 | 3,097.50 |
| Trent William Huskey | 54.60 | 995.00 | 54,327.00 |
| Rob Jacobson | 1.00 | 1,245.00 | 1,245.00 |
| R.D. Kohut | 5.20 | 1,795.00 | 9,334.00 |
| Nishtha Manish Kulkarni | 1.50 | 735.00 | 1,102.50 |
| Abigail Lane | 3.60 | 1,495.00 | 5,382.00 |
| Catherine Lee | 0.20 | 1,155.00 | 231.00 |
| Conor P. McNamara | 62.40 | 1,295.00 | 80,808.00 |
| Allison McQueeney | 2.50 | 1,245.00 | 3,112.50 |
| Colin R. Monaghan | 2.20 | 985.00 | 2,167.00 |
| Patrick J. Nash Jr., P.C. | 8.80 | 2,045.00 | 17,996.00 |
| Orla O'Callaghan | 10.00 | 1,215.00 | 12,150.00 |
| Lola Ojeniyi | 3.20 | 1,080.00 | 3,456.00 |
| Evangelia Podaras | 3.60 | 1,405.00 | 5,058.00 |
| Scott D. Price, P.C. | 2.90 | 2,045.00 | 5,930.50 |
| Karra A. Puccia | 18.60 | 885.00 | 16,461.00 |
| Roy Michael Roman | 0.80 | 885.00 | 708.00 |
| Maayan Sachs | 8.20 | 885.00 | 7,257.00 |
| David R. Seligman, P.C. | 34.90 | 2,045.00 | 71,370.50 |
| Michael B. Slade | 36.70 | 1,855.00 | 68,078.50 |
| Allyson B. Smith | 10.70 | 1,375.00 | 14,712.50 |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173384
Yellow Corporation      Matter Number:     23631-60
Employee Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Eric Steinfeld | 21.70 | 735.00 | 15,949.50 |
| Matthew Calloway Walker | 6.20 | 715.00 | 4,433.00 |
| **TOTALS** | **497.30** | | **$ 676,625.00** |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173384 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-60 |
| Employee Matters | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/23 | Olivia Acuna | 1.10 | Telephone conference with M. Slade, K&E team, Company, A&M team re employment considerations (.7); telephone conference with M. Slade, K&E team re same (.4). |
| 09/01/23 | Wes Benter | 1.00 | Review, analyze WARN Act considerations (.6); draft summary re same (.4). |
| 09/01/23 | Jack N. Bernstein | 4.00 | Review and analyze multiemployer pension issues (2.0); analyze related employee issues (1.0); analyze ERISA issues (1.0). |
| 09/01/23 | Jacob E. Black | 0.40 | Analyze, revise third interim wages order (.3); correspond with R. Jacobson and K&E team re same (.1). |
| 09/01/23 | Lauren Collins | 1.00 | Review, revise wages final order. |
| 09/01/23 | Michael P. Esser | 4.50 | Conference with S. Faust re grievance summary review (1.0); prepare for same (.5); conference with W. Fogelberg re employment and labor related issues (.3); prepare for same (.2); review and analyze collective bargaining agreements, summary re same (1.5); outline proposal re same (.5); research re protective order re union access to bidder data room (.5). |
| 09/01/23 | Whitney Fogelberg | 0.80 | Telephone conferences and correspond with A&M team and Akin team re third interim wages order (.3); review and analyze issues re same (.5). |
| 09/01/23 | Whitney Fogelberg | 1.50 | Telephone conference with S. Faust, Company and K&E team re IBT grievance hearings (1.1); telephone conference with M. Slade and K&E team re litigation matters (.4). |
| 09/01/23 | Richard U. S. Howell, P.C. | 0.60 | Telephone conferences with K. Puccia and K&E team re open litigation issues and employee issues (.4); review and analyze correspondence re same (.2). |
| 09/01/23 | R.D. Kohut | 0.50 | Review and analyze labor issues. |
| 09/01/23 | Conor P. McNamara | 0.50 | Review, analyze employee wages issues. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173384 |
| Yellow Corporation | | Matter Number: | 23631-60 |
| Employee Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/23 | Conor P. McNamara | 3.50 | Review, revise motion re labor, employee matters (1.0); conference and correspond with W. Fogelberg, M. Esser re same (.5); conference and correspond with W. Fogelberg, K&E team re collective bargaining considerations (1.0); telephone conference with M. Slade, A&M team, Company re union grievances (1.0). |
| 09/01/23 | Colin R. Monaghan | 1.70 | Review and analyze collective bargaining agreement issues, related documents. |
| 09/01/23 | Orla O'Callaghan | 1.20 | Conference with S. Faust, Company and K&E team re grievances (.7); conference with C. Monaghan and K&E team re employment, labor issues (.3); prepare for K&E team call re collective bargaining considerations (.2). |
| 09/01/23 | Karra A. Puccia | 0.50 | Telephone conference with W. Fogelberg, K&E team re employment and labor related issues. |
| 09/01/23 | David R. Seligman, P.C. | 1.50 | Telephone conference with C. McNamara and K&E team re grievance status and summaries and collective bargaining agreement issues. |
| 09/01/23 | Michael B. Slade | 1.70 | Telephone conference with A. Smith, K&E team, Company and Proskauer team re grievances (.7); review and analyze spreadsheet re same (.1); telephone conference with C. McNamara, K&E team re equity committee request (.5); telephone conference with C. McNamara and K&E team re labor issues and correspond re same (.4). |
| 09/01/23 | Allyson B. Smith | 1.60 | Conference with Company, M. Slade, K&E team, Proskauer team re union grievances and strategy (1.2); telephone conference with D. Seligman, K&E team re same, related considerations (.4). |
| 09/02/23 | Conor P. McNamara | 2.00 | Review, revise wages order (1.5); correspond with W. Fogelberg and K&E team re same (.5). |
| 09/02/23 | Patrick J. Nash Jr., P.C. | 0.50 | Review correspondence from M. Leto re status of workman's compensation insurance in various states (.2); consider options re same (.3). |
| 09/02/23 | Evangelia Podaras | 0.10 | Correspond with Company re WARN considerations. |

Legal Services for the Period Ending September 30, 2023    Invoice Number:    1010173384
Yellow Corporation    Matter Number:    23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/23 | Patrick J. Nash Jr., P.C. | 0.50 | Telephone conference with A&M team re workman's compensation insurance and next steps. |
| 09/04/23 | Whitney Fogelberg | 0.50 | Telephone conference with M. Slade and K&E team re collective bargaining issues. |
| 09/05/23 | Olivia Acuna | 1.40 | Research re employee considerations (1.0); telephone conference with K. Puccia re same (.2); correspond with C. McNamara re same (.2). |
| 09/05/23 | Jack N. Bernstein | 4.00 | Review and analyze multiemployer pension issues (1.0); analyze pension and related employee issues (2.0); prepare comments to draft ERISA summaries (1.0). |
| 09/05/23 | Jacob E. Black | 0.40 | Analyze, revise interim, final orders re critical vendors (.3); correspond with R. Jacobson and K&E team re same (.1). |
| 09/05/23 | Michael P. Esser | 0.50 | Review and analyze data room index re collective bargaining agreements. |
| 09/05/23 | Whitney Fogelberg | 1.30 | Telephone conferences and correspond with A&M team and Akin team re final wages order (.8); review and analyze issues re same (.5). |
| 09/05/23 | Whitney Fogelberg | 1.60 | Telephone conferences with Company and WTW re pension plan issues (.4); review and analyze issues re same (1.2). |
| 09/05/23 | R.D. Kohut | 0.10 | Review and analyze labor issues. |
| 09/05/23 | Conor P. McNamara | 1.80 | Telephone conference and correspond with D. Seligman and K&E team re employee wage issues. |
| 09/05/23 | Conor P. McNamara | 1.80 | Conference and correspond with W. Fogelberg, K&E team re collective bargaining considerations. |
| 09/05/23 | Patrick J. Nash Jr., P.C. | 0.90 | Review issues re workers comp insurance (.4); review collective bargaining issues (.5). |
| 09/05/23 | David R. Seligman, P.C. | 1.30 | Correspond and telephone conferences with C. McNamara, K&E team and Company re labor issues. |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173384
Yellow Corporation      Matter Number:     23631-60
Employee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/05/23 | Michael B. Slade | 2.60 | Telephone conference with A&M team re labor issue updates (.3); telephone conference with Company re stay considerations (.4); telephone conference with UCC re WARN considerations and follow up re same (.4); review and edit stay motion (1.1); review and edit answer (.4). |
| 09/05/23 | Allyson B. Smith | 0.70 | Telephone conference with Goodmans re wages considerations. |
| 09/06/23 | Olivia Acuna | 2.00 | Telephone conference with J. Bernstein re employment considerations (.2); research re same (1.6); correspond with K. Puccia re same (.2). |
| 09/06/23 | Jack N. Bernstein | 5.00 | Analyze pension and related employee issues (3.0); review and analyze collective bargaining agreements (1.0); analyze ERISA issues (1.0). |
| 09/06/23 | Abigail Lane | 2.30 | Analyze severance considerations. |
| 09/06/23 | Conor P. McNamara | 0.30 | Correspond with L. Collins, J. Black re independent contractor payment issues. |
| 09/06/23 | Conor P. McNamara | 2.30 | Conference and correspond with W. Fogelberg, M. Slade, K&E team re collective bargaining considerations (.8); review, analyze CBAs re same (1.5). |
| 09/06/23 | Allison McQueeney | 2.50 | Review and analyze severance considerations. |
| 09/06/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review, analyze Company draft response to WARN litigation in preparation for filing. |
| 09/06/23 | Orla O'Callaghan | 1.30 | Review and analyze collective bargaining agreement summaries. |
| 09/06/23 | Scott D. Price, P.C. | 1.30 | Review and analyze summary re severance matters (.6); conference with D. Seligman, K&E team re labor and benefits issues (.7). |
| 09/06/23 | Karra A. Puccia | 0.80 | Revise summary re labor and benefits issues. |
| 09/06/23 | David R. Seligman, P.C. | 1.10 | Analyze labor and benefits issues (.4); conference with S. Price and K&E team re same (.7). |
| 09/06/23 | Michael B. Slade | 0.90 | Review and edit WARN stay motion and review cases. |
| 09/06/23 | Allyson B. Smith | 0.60 | Telephone conference with C. McNamara, K&E team, A&M team and Ducera re wages considerations. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173384
Yellow Corporation     Matter Number:     23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/23 | Jack N. Bernstein | 4.00 | Review and analyze multiemployer pension issues (3.0); analyze pension and related employee issues (1.0). |
| 09/07/23 | Michael P. Esser | 2.70 | Prepare for conference with C. Descours re Canada employee matters (.3); conference with same re same (.3); prepare for conference with W. Fogelberg re collective bargaining considerations (.2); conference with same re same (.4); review and revise draft document re same (1.0); correspond with O. O'Callaghan re labor negotiation strategy (.5). |
| 09/07/23 | Whitney Fogelberg | 1.10 | Telephone conference with M. Slade and K&E team re collective bargaining issues (.4); review and analyze issues re same (.7). |
| 09/07/23 | R.D. Kohut | 0.50 | Review and analyze labor issues. |
| 09/07/23 | Abigail Lane | 1.30 | Evaluate severance issues. |
| 09/07/23 | Conor P. McNamara | 1.00 | Telephone conference with L. Trevino-Legler re employee issues (.5); correspond with W. Fogelberg re PTO and severance issues (.5). |
| 09/07/23 | Conor P. McNamara | 4.00 | Conference with W. Fogelberg, K&E team re collective bargaining considerations (1.1); correspond with W. Fogelberg re same (.4); review, revise documents re same (2.5). |
| 09/07/23 | Colin R. Monaghan | 0.50 | Telephone conference with M. Slade, W. Fogelberg and K&E team re strategy, collective bargaining considerations and next steps. |
| 09/07/23 | Orla O'Callaghan | 0.50 | Conference with W. Fogelberg, K&E team re collective bargaining considerations (.4); correspond with M. Esser re same (.1). |
| 09/07/23 | David R. Seligman, P.C. | 0.40 | Analyze and perform diligence re labor and benefits issues (.3); correspond with C. McNamara and K&E team re same (.1). |
| 09/07/23 | David R. Seligman, P.C. | 1.60 | Telephone conference with W. Fogelberg, K&E team re collective bargaining considerations (1.2); correspond with W. Fogelberg, K&E team re same (.4). |

Legal Services for the Period Ending September 30, 2023   Invoice Number:   1010173384
Yellow Corporation                                         Matter Number:        23631-60
Employee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/07/23 | Michael B. Slade | 1.90 | Telephone conference re labor issues with C. McNamara and K&E team (.4); edit equity letter (.6); correspond and telephone conferences with C. McNamara, K&E team re WARN complaints (.2); review, revise documents re same (.7). |
| 09/07/23 | Allyson B. Smith | 0.70 | Telephone conference with Goodmans re Canadian labor issues. |
| 09/08/23 | Olivia Acuna | 0.50 | Participate in grievance hearing update. |
| 09/08/23 | Wes Benter | 0.70 | Conference with M. Slade and K&E team re labor and employment issues. |
| 09/08/23 | Jack N. Bernstein | 4.90 | Review and analyze multiemployer pension issues (2.0); prepare comments to draft ERISA summaries (.9); analyze ERISA issues (2.0). |
| 09/08/23 | Michael P. Esser | 1.60 | Conference with L. Briney re grievance hearing update (.5); prepare for same (.6); conference with W. Fogelberg re employment and labor related issues (.5). |
| 09/08/23 | Whitney Fogelberg | 1.60 | Telephone conferences and correspond with A&M team and Akin team re final wages order (1.1); review and analyze issues re same (.5). |
| 09/08/23 | Whitney Fogelberg | 1.80 | Telephone conference with S. Faust, Company, M. Esser, K&E team re grievance hearing update (.5); telephone conference with M. Slade and K&E team re WARN actions, collective bargaining considerations (.4); review and analyze issues re same (.9). |
| 09/08/23 | R.D. Kohut | 0.40 | Review and analyze WARN issues. |
| 09/08/23 | Conor P. McNamara | 0.30 | Correspond with C. Descours re PTO and employee issues. |
| 09/08/23 | Conor P. McNamara | 0.50 | Telephone conference with L. Briney, S. Faust, K&E team re grievance update. |
| 09/08/23 | Orla O'Callaghan | 1.00 | Conference with W. Fogelberg, K&E team re grievance proceedings (.5); conference with same re labor issues (.5). |
| 09/08/23 | Scott D. Price, P.C. | 0.80 | Conference with advisors re labor and benefits issues. |
| 09/08/23 | David R. Seligman, P.C. | 2.10 | Telephone conferences and correspond with C. McNamara and K&E team re CBA compliance issues and labor matters. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173384 |
| Yellow Corporation | | Matter Number: | 23631-60 |
| Employee Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/08/23 | Michael B. Slade | 2.90 | Telephone conference with O. Acuna and K&E team re grievance issues and review spreadsheets re same (.9); telephone conference with C. McNamara and K&E team re labor issues (.7); review materials re same (.7); conference with advisors re same (.6). |
| 09/09/23 | Michael B. Slade | 0.30 | Correspond with W. Benter and K&E team re WARN considerations (.1); review correspondence re same (.2). |
| 09/10/23 | Conor P. McNamara | 3.00 | Review, revise draft union proposal re labor, employment considerations (2.8); correspond with W. Fogelberg, M. Slade, K&E team re same (.2). |
| 09/10/23 | David R. Seligman, P.C. | 2.30 | Review and revise collective bargaining agreement materials and correspondence (2.1); conference with C. McNamara and K&E team re same (.2). |
| 09/11/23 | Jack N. Bernstein | 2.00 | Review and analyze collective bargaining agreements (1.0); analyze ERISA issues (1.0). |
| 09/11/23 | Michael P. Esser | 2.00 | Conference with W. Fogelberg re ongoing work streams (.5); prepare for conference with P. Spangler re pension issues (.2); conference with same re same (.3); review and analyze work product re same (.5); review and analyze data room for collective bargaining agreement diligence (.5). |
| 09/11/23 | Whitney Fogelberg | 1.70 | Telephone conferences and correspond with Akin team re final wages order objections (.4); review and analyze issues re same (.8); correspond with C. McNamara and K&E team re same (.5). |
| 09/11/23 | Whitney Fogelberg | 2.30 | Telephone conference with M. Slade and K&E team re collective bargaining issues (1.2); review and analyze issues re same (1.1). |
| 09/11/23 | R.D. Kohut | 0.40 | Review and analyze WARN issues. |
| 09/11/23 | Conor P. McNamara | 1.00 | Telephone conference with C. Descours re Canadian collective bargaining agreements (.5); review, analyze collective bargaining agreements (.5). |
| 09/11/23 | Patrick J. Nash Jr., P.C. | 0.40 | Review and draft summary re collective bargaining considerations. |
| 09/11/23 | Orla O'Callaghan | 0.20 | Conference with W. Fogelberg, K&E team re labor, benefits issues. |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173384
Yellow Corporation      Matter Number:      23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/23 | Scott D. Price, P.C. | 0.80 | Correspond with Company advisors re incentive programs. |
| 09/11/23 | David R. Seligman, P.C. | 3.10 | Telephone conferences and correspond with Company advisors re withdrawal liability analysis and determination. |
| 09/11/23 | Michael B. Slade | 0.70 | Correspond with O. Acuna and K&E team re grievances (.3); correspond with W. Benter and K&E team re employee considerations (.4). |
| 09/11/23 | Allyson B. Smith | 1.10 | Conference with C. McNamara, Goodmans re Canadian employees (.6); conference with C. McNamara, K&E team, Company re compensation considerations (.5). |
| 09/12/23 | Olivia Acuna | 1.30 | Research re stipulation re combined POC (.6); correspond with J. Bernstein re same (.2); telephone conference with with J. Bernstein re same (.2); correspond with C. McNamara, K. Puccia re same (.3). |
| 09/12/23 | Jack M. Amaro | 0.20 | Correspond with J. Bernstein re pension matters. |
| 09/12/23 | Lauren Collins | 0.70 | Correspond with J. Black, A&M team re wages issues. |
| 09/12/23 | Michael P. Esser | 0.70 | Conference with W. Fogelberg re pension issues (.4); prepare for same (.1); correspond with O. O'Callaghan re same (.2). |
| 09/12/23 | Whitney Fogelberg | 1.30 | Telephone conferences and correspond with Akin team re final wages order objections (.4); review and analyze issues re same (.4); correspond with C. McNamara and K&E team re same (.5). |
| 09/12/23 | R.D. Kohut | 0.10 | Review and analyze WARN issues. |
| 09/12/23 | Conor P. McNamara | 2.30 | Telephone conference with L. Dawson re benefits committee (.5); telephone conference with W. Fogelberg, K&E team re pension plans (.5); review diligence re same (.5); correspond with C. Descours re Canadian employee issues (.8). |
| 09/12/23 | Conor P. McNamara | 1.30 | Telephone conference with M. Slade, K&E team re collective bargaining considerations (.5); review, revise union proposal documents re same (.8). |
| 09/12/23 | Patrick J. Nash Jr., P.C. | 0.60 | Review and analyze legal issues re pension considerations. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173384 |
| Yellow Corporation | | Matter Number: | 23631-60 |
| Employee Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/12/23 | Orla O'Callaghan | 0.70 | Conference with M. Esser and K&E team re pension issues (.4); review and analyze summary re same (.3). |
| 09/12/23 | David R. Seligman, P.C. | 2.10 | Telephone conferences and correspond with C. McNamara, K&E team and Company re labor, pension and collective bargaining agreement. |
| 09/12/23 | David R. Seligman, P.C. | 1.10 | Review and analyze diligence and re withdrawal liability. |
| 09/12/23 | Michael B. Slade | 2.90 | Telephone conference with A. Smith and K&E team re pension considerations (.7); review, analyze documents re same (.7); analyze WARN stipulation considerations (.6); review and prepare correspondence re employee considerations (.9). |
| 09/12/23 | Allyson B. Smith | 1.50 | Conference with Company, C. McNamara and K&E team re benefits matters (.5); conference with M. Slade, K&E team re pension matters (.7); review, analyze correspondence re same (.3). |
| 09/13/23 | Jack M. Amaro | 0.60 | Research re pension matters. |
| 09/13/23 | Jack N. Bernstein | 4.00 | Analyze pension and related employee issues (2.0); review and analyze collective bargaining agreements (1.0); analyze ERISA issues (1.0). |
| 09/13/23 | Conor P. McNamara | 2.30 | Conference and correspond with W. Fogelberg, M. Slade, K&E team re collective bargaining issues (1.0); analyze collective bargaining agreements re same (.5); review, revise termination agreement re same (.8). |
| 09/13/23 | Patrick J. Nash Jr., P.C. | 0.40 | Analyze issues re pension considerations. |
| 09/13/23 | David R. Seligman, P.C. | 0.40 | Review diligence re pension funding. |
| 09/13/23 | David R. Seligman, P.C. | 1.80 | Telephone conferences and correspond with C. McNamara, K&E team and Company re labor, pension and collective bargaining agreement. |
| 09/13/23 | David R. Seligman, P.C. | 0.50 | Analyze withdrawal liability and review diligence re same. |
| 09/13/23 | Michael B. Slade | 2.50 | Review and analyze WARN litigation (.4); review and analyze documents re insurance issues (.6); review and edit documents re labor proposals (1.5). |

Legal Services for the Period Ending September 30, 2023        Invoice Number:        1010173384
Yellow Corporation                                              Matter Number:           23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/23 | Olivia Acuna | 1.10 | Telephone conference with M. Slade, K&E team re employee considerations (.3); review, revise summary of diligence requests (.6); telephone conference with K. Puccia re same (.1); correspond with C. McNamara re same (.1). |
| 09/14/23 | Jack M. Amaro | 2.00 | Review and analyze due diligence matters re employee information. |
| 09/14/23 | Jack N. Bernstein | 4.00 | Review and analyze pension issues (1.0); analyze pension and related employee issues (2.0); analyze ERISA issues (1.0). |
| 09/14/23 | Michael P. Esser | 1.00 | Prepare for conference with W. Fogelberg re grievance hearing update (.3); conference with same re same (.7). |
| 09/14/23 | Whitney Fogelberg | 3.80 | Telephone conference with S. Faust, Company, O. Acuna, K&E team re grievance hearing update (.7); telephone conference with M. Slade and K&E team re WARN actions and collective bargaining issues (1.0); review and analyze issues re same (2.1). |
| 09/14/23 | Richard U. S. Howell, P.C. | 0.80 | Telephone conference with various parties re pension issues. |
| 09/14/23 | Trent William Huskey | 0.60 | Correspond with former employees re workers compensation issues. |
| 09/14/23 | R.D. Kohut | 0.10 | Review and analyze WARN issues. |
| 09/14/23 | Conor P. McNamara | 0.80 | Review, revise union proposal documents re collective bargaining considerations. |
| 09/14/23 | Patrick J. Nash Jr., P.C. | 0.60 | Review, analyze collective bargaining agreement considerations. |
| 09/14/23 | Orla O'Callaghan | 0.60 | Conference with W. Fogelberg, K&E team re grievance hearings update (.5); correspond with Company re access to grievance data room (.1). |
| 09/14/23 | Karra A. Puccia | 0.50 | Telephone conference with W. Fogelberg, K&E team, Company re grievance hearings. |
| 09/14/23 | David R. Seligman, P.C. | 0.50 | Telephone conferences and correspond with C. McNamara and K&E team re grievance process. |
| 09/14/23 | David R. Seligman, P.C. | 0.80 | Telephone conferences and correspond with C. McNamara, K&E team and Company re labor, pension and collective bargaining agreements. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173384
Yellow Corporation     Matter Number:     23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/23 | Michael B. Slade | 1.20 | Conference with W. Fogelberg and K&E team re grievance update (.5); review and edit labor correspondence (.7). |
| 09/14/23 | Allyson B. Smith | 0.90 | Correspond with W. Fogelberg, K&E team re union updates (.7); correspond with C. McNamara re employee PTO (.2). |
| 09/15/23 | Olivia Acuna | 1.00 | Telephone conference with M. Slade, K&E team re employee considerations (.5); review, revise summary of diligence requests (.3); telephone conference with K. Puccia re same (.1); correspond with C. McNamara, K. Puccia re same (.1). |
| 09/15/23 | Jack N. Bernstein | 5.00 | Review and analyze multiemployer pension issues (2.0); analyze pension and related employee issues (2.0); analyze ERISA issues (1.0). |
| 09/15/23 | Michael P. Esser | 3.00 | Conference with M. Slade re collective bargaining issues (.4); prepare for same (.1); prepare for conference with J. Cremeans re collective bargaining dataroom (.2); conference with same re same (.3); review and analyze documents in bidder data room re same (1.5); review and analyze pension considerations work product (.5). |
| 09/15/23 | Whitney Fogelberg | 2.80 | Telephone conference with Dexter Hofing and K&E team re pension considerations (.5); telephone conferences with M. Slade and K&E team re collective bargaining issues (1.1); review and analyze issues re same (1.2). |
| 09/15/23 | Richard U. S. Howell, P.C. | 1.20 | Prepare and review correspondence from Company re open litigation and restructuring issues (.3); review memorandum re pension issues (.5); conference with A. Smith, K&E team and Company re employee issues (.4). |
| 09/15/23 | Trent William Huskey | 0.40 | Correspond with former employees re workers compensation issues. |
| 09/15/23 | Conor P. McNamara | 0.50 | Telephone conference with A. Smith, K&E team and Company re PTO and other issues. |
| 09/15/23 | Conor P. McNamara | 2.00 | Telephone conference with C. Descours re union contracts (.5); telephone conference with W. Fogelberg, K&E team re collective bargaining issues (.5); review, revise union and pension fund diligence request summary (1.0). |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Employee Matters

Invoice Number: 1010173384
Matter Number: 23631-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/23 | Patrick J. Nash Jr., P.C. | 0.40 | Review human capital retention issues. |
| 09/15/23 | Orla O'Callaghan | 0.50 | Conference with M. Esser, K&E team re collective bargaining agreements (.4); correspond with same re same (.1). |
| 09/15/23 | Lola Ojeniyi | 0.50 | Telephone conference with M. Esser, K&E team re collective bargaining issues (.4); review and analyze correspondence from same re same (.1). |
| 09/15/23 | David R. Seligman, P.C. | 1.30 | Telephone conferences and correspond with C. McNamara, K&E team and Company re labor, pension and collective bargaining agreements. |
| 09/15/23 | David R. Seligman, P.C. | 0.70 | Telephone conference with C. McNamara and K&E team re collective bargaining agreements and follow up re same. |
| 09/15/23 | Michael B. Slade | 1.90 | Telephone conference with potential consultant re employee matters (.8); telephone conference with O. Acuna and K&E team re data room for labor issues and review materials re same (.4); review and edit documents re potential labor process (.7). |
| 09/16/23 | R.D. Kohut | 0.80 | Review and analyze labor and CBA issues. |
| 09/16/23 | Conor P. McNamara | 1.50 | Review, revise union proposal documents re collective bargaining considerations. |
| 09/16/23 | David R. Seligman, P.C. | 0.60 | Conferences with C. McNamara and K&E team re collective bargaining agreements. |
| 09/17/23 | Richard U. S. Howell, P.C. | 0.30 | Prepare and review correspondence with M. Slade re employee litigation issues. |
| 09/17/23 | David R. Seligman, P.C. | 2.10 | Telephone conferences with C. McNamara, K&E team re collective bargaining issues (1.1); telephone conferences with stakeholders (1.0). |
| 09/17/23 | Michael B. Slade | 1.60 | Correspond with R. Howell re labor issues and revise materials re same. |
| 09/18/23 | Wes Benter | 0.80 | Telephone conference with E. Podaras re employee and governmental notices |
| 09/18/23 | Jack N. Bernstein | 4.00 | Analyze ERISA issues (3.0); review and analyze multiemployer pension issues (1.0). |
| 09/18/23 | Shane Cooper | 2.00 | Conference with O. Hunter, W. Benter and M. Sachs re employee matters (.8); review background materials re same (.2); research, draft, correspondence re employee matters (1.0). |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173384
Yellow Corporation                                                                             Matter Number:          23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/23 | Michael P. Esser | 3.10 | Conference with J. Cremeans re collective bargaining issues (.5); prepare for same (.1); conference with M. Lahaie re same (.3); prepare for same (.2); review and analyze draft documents re same (.5); conference with D. Gaffey re collective bargaining issues (.4); prepare for same (.1); conference with L. Smith re same (.4); prepare for same (.1); conference with A. Smith re PTO funding issues (.3); prepare for same (.2). |
| 09/18/23 | Whitney Fogelberg | 2.20 | Telephone conferences with UCC and lenders re collective bargaining issues (1.3); telephone conference with M. Esser and K&E team re diligence re same (.4); telephone conference with C. McNamara and K&E team re pension issues (.5). |
| 09/18/23 | Olivia Claire Hunter | 0.80 | Conference with S. Cooper, W. Benter and M. Sachs re scope of assignment and locations. |
| 09/18/23 | Trent William Huskey | 2.90 | Correspond with C. McNamara, K&E team re pension research (.3); research valuation considerations re same (2.6). |
| 09/18/23 | R.D. Kohut | 0.20 | Review and analyze labor issues. |
| 09/18/23 | Conor P. McNamara | 0.50 | Telephone conference with K. Puccia, K&E team re pension considerations. |
| 09/18/23 | Conor P. McNamara | 6.40 | Review, revise collective bargaining documents (2.0); conference and correspond with W. Fogelberg, M. Slade, K&E team re same (1.0); review, revise union diligence summary re same (1.0); telephone conference with M. Esser, A&M team re union dataroom (1.0); telephone conferences with M. Slade, Akin team, lenders' counsel, K&E team re collective bargaining issues (1.4). |
| 09/18/23 | Patrick J. Nash Jr., P.C. | 0.80 | Review and analyze New England Teamsters pension fund demand for payment and assess response (.4); review, analyze collective bargaining agreement engagement plan (.4). |
| 09/18/23 | Orla O'Callaghan | 0.20 | Telephone conference with stalking horse bidders re collective bargaining issues (.1); telephone conference with K&E team re union diligence dataroom (.1). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173384
Yellow Corporation                                            Matter Number:       23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/23 | Lola Ojeniyi | 1.00 | Telephone conference with M. Esser, K&E team re collective bargaining issues (.4); correspond with M. Esser, K&E team re same (.6). |
| 09/18/23 | Evangelia Podaras | 1.20 | Telephone conference with NY Department of Labor and W. Benter re WARN requests (.6); draft summary re same (.2); correspond with M. Slade and K&E team re same and new demand letters (.4). |
| 09/18/23 | Karra A. Puccia | 0.30 | Telephone conference with W. Fogelberg, K&E team re MEPP liability research questions. |
| 09/18/23 | Roy Michael Roman | 0.30 | Telephone conference with W. Fogelberg, K&E team re pension research. |
| 09/18/23 | David R. Seligman, P.C. | 1.10 | Telephone conferences and correspond with C. McNamara, K&E team and client re collective bargaining agreements. |
| 09/18/23 | Michael B. Slade | 2.20 | Review and revise labor related correspondence (.6); analyze diligence re same (.7); telephone conference with UCC team re same (.3); telephone conference with lender counsel re same (.3); telephone conference with A. Smith, K&E team and stalking horse counsel re same (.3). |
| 09/18/23 | Allyson B. Smith | 1.50 | Correspond with M. Slade, K&E team re collective bargaining considerations (.5); telephone conference with M. Slade, K&E team and stalking horse counsel re same (.2); conference with M. Slade, K&E team and lender counsels re same (.3); conference with lender re PTO (.5). |
| 09/19/23 | Olivia Acuna | 0.70 | Telephone conference with M. Slade, K&E team re employee considerations. |
| 09/19/23 | Wes Benter | 0.50 | Telephone conference with E. Podaras and K&E team re employment, labor issues. |
| 09/19/23 | Jacob E. Black | 4.20 | Analyze, research issues re severance considerations (1.9); correspond with C. McNamara re same (.2); telephone conference with same re same (.2); conference with C. McNamara and K&E team re collective bargaining agreement issues (.3); research cases re same (1.6). |

Legal Services for the Period Ending September 30, 2023    Invoice Number:    1010173384
Yellow Corporation    Matter Number:    23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/23 | Shane Cooper | 5.80 | Revise letter template (1.8); review modified statute (1.0); research WARN notice contacts (2.0); review, consider, draft and file correspondence re WARN Act (1.0). |
| 09/19/23 | Michael P. Esser | 4.10 | Conference with A. Smith re ongoing work streams, litigation matters (.6); conference with M. Slade re employment and labor issues (.5); draft expert retention letter for collective bargaining agreement actuarial work (1.2); review and analyze issues re same (.3); review and analyze PBGC diligence requests (.5); review and analyze data room re same (.5); review and analyze diligence summary re same (.5). |
| 09/19/23 | Whitney Fogelberg | 0.60 | Telephone conference with M. Slade and K&E team re WARN litigation, collective bargaining issues, and workers compensation cases. |
| 09/19/23 | Trent William Huskey | 6.20 | Correspond with C. McNamara, K&E team re pension considerations (.7); research re same (4.0); draft, revise memorandum re same (1.5). |
| 09/19/23 | R.D. Kohut | 0.90 | Review and analyze labor issues. |
| 09/19/23 | Patrick J. Nash Jr., P.C. | 0.70 | Review MEPP withdrawal liability. |
| 09/19/23 | Orla O'Callaghan | 0.60 | Conference with W. Fogelberg, K&E team re labor, employment matters (.4); correspond with L. Ojeniyi re diligence re same (.1); telephone conference with L. Ojeniyi re same (.1). |
| 09/19/23 | Lola Ojeniyi | 0.30 | Correspond with O. O'Callaghan and M. Esser re collective bargaining issues (.2); telephone conference with O. O'Callaghan re same (.1). |
| 09/19/23 | Evangelia Podaras | 0.30 | Telephone conference with W. Benter and K&E team re employment, labor issues. |
| 09/19/23 | Karra A. Puccia | 0.30 | Telephone conference with W. Fogelberg and K&E team re labor issues. |
| 09/19/23 | Karra A. Puccia | 0.50 | Review and revise summaries reunion diligence requests. |
| 09/19/23 | Karra A. Puccia | 0.30 | Telephone conference with C. McNamara and K&E team re collective bargaining agreements background and research tasks. |

Legal Services for the Period Ending September 30, 2023       Invoice Number:       1010173384
Yellow Corporation                                            Matter Number:         23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/23 | Roy Michael Roman | 0.50 | Telephone conference with T. Huskey, K&E team re pension research. |
| 09/19/23 | David R. Seligman, P.C. | 1.60 | Telephone conferences with W. Fogelberg, K&E team re collective bargaining agreements, related analysis. |
| 09/19/23 | Michael B. Slade | 2.30 | Telephone conference with various advisors re labor, benefits issues (.5); telephone conference with W. Fogelberg and K&E team re employment, labor matters (.5); review, revise correspondence with union re labor, benefits issues (1.1); correspond with union re same (.2). |
| 09/19/23 | Allyson B. Smith | 0.70 | Conference with W. Fogelberg, K&E team re employment, labor matters. |
| 09/19/23 | Eric Steinfeld | 2.30 | Conference with C. McNamara, K&E team re collective bargaining issues (.5); research and analyze case law re same (1.8). |
| 09/20/23 | Jack M. Amaro | 1.60 | Research re pension matters (.7); draft summary re same (.9). |
| 09/20/23 | Wes Benter | 0.80 | Review and analyze governmental notices, related issues. |
| 09/20/23 | Jack N. Bernstein | 6.00 | Analyze ERISA issues (3.0); review and analyze pension issues (1.0); analyze pension and related employee issues (2.0). |
| 09/20/23 | Jacob E. Black | 0.30 | Correspond with L. Collins re Canadian severance considerations (.1); correspond with L. Collins and A&M team re same (.1); research and draft analysis re same (.1). |
| 09/20/23 | Shane Cooper | 4.20 | Research WARN notice contacts (2.0); revise template WARN notice (2.0); review, consider, draft and file correspondence with various parties (.2). |
| 09/20/23 | Whitney Fogelberg | 1.10 | Telephone conference with B. Whittman re employee compensation issues (.5); review and analyze issues re same (.6). |
| 09/20/23 | Kaitlyn Hodgman | 2.60 | Research WARN contacts in NY locations. |
| 09/20/23 | Olivia Claire Hunter | 1.00 | Compile WARN notice recipient contact information. |
| 09/20/23 | Trent William Huskey | 7.90 | Research collective bargaining considerations (3.7); draft, revise memorandum re same (2.8); research valuation considerations re same (1.4). |
| 09/20/23 | R.D. Kohut | 0.20 | Review and analyze labor issues. |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173384 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-60 |
| Employee Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/20/23 | Catherine Lee | 0.20 | Telephone conference with C. McNamara re employment matters (.1); analyze correspondence re same (.1). |
| 09/20/23 | Conor P. McNamara | 2.00 | Analyze collective bargaining considerations and union proposal timeline. |
| 09/20/23 | Karra A. Puccia | 0.70 | Telephone conference with T. Huskey, E. Steinfeld and R.M. Roman re MEPP withdrawal liability. |
| 09/20/23 | Maayan Sachs | 5.20 | Research contact information re labor and employment issues. |
| 09/20/23 | David R. Seligman, P.C. | 1.20 | Telephone conferences with W. Fogelberg, K&E team re collective bargaining issues and related diligence. |
| 09/20/23 | Michael B. Slade | 0.90 | Review and edit correspondence with IBT re labor, employment issues. |
| 09/20/23 | Eric Steinfeld | 2.10 | Research and analyze Canadian collective bargaining agreement issues (1.8); correspond with C. McNamara re same (.3). |
| 09/20/23 | Matthew Calloway Walker | 1.00 | Review and analyze collective bargaining agreements. |
| 09/21/23 | Wes Benter | 0.50 | Review and revise governmental notices and contacts. |
| 09/21/23 | Jack N. Bernstein | 4.00 | Analyze pension and related employee issues (1.0); prepare comments to draft ERISA summaries (2.0); review and analyze collective bargaining agreements (1.0). |
| 09/21/23 | Shane Cooper | 0.50 | Attend conference with M. Sachs re employment and labor issues (.2); analyze correspondence with various parties re same (.3). |
| 09/21/23 | Michael P. Esser | 3.90 | Conference with J. Carlson re pension inquires follow ups (.2); prepare for same (.3); conference with M. Slade re collective bargaining issues (.4); prepare for same (.1); review and analyze draft re same (.5); review and analyze declaration precedent re same (.5); conference with C. Yi re diligence issues (.5); conference with S. Cohen re litigation issues (.3); prepare for same (.2); review and revise correspondence to IBT re diligence (.9). |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173384 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-60 |
| Employee Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/21/23 | Whitney Fogelberg | 3.00 | Telephone conference with M. Esser and K&E team re diligence process (.6); telephone conference with C. McNamara and K&E team re pension issues (.5); telephone conference with Company re same (.6); review and analyze issues re same (1.3). |
| 09/21/23 | Trent William Huskey | 12.20 | Draft research memorandum re pension considerations (3.9); research re same (3.9); correspond with C. McNamara, K&E team re same (2.5); evaluate docket for filings and correspondence re pension issues (1.9). |
| 09/21/23 | Rob Jacobson | 0.50 | Telephone conference with C. McNamara and K&E team re employee matters. |
| 09/21/23 | Conor P. McNamara | 2.30 | Research, analyze pension considerations (1.3); review, comment on summary re same (1.0). |
| 09/21/23 | Conor P. McNamara | 2.30 | Review and analyze collective bargaining issues and union proposal documents. |
| 09/21/23 | Orla O'Callaghan | 1.00 | Review and analyze letter re diligence requests (.2); revise same (.2); correspond with L. Ojeniyi re same (.1); conference with M. Esser and K&E team re collective bargaining issues (.4); correspond with M. Esser and C. McNamara re same (.1). |
| 09/21/23 | Karra A. Puccia | 5.40 | Research issues related to MEPP liability, including coal bailouts and third-party or guarantor agreement examples (4.6); telephone conference with R.M. Roman and T. Huskey re same (.8). |
| 09/21/23 | David R. Seligman, P.C. | 0.90 | Telephone conferences and correspond with C. McNamara and K&E team re grievance matters. |
| 09/21/23 | David R. Seligman, P.C. | 0.80 | Telephone conferences and correspond with Company re collective bargaining agreement diligence, strategy, and analysis. |
| 09/21/23 | Michael B. Slade | 0.40 | Telephone conference with C. McNamara and K&E team re collective bargaining considerations. |
| 09/21/23 | Matthew Calloway Walker | 0.30 | Conference with M. Slade re collective bargaining agreements (.2); correspond with M. Slade and M. Esser re same (.1). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173384
Yellow Corporation      Matter Number:      23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/23 | Jack N. Bernstein | 5.00 | Analyze multi-employer pension issues (3.0); analyze pension and related employee issues (2.0). |
| 09/22/23 | Michael P. Esser | 4.80 | Telephone conference with S. Faust re collective bargaining issues (.5); telephone conference with W. Fogelberg re employment and labor issues (.5); review and analyze revised diligence summary re same (.5); review and analyze data room re same (1.0); review and analyze IBT correspondence re same (.5); review and analyze diligence requests and strategize re same (.9); correspond with O'Callaghan re same (.4); review and revise correspondence to IBT re diligence (.5). |
| 09/22/23 | Whitney Fogelberg | 2.90 | Telephone conference with Company, M. Slade, K&E team re union grievance hearings (.6); telephone conference with M. Slade and K&E team re WARN litigation and collective bargaining issues (.6); telephone conference with Company re same (.6); review and analyze issues re same (1.1). |
| 09/22/23 | Trent William Huskey | 1.90 | Correspond with C. McNamara re collective bargaining agreements (.1); evaluate various collective bargaining agreements re key terms (.4); review and analyze various pension considerations (1.4). |
| 09/22/23 | R.D. Kohut | 0.30 | Review and analyze labor issues. |
| 09/22/23 | Conor P. McNamara | 2.50 | Research, analyze pension considerations (1.5); review, revise outline re same (.8); correspond with M. Slade, K&E team re same (.2). |
| 09/22/23 | Conor P. McNamara | 0.50 | Telephone conference with L. Briney, K&E team re grievance update. |
| 09/22/23 | Orla O'Callaghan | 1.20 | Draft letter to IBT re collective bargaining issues (.4); correspond with M. Esser, K&E team re same (.2); revise same (.2); conference with M. Esser, K&E team re labor and employment issues (.4). |
| 09/22/23 | Lola Ojeniyi | 0.50 | Telephone conference with M. Slade, O. O'Callaghan, M. Esser and K&E team re collective bargaining issues, diligence (.3); correspond with O. O'Callaghan re same (.2). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173384
Yellow Corporation      Matter Number:      23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/23 | Evangelia Podaras | 0.40 | Participate in labor matters weekly telephone conference. |
| 09/22/23 | Karra A. Puccia | 0.90 | Telephone conference with W. Fogelberg and K&E team re employment and labor issues (.5); revise labor diligence summary (.4). |
| 09/22/23 | Maayan Sachs | 1.50 | Research contact information re labor and employment issues. |
| 09/22/23 | Michael B. Slade | 2.10 | Telephone conference with S. Faust, Company, A. Smith and K&E team re grievance hearing updates (.4); correspond with C. McNamara and K&E team re collective bargaining agreement considerations (.3); analyze issues re same (.9); review, revise stay letter (.5). |
| 09/22/23 | Allyson B. Smith | 1.40 | Telephone conference with S. Faust, Company, M. Slade, K&E team re grievance hearing updates (1.0); conference with W. Fogelberg, K&E team re employment, labor issues (.4). |
| 09/22/23 | Matthew Calloway Walker | 0.10 | Correspond with M. Slade re labor, employment issues. |
| 09/23/23 | David R. Seligman, P.C. | 0.70 | Conferences with C. McNamara and K&E team re collective bargaining agreement analysis. |
| 09/24/23 | Michael P. Esser | 1.50 | Telephone conference with M. Slade re collective bargaining issues (.6); prepare for same (.4); review and analyze IBT correspondence (.5). |
| 09/24/23 | R.D. Kohut | 0.40 | Review and analyze collective bargaining agreement issues. |
| 09/24/23 | Conor P. McNamara | 1.00 | Telephone conference with M. Slade, K&E team re collective bargaining considerations (.5); review, analyze collective bargaining agreements re same (.5). |
| 09/24/23 | Orla O'Callaghan | 0.40 | Conference with C. McNamara and K&E team re collective bargaining issues (.3); review and analyze correspondence from C. McNamara re same (.1). |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Employee Matters

Invoice Number: 1010173384
Matter Number: 23631-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/23 | Matthew Calloway Walker | 4.60 | Telephone conference with M. Slade re employment and labor issues (.4); correspond with M. Slade re same (.1); research, analyze employment and labor issues (2.1); draft summary re same (1.9); correspond with M. Slade re same (.1). |
| 09/25/23 | Jack N. Bernstein | 2.00 | Analyze pension and related employee issues (1.0); review and analyze collective bargaining agreements (1.0). |
| 09/25/23 | Michael P. Esser | 0.50 | Review and analyze research re collective bargaining issues. |
| 09/25/23 | Whitney Fogelberg | 1.90 | Review and analyze issues re collective bargaining issues (.9); research re same (.6); correspond and with C. McNamara re same (.4). |
| 09/25/23 | Trent William Huskey | 0.60 | Correspond with K. Puccia and K&E team re workers' compensation issues. |
| 09/25/23 | Trent William Huskey | 1.40 | Correspond with C. McNamara, K&E team re collective bargaining agreement review (.2); compile collective bargaining agreements (.6); review same (.6). |
| 09/25/23 | Conor P. McNamara | 0.50 | Review, analyze PBGC diligence requests (.2); compile diligence re same (.3). |
| 09/25/23 | Conor P. McNamara | 1.30 | Conference with T. Huskey, K&E team re collective bargaining issues (.3); review, analyze issues re same (.5); review, revise drafts of letter responses to union re same (.5). |
| 09/25/23 | Patrick J. Nash Jr., P.C. | 0.90 | Review and analyze correspondence from IBT general counsel E. Gleason re collective bargaining agreement issues (.3); review and analyze issues re same (.6). |
| 09/25/23 | Karra A. Puccia | 1.10 | Telephone conference with T. Huskey, K&E team re collective bargaining issues (.4); correspond with T. Huskey, K&E team re same, related considerations (.4); analyze issues re same (.3). |
| 09/25/23 | Eric Steinfeld | 2.00 | Review and analyze collective bargaining agreements. |
| 09/26/23 | Jack N. Bernstein | 5.00 | Analyze ERISA issues (2.0); review and analyze multiemployer pension issues (1.0); analyze pension and related employee issues (2.0). |

Legal Services for the Period Ending September 30, 2023       Invoice Number:        1010173384
Yellow Corporation                                            Matter Number:          23631-60
Employee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/26/23 | Shane Cooper | 0.10 | Review, analyze labor, employee issues. |
| 09/26/23 | Michael P. Esser | 0.50 | Review and revise collective bargaining agreement diligence summaries. |
| 09/26/23 | Trent William Huskey | 4.20 | Conference with C. McNamara re collective bargaining agreement review (.2); correspond with E. Steinfeld re same (.2); evaluate collective bargaining agreements (3.4); research pension discount rates (.4). |
| 09/26/23 | R.D. Kohut | 0.20 | Review and analyze employment issues. |
| 09/26/23 | Conor P. McNamara | 1.30 | Telephone conference with D. Seligman re collective bargaining issues (.2); review and analyze drafts of letter responses to union re same (.5); review, comment on union diligence requests re same (.6). |
| 09/26/23 | Patrick J. Nash Jr., P.C. | 0.50 | Review Central States SFA application. |
| 09/26/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review research re claim liability to Central States. |
| 09/26/23 | Karra A. Puccia | 0.60 | Review and analyze union diligence requests (.2); revise labor diligence summary (.4). |
| 09/26/23 | Karra A. Puccia | 0.70 | Compile collective bargaining agreements. |
| 09/26/23 | Karra A. Puccia | 0.20 | Revise summary re labor diligence. |
| 09/26/23 | Eric Steinfeld | 2.80 | Review and analyze collective bargaining agreements (1.7); draft, revise summary re collective bargaining agreement issues (.8); conference with T. Huskey re same (.3). |
| 09/27/23 | Olivia Acuna | 2.30 | Telephone conference with M. Esser, K&E team re union requests (.5); analyze collective bargaining agreements (1.4); draft summary re same (.4). |
| 09/27/23 | Wes Benter | 0.50 | Review and analyze WARN governmental contacts. |
| 09/27/23 | Jack N. Bernstein | 2.00 | Prepare comments to draft ERISA summary (1.0); review and analyze collective bargaining agreements (1.0). |
| 09/27/23 | Trent William Huskey | 5.10 | Correspond with O. Acuna, K&E team re collective bargaining agreements (.4); evaluate same (3.8); review, revise collective bargaining agreement summaries (.9). |
| 09/27/23 | Nishtha Manish Kulkarni | 1.50 | Research and compile points of contact for WARN act notices. |
| 09/27/23 | Conor P. McNamara | 0.20 | Telephone conference with A. Smith re payroll audits. |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173384 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-60 |
| Employee Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/27/23 | Patrick J. Nash Jr., P.C. | 0.40 | Telephone conference with M. Slade and K&E team re pension plan requests for payroll audits. |
| 09/27/23 | Orla O'Callaghan | 0.60 | Correspond with M. Walker re legal research re collective bargaining issues (.1); review and analyze M. Walker's research re same (.4); correspond with C. McNamara re same, related considerations (.1). |
| 09/27/23 | Evangelia Podaras | 0.30 | Telephone conference with W. Benter re WARN notices (.2); correspond with Company re same (.1). |
| 09/27/23 | Karra A. Puccia | 0.10 | Telephone conference with W. Fogelberg re collective bargaining agreement diligence data room. |
| 09/27/23 | David R. Seligman, P.C. | 1.00 | Telephone conferences and correspond with C. McNamara, K&E team and Company re payroll audit, collective bargaining agreement diligence and related matters |
| 09/27/23 | Michael B. Slade | 3.40 | Telephone conference with D. Seligman re pension issues (.4); telephone conference with advisors re upcoming issues (.4); telephone conference with P. Nash and K&E team re payroll audit request (.3); telephone conference with C. McNamara and K&E team re collective bargaining agreement issues (.5); analyze research re same (.9); review and edit cease and desist letter (.9). |
| 09/27/23 | Eric Steinfeld | 8.40 | Review and analyze teamster collective bargaining agreements (4.6); research and analyze issues re same (1.1); draft, revise summary re same (2.7). |
| 09/27/23 | Matthew Calloway Walker | 0.20 | Correspond with M. Slade re employment and labor issues (.1); correspond with O. O'Callaghan re employment and labor issues (.1). |
| 09/28/23 | Olivia Acuna | 2.40 | Analyze collective bargaining agreements (1.9); draft summary re same (.5). |
| 09/28/23 | Wes Benter | 2.00 | Analyze governmental notices (1.2); review governmental agency contact information (.8). |
| 09/28/23 | Jack N. Bernstein | 3.00 | Analyze ERISA issues (2.0); review and analyze multiemployer pension issues (1.0). |

Legal Services for the Period Ending September 30, 2023        Invoice Number:        1010173384
Yellow Corporation                                             Matter Number:            23631-60
Employee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/23 | Lauren Collins | 2.40 | Review, analyze collective bargaining agreements (2.0); draft summary re same (.4). |
| 09/28/23 | Trent William Huskey | 5.90 | Research discount rates re pension annuities (3.1); research re section collective bargaining agreements (2.8). |
| 09/28/23 | R.D. Kohut | 0.10 | Review and analyze employment issues. |
| 09/28/23 | Conor P. McNamara | 4.70 | Review, comment on letter to union (1.2); research case law re collective bargaining agreement issues (1.1); review, comment on union diligence requests (.5); conference and correspond with T. Huskey, K&E team re collective bargaining agreements (1.9). |
| 09/28/23 | Patrick J. Nash Jr., P.C. | 0.40 | Analyze issues re pension plan considerations. |
| 09/28/23 | Patrick J. Nash Jr., P.C. | 0.20 | Review, analyze issues re collective bargaining analysis. |
| 09/28/23 | Karra A. Puccia | 1.60 | Review and summarize key provisions re collective bargaining agreement. |
| 09/28/23 | David R. Seligman, P.C. | 1.10 | Telephone conferences with C. McNamara, K&E team re collective bargaining considerations. |
| 09/28/23 | Michael B. Slade | 1.80 | Telephone conference with counsel to UCC re union matters (.3); telephone conference with Company re next steps in process (.6); review and edit letter re diligence requests (.9). |
| 09/29/23 | Wes Benter | 0.50 | Telephone conference with K. Hodgman, K&E team re governmental agency contacts and WARN research. |
| 09/29/23 | Jack N. Bernstein | 3.00 | Analyze pension and related employee issues (1.0); prepare comments to draft ERISA summaries (1.0); review and analyze collective bargaining agreements (1.0). |
| 09/29/23 | Shane Cooper | 1.00 | Attend conference with W. Benter, O. Hunter, M. Sachs, K. Hodgeman re retention issues (.8); review and layer WARN contacts (.1); draft, analyze correspondence re same (.1). |
| 09/29/23 | Kaitlyn Hodgman | 1.20 | Telephone conference with W. Benter, K&E team re WARN research and governmental agency contacts (.5); revise research summary re same (.7). |

Legal Services for the Period Ending September 30, 2023

Yellow Corporation

Employee Matters

| | Invoice Number: | 1010173384 |
| --- | --- | --- |
| | Matter Number: | 23631-60 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 09/29/23 | Olivia Claire Hunter | 1.70 | Attend conference with S. Cooper, W. Benter, M. Sachs and K. Hodgeman re WARN notice recipients (.8); review WARN notice recipient contact information (.9). |
| 09/29/23 | Trent William Huskey | 5.30 | Conference with C. McNamara re collective bargaining considerations (.2); conference with C. McNamara, K&E team re same (.3); research issues re same (3.9); draft summary re same (.9). |
| 09/29/23 | Rob Jacobson | 0.50 | Telephone conference with W. Fogelberg, K&E team re employee issue updates. |
| 09/29/23 | Conor P. McNamara | 1.50 | Review, revise diligence requests for PBGC (1.3); correspond with A. Walker re same (.2). |
| 09/29/23 | Conor P. McNamara | 2.70 | Review, comment on union diligence requests (.6); conference with T. Huskey, K&E team re collective bargaining considerations (1.0); telephone conference with B. Gudeman, M. Esser re union diligence requests (1.1). |
| 09/29/23 | Lola Ojeniyi | 0.90 | Telephone conference with M. Slade, K&E team re diligence, collective bargaining issues. |
| 09/29/23 | Evangelia Podaras | 1.30 | Correspond with C. McNamara and K&E team re information for NY WARN notices (.4); revise notices (.9). |
| 09/29/23 | Karra A. Puccia | 4.10 | Telephone conference with W. Fogelberg and K&E team (.3); review and analyze collective bargaining considerations (3.5); telephone conference with T. Huskey re same (.3). |
| 09/29/23 | Maayan Sachs | 1.50 | Research state contact information. |
| 09/29/23 | David R. Seligman, P.C. | 1.20 | Telephone conferences and correspond with C. McNamara, K&E team and Company re labor and pension matters. |
| 09/29/23 | Michael B. Slade | 1.90 | Draft and edit letter re labor issues (1.1); review, analyze research re same (.8). |
| 09/29/23 | Eric Steinfeld | 4.10 | Review and analyze Canadian collective bargaining agreements (2.5); draft, revise summary re Canadian collective bargaining agreement (1.3); telephone conferences with T. Huskey re same (.3). |
| 09/30/23 | Michael B. Slade | 0.60 | Review and revise draft correspondence re unions. |

**Total**             **497.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173383**
**Client Matter:  23631-61**

**In the Matter of Executory Contracts and Unexpired Leases**

| | |
|---|---|
| For legal services rendered through September 30, 2023 (see attached Description of Legal Services for detail) | $ 135,569.00 |
| Total legal services rendered | $ 135,569.00 |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173383 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-61 |
| Executory Contracts and Unexpired Leases | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 32.80 | 1,155.00 | 37,884.00 |
| Jacob E. Black | 0.20 | 995.00 | 199.00 |
| Lauren Collins | 4.20 | 1,155.00 | 4,851.00 |
| Whitney Fogelberg | 27.20 | 1,425.00 | 38,760.00 |
| Trent William Huskey | 3.70 | 995.00 | 3,681.50 |
| Rob Jacobson | 17.60 | 1,245.00 | 21,912.00 |
| Catherine Lee | 7.70 | 1,155.00 | 8,893.50 |
| Ryan Connor Muhlstock | 3.00 | 885.00 | 2,655.00 |
| Karra A. Puccia | 6.20 | 885.00 | 5,487.00 |
| Zak Read | 9.00 | 885.00 | 7,965.00 |
| Roy Michael Roman | 0.60 | 885.00 | 531.00 |
| Allyson B. Smith | 2.00 | 1,375.00 | 2,750.00 |
| **TOTALS** | **114.20** | | **$ 135,569.00** |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173383
Yellow Corporation     Matter Number:     23631-61
Executory Contracts and Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/23 | Olivia Acuna | 0.70 | Telephone conference with A&M team re equipment leases (.3); correspond with A&M team re same (.4). |
| 09/01/23 | Whitney Fogelberg | 1.30 | Telephone conferences and correspond with multiple equipment lessors re leased equipment (.7); correspond and conference with A&M team re same (.6). |
| 09/01/23 | Rob Jacobson | 5.00 | Correspond with Company re landlord matters (.5); draft correspondence re same (2.5); research issues re same (.7); analyze lease agreements re same (1.3). |
| 09/04/23 | Rob Jacobson | 1.20 | Correspond with A&M team re contract matters (.5); review, analyze issues, strategy re same (.7). |
| 09/05/23 | Olivia Acuna | 2.90 | Draft form correspondence re return of leased equipment (.9); analyze critical vendor status (.7); correspond with R. Jacobson, K. Puccia re same (.3); research re same (1.0). |
| 09/05/23 | Catherine Lee | 0.20 | Review and analyze precedent re rejection procedures (.1); correspond with R. Jacobson, K&E team, and landlord counsel re same (.1). |
| 09/05/23 | Zak Read | 0.80 | Research, analyze considerations re rejection procedures order (.6); correspond with R. Jacobson, K&E team re same (.1); review, revise order re same (.1). |
| 09/06/23 | Olivia Acuna | 1.70 | Revise lease termination motion (.4); telephone conference with vendor counsel re agreement (.5); correspond with R. Jacobson re same (.1); telephone conference with A&M team re same (.7). |
| 09/06/23 | Whitney Fogelberg | 1.60 | Telephone conferences with multiple equipment lessors re leased equipment (.5); correspond with multiple equipment lessors re leased equipment (.4); correspond and conference with A&M team re same (.7). |
| 09/06/23 | Catherine Lee | 0.50 | Review and revise contract rejection procedures order (.1); analyze stakeholder comments re same (.2); analyze precedent re same (.1); correspond with Z. Read, K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173383
Yellow Corporation                                                Matter Number:            23631-61
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/23 | Zak Read | 1.20 | Review, revise rejection procedures order (.2); research, analyze considerations re same (.6); draft summary re same (.2); correspond with C. Lee, K&E team re same (.2). |
| 09/07/23 | Olivia Acuna | 2.70 | Correspond with C. McNamara, K&E team re executory contract treatment (.3); telephone conference with M. Slade, K&E team re same (.5); telephone conference with A&M team re vendors (.3); telephone conference with Company re same (.5); research re same (1.1). |
| 09/07/23 | Catherine Lee | 0.70 | Review and revise contract rejection procedures order (.3); correspond with Z. Read, K&E team re same (.3); correspond with Z. Read, K&E team re omnibus lease rejection order (.1). |
| 09/07/23 | Zak Read | 1.90 | Review, revise rejection procedures order (.6); correspond with C. Lee, K&E team re same (.2); analyze considerations re same (.7); review, revise summary re same (.1); review, revise omnibus rejection order (.1); correspond with C. Lee, K&E team re same (.2). |
| 09/08/23 | Olivia Acuna | 1.10 | Telephone conference with A&M team re equipment leases (.5); analyze reports re same (.4); correspond with counterparties re same (.2). |
| 09/08/23 | Jacob E. Black | 0.20 | Correspond with R. Jacobson and K&E team re executory contract, trade agreement (.1); analyze, review re same (.1). |
| 09/08/23 | Trent William Huskey | 0.90 | Review and analyze lease assumption considerations (.5); review, revise motion to assume leases (.4). |
| 09/08/23 | Catherine Lee | 0.30 | Review and revise contract rejection procedures order (.2); correspond with R. Jacobson, K&E team re same (.1). |
| 09/08/23 | Karra A. Puccia | 3.60 | Research re assumption motion precedent (1.2); draft lease assumption motion (2.4). |
| 09/08/23 | Zak Read | 1.40 | Review, analyze omnibus objection, reservations of rights, joinders re executory contract issues (.8); draft summary re same (.4); correspond with C. Lee re same (.1); correspond with R. Jacobson, K&E team re same (.1). |
| 09/09/23 | Trent William Huskey | 0.60 | Review, revise motion to assume leases. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173383 |
| Yellow Corporation | | Matter Number: | 23631-61 |
| Executory Contracts and Unexpired Leases | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/23 | Rob Jacobson | 3.60 | Review, revise rejection procedures orders (1.2); review reservations of rights re same (.9); correspond with Z. Read, K&E team re same (.7); correspond with counsel to reservation of rights parties re same (.8). |
| 09/10/23 | Zak Read | 0.30 | Review, revise rejection procedures order (.2); correspond with R. Jacobson, K&E team re same (.1). |
| 09/11/23 | Whitney Fogelberg | 1.50 | Correspond and conference with R. Jacobson and K&E team re contract rejection procedures motion and omnibus contract rejection motion (.7); review and analyze objections re same (.8). |
| 09/11/23 | Rob Jacobson | 1.20 | Conference with A&M team, Company re lease matters (.5); correspond with contract counterparty re rejection notice (.3); correspond with A&M team re same (.4). |
| 09/11/23 | Catherine Lee | 0.20 | Review and revise contract rejection procedures motion (.1); correspond with Z. Read, K&E team re same (.1). |
| 09/11/23 | Zak Read | 1.10 | Review, analyze correspondence from objecting parties re rejection procedures order (.3); review, revise rejection procedures order (.3); correspond with C. Lee re same (.1); correspond with R. Jacobson, K&E team re same (.1); review, revise summary re objections, reservations of rights re same (.3). |
| 09/12/23 | Whitney Fogelberg | 1.60 | Conference with R. Jacobson and K&E team re contract rejection procedures motion and omnibus contract rejection motion (.8); correspond with R. Jacobson re same (.3); review and analyze objections re same (.5). |
| 09/12/23 | Catherine Lee | 1.40 | Review and revise contract rejection procedures order (.3); correspond with Z. Read, K&E team re same (.2); review and analyze comments re same (.4); conference with R. Jacobson re comments to same, filing plan (.2); telephone conferences with A&M re rejected leases (.3). |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1010173383
Matter Number: 23631-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/23 | Zak Read | 1.60 | Review, analyze comments, reservation of rights to rejection procedures order (.8); correspond with C. Lee re same (.3); review, revise rejection procedures order (.4); correspond with R. Jacobson, K&E team re same (.1). |
| 09/13/23 | Olivia Acuna | 1.90 | Review, revise stipulation re leases (1.4); correspond with A. Smith, A&M team re same (.5). |
| 09/13/23 | Catherine Lee | 1.00 | Review and revise omnibus contract rejection order (.4); telephone conference with R. Jacobson re same (.2); correspond with R. Jacobson, K&E team re same (.4). |
| 09/13/23 | Ryan Connor Muhlstock | 0.70 | Research, analyze case law re rejection of lease issues (.6); correspond with R. Jacobson re same (.1). |
| 09/13/23 | Karra A. Puccia | 0.80 | Draft correspondence to lessor re rejection issues. |
| 09/13/23 | Zak Read | 0.70 | Review, analyze rejection procedures order considerations (.2); correspond with R. Jacobson, K&E team re same (.2); review, revise rejection procedures order (.1); review, revise omnibus rejection order (.1); correspond with R. Jacobson, K&E team re same (.1). |
| 09/14/23 | Olivia Acuna | 1.60 | Correspond with A&M team, W. Fogelberg, A. Smith re lease stipulations (.4); draft stipulations re same (.8); telephone conference with A&M team re same (.4). |
| 09/14/23 | Catherine Lee | 2.00 | Draft side letter to omnibus contract rejection order (1.8); correspond with R. Jacobson re same (.2). |
| 09/15/23 | Olivia Acuna | 1.20 | Telephone conference with M. Esser, Ducera team re executory contracts (.6); revise stipulation re leases (.6). |
| 09/15/23 | Whitney Fogelberg | 2.80 | Telephone conferences with various lessor parties re equipment leases (1.4); review and analyze issues re same (.9); telephone conference with A&M team re same (.5). |
| 09/15/23 | Catherine Lee | 0.20 | Correspond with R. Jacobson, K&E team re side letter to omnibus rejection order. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173383 |
| Yellow Corporation | | Matter Number: | 23631-61 |
| Executory Contracts and Unexpired Leases | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/15/23 | Ryan Connor Muhlstock | 2.30 | Research, analyze case law re lease payment administrative expense priority (1.7); draft analysis re same (.5); correspond with R. Jacobson re same (.1). |
| 09/16/23 | Olivia Acuna | 0.20 | Correspond with lessor counsel re lease status. |
| 09/18/23 | Olivia Acuna | 2.50 | Telephone conference with Company, W. Fogelberg, K&E team, A&M team re equipment leases (.6); prepare for same (.3); revise summary re same (.4); telephone conference with M. Esser, K&E team re executory contracts (.5); telephone conference with K. Puccia, R. Jacobson re lease termination (.2); telephone conference with lessor, W. Fogelberg, A. Smith re equipment leases (.3); analyze diligence requests re executory contracts (.2). |
| 09/18/23 | Whitney Fogelberg | 3.40 | Telephone conferences and correspond with Company, A&M, O. Acuna and K&E team re equipment leases (1.3); telephone conferences with multiple lessors re same (.9); draft stipulations re same (1.2). |
| 09/18/23 | Allyson B. Smith | 0.50 | Telephone conference with A&M, Company, W. Fogelberg, K&E team re equipment leasing issues. |
| 09/19/23 | Olivia Acuna | 3.90 | Telephone conference with A&M team re equipment leases (.5); correspond with Company, W. Fogelberg, K&E team re same (.6); analyze leased equipment inventory (1.4); telephone conference with C. McNamara, K&E team re executory contracts (.4); telephone conference with M. Slade, K&E team re same (.5); research re same (.5). |
| 09/19/23 | Trent William Huskey | 0.50 | Conference with R. Jacobson, R.M. Roman re lease rejections (.2); review lease rejection procedures (.3). |
| 09/19/23 | Trent William Huskey | 1.30 | Correspond with A&M team re equipment leases (.3); correspond with O. Acuna re same (.1); correspond with third parties re rejection of lease agreements (.9). |
| 09/19/23 | Rob Jacobson | 1.60 | Review, analyze executory contracts matters (.9); correspond with lenders, UCC re same (.7). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173383 |
| Yellow Corporation | | Matter Number: | 23631-61 |
| Executory Contracts and Unexpired Leases | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/19/23 | Roy Michael Roman | 0.20 | Telephone conference with R. Jacobson, K&E team re contract rejection procedures. |
| 09/20/23 | Olivia Acuna | 1.40 | Correspond with lessors re return of equipment (.6); analyze comments to stipulation (.6); telephone conference with lessor re return of equipment (.2). |
| 09/20/23 | Whitney Fogelberg | 3.40 | Telephone conferences and correspond with Company, A&M team, O. Acuna and K&E team re equipment leases (1.6); telephone conferences with multiple lessors re same (1.0); draft stipulations re same (.8). |
| 09/20/23 | Trent William Huskey | 0.40 | Correspond with counterparties re equipment leases. |
| 09/20/23 | Rob Jacobson | 0.80 | Review, analyze executory contract matters. |
| 09/20/23 | Allyson B. Smith | 0.60 | Conference with Company, W. Fogelberg, K&E team re return of leased equipment workstreams, stipulations. |
| 09/21/23 | Olivia Acuna | 3.20 | Telephone conference with lessor re equipment leases (.6); telephone conference with M. Slade, K&E team re executory contracts (.5); research re same (2.1). |
| 09/21/23 | Whitney Fogelberg | 2.40 | Telephone conferences and correspond with Company, A&M team, O. Acuna and K&E team re equipment leases (1.1); telephone conferences with multiple lessors re same (1.0); review and revise stipulations re same (.3). |
| 09/21/23 | Allyson B. Smith | 0.90 | Conferences with W. Fogelberg, K&E team, A&M re return of leased equipment and stipulations for same. |
| 09/22/23 | Olivia Acuna | 1.40 | Analyze leased equipment inventory (.5); telephone conference with A&M team re same (.6); correspond with W. Fogelberg, A. Smith re same (.3). |
| 09/22/23 | Whitney Fogelberg | 2.90 | Telephone conferences and correspond with Company, A&M team, O. Acuna and K&E team re equipment leases (1.0); telephone conferences with multiple lessors re same (.7); telephone conference with A&M team re abandonment of equipment (.7); review and revise stipulations re leased equipment (.5). |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173383 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-61 |
| Executory Contracts and Unexpired Leases | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/22/23 | Catherine Lee | 0.40 | Telephone conference with T. Huskey re lease rejections (.3); analyze correspondence re same (.1). |
| 09/22/23 | Karra A. Puccia | 0.70 | Revise motion to reject and terminate lease. |
| 09/23/23 | Whitney Fogelberg | 0.90 | Correspond with multiple lessors re equipment locations and stipulations to release equipment. |
| 09/25/23 | Olivia Acuna | 2.40 | Telephone conference with C. McNamara re executory contracts (.5); correspond with C. McNamara re same (.2); analyze leases (1.2); telephone conference with A&M team re same (.5). |
| 09/25/23 | Lauren Collins | 0.30 | Telephone conference with O. Acuna re executory contract review. |
| 09/25/23 | Whitney Fogelberg | 2.30 | Telephone conference with Yellow, O. Acuna, K&E team re equipment return update (.5); review and revise stipulations re same (.6); correspond and conference with multiple lessor parties re same (1.2). |
| 09/25/23 | Rob Jacobson | 1.00 | Review, comment on termination notice letters for various contracts. |
| 09/26/23 | Olivia Acuna | 1.60 | Analyze equipment leases (.4); correspond with lessor counsel re return of equipment (.6); correspond with K. Puccia, T. Huskey re same (.6). |
| 09/26/23 | Lauren Collins | 3.90 | Review, analyze executory contracts (3.0); draft summary re same (.9). |
| 09/26/23 | Whitney Fogelberg | 2.40 | Telephone conference with Company, O. Acuna and K&E team re equipment return update (.5); review and revise stipulations re same (.6); review and analyze issues re same (.4); correspond and conference with multiple lessor parties re same (.9). |
| 09/27/23 | Olivia Acuna | 1.90 | Revise summary re lease status (.1); telephone conference with Company re stipulations re leased equipment (.5); telephone conference with T. Huskey re equipment leases (.2); draft summary re executory contracts (.6); correspond with W. Fogelberg re same (.3); review, revise lease rejection motion (.2). |
| 09/27/23 | Catherine Lee | 0.50 | Review and revise side letter to omnibus contract rejection order (.4); correspond with R. Jacobson re same (.1). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173383 |
| Yellow Corporation | | Matter Number: | 23631-61 |
| Executory Contracts and Unexpired Leases | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/27/23 | Karra A. Puccia | 0.50 | Revise lease rejection and termination motion. |
| 09/28/23 | Whitney Fogelberg | 0.70 | Telephone conference with counsel to landlord re real estate lease rejection (.4); correspond and conference with R. Jacobson and A&M re same (.3). |
| 09/28/23 | Rob Jacobson | 0.90 | Correspond with lenders, UCC re first rejection notice. |
| 09/28/23 | Catherine Lee | 0.30 | Correspond with R. Jacobson re side letter to contract rejection order (.1); telephone conferences and correspond with A&M re same (.2). |
| 09/28/23 | Karra A. Puccia | 0.60 | Correspond with R. Jacobson, O. Acuna and PSZI team re lease rejection. |
| 09/29/23 | Olivia Acuna | 0.50 | Telephone conference with C. McNamara, T. Huskey, K. Puccia re rejection of executory contracts. |
| 09/29/23 | Rob Jacobson | 2.30 | Review, comment on first rejection notice (1.5); correspond with T. Huskey, R.M. Roman re same (.6); correspond with PSZJ team re filing re same (.2). |
| 09/29/23 | Roy Michael Roman | 0.40 | Review and revise notice re lease rejection (.3); correspond with R. Jacobson, K&E team re same (.1). |
| **Total** | | **114.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173382**
**Client Matter:  23631-62**

**In the Matter of SOFAs and Schedules**

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                  $ 30,798.50

Total legal services rendered                                                       $ 30,798.50

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173382 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-62 |
| SOFAs and Schedules | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 1.10 | 1,155.00 | 1,270.50 |
| Jacob E. Black | 2.80 | 995.00 | 2,786.00 |
| Lauren Collins | 4.60 | 1,155.00 | 5,313.00 |
| Whitney Fogelberg | 0.70 | 1,425.00 | 997.50 |
| Trent William Huskey | 1.50 | 995.00 | 1,492.50 |
| Rob Jacobson | 8.60 | 1,245.00 | 10,707.00 |
| Catherine Lee | 2.10 | 1,155.00 | 2,425.50 |
| Conor P. McNamara | 2.10 | 1,295.00 | 2,719.50 |
| Eric Steinfeld | 4.20 | 735.00 | 3,087.00 |
| **TOTALS** | **27.70** | | **$ 30,798.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173382 |
| Yellow Corporation | | Matter Number: | 23631-62 |
| SOFAs and Schedules | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/06/23 | Whitney Fogelberg | 0.70 | Telephone conference with A&M and Company re review of schedules and SoFAs. |
| 09/06/23 | Rob Jacobson | 1.00 | Telephone conference with W. Fogelberg, A&M team, Company re schedules and statements. |
| 09/06/23 | Conor P. McNamara | 1.30 | Telephone conference with R. Jacobson, A&M, Company re SoFAs and schedules. |
| 09/07/23 | Olivia Acuna | 0.30 | Correspond with R. Jacobson re SoFA amounts. |
| 09/08/23 | Olivia Acuna | 0.80 | Analyze, revise SoFAs and schedules. |
| 09/08/23 | Rob Jacobson | 0.90 | Review, comment on global notes. |
| 09/11/23 | Jacob E. Black | 2.80 | Analyze, evaluate SoFAs and schedules re legal issues (2.3); correspond with R. Jacobson and K&E team re same (.1); conference with R. Jacobson and K&E team re same (.4). |
| 09/11/23 | Lauren Collins | 4.60 | Conference with R. Jacobson, K&E team re schedules and SoFAs (.7); review, analyze draft schedules and SoFAs (3.9). |
| 09/11/23 | Trent William Huskey | 1.50 | Review, revise SoFAs and schedules (1.2); correspond with R. Jacobson, K&E team re same (.3). |
| 09/11/23 | Rob Jacobson | 6.70 | Review, comment on schedules and statements (2.4); review, comment on global notes (1.1); conference with C. McNamara, K&E team re schedules and statements review (.6); correspond with A&M team re schedules and statements (.3); review, analyze schedules and statements, related issues, inbound questions (2.3). |
| 09/11/23 | Catherine Lee | 2.10 | Review and analyze schedules and SoFAs (1.3); summarize findings re same (.3); conference with R. Jacobson, K&E team re same (.5). |
| 09/11/23 | Conor P. McNamara | 0.80 | Review, comment on global notes and drafts of SoFAs and schedules. |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173382
Yellow Corporation                                               Matter Number:             23631-62
SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/23 | Eric Steinfeld | 4.20 | Conference with R. Jacobson, C. McNamara, L. Collins, K&E team re SoFA and schedules review (.7); review, revise SoFAs and schedules (3.2); correspond with R. Jacobson, L. Collins and K&E team re same (.3). |

**Total**                                          **27.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173381**
**Client Matter:  23631-63**

**In the Matter of Hearings**

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                    $ 17,870.00

Total legal services rendered                                                        $ 17,870.00

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173381
Yellow Corporation      Matter Number:     23631-63
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 0.30 | 1,155.00 | 346.50 |
| Amy Donahue | 0.30 | 480.00 | 144.00 |
| Michael P. Esser | 0.50 | 1,475.00 | 737.50 |
| Whitney Fogelberg | 0.70 | 1,425.00 | 997.50 |
| Richard U. S. Howell, P.C. | 1.10 | 1,620.00 | 1,782.00 |
| Trent William Huskey | 0.30 | 995.00 | 298.50 |
| Rob Jacobson | 2.50 | 1,245.00 | 3,112.50 |
| Georgia Meadow | 5.40 | 325.00 | 1,755.00 |
| Aaron Metviner | 0.50 | 1,245.00 | 622.50 |
| Ryan Connor Muhlstock | 2.30 | 885.00 | 2,035.50 |
| Patrick J. Nash Jr., P.C. | 0.30 | 2,045.00 | 613.50 |
| Roy Michael Roman | 0.50 | 885.00 | 442.50 |
| Michael B. Slade | 0.50 | 1,855.00 | 927.50 |
| Allyson B. Smith | 2.50 | 1,375.00 | 3,437.50 |
| Luke Spangler | 1.90 | 325.00 | 617.50 |
| **TOTALS** | **19.60** | | **$ 17,870.00** |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173381
Yellow Corporation     Matter Number:     23631-63
Hearings

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/23 | Roy Michael Roman | 0.50 | Review and revise hearing summary (.3) correspond with R. Jacobson, K&E team re same (.2). |
| 09/12/23 | Georgia Meadow | 0.50 | Prepare documents re hearing (.4); correspond with L. Spangler re same (.1). |
| 09/12/23 | Ryan Connor Muhlstock | 1.80 | Review, revise second day hearing agenda. |
| 09/13/23 | Rob Jacobson | 1.40 | Review, comment on hearing agenda. |
| 09/13/23 | Ryan Connor Muhlstock | 0.50 | Review, revise agenda for second day hearing. |
| 09/14/23 | Georgia Meadow | 4.90 | Prepare binders and supporting materials for September 15 hearing. |
| 09/15/23 | Olivia Acuna | 0.30 | Telephonically participate in second day hearing. |
| 09/15/23 | Amy Donahue | 0.30 | Attend second day hearing. |
| 09/15/23 | Michael P. Esser | 0.50 | Attend final DIP hearing (.3); prepare for same (.2). |
| 09/15/23 | Whitney Fogelberg | 0.70 | Attend second day hearing (.3); prepare for same (.4). |
| 09/15/23 | Richard U. S. Howell, P.C. | 1.10 | Attend bidding procedures hearing (.8); review documents, prepare re same (.3). |
| 09/15/23 | Trent William Huskey | 0.30 | Attend second day hearing. |
| 09/15/23 | Rob Jacobson | 1.10 | Attend second day hearing (.6); correspond with W. Fogelberg and K&E team re preparations re same (.5). |
| 09/15/23 | Aaron Metviner | 0.50 | Attend second day hearing. |
| 09/15/23 | Patrick J. Nash Jr., P.C. | 0.30 | Internal K&E coordination post hearing. |
| 09/15/23 | Michael B. Slade | 0.50 | Attend second day hearing. |
| 09/15/23 | Allyson B. Smith | 2.50 | Prepare for second day hearing (2.1); participate in hearing (.4). |
| 09/15/23 | Luke Spangler | 1.90 | Prepare binders and supporting materials for second day hearing (1.4); attend hearing and assist attorneys(.5). |

**Total**     **19.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173380**
**Client Matter:  23631-64**

**In the Matter of Insurance and Surety Matters**

| | |
|---|---:|
| For legal services rendered through September 30, 2023 (see attached Description of Legal Services for detail) | $ 63,865.00 |
| Total legal services rendered | $ 63,865.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | | 1010173380 |
| Yellow Corporation | Matter Number: | | 23631-64 |
| Insurance and Surety Matters | | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lauren Collins | 10.60 | 1,155.00 | 12,243.00 |
| Whitney Fogelberg | 2.70 | 1,425.00 | 3,847.50 |
| Richard U. S. Howell, P.C. | 0.60 | 1,620.00 | 972.00 |
| Conor P. McNamara | 20.10 | 1,295.00 | 26,029.50 |
| Patrick J. Nash Jr., P.C. | 0.60 | 2,045.00 | 1,227.00 |
| William T. Pruitt | 6.70 | 1,550.00 | 10,385.00 |
| Karra A. Puccia | 2.30 | 885.00 | 2,035.50 |
| Michael B. Slade | 3.10 | 1,855.00 | 5,750.50 |
| Allyson B. Smith | 1.00 | 1,375.00 | 1,375.00 |
| **TOTALS** | **47.70** | | **$ 63,865.00** |

Legal Services for the Period Ending September 30, 2023    Invoice Number:    1010173380
Yellow Corporation    Matter Number:    23631-64
Insurance and Surety Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/23 | Lauren Collins | 2.20 | Review, revise insurance final order. |
| 09/01/23 | Conor P. McNamara | 2.00 | Conference and correspond with counsel to lift-stay movants re deadline extensions (.5); conference and correspond with W. Fogelberg, M. Slade, K&E team re insurance, surety and workers comp issues (1); correspond with Company re same (.5). |
| 09/03/23 | Whitney Fogelberg | 1.40 | Telephone conference with P. Nash and A&M team re workers compensation insurance issues (.4); review and analyze issues re same (1.0). |
| 09/03/23 | Allyson B. Smith | 1.00 | Telephone conference with C. McNamara, K&E team and A&M team re workers compensation coverage (.8); correspond with C. McNamara, K&E team and A&M team re same (.2). |
| 09/05/23 | Lauren Collins | 2.50 | Review, revise insurance final order. |
| 09/05/23 | Conor P. McNamara | 2.50 | Conference and correspond with W. Fogelberg, M. Slade, Company re insurance issues (.5); review, analyze auto coverage issues (2.0). |
| 09/05/23 | William T. Pruitt | 0.40 | Analyze insurer positions on workers compensation policies. |
| 09/05/23 | Karra A. Puccia | 1.90 | Review and analyze comments to insurance final order (1.3); revise insurance final order (.6). |
| 09/06/23 | Lauren Collins | 2.80 | Review, revise insurance final order (2.0); conferences with counsel to insurance carrier re same (.8). |
| 09/06/23 | Conor P. McNamara | 1.70 | Conference and correspond with W. Fogelberg, M. Slade re insurance and auto coverage issues. |
| 09/06/23 | Karra A. Puccia | 0.20 | Revise insurance final order. |
| 09/07/23 | Lauren Collins | 1.80 | Review, revise insurance order (1.0); correspond with K. Puccia re same (.8). |
| 09/07/23 | Conor P. McNamara | 0.50 | Review, comment on lift-stay stipulations. |
| 09/07/23 | Karra A. Puccia | 0.20 | Revise insurance final order. |
| 09/08/23 | Conor P. McNamara | 1.00 | Telephone conference with W. Fogelberg, K&E team re insurance issues (.5); review auto policies re same (.5). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173380
Yellow Corporation      Matter Number:      23631-64
Insurance and Surety Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/08/23 | William T. Pruitt | 0.80 | Analyze re auto insurer positions on lift-stay (.2); telephone conference with W. Fogelberg, K&E team re same (.5); review and analyze auto policy (.1). |
| 09/11/23 | Lauren Collins | 0.60 | Correspond with K. Puccia, A&M team re surety issues. |
| 09/11/23 | Richard U. S. Howell, P.C. | 0.60 | Review and analyze materials re withdrawal liability issues (.4); review and analyze materials re insurance issues (.2). |
| 09/12/23 | Conor P. McNamara | 1.70 | Correspond with Company re auto insurance issues (.7); telephone conference with Company re same (.7); review and analyze insurance policies re same (.3). |
| 09/13/23 | Conor P. McNamara | 0.50 | Telephone conference with P. Anderson re auto policy issues (.2); correspond with Company re same (.3). |
| 09/15/23 | Conor P. McNamara | 1.00 | Telephone conference with J. Bernstein re NJ workers comp issues (.2); review, analyze lift-stay issues (.8). |
| 09/19/23 | Conor P. McNamara | 4.70 | Review and analyze auto policy letters (1); correspond with M. Slade, K&E team re same (1); telephone conference with W. Fogelberg, K&E team re same (.5); telephone conference with M. Slade, P. Anderson re same (.5); review, analyze insurance policies re same (1); analyze lift-stay tracker and issues (.7). |
| 09/19/23 | William T. Pruitt | 1.20 | Review, analyze correspondence re auto coverage position (.2); telephone conference with W. Fogelberg and K&E team re same (.5); telephone conference with counsel to auto policy carrier re same (.5). |
| 09/20/23 | Conor P. McNamara | 1.70 | Analyze insurance issues. |
| 09/20/23 | William T. Pruitt | 1.30 | Analyze auto BI/PD and workers compensation insurance issues (.3); telephone conference with Company re same (.5); telephone conference with broker re policy language and background (.5). |
| 09/20/23 | Michael B. Slade | 2.20 | Telephone conferences with Company re insurance issues (1.0); review correspondence re same (.6); correspond with creditors re same (.6). |
| 09/21/23 | Michael B. Slade | 0.90 | Review, analyze documents re insurance issues. |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Insurance and Surety Matters

Invoice Number: 1010173380
Matter Number: 23631-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/23 | Lauren Collins | 0.70 | Correspond with C. McNamara, K&E team and A&M team re surety issue. |
| 09/22/23 | William T. Pruitt | 0.70 | Analyze auto policy coverage position and potential response re same (.2); telephone conference with C. McNamara, K&E team and Company re same (.5). |
| 09/25/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review, analyze issues re Company insurance program. |
| 09/26/23 | Whitney Fogelberg | 1.30 | Telephone conference and correspond with C. McNamara and K&E team re auto policy issues and insurance coverage analysis (.8); review and analyze issues re same (.5). |
| 09/27/23 | Conor P. McNamara | 1.30 | Review, analyze issues re BIPD policy and auto policy (.7); conference and correspond with K. Puccia, K&E team re lift-stay motions (.6). |
| 09/27/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review, analyze issues re insurance coverage for prepetition personal injury claims. |
| 09/28/23 | Conor P. McNamara | 1.50 | Conference and correspond with W. Fogelberg, K&E team re auto policy carrier response and BIPD issues (1.0); review and analyze insurance policy re same (.5). |
| 09/28/23 | William T. Pruitt | 0.80 | Analyze auto policy carrier coverage position and related lift-stay issues (.1); telephone conference with W. Fogelberg and K&E team re same (.7). |
| 09/29/23 | William T. Pruitt | 1.50 | Analyze auto policy carrier coverage position (.4); draft response contesting same (.8); correspond with Company re arguments and supporting materials (.3). |

**Total** **47.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173379**
**Client Matter:  23631-65**

**In the Matter of Disclosure Statement, Plan, Confirmation**

| | |
|---|---:|
| For legal services rendered through September 30, 2023 (see attached Description of Legal Services for detail) | $ 687.50 |
| Total legal services rendered | $ 687.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173379 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-65 |
| Disclosure Statement, Plan, Confirmation | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Allyson B. Smith | 0.50 | 1,375.00 | 687.50 |
| **TOTALS** | **0.50** | | **$ 687.50** |

2

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173379
Yellow Corporation                                                Matter Number:            23631-65
Disclosure Statement, Plan, Confirmation

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/23 | Allyson B. Smith | 0.50 | Draft potential plan process timeline. |
| **Total** | | **0.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173378**
**Client Matter:  23631-66**

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                    $ 71,199.50

Total legal services rendered                                              $ 71,199.50

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173378 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-66 |
| K&E Retention and Fee Matters | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 12.60 | 1,155.00 | 14,553.00 |
| Jacob E. Black | 0.70 | 995.00 | 696.50 |
| Lauren Collins | 12.00 | 1,155.00 | 13,860.00 |
| Whitney Fogelberg | 0.70 | 1,425.00 | 997.50 |
| Susan D. Golden | 1.00 | 1,475.00 | 1,475.00 |
| Trent William Huskey | 7.50 | 995.00 | 7,462.50 |
| Rob Jacobson | 1.50 | 1,245.00 | 1,867.50 |
| Catherine Lee | 2.10 | 1,155.00 | 2,425.50 |
| Conor P. McNamara | 2.00 | 1,295.00 | 2,590.00 |
| Aaron Metviner | 4.00 | 1,245.00 | 4,980.00 |
| Ryan Connor Muhlstock | 4.70 | 885.00 | 4,159.50 |
| Patrick J. Nash Jr., P.C. | 0.30 | 2,045.00 | 613.50 |
| Karra A. Puccia | 4.00 | 885.00 | 3,540.00 |
| Zak Read | 4.30 | 885.00 | 3,805.50 |
| Roy Michael Roman | 5.00 | 885.00 | 4,425.00 |
| Eric Steinfeld | 5.10 | 735.00 | 3,748.50 |
| **TOTALS** | **67.50** | | **$ 71,199.50** |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173378
Yellow Corporation     Matter Number:     23631-66
K&E Retention and Fee Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/23 | Olivia Acuna | 1.50 | Correspond with A&M team re parties in interest (.3); correspond with R. Roman re U.S. Trustee comments to K&E retention application (.4); analyze re same (.6); revise responses re same (.2). |
| 09/05/23 | Susan D. Golden | 0.40 | Review, analyze U.S. Trustee comments to K&E retention application (.2); correspond with O. Acuna re same (.2). |
| 09/06/23 | Olivia Acuna | 1.90 | Revise responses to U.S. Trustee comments to K&E retention application (.4); correspond with R. Roman re same (.6); research precedent re same (.9). |
| 09/06/23 | Susan D. Golden | 0.30 | Correspond with R. Roman re responses to U.S. Trustee comments to K&E retention. |
| 09/06/23 | Roy Michael Roman | 0.90 | Review and revise analysis in response to U.S. Trustee comments to K&E retention (.4); correspond with O. Acuna re same (.1); research and analyze issues re fee breakdown (.2); correspond with L. Wasserman re same (.2). |
| 09/07/23 | Olivia Acuna | 0.80 | Correspond with R. Jacobson, R. Roman re parties in interest list (.2); revise re same (.6). |
| 09/09/23 | Trent William Huskey | 1.80 | Review, revise invoices re privilege and confidentiality considerations (1.5); correspond with O. Acuna re same (.3). |
| 09/11/23 | Ryan Connor Muhlstock | 4.70 | Review, analyze invoice re privilege and confidentiality considerations (3.9); correspond with T. Huskey and K&E team re same (.3); review, revise re same (.5). |
| 09/11/23 | Zak Read | 4.30 | Review, revise fee statement re privilege, confidentiality considerations. |
| 09/11/23 | Eric Steinfeld | 1.30 | Review, revise invoice re privilege and confidentiality considerations. |
| 09/12/23 | Roy Michael Roman | 0.60 | Review and revise parties in interest list for K&E retention application (.5); correspond with O. Acuna, K&E team re same (.1). |
| 09/13/23 | Jacob E. Black | 0.70 | Review, revise invoice re privilege and confidentiality considerations. |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173378
Yellow Corporation     Matter Number:     23631-66
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/23 | Trent William Huskey | 5.70 | Review, revise invoices re client privilege and confidentiality considerations (3.7); correspond with O. Acuna, K&E team re privilege considerations (2.0). |
| 09/13/23 | Roy Michael Roman | 0.60 | Review and analyze invoices re privilege concerns (.5); correspond with O. Acuna, K&E team re same (.1). |
| 09/13/23 | Eric Steinfeld | 3.80 | Review, revise invoice re privilege and confidentiality considerations. |
| 09/14/23 | Karra A. Puccia | 4.00 | Review, analyze K&E invoice re privilege and confidentiality considerations (3.9); further review, analyze re same (.1). |
| 09/15/23 | Olivia Acuna | 0.50 | Correspond with R. Roman re U.S. Trustee comments to K&E retention application. |
| 09/15/23 | Roy Michael Roman | 0.80 | Review and analyze issues re U.S. Trustee retention application comments (.3); correspond with W. Fogelberg and K&E team re same (.3); review and analyze issues re same (.1); correspond with U.S. Trustee re same (.1). |
| 09/18/23 | Olivia Acuna | 0.90 | Draft supplemental declaration. |
| 09/19/23 | Olivia Acuna | 0.70 | Conference with R. Roman re supplemental declaration. |
| 09/19/23 | Lauren Collins | 0.50 | Review, revise K&E invoices for confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 09/19/23 | Susan D. Golden | 0.30 | Correspond with R. Roman re U.S. Trustee request for supplemental declaration in support of K&E retention. |
| 09/19/23 | Catherine Lee | 0.30 | Review, revise invoice re privilege and confidentiality considerations. |
| 09/19/23 | Roy Michael Roman | 1.60 | Review and analyze issues re retention order (.8); correspond with C. Husnick, S. Golden, K&E team re same (.2); draft and revise supplemental declaration re K&E retention (.5); correspond with O. Acuna re same (.1). |
| 09/20/23 | Olivia Acuna | 2.20 | Analyze supplemental declaration (1.1); revise re same (.6); correspond with R. Roman re same (.5). |
| 09/20/23 | Lauren Collins | 2.50 | Review, revise K&E invoices for confidentiality, privilege. |

Legal Services for the Period Ending September 30, 2023      Invoice Number:     1010173378
Yellow Corporation      Matter Number:     23631-66
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/20/23 | Whitney Fogelberg | 0.70 | Correspond with R. Jacobson and K&E team re K&E retention order (.4); review and revise supplemental Nash declaration (.3). |
| 09/20/23 | Rob Jacobson | 1.50 | Correspond with W. Fogelberg and K&E team re K&E retention (.7); correspond with U.S. Trustee re same (.3); coordinate filing of same (.5). |
| 09/20/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review supplemental declaration re K&E's continued retention. |
| 09/20/23 | Roy Michael Roman | 0.50 | Review and revise supplemental declaration (.4); correspond with P. Nash, K&E team re same (.1). |
| 09/21/23 | Lauren Collins | 3.60 | Review, revise K&E invoices for confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 09/21/23 | Catherine Lee | 1.80 | Review and revise August invoice for privilege and confidentiality considerations. |
| 09/22/23 | Olivia Acuna | 2.30 | Review, revise invoice re privilege and confidentiality considerations. |
| 09/22/23 | Lauren Collins | 3.70 | Review, revise K&E invoices for confidentiality, privilege. |
| 09/23/23 | Olivia Acuna | 1.30 | Review, revise invoice re privilege and confidentiality considerations. |
| 09/25/23 | Olivia Acuna | 0.30 | Review, revise invoice re privilege and confidentiality considerations. |
| 09/25/23 | Lauren Collins | 1.70 | Review, revise K&E invoices for confidentiality, privilege. |
| 09/28/23 | Olivia Acuna | 0.20 | Correspond with T. Huskey re invoice (.1); correspond with T. Huskey re fee application (.1). |
| 09/28/23 | Conor P. McNamara | 2.00 | Review, comment on draft of August K&E invoice re privilege, confidentiality. |
| 09/28/23 | Aaron Metviner | 4.00 | Review invoice for privilege matters (3.7); correspond with T. Huskey, O. Acuna, R. Jacobson re same (.3). |
| **Total** | | **67.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173377**
**Client Matter:  23631-67**

**In the Matter of Non-K&E Retention and Fee Matters**

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                    $ 55,508.00

Total legal services rendered                                                          $ 55,508.00

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

| | |
|---|---|
| Legal Services for the Period Ending September 30, 2023 | Invoice Number: 1010173377 |
| Yellow Corporation | Matter Number: 23631-67 |
| Non-K&E Retention and Fee Matters | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.50 | 1,155.00 | 577.50 |
| Lauren Collins | 21.00 | 1,155.00 | 24,255.00 |
| Trent William Huskey | 10.60 | 995.00 | 10,547.00 |
| Rob Jacobson | 2.90 | 1,245.00 | 3,610.50 |
| Catherine Lee | 5.00 | 1,155.00 | 5,775.00 |
| Ryan Connor Muhlstock | 0.50 | 885.00 | 442.50 |
| Patrick J. Nash Jr., P.C. | 0.30 | 2,045.00 | 613.50 |
| Karra A. Puccia | 0.10 | 885.00 | 88.50 |
| Zak Read | 3.00 | 885.00 | 2,655.00 |
| Roy Michael Roman | 1.70 | 885.00 | 1,504.50 |
| Eric Steinfeld | 7.40 | 735.00 | 5,439.00 |
| **TOTALS** | **53.00** | | **$ 55,508.00** |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173377
Yellow Corporation                                               Matter Number:               23631-67
Non-K&E Retention and Fee Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/23 | Rob Jacobson | 1.30 | Draft summary of OCP motion for Company (1.1); correspond with Company re same (.2). |
| 09/01/23 | Catherine Lee | 0.20 | Review and revise OCP motion (.1); correspond with R. Muhlstock, K&E team re same (.1). |
| 09/01/23 | Ryan Connor Muhlstock | 0.30 | Review, revise interim compensation procedures motion. |
| 09/05/23 | Trent William Huskey | 0.30 | Correspond with Kasowitz team re retention application. |
| 09/06/23 | Lauren Collins | 2.40 | Review, revise non-K&E retention applications per U.S. Trustee comments (.6); correspond with professionals re same (.4); review, revise Kasowitz retention application (1.4). |
| 09/06/23 | Trent William Huskey | 1.40 | Review, revise Kasowitz retention application (1.2); correspond with L. Collins, R. Jacobson re same (.2). |
| 09/06/23 | Rob Jacobson | 0.40 | Review, analyze professional retention matters re ordinary course processionals. |
| 09/06/23 | Catherine Lee | 1.70 | Review and revise OCP order (.3); analyze stakeholder comments re same (.5); analyze precedent re same (.4); telephone conference with S. Lampert re same (.2); telephone conference with R. Jacobson re same (.2); telephone conference with A&M re same (.1). |
| 09/06/23 | Ryan Connor Muhlstock | 0.10 | Review, analyze U.S. Trustee comments to EY retention. |
| 09/06/23 | Eric Steinfeld | 1.70 | Review, revise OCP order incorporating U.S. Trustee's comments (1.4); correspond with C. Lee, R. Jacobson, K&E team, A&M team re same (.3). |
| 09/07/23 | Lauren Collins | 2.80 | Review, revise non-K&E retention orders. |
| 09/07/23 | Catherine Lee | 0.90 | Correspond with R. Jacobson, K&E team re KPMG retention (.3); review and revise OCP motion (.2); review and analyze comments, precedent re same (.4). |
| 09/07/23 | Zak Read | 0.40 | Review, analyze A&M retention considerations (.3); correspond with L. Collins re same (.1). |

Legal Services for the Period Ending September 30, 2023    Invoice Number:    1010173377
Yellow Corporation    Matter Number:    23631-67
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/23 | Eric Steinfeld | 2.30 | Research precedent re KPMG as an ordinary course professional (1.9); correspond with C. Lee, R. Jacobson re same (.2); review, revise ordinary course professional order re same (.2). |
| 09/08/23 | Lauren Collins | 2.50 | Review, revise A&M retention application and declaration. |
| 09/08/23 | Zak Read | 1.60 | Review, revise A&M retention application and supplemental declaration (1.4); correspond with L. Collins re same (.2). |
| 09/08/23 | Roy Michael Roman | 0.40 | Review and revise Ducera retention order (.3); correspond with L. Collins re same (.1). |
| 09/08/23 | Eric Steinfeld | 0.90 | Review, revise EY retention application. |
| 09/11/23 | Lauren Collins | 2.90 | Conference with KPMG team re draft retention application (.5); correspond with T. Huskey, K&E team re the same (2.4). |
| 09/11/23 | Trent William Huskey | 0.30 | Correspond with L. Collins re KPMG retention application. |
| 09/11/23 | Catherine Lee | 1.00 | Review and revise OCP order (.2); correspond with R. Jacobson, Pachulski team re same (.2); review and revise OCP order (.1); correspond with E. Steinfeld, K&E team re same (.2); correspond with L. Collins, K&E team re KPMG retention (.3). |
| 09/11/23 | Roy Michael Roman | 0.40 | Review and revise Ducera retention order per U.S. Trustee comments (.3); correspond with L. Collins re same (.1). |
| 09/11/23 | Eric Steinfeld | 1.50 | Review revise OCP order for filing (1.1); correspond with C. Lee re same (.1); review, revise EY retention application (.2); correspond with L. Collins re same (.1). |
| 09/12/23 | Olivia Acuna | 0.50 | Telephone conference with L. Collins re parties in interest list (.1); correspond with R. Roman re same (.1); revise same (.3). |
| 09/12/23 | Lauren Collins | 4.90 | Review, revise non-K&E retention orders (3.9); correspond with R. Jacobson, Ducera team re same (1.0). |
| 09/12/23 | Zak Read | 0.70 | Review, revise A&M retention application (.4); correspond with L. Collins re same (.1); correspond with A&M team re same (.1); analyze considerations re same (.1). |
| 09/13/23 | Lauren Collins | 1.20 | Review, revise Ducera retention order. |
| 09/14/23 | Lauren Collins | 0.50 | Review, revise non-K&E retention orders. |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173377
Yellow Corporation      Matter Number:      23631-67
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/23 | Trent William Huskey | 0.70 | Correspond with KPMG team re retention application (.1); research auditor retention precedent (.6). |
| 09/15/23 | Trent William Huskey | 4.50 | Analyze KPMG draft engagement agreement (.9); draft, revise KPMG retention application (1.2); draft declaration re same (1.4); draft order re same (1.0). |
| 09/15/23 | Catherine Lee | 0.10 | Correspond with E. Steinfeld, K&E team re OCP order. |
| 09/15/23 | Eric Steinfeld | 0.30 | Review, revise OCP order (.1); correspond with C. Lee and R. Jacobson re same (.2). |
| 09/18/23 | Lauren Collins | 2.40 | Review, revise KPMG retention application (1.3); correspond with T. Huskey, K&E team re non-K&E retention orders (1.1). |
| 09/18/23 | Trent William Huskey | 0.80 | Review, revise KPMG retention application. |
| 09/18/23 | Rob Jacobson | 1.20 | Correspond with lenders, UCC re OCP order (.7); review, analyze non-K&E retention matters, COC filings, entered orders (.5). |
| 09/18/23 | Catherine Lee | 0.40 | Correspond with R. Jacobson re OCP order (.2); correspond with lenders Pachulski re same (.2). |
| 09/18/23 | Ryan Connor Muhlstock | 0.10 | Correspond with EY team re entered retention order. |
| 09/18/23 | Patrick J. Nash Jr., P.C. | 0.30 | Telephone conference with D. Slonecker re UCC's potential objection to professional retention application. |
| 09/18/23 | Karra A. Puccia | 0.10 | Correspond with A&M re ordinary course professional inquiry. |
| 09/18/23 | Zak Read | 0.20 | Correspond with L. Collins re A&M retention (.1); correspond with A&M team re same (.1). |
| 09/19/23 | Lauren Collins | 0.50 | Correspond with R. Jacobson, K&E team re non-K&E retention orders. |
| 09/19/23 | Zak Read | 0.10 | Correspond with Epiq team re retention order. |
| 09/20/23 | Lauren Collins | 0.30 | Correspond with W. Fogelberg, R. Jacobson re non-K&E retention orders. |
| 09/20/23 | Catherine Lee | 0.10 | Correspond with R. Jacobson, L. Collins re OCP order, motions up for hearing. |
| 09/21/23 | Trent William Huskey | 0.20 | Review docket re objections to retention applications (.1); correspond with KPMG team re retention application (.1). |

Legal Services for the Period Ending September 30, 2023

Yellow Corporation

Non-K&E Retention and Fee Matters

Invoice Number:      1010173377

Matter Number:        23631-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/23 | Catherine Lee | 0.40 | Conference with R. Jacobson re OCP outreach (.1); compile declaration re same (.2); correspond with R. Jacobson, E. Steinfeld and A&M re same (.1). |
| 09/21/23 | Eric Steinfeld | 0.70 | Research precedent re procedures for revising OCP list. |
| 09/22/23 | Lauren Collins | 0.60 | Correspond with W. Fogelberg, Pachulski team re Ducera retention order. |
| 09/26/23 | Trent William Huskey | 0.60 | Correspond with Kasowitz team re retention (.2); correspond with W. Fogelberg, K&E team re same (.2); correspond with PSZJ team re same (.2). |
| 09/27/23 | Trent William Huskey | 0.20 | Correspond with KPMG team re retention application. |
| 09/27/23 | Catherine Lee | 0.20 | Correspond with A&M team re OCP retention (.1); telephone conferences with A&M team re same (.1). |
| 09/27/23 | Roy Michael Roman | 0.60 | Research precedent re fee statements (.5); correspond with W. Fogelberg, K&E team re same (.1). |
| 09/28/23 | Roy Michael Roman | 0.30 | Analyze issues re Ducera fee statements (.2); correspond with W. Fogelberg, K&E team, Ducera team re same (.1). |
| 09/29/23 | Trent William Huskey | 1.60 | Review, revise KPMG retention application. |
| **Total** | | **53.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number: 1010173376**
**Client Matter: 23631-68**

---

**In the Matter of Tax Matters**

For legal services rendered through September 30, 2023
(see attached Description of Legal Services for detail)                               $ 32,481.00

Total legal services rendered                                                         $ 32,481.00

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2023    Invoice Number:    1010173376
Yellow Corporation    Matter Number:    23631-68
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad W. Davis, P.C. | 12.10 | 1,795.00 | 21,719.50 |
| Samuel Sean Hamner | 3.80 | 1,455.00 | 5,529.00 |
| Trent William Huskey | 3.40 | 995.00 | 3,383.00 |
| Rob Jacobson | 0.50 | 1,245.00 | 622.50 |
| Patrick J. Nash Jr., P.C. | 0.60 | 2,045.00 | 1,227.00 |
| **TOTALS** | **20.40** | | **$ 32,481.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | | Invoice Number: | 1010173376 |
| Yellow Corporation | | Matter Number: | 23631-68 |
| Tax Matters | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/23 | Thad W. Davis, P.C. | 1.50 | Review and draft correspondence to A&M re tax claims (.7); review and revise asset purchase agreement (.8). |
| 09/01/23 | Samuel Sean Hamner | 0.30 | Evaluate property tax payments on leases. |
| 09/02/23 | Thad W. Davis, P.C. | 1.00 | Review and revise asset purchase agreement re tax considerations. |
| 09/03/23 | Thad W. Davis, P.C. | 0.50 | Review and revise asset purchase agreement re tax considerations. |
| 09/04/23 | Thad W. Davis, P.C. | 0.30 | Review correspondence from A&M re tax claims. |
| 09/05/23 | Thad W. Davis, P.C. | 0.90 | Telephone conference with A&M re tax claims (.4); review and draft correspondence re same (.5). |
| 09/05/23 | Samuel Sean Hamner | 0.20 | Review and analyze DIP credit agreement comments re tax considerations. |
| 09/05/23 | Trent William Huskey | 3.10 | Review, revise taxes order (.6); review, revise NOL order (2.2); correspond with R. Jacobson re same (.2); correspond with L. Collins re same (.1). |
| 09/05/23 | Rob Jacobson | 0.50 | Correspond with A&M team re tax matters. |
| 09/05/23 | Patrick J. Nash Jr., P.C. | 0.30 | Correspond with R. Rossi re CARES Act tax issues. |
| 09/06/23 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence with A&M re asset purchase agreement tax considerations. |
| 09/07/23 | Thad W. Davis, P.C. | 1.00 | Telephone conference with Company and EY re tax issues (.8); review and draft correspondence to EY re same (.2). |
| 09/07/23 | Samuel Sean Hamner | 0.80 | Conference with EY and Company re open tax items. |
| 09/13/23 | Thad W. Davis, P.C. | 0.20 | Review and analyze correspondence re rolling stock asset purchase agreement re tax considerations. |
| 09/14/23 | Samuel Sean Hamner | 0.50 | Conference with EY team re tax issues. |
| 09/18/23 | Thad W. Davis, P.C. | 0.20 | Telephone conference with Company re IRS inspector. |
| 09/18/23 | Trent William Huskey | 0.30 | Correspond with A&M team re tax issues. |
| 09/20/23 | Thad W. Davis, P.C. | 1.30 | Review and draft correspondence to A&M re tax attributes (.3); research same (1.0). |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173376
Yellow Corporation      Matter Number:      23631-68
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/23 | Patrick J. Nash Jr., P.C. | 0.30 | Review, analyze Company NOL account. |
| 09/21/23 | Thad W. Davis, P.C. | 1.00 | Telephone conference with Company and EY re tax workstreams (.6); review and draft correspondence re same (.4). |
| 09/21/23 | Samuel Sean Hamner | 1.00 | Conference with EY re tax status updates (.7); follow up research (.3). |
| 09/22/23 | Thad W. Davis, P.C. | 0.20 | Review and draft correspondence re tax claims. |
| 09/25/23 | Thad W. Davis, P.C. | 0.80 | Review APA schedules re tax considerations (.6); review and draft correspondence to A&M re same (.2). |
| 09/27/23 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re equity trading order. |
| 09/28/23 | Thad W. Davis, P.C. | 2.30 | Review and draft correspondence re equity trading order (1.7); telephone conference with Company re same and tax claims (.6). |
| 09/28/23 | Samuel Sean Hamner | 1.00 | Conference with EY, T. Davis and K&E team re tax claims (.6); analyze NOL order (.4). |
| 09/29/23 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence to Company re tax claims. |
| **Total** | | **20.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number: 1010173375**
**Client Matter: 23631-70**

**In the Matter of U.S. Trustee Communications & Reporting**

| | |
|---|---|
| For legal services rendered through September 30, 2023 (see attached Description of Legal Services for detail) | $ 26,914.00 |
| Total legal services rendered | $ 26,914.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  New York  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173375
Yellow Corporation     Matter Number:     23631-70
U.S. Trustee Communications & Reporting

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lauren Collins | 3.70 | 1,155.00 | 4,273.50 |
| Michael P. Esser | 1.00 | 1,475.00 | 1,475.00 |
| Whitney Fogelberg | 4.90 | 1,425.00 | 6,982.50 |
| Richard U. S. Howell, P.C. | 1.80 | 1,620.00 | 2,916.00 |
| Rob Jacobson | 1.70 | 1,245.00 | 2,116.50 |
| Patrick J. Nash Jr., P.C. | 0.50 | 2,045.00 | 1,022.50 |
| Karra A. Puccia | 0.80 | 885.00 | 708.00 |
| Michael B. Slade | 4.00 | 1,855.00 | 7,420.00 |
| **TOTALS** | **18.40** | | **$ 26,914.00** |

Legal Services for the Period Ending September 30, 2023        Invoice Number:        1010173375
Yellow Corporation                                             Matter Number:         23631-70
U.S. Trustee Communications & Reporting

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/23 | Patrick J. Nash Jr., P.C. | 0.40 | Draft response to U.S. Trustee re equity committee request. |
| 09/11/23 | Patrick J. Nash Jr., P.C. | 0.10 | Correspond with J. Leamy re equity committee request and Central States issue. |
| 09/12/23 | Whitney Fogelberg | 1.10 | Conference with D. Olivier and A&M team re 341 meeting preparation. |
| 09/12/23 | Karra A. Puccia | 0.80 | Revise creditor matrix final order. |
| 09/12/23 | Michael B. Slade | 1.70 | Review and analyze 341 materials (.7); participate in preparation session re 341 (1.0). |
| 09/13/23 | Michael P. Esser | 1.00 | Conference with witness re 341 preparation (.7); prepare for same (.3). |
| 09/13/23 | Whitney Fogelberg | 1.60 | Conference with D. Olivier and A&M team re 341 meeting preparation (1.0); review and analyze issues re same (.6). |
| 09/13/23 | Richard U. S. Howell, P.C. | 0.80 | Telephone conference with W. Fogelberg, K&E team re 341 meeting. |
| 09/13/23 | Michael B. Slade | 1.10 | Participate in 341 prep session and review and edit materials re same. |
| 09/14/23 | Lauren Collins | 1.00 | Attend 341 meeting. |
| 09/14/23 | Whitney Fogelberg | 2.20 | Conference with D. Olivier and A&M team re 341 meeting preparation (1.2); attend 341 meeting (1.0). |
| 09/14/23 | Richard U. S. Howell, P.C. | 1.00 | Attend 341 meeting. |
| 09/14/23 | Rob Jacobson | 1.00 | Telephonically attend 341 meeting. |
| 09/14/23 | Michael B. Slade | 1.20 | Attend 341 meeting (1.0); prepare for same (.2). |
| 09/22/23 | Rob Jacobson | 0.70 | Distribute monthly vendor matrix to U.S. Trustee, UCC, lender group. |
| 09/29/23 | Lauren Collins | 2.70 | Review, revise MORs (2.5); correspond with A&M team re same (.2). |

**Total**                                     **18.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2023

Yellow Corporation
10990 Roe Avenue
Overland Park, KS 66211

Attn: Dan Olivier

**Invoice Number:  1010173374**
**Client Matter:  23631-71**

---

## In the Matter of Expenses

For expenses incurred through September 30, 2023
(see attached Description of Expenses for detail)                                  $ 29,600.94

Total expenses incurred                                                                              $ 29,600.94

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173374 |
| Yellow Corporation | Matter Number: | 23631-71 |
| Expenses | | |

## Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Standard Copies or Prints | 707.90 |
| Color Copies or Prints | 2,322.65 |
| Outside Messenger Services | 35.65 |
| Local Transportation | 71.10 |
| Other Court Costs and Fees | 24,391.31 |
| Catering Expenses | 592.00 |
| Overtime Transportation | 819.95 |
| Overtime Meals - Non-Attorney | 42.00 |
| Overtime Meals - Attorney | 407.78 |
| Computer Database Research - Soft | 210.60 |
| **Total** | **$ 29,600.94** |

| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173374 |
|---|---|---|
| Yellow Corporation | Matter Number: | 23631-71 |
| Expenses | | |

### Description of Expenses

#### Standard Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 09/01/23 | Standard Copies or Prints | 0.40 |
| 09/05/23 | Standard Copies or Prints | 1.60 |
| 09/05/23 | Standard Copies or Prints | 4.30 |
| 09/05/23 | Standard Copies or Prints | 0.90 |
| 09/05/23 | Standard Copies or Prints | 0.10 |
| 09/06/23 | Standard Copies or Prints | 2.50 |
| 09/06/23 | Standard Copies or Prints | 1.70 |
| 09/06/23 | Standard Copies or Prints | 0.20 |
| 09/07/23 | Standard Copies or Prints | 0.60 |
| 09/12/23 | Standard Copies or Prints | 5.00 |
| 09/13/23 | Standard Copies or Prints | 466.00 |
| 09/13/23 | Standard Copies or Prints | 1.00 |
| 09/13/23 | Standard Copies or Prints | 3.90 |
| 09/13/23 | Standard Copies or Prints | 6.80 |
| 09/14/23 | Standard Copies or Prints | 1.40 |
| 09/14/23 | Standard Copies or Prints | 1.80 |
| 09/14/23 | Standard Copies or Prints | 3.50 |
| 09/14/23 | Standard Copies or Prints | 4.30 |
| 09/15/23 | Standard Copies or Prints | 29.70 |
| 09/15/23 | Standard Copies or Prints | 46.70 |
| 09/15/23 | Standard Copies or Prints | 1.60 |
| 09/15/23 | Standard Copies or Prints | 92.50 |
| 09/15/23 | Standard Copies or Prints | 1.90 |
| 09/18/23 | Standard Copies or Prints | 1.20 |
| 09/18/23 | Standard Copies or Prints | 0.30 |
| 09/19/23 | Standard Copies or Prints | 3.70 |
| 09/21/23 | Standard Copies or Prints | 0.10 |
| 09/25/23 | Standard Copies or Prints | 2.00 |
| 09/26/23 | Standard Copies or Prints | 0.40 |
| 09/26/23 | Standard Copies or Prints | 1.20 |
| 09/26/23 | Standard Copies or Prints | 10.00 |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173374
Yellow Corporation     Matter Number:     23631-71
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 09/27/23 | Standard Copies or Prints | 3.00 |
| 09/27/23 | Standard Copies or Prints | 0.20 |
| 09/27/23 | Standard Copies or Prints | 1.80 |
| 09/28/23 | Standard Copies or Prints | 2.70 |
| 09/28/23 | Standard Copies or Prints | 2.70 |
| 09/28/23 | Standard Copies or Prints | 0.20 |
| | **Total** | **707.90** |

Legal Services for the Period Ending September 30, 2023
Yellow Corporation
Expenses

Invoice Number:     1010173374
Matter Number:      23631-71

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/23 | Color Copies or Prints | 5.50 |
| 09/05/23 | Color Copies or Prints | 3.30 |
| 09/05/23 | Color Copies or Prints | 1.65 |
| 09/05/23 | Color Copies or Prints | 14.30 |
| 09/06/23 | Color Copies or Prints | 1.65 |
| 09/06/23 | Color Copies or Prints | 17.05 |
| 09/12/23 | Color Copies or Prints | 16.50 |
| 09/12/23 | Color Copies or Prints | 1.10 |
| 09/13/23 | Color Copies or Prints | 11.00 |
| 09/13/23 | Color Copies or Prints | 1.10 |
| 09/13/23 | Color Copies or Prints | 37.95 |
| 09/13/23 | Color Copies or Prints | 7.15 |
| 09/14/23 | Color Copies or Prints | 140.25 |
| 09/14/23 | Color Copies or Prints | 147.40 |
| 09/14/23 | Color Copies or Prints | 4.40 |
| 09/14/23 | Color Copies or Prints | 2.20 |
| 09/15/23 | Color Copies or Prints | 305.80 |
| 09/15/23 | Color Copies or Prints | 62.70 |
| 09/15/23 | Color Copies or Prints | 1,522.40 |
| 09/15/23 | Color Copies or Prints | 12.10 |
| 09/20/23 | Color Copies or Prints | 3.30 |
| 09/25/23 | Color Copies or Prints | 2.20 |
| 09/27/23 | Color Copies or Prints | 0.55 |
| 09/28/23 | Color Copies or Prints | 1.10 |
| | **Total** | **2,322.65** |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173374
Yellow Corporation                                               Matter Number:           23631-71
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/23 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 35.65 |
| | **Total** | **35.65** |

Legal Services for the Period Ending September 30, 2023      Invoice Number:      1010173374
Yellow Corporation      Matter Number:      23631-71
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 08/07/23 | Lauren Collins - Cancellation fee for reserved Uber to airport for cancelled hearing. 08/07/2023 | 10.00 |
| 09/12/23 | Whitney Fogelberg - Taxi, Transportation home after dinner with Company & A&M team 09/12/2023 | 61.10 |
| | **Total** | **71.10** |

| | | |
|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173374 |
| Yellow Corporation | Matter Number: | 23631-71 |
| Expenses | | |

### Other Court Costs and Fees

| Date | Description | Amount |
|---|---|---|
| 09/22/23 | Miller Advertising Agency Inc - Publication of Sale Notice in New York Times (National Ed.) and Toronto Globe & Mail (National Ed.) | 9,673.70 |
| 09/25/23 | Miller Advertising Agency Inc - Publication of Bar Date Notice in Transport Topics (Legals) and USA Today (National edition) | 11,188.70 |
| 09/29/23 | Miller Advertising Agency Inc - Publication of Yellow Bar Date in Toronto Globe & Mail | 3,528.91 |
| | **Total** | **24,391.31** |

| | | |
|---|---|---|
| Legal Services for the Period Ending September 30, 2023 | Invoice Number: | 1010173374 |
| Yellow Corporation | Matter Number: | 23631-71 |
| Expenses | | |

## Catering Expenses

| Date | Description | Amount |
|---|---|---|
| 08/01/23 | FLIK - Yellow Corporation 8/1/2023 | 72.00 |
| 08/01/23 | FLIK - Yellow Corporation 8/17/2023 | 40.00 |
| 08/01/23 | FLIK - Yellow Corporation 8/1/2023 | 48.00 |
| 08/01/23 | FLIK - Yellow Corporation 8/9/2023 | 120.00 |
| 08/01/23 | FLIK - Yellow Corporation 8/2/2023 | 48.00 |
| 08/01/23 | FLIK - Yellow Corporation 8/11/2023 | 120.00 |
| 08/01/23 | FLIK - Yellow Corporation 8/2/2023 | 72.00 |
| 08/01/23 | FLIK - Yellow Corporation 8/17/2023 | 40.00 |
| 08/01/23 | FLIK - Yellow Corporation 8/7/2023 | 32.00 |
| | **Total** | **592.00** |

| | |
|---|---|
| Legal Services for the Period Ending September 30, 2023 | Invoice Number: 1010173374 |
| Yellow Corporation | Matter Number: 23631-71 |
| Expenses | |

## Overtime Transportation

| Date | Description | Amount |
|---|---|---:|
| 08/06/23 | Lauren Collins - Overtime Uber to office for work completed on August 6, 2023. 08/06/2023 | 114.18 |
| 08/06/23 | Allyson B. Smith - Taxi, Overtime taxi from office to home. 08/06/2023 | 29.97 |
| 08/07/23 | Roy Michael Roman - Taxi, Overtime transportation from office to home. 08/07/2023 | 25.47 |
| 08/07/23 | Allyson B. Smith - Taxi, Overtime taxi for filing. 08/07/2023 | 29.93 |
| 08/07/23 | Allyson B. Smith - Taxi, Overtime taxi for filing - after midnight on 8/07/2023 for work completed on 8/6/23 and 8/7/23. | 27.95 |
| 08/07/23 | Lauren Collins - Overtime Uber home from office for work completed on August 6, 2023. 08/07/2023 | 162.22 |
| 08/10/23 | Allyson B. Smith - Taxi, Overtime taxi from office to home. 08/10/2023 | 33.95 |
| 08/11/23 | Allyson B. Smith - Taxi, Overtime taxi from office to home. 08/11/2023 | 31.91 |
| 08/13/23 | Allyson B. Smith - Taxi, Overtime taxi from office to home. 08/13/2023 | 36.99 |
| 08/13/23 | Allyson B. Smith - Taxi, Overtime taxi from office to home. 08/13/2023 | 33.92 |
| 08/15/23 | Allyson B. Smith - Taxi, Overtime taxi from office to home. 08/15/2023 | 36.89 |
| 08/17/23 | Allyson B. Smith - Taxi, Overtime taxi from office to home. 08/17/2023 | 41.94 |
| 09/05/23 | Kennedy Chiglo - Taxi, Overtime taxi from office to home. 09/05/2023 | 21.25 |
| 09/06/23 | Olivia Acuna - Taxi, Overtime taxi from office to home. 09/06/2023 | 24.72 |
| 09/07/23 | Allyson B. Smith - Taxi, Overtime taxi from office to home. 09/07/2023 | 39.94 |
| 09/08/23 | Aaron Metviner - Taxi, Overtime/Weekend, taxi from office to home. 09/08/2023 | 24.17 |
| 09/09/23 | Aaron Metviner - Taxi, Overtime/Weekend, taxi from office to home. 09/09/2023 | 18.38 |
| 09/09/23 | Aaron Metviner - Taxi, Overtime/Weekend, taxi from home to office. 09/09/2023 | 14.70 |
| 09/10/23 | Aaron Metviner - Taxi, Overtime/Weekend, taxi from office to home. 09/10/2023 | 16.86 |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173374
Yellow Corporation                                              Matter Number:            23631-71
Expenses

| Date | Description | Amount |
|---|---|---|
| 09/12/23 | Lauren Collins - Overtime Uber from office to home for work completed on September 12, 2023. 09/12/2023 | 33.68 |
| 09/26/23 | Kennedy Chiglo - Taxi, Overtime taxi from office to home for work completed on September 26, 2023, 09/26/2023 | 20.93 |
| | **Total** | **819.95** |

Legal Services for the Period Ending September 30, 2023     Invoice Number:     1010173374
Yellow Corporation     Matter Number:     23631-71
Expenses

## Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 08/13/23 | GRUBHUB HOLDINGS INC - Sorrentino John 8/8/2023 OT Meal | 42.00 |
| | **Total** | **42.00** |

Legal Services for the Period Ending September 30, 2023          Invoice Number:          1010173374
Yellow Corporation                                               Matter Number:           23631-71
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 08/06/23 | GRUBHUB HOLDINGS INC - Metviner Aaron 8/6/2023 OT Meal | 42.00 |
| 08/06/23 | GRUBHUB HOLDINGS INC - Acuna Olivia 8/6/2023 OT Meal | 42.00 |
| 08/06/23 | GRUBHUB HOLDINGS INC - Puccia Karra A. 8/2/2023 OT Meal | 41.99 |
| 08/06/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 8/6/2023 OT Meal | 42.00 |
| 08/06/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 8/2/2023 OT Meal | 42.00 |
| 08/06/23 | GRUBHUB HOLDINGS INC - Smith Allyson B. 8/6/2023 OT Meal | 42.00 |
| 08/27/23 | GRUBHUB HOLDINGS INC - Puccia Karra A. 8/23/2023 OT Meal | 41.32 |
| 08/27/23 | GRUBHUB HOLDINGS INC - Roman Roy Michael 8/24/2023 OT Meal | 42.00 |
| 09/07/23 | Olivia Acuna - Overtime Meals - Attorney, New York, NY 09/07/2023 | 32.13 |
| 09/09/23 | Aaron Metviner - Overtime Meals - Attorney, Chipotle 09/09/2023 | 12.09 |
| 09/12/23 | Lauren Collins - Overtime Meals - Attorney, Illinois Overtime dinner for work completed on September 12, 2023. | 28.25 |
| | **Total** | **407.78** |

Legal Services for the Period Ending September 30, 2023    Invoice Number:         1010173374
Yellow Corporation                                          Matter Number:          23631-71
Expenses

**Computer Database Research - Soft**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 08/01/23 | PACER Usage for 08/2023 | 3.10 |
| 08/01/23 | PACER Usage for 08/2023 | 24.00 |
| 09/01/23 | PACER Usage for 09/2023 | 112.10 |
| 09/01/23 | PACER Usage for 09/2023 | 12.50 |
| 09/01/23 | PACER Usage for 09/2023 | 3.00 |
| 09/01/23 | PACER Usage for 09/2023 | 44.70 |
| 09/01/23 | PACER Usage for 09/2023 | 0.70 |
| 09/01/23 | PACER Usage for 09/2023 | 10.50 |
|  | **Total** | **210.60** |

**TOTAL EXPENSES**                                          **$ 29,600.94**