<u>**Exhibit A**</u>

**Time Records by Timekeeper**

**Banker Name:** **John D'Amico**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/1/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse |
| 9/1/23 | 21 - M&A Process | 1.0 | Call with Ducera / K&E regarding stalking horse bid |
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal call regarding debtor fee analysis |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review fee study |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |
| 9/1/23 | 21 - M&A Process | 2.0 | Review APAs |
| 9/1/23 | 21 - M&A Process | 1.0 | Correspondence regarding stalking horse |
| 9/2/23 | 21 - M&A Process | 1.0 | Review APAs |
| 9/2/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse |
| 9/2/23 | 21 - M&A Process | 0.5 | Call with Ducera / K&E regarding stalking horse bid |
| 9/4/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Committee's advisors |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review bidding procedures |
| 9/5/23 | 19 - Research | 0.5 | Review HL EL |
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |
| 9/5/23 | 7 - Fee/Employment Applications | 1.0 | Review retention information |
| 9/5/23 | 21 - M&A Process | 1.0 | Review of correspondence with stalking horse |
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of bid procedure draft |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/6/23 | 21 - M&A Process | 0.5 | Discussion with Ducera regarding rolling stock |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal call regarding bidding procedures timeline |

| Date | Category | Hours | Description |
|---|---|---|---|
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 7 - Fee/Employment Applications | 1.0 | Review of retention application |
| 9/6/23 | 17 - Analysis for Committee of Unsecured Creditors | 0.5 | Review bid procedures form |
| 9/6/23 | 21 - M&A Process | 1.0 | Review APA information |
| 9/6/23 | 22 - DIP Process | 0.5 | Review DIP order |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron on rolling stock |
| 9/7/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures |
| 9/7/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review bidding procedures |
| 9/7/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review bid procedures form |
| 9/7/23 | 21 - M&A Process | 1.0 | Correspondence regarding bid procedures |
| 9/7/23 | 13 - Court Filings Preparation and Review | 0.5 | Review lift stay motion |
| 9/8/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review bidding procedures |
| 9/8/23 | 21 - M&A Process | 1.0 | Correspondence regarding case |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/8/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures |
| 9/8/23 | 7 - Fee/Employment Applications | 1.5 | Review retention application |
| 9/9/23 | 7 - Fee/Employment Applications | 1.0 | Review of fee analysis |
| 9/9/23 | 19 - Research | 1.0 | Review HL EL |
| 9/9/23 | 7 - Fee/Employment Applications | 2.0 | Review retention application |
| 9/10/23 | 7 - Fee/Employment Applications | 0.5 | Review of retention contracts |
| 9/10/23 | 7 - Fee/Employment Applications | 1.0 | Review retention application |
| 9/11/23 | 7 - Fee/Employment Applications | 1.0 | Review retention application |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review bidding procedures |
| 9/11/23 | 13 - Court Filings Preparation and Review | 1.0 | Review court filings |
| 9/11/23 | 7 - Fee/Employment Applications | 1.0 | Review retention application |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review weekly UCC updated materials |
| 9/11/23 | 13 - Court Filings Preparation and Review | 1.0 | Review of motions |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 0.5 | Review bidding procedures |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 0.5 | Review committee material comments |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |

| Date | Task | Hours | Description |
|---|---|---|---|
| 9/12/23 | 10 - Strategy Discussions with Counsel | 0.5 | Committee advisor call |
| 9/12/23 | 21 - M&A Process | 1.0 | Review APA |
| 9/12/23 | 7 - Fee/Employment Applications | 0.5 | Review retention application |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review transaction fees |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review weekly UCC updated materials |
| 9/13/23 | 22 - DIP Process | 0.5 | Review DIP order |
| 9/13/23 | 13 - Court Filings Preparation and Review | 1.0 | Review motion |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Discussion with Huron regarding case |
| 9/13/23 | 1 - Company Diligence | 0.5 | Review diligence items |
| 9/13/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review transaction fees |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/14/23 | 21 - M&A Process | 0.5 | Review bidder activity |
| 9/14/23 | 7 - Fee/Employment Applications | 0.5 | Review retention application |
| 9/14/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron on case |
| 9/14/23 | 7 - Fee/Employment Applications | 0.5 | Review retention application |
| 9/14/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review transaction fees |
| 9/15/23 | 7 - Fee/Employment Applications | 0.5 | Review fee analysis |
| 9/15/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/15/23 | 7 - Fee/Employment Applications | 1.0 | Review retention application |
| 9/15/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review transaction fees |
| 9/15/23 | 15 - Bankruptcy Court Attendance | 0.5 | Second Day Hearing |
| 9/16/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review weekly UCC updated materials |
| 9/17/23 | 7 - Fee/Employment Applications | 0.5 | Call regarding Ducera retention |
| 9/18/23 | 21 - M&A Process | 0.5 | Review contact log |
| 9/18/23 | 7 - Fee/Employment Applications | 0.5 | Review of fee analysis |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/18/23 | 7 - Fee/Employment Applications | 0.5 | Review retention application |
| 9/18/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review weekly UCC updated materials |
| 9/19/23 | 21 - M&A Process | 0.5 | Review of proposal from bidder |
| 9/19/23 | 10 - Strategy Discussions with Counsel | 0.5 | Committee advisor call |
| 9/19/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review weekly UCC updated materials |
| 9/20/23 | 21 - M&A Process | 1.5 | Review of bidder activity tracker |
| 9/20/23 | 17 - Analysis for Committee of Unsecured Creditors | 0.5 | Review of committee materials |

| | | | |
|---|---|---|---|
| 9/20/23 | 17 - Analysis for Committee of Unsecured Creditors | 0.5 | Review Huron materials |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/20/23 | 21 - M&A Process | 4.0 | Review proposals |
| 9/21/23 | 21 - M&A Process | 1.0 | Review rolling stock analysis |
| 9/21/23 | 7 - Fee/Employment Applications | 0.5 | Review engagement edits |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding case issue |
| 9/21/23 | 21 - M&A Process | 2.5 | Review proposals |
| 9/21/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review weekly UCC updated materials |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/22/23 | 21 - M&A Process | 0.5 | Review diligence questions |
| 9/22/23 | 19 - Research | 0.5 | Industry research |
| 9/22/23 | 21 - M&A Process | 1.0 | Correspondence regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 1.5 | Call with rolling stock bidder |
| 9/22/23 | 21 - M&A Process | 0.5 | Call regarding rolling stock |
| 9/22/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock |
| 9/22/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 1.0 | Call with rolling stock bidder |
| 9/22/23 | 21 - M&A Process | 1.0 | Call with third party regarding rolling stock |
| 9/22/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review weekly UCC updated materials |
| 9/23/23 | 21 - M&A Process | 1.0 | Review of rolling stock analysis |
| 9/23/23 | 21 - M&A Process | 1.0 | Call with Ducera about rolling stock agency bids |
| 9/23/23 | 21 - M&A Process | 3.0 | Review proposals |
| 9/24/23 | 21 - M&A Process | 1.0 | Review proposals |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 1.5 | Review proposals |
| 9/25/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |
| 9/26/23 | 21 - M&A Process | 1.0 | Review of bidder presentation |
| 9/26/23 | 21 - M&A Process | 1.0 | Call with Company regarding rolling stock |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors on agency bids |
| 9/26/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of committee materials |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/27/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review weekly UCC updated materials |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 1.0 | Correspondence regarding case |
| 9/28/23 | 21 - M&A Process | 1.0 | Review communication regarding rolling stock |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/28/23 | 21 - M&A Process | 3.0 | Review proposals |
| 9/29/23 | 21 - M&A Process | 0.5 | Review rolling stock analysis |
| 9/29/23 | 21 - M&A Process | 0.5 | Review rolling stock proposal |
| 9/29/23 | 21 - M&A Process | 1.0 | Correspondence regarding rolling stock proposal |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |
| 9/29/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |

**Total Hours**   **149.0**

| | |
|---|---|
| **Banker Name:** | **Alex Rohan** |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/1/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse |
| 9/1/23 | 21 - M&A Process | 1.0 | Call with Ducera / K&E regarding stalking horse bid |
| 9/1/23 | 21 - M&A Process | 0.5 | Review email correspondence and discussion regarding process |
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review transaction fees |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |
| 9/4/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Committee's advisors |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |

| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review bidding procedures |
| 9/5/23 | 19 - Research | 0.5 | Review HL EL |
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/6/23 | 21 - M&A Process | 0.5 | Discussion with Ducera regarding rolling stock |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures timeline |
| 9/6/23 | 21 - M&A Process | 0.5 | Prepare for weekly UCC call |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |
| 9/7/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures |
| 9/7/23 | 1 - Company Diligence | 2.5 | Review bidding procedures |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/8/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures |
| 9/8/23 | 7 - Fee/Employment Applications | 1.5 | Review retention application |
| 9/9/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review HL EL |
| 9/9/23 | 7 - Fee/Employment Applications | 2.0 | Review retention application |
| 9/10/23 | 7 - Fee/Employment Applications | 1.0 | Review retention application |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review bidding procedures |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review court filings |
| 9/11/23 | 7 - Fee/Employment Applications | 1.0 | Review retention application |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review weekly UCC updated materials |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 0.5 | Committee advisor call |
| 9/12/23 | 21 - M&A Process | 1.0 | Review APA |
| 9/1/23 | 21 - M&A Process | 0.5 | Review email correspondence and discussion regarding process |
| 9/12/23 | 7 - Fee/Employment Applications | 0.5 | Review retention application |

| | | | |
|---|---|---|---|
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review transaction fees |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review weekly UCC updated materials |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Discussion with Huron regarding case |
| 9/13/23 | 1 - Company Diligence | 0.5 | Review provided diligence items |
| 9/13/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review transaction fees |
| 9/13/23 | 21 - M&A Process | 0.5 | Prepare for weekly UCC call |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/14/23 | 21 - M&A Process | 0.5 | Call with Huron on case |
| 9/14/23 | 7 - Fee/Employment Applications | 0.5 | Review retention application |
| 9/14/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.5 | Review transaction fees |
| 9/15/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/15/23 | 7 - Fee/Employment Applications | 1.0 | Review retention application |
| 9/15/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review transaction fees |
| 9/16/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review weekly UCC updated materials |
| 9/17/23 | 21 - M&A Process | 0.5 | Call regarding Ducera retention |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/18/23 | 7 - Fee/Employment Applications | 0.5 | Review retention application |
| 9/18/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review weekly UCC updated materials |
| 9/19/23 | 10 - Strategy Discussions with Counsel | 0.5 | Committee advisor call |
| 9/19/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review weekly UCC updated materials |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/20/23 | 21 - M&A Process | 3.0 | Review proposals |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding case issue |
| 9/21/23 | 21 - M&A Process | 2.5 | Review proposals |
| 9/21/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review weekly UCC updated materials |
| 9/21/23 | 21 - M&A Process | 0.5 | Prepare for weekly UCC call |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/21/23 | 21 - M&A Process | 0.5 | Review email correspondence and discussion regarding process |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock agency bids |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |

| Date | Category | Hours | Description |
|---|---|---|---|
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Huron regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 1.0 | Call with rolling stock bidder |
| 9/22/23 | 21 - M&A Process | 1.0 | Call with third party regarding rolling stock |
| 9/22/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review weekly UCC updated materials |
| 9/23/23 | 21 - M&A Process | 1.0 | Call with Ducera about rolling stock agency bids |
| 9/23/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Review proposals |
| 9/24/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review proposals |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 1.5 | Review proposals |
| 9/25/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |
| 9/25/23 | 21 - M&A Process | 0.5 | Review email correspondence and discussion regarding process |
| 9/26/23 | 21 - M&A Process | 1.0 | Call with Company regarding rolling stock |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 21 - M&A Process | 0.5 | Prepare for call with UCC advisors |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors on agency bids |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/27/23 | 21 - M&A Process | 0.5 | Prepare for weekly UCC call |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/28/23 | 21 - M&A Process | 0.5 | Review email correspondence and discussion regarding process |
| 9/28/23 | 21 - M&A Process | 1.0 | Review proposals |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |
| 9/29/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review weekly UCC updated materials |

**Total Hours**                                    **106.5**

**Banker Name:** **Paul Jones**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures timeline |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/22/23 | 21 - M&A Process | 1.0 | Call regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock agency bids |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors on agency bids |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |

**Total Hours**      **24.5**

| **Banker Name:** | **Richard Repetto** | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures timeline |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/22/23 | 21 - M&A Process | 1.0 | Call regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock agency bids |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors on agency bids |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |

**Total Hours**                                    **23.5**

| Banker Name: | Yoon Song | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 0.5 | Internal call to discuss debtor fee analysis |
| 9/1/23 | 21 - M&A Process | 3.0 | Review draft APAs from bidders and prepare summary |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.5 | Debtor fee study - review, analyze, comment and edit |
| 9/1/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin |
| 9/4/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review and comment on iterations of analysis |

| Date | Category | Hours | Description |
|---|---|---|---|
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Debtor fee study - review, comment and edit |
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.5 | Prepare committee meeting materials |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera to discuss M&A process |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 0.5 | UCC Advisors call |
| 9/5/23 | 13 - Court Filings Preparation and Review | 1.0 | Review draft bid procedures |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Attend UCC advisors precall |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Attend UCC zoom meeting |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal discussion on sale milestones |
| 9/6/23 | 13 - Court Filings Preparation and Review | 0.5 | Internal discussion and review on draft bid procedures motion |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin to discuss bid procedures |
| 9/6/23 | 21 - M&A Process | 1.0 | Call with Ducera |
| 9/6/23 | 13 - Court Filings Preparation and Review | 1.5 | Review and comment on stipulation regarding leased equipment |
| 9/6/23 | 21 - M&A Process | 0.5 | Review draft bid forms |
| 9/6/23 | 21 - M&A Process | 1.0 | Review draft APA from bidder |
| 9/7/23 | 5 - Case Administration | 1.5 | Update hours, various internal administration |
| 9/7/23 | 21 - M&A Process | 1.0 | Review updated draft APA from bidder |
| 9/7/23 | 13 - Court Filings Preparation and Review | 2.5 | Review lift stay motion, bid procedure motion and cash collateral motion |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 0.5 | UCC Advisors call |
| 9/8/23 | 21 - M&A Process | 0.5 | Internal discussion on bid procedures issues |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin to discuss bid procedures |
| 9/9/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and analyze secured lender advisory terms |
| 9/9/23 | 21 - M&A Process | 0.5 | Review and discuss latest draft bid procedures |
| 9/10/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Continuing review and analysis secured lender advisory terms |
| 9/10/23 | 7 - Fee/Employment Applications | 1.0 | Review retention application |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin to discuss M&A timelines |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 0.5 | Prepare outline for committee presentation materials |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera for stalking horse update |
| 9/11/23 | 21 - M&A Process | 1.0 | Continue to review latest iterations of bid procedures and related documents |
| 9/11/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Call with Committee member regarding questions on bid procedures |
| 9/12/23 | 21 - M&A Process | 0.5 | Review filed bid procedures motion |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review and edit committee presentation materials and draft intro slide |
| 9/12/23 | 21 - M&A Process | 1.5 | Review latest iterations of stalking horse APA |

| Date | Category | Hours | Description |
|---|---|---|---|
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | UCC Advisors call |
| 9/13/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Revise committee presentation per team comments |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Attend UCC advisors precall |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Attend UCC zoom meeting |
| 9/13/23 | 21 - M&A Process | 0.5 | Call with Ducera to discuss M&A process |
| 9/13/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review transaction fees |
| 9/13/23 | 1 - Company Diligence | 0.5 | Review provided diligence items |
| 9/14/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.5 | Review and edit various iterations of Debtor fee analysis |
| 9/14/23 | 21 - M&A Process | 1.0 | Internal discussion on go forward reporting from Ducera |
| 9/14/23 | 1 - Company Diligence | 1.0 | Review secured lender collateral packages |
| 9/14/23 | 5 - Case Administration | 1.0 | Review MB retention application and declaration |
| 9/15/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/15/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.5 | Debtor retention and fee analysis |
| 9/15/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review transaction fees |
| 9/16/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review weekly UCC updated materials |
| 9/17/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal discussions and emails on Debtor retention terms |
| 9/18/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Debtor retention and fee analysis |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera |
| 9/19/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Continue reviewing and editing Debtor retention and fee analysis |
| 9/19/23 | 10 - Strategy Discussions with Counsel | 1.0 | UCC advisors call |
| 9/20/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review and edit committee presentation materials |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera to discuss M&A process |
| 9/20/23 | 1 - Company Diligence | 0.5 | Internal team call to discuss rolling stock |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Attend UCC advisors precall |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Attend UCC zoom meeting |
| 9/21/23 | 21 - M&A Process | 0.5 | Call with Huron |
| 9/21/23 | 1 - Company Diligence | 1.0 | Review various rolling stock data |
| 9/22/23 | 21 - M&A Process | 1.0 | Call with prospective bidder and Ducera |
| 9/22/23 | 21 - M&A Process | 0.5 | Update call with Ducera |
| 9/22/23 | 21 - M&A Process | 1.5 | Review and analyze Ducera's analysis |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with potential liquidator |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera to discuss their analysis |
| 9/24/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and edit rolling stock analysis |
| 9/24/23 | 21 - M&A Process | 1.0 | Review proposals |

| Date | Project Code | Hr | Description |
|------|-------------|-----|-------------|
| 9/25/23 | 21 - M&A Process | 0.5 | Call with Ducera |
| 9/25/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and edit committee presentation materials |
| 9/25/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Internal meeting to discuss rolling stock alternatives |
| 9/25/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review and comment on rolling stock analysis |
| 9/26/23 | 1 - Company Diligence | 1.0 | Call with Ducera and company CEO |
| 9/26/23 | 21 - M&A Process | 1.0 | Review rolling stock proposal |
| 9/26/23 | 21 - M&A Process | 1.0 | Call with rolling stock bidder |
| 9/26/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.5 | Review and edit committee presentation materials |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with investment banker to RE bidder |
| 9/26/23 | 5 - Case Administration | 1.0 | Misc. emails among advisors, internal team members |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Attend UCC advisors precall |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Attend UCC zoom meeting |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera for M&A update |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Akin, K&E and Ducera to discuss process |
| 9/28/23 | 5 - Case Administration | 0.5 | Draft committee email |
| 9/28/23 | 17 - Analysis for Committee of Unsecured Creditors | 1.0 | Review rolling stock analysis |
| 9/28/23 | 21 - M&A Process | 3.0 | Review proposals |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera for M&A update |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal MB call to discuss rolling stock issues |

**Total Hours**                                **105.0**

**Banker Name:**    **Evan McAbee**

| Date | Project Code | Hr | Description |
|------|-------------|-----|-------------|
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures timeline |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |

| Date | Category | Hours | Description |
|---|---|---|---|
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/22/23 | 21 - M&A Process | 1.0 | Call regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock agency bids |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors on agency bids |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |

**Total Hours**                                              **24.5**

**Banker Name:**    **Timothy Boyle**

| Date | Project Code | Hr | Description |
|------|-------------|-----|-------------|
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures timeline |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/22/23 | 21 - M&A Process | 1.0 | Call regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock agency bids |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors on agency bids |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |

**Total Hours**      **22.5**

| **Banker Name:** | **Robert Manning** | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Review transaction fees |
| 9/1/23 | 5 - Case Administration | 0.5 | Administration tasks |
| 9/4/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/5/23 | 19 - Research | 0.5 | Review HL EL |
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review bidding procedures |
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal call regarding bidding procedures timeline |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal call regarding bidding procedures timeline |

| Date | Category | Hours | Description |
|---|---|---|---|
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call |
| 9/7/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/7/23 | 1 - Company Diligence | 5.0 | Review bidding procedures |
| 9/8/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/8/23 | 7 - Fee/Employment Applications | 3.0 | Preparing retention application |
| 9/9/23 | 7 - Fee/Employment Applications | 4.0 | Preparing retention application |
| 9/9/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review HL EL |
| 9/10/23 | 7 - Fee/Employment Applications | 2.0 | Preparing retention application |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare weekly UCC updated materials |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review court filings |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review bidding procedures |
| 9/11/23 | 7 - Fee/Employment Applications | 2.0 | Preparing retention application |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare weekly UCC updated materials |
| 9/12/23 | 7 - Fee/Employment Applications | 1.0 | Preparing retention application |
| 9/12/23 | 21 - M&A Process | 2.0 | Review APA |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 5.0 | Review transaction fees |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/13/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/13/23 | 17 - Analysis for Committee of Unsecured Creditors | 8.0 | Review transaction fees |
| 9/13/23 | 1 - Company Diligence | 1.0 | Review provided diligence items |
| 9/14/23 | 21 - M&A Process | 0.5 | Call with Huron on case |
| 9/14/23 | 7 - Fee/Employment Applications | 1.0 | Preparing retention application |
| 9/14/23 | 17 - Analysis for Committee of Unsecured Creditors | 7.0 | Review transaction fees |
| 9/15/23 | 15 - Bankruptcy Court Attendance | 0.5 | Second Day Hearing |
| 9/15/23 | 17 - Analysis for Committee of Unsecured Creditors | 7.0 | Review transaction fees |
| 9/15/23 | 7 - Fee/Employment Applications | 2.0 | Preparing retention application |

| Date | Task | Hours | Description |
|---|---|---|---|
| 9/16/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare weekly UCC updated materials |
| 9/17/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding retention |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/18/23 | 17 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare weekly UCC updated materials |
| 9/18/23 | 7 - Fee/Employment Applications | 1.0 | Preparing retention application |
| 9/19/23 | 17 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare weekly UCC updated materials |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/20/23 | 21 - M&A Process | 6.0 | Review proposals |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding case issue |
| 9/21/23 | 21 - M&A Process | 5.0 | Review proposals |
| 9/21/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare weekly UCC updated materials |
| 9/22/23 | 21 - M&A Process | 1.0 | Correspondence regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock |
| 9/22/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare weekly UCC updated materials |
| 9/22/23 | 5 - Case Administration | 2.0 | Administration tasks |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/23/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Review proposals |
| 9/24/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review proposals |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call |
| 9/25/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 3.0 | Review proposals |
| 9/25/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/27/23 | 17 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare weekly UCC updated materials |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/28/23 | 21 - M&A Process | 2.0 | Review proposals |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |
| 9/29/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |

**Total Hours**                                     **176.0**

| Banker Name: | Andrew Raddant | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| **Total Hours** | | **2.0** | |

| Banker Name: | Aivory Foster | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call bidding procedures timeline |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |

| | | | |
|---|---|---|---|
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/22/23 | 21 - M&A Process | 1.0 | Call regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock agency bids |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors on agency bids |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |

**Total Hours**                              **24.5**

**Banker Name:**      **Lucas Honohan**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |
| 9/1/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Review transaction fees |
| 9/1/23 | 5 - Case Administration | 0.5 | Administration tasks |
| 9/4/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/5/23 | 19 - Research | 0.5 | Review HL EL |
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Review bidding procedures |
| 9/5/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal call regarding bidding procedures timeline |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal call regarding bidding procedures timeline |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call |
| 9/7/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/7/23 | 1 - Company Diligence | 5.0 | Review bidding procedures |
| 9/8/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/8/23 | 7 - Fee/Employment Applications | 3.0 | Preparing retention application |
| 9/9/23 | 7 - Fee/Employment Applications | 4.0 | Preparing retention application |
| 9/9/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review HL EL |
| 9/10/23 | 7 - Fee/Employment Applications | 4.0 | Preparing retention application |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |

| Date | Category | Hours | Description |
|---|---|---|---|
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare weekly UCC updated materials |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review court filings |
| 9/11/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review bidding procedures |
| 9/11/23 | 7 - Fee/Employment Applications | 2.0 | Preparing retention application |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare weekly UCC updated materials |
| 9/12/23 | 7 - Fee/Employment Applications | 1.0 | Preparing retention application |
| 9/12/23 | 21 - M&A Process | 2.0 | Review APA |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 5.0 | Review transaction fees |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/13/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/13/23 | 17 - Analysis for Committee of Unsecured Creditors | 8.0 | Review transaction fees |
| 9/13/23 | 1 - Company Diligence | 1.0 | Review provided diligence items |
| 9/14/23 | 21 - M&A Process | 0.5 | Call with Huron on case |
| 9/14/23 | 7 - Fee/Employment Applications | 2.0 | Preparing retention application |
| 9/14/23 | 17 - Analysis for Committee of Unsecured Creditors | 7.0 | Review transaction fees |
| 9/15/23 | 15 - Bankruptcy Court Attendance | 0.5 | Second Day Hearing |
| 9/15/23 | 17 - Analysis for Committee of Unsecured Creditors | 7.0 | Review transaction fees |
| 9/15/23 | 7 - Fee/Employment Applications | 2.0 | Preparing retention application |
| 9/16/23 | 17 - Analysis for Committee of Unsecured Creditors | 3.0 | Prepare weekly UCC updated materials |
| 9/17/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding retention |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/18/23 | 17 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare weekly UCC updated materials |
| 9/18/23 | 7 - Fee/Employment Applications | 1.0 | Preparing retention application |
| 9/19/23 | 17 - Analysis for Committee of Unsecured Creditors | 7.5 | Prepare weekly UCC updated materials |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/20/23 | 21 - M&A Process | 6.0 | Review proposals |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |

| Date | Category | Hours | Description |
|---|---|---|---|
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding case issue |
| 9/21/23 | 21 - M&A Process | 5.0 | Review proposals |
| 9/21/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare weekly UCC updated materials |
| 9/22/23 | 21 - M&A Process | 1.0 | Correspondence regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock |
| 9/22/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare weekly UCC updated materials |
| 9/22/23 | 5 - Case Administration | 2.0 | Administration tasks |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/23/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Review proposals |
| 9/24/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review proposals |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call |
| 9/25/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 3.0 | Review proposals |
| 9/25/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/27/23 | 17 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare weekly UCC updated materials |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/28/23 | 21 - M&A Process | 2.0 | Review proposals |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |
| 9/29/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |

**Total Hours** **179.5**

**Banker Name:**  **Peter Charles**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures timeline |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| **Total Hours** | | **5.0** | |

**Banker Name:**  **Nick Nasis**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures timeline |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/22/23 | 21 - M&A Process | 1.0 | Call regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock agency bids |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors on agency bids |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |

**Total Hours**                                    **24.5**

| Banker Name: | **Alina Pannone** | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 9/1/23 | 1 - Company Diligence | 0.5 | Internal Call regarding debtor fee analysis |
| 9/5/23 | 21 - M&A Process | 0.5 | Call with Ducera regarding stalking horse bid |

| | | | |
|---|---|---|---|
| 9/5/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/6/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/6/23 | 21 - M&A Process | 0.5 | Internal Call regarding bidding procedures timeline |
| 9/6/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding stalking horse bid |
| 9/6/23 | 21 - M&A Process | 0.5 | Call with Ducera about stalking horse and auction process |
| 9/7/23 | 21 - M&A Process | 0.5 | Call with Huron on rolling stock |
| 9/7/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures |
| 9/8/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding bidding procedures |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding sale process |
| 9/11/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/11/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding rolling stock auction procedures |
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/22/23 | 21 - M&A Process | 1.0 | Call regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock agency bids |
| 9/23/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors on agency bids |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |

| Date | Project Code | Hr | Description |
|------|-------------|-----|-------------|
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |

**Total Hours**                    **24.5**

| Banker Name: | Benjamin Klestzick |
|--------------|--------------------|

| Date | Project Code | Hr | Description |
|------|-------------|-----|-------------|
| 9/12/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with Akin regarding bidding procedures timeline |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare weekly UCC updated materials |
| 9/12/23 | 7 - Fee/Employment Applications | 1.0 | Preparing retention application |
| 9/12/23 | 21 - M&A Process | 2.0 | Review APA |
| 9/12/23 | 17 - Analysis for Committee of Unsecured Creditors | 5.0 | Review transaction fees |
| 9/13/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/13/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/13/23 | 21 - M&A Process | 0.5 | Call with Ducera about sale process |
| 9/13/23 | 17 - Analysis for Committee of Unsecured Creditors | 8.0 | Review transaction fees |
| 9/13/23 | 1 - Company Diligence | 1.0 | Review provided diligence items |
| 9/14/23 | 21 - M&A Process | 0.5 | Call with Huron on case |
| 9/14/23 | 7 - Fee/Employment Applications | 1.0 | Preparing retention application |
| 9/14/23 | 17 - Analysis for Committee of Unsecured Creditors | 7.0 | Review transaction fees |
| 9/15/23 | 15 - Bankruptcy Court Attendance | 0.5 | Second Day Hearing |
| 9/15/23 | 17 - Analysis for Committee of Unsecured Creditors | 7.0 | Review transaction fees |
| 9/15/23 | 7 - Fee/Employment Applications | 2.0 | Preparing retention application |
| 9/17/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin regarding retention |
| 9/18/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/18/23 | 17 - Analysis for Committee of Unsecured Creditors | 6.0 | Prepare weekly UCC updated materials |
| 9/18/23 | 7 - Fee/Employment Applications | 1.0 | Preparing retention application |
| 9/19/23 | 17 - Analysis for Committee of Unsecured Creditors | 7.0 | Prepare weekly UCC updated materials |
| 9/20/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock proposal |
| 9/20/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock agent |

| Date | Category | Hours | Description |
|---|---|---|---|
| 9/20/23 | 21 - M&A Process | 6.0 | Review proposals |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron pre-call to the UCC weekly |
| 9/21/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/21/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding case issue |
| 9/21/23 | 21 - M&A Process | 5.0 | Review proposals |
| 9/21/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare weekly UCC updated materials |
| 9/22/23 | 21 - M&A Process | 1.0 | Correspondence regarding rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock |
| 9/22/23 | 21 - M&A Process | 0.5 | Call with Akin about rolling stock |
| 9/22/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Prepare weekly UCC updated materials |
| 9/22/23 | 5 - Case Administration | 2.0 | Administration tasks |
| 9/24/23 | 17 - Analysis for Committee of Unsecured Creditors | 2.0 | Review proposals |
| 9/25/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 0.5 | Internal Call |
| 9/25/23 | 21 - M&A Process | 0.5 | Call with Ducera about rolling stock agency bids |
| 9/25/23 | 21 - M&A Process | 3.0 | Review proposals |
| 9/25/23 | 17 - Analysis for Committee of Unsecured Creditors | 5.0 | Prepare weekly UCC updated materials |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with Ducera |
| 9/26/23 | 21 - M&A Process | 0.5 | Call with potential rolling stock agent |
| 9/26/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/27/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / Huron on agency bids |
| 9/27/23 | 6 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly UCC Call |
| 9/27/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/27/23 | 17 - Analysis for Committee of Unsecured Creditors | 6.5 | Prepare weekly UCC updated materials |
| 9/28/23 | 21 - M&A Process | 0.5 | Call with Ducera on agency motion |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Akin / KE / Ducera on rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 0.5 | Call with Huron regarding rolling stock process |
| 9/28/23 | 10 - Strategy Discussions with Counsel | 1.0 | Call with UCC Advisors |
| 9/28/23 | 21 - M&A Process | 2.0 | Review proposals |
| 9/29/23 | 21 - M&A Process | 0.5 | Call with Ducera on rolling stock process |
| 9/29/23 | 21 - M&A Process | 0.5 | Internal Call on rolling stock process |
| 9/29/23 | 17 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare weekly UCC updated materials |

**Total Hours**            **111.5**

## Exhibit B

## Expense Detail

| Employee | Expense | Date | Amount |
|----------|---------|------|--------|
| Song, Yoon | Working Meals (in office only) | 9/05/23 | $25.00 |
| Song, Yoon | Working Meals (in office only) | 9/06/23 | $21.01 |
| D'Amico, John Joseph | Airfare Internet | 9/09/23 | $9.95 |
| Honohan, Lucas Sean | Late Night Taxi From Office | 9/09/23 | $38.22 |
| Honohan, Lucas Sean | Working Meals (in office only) | 9/09/23 | $25.00 |
| Manning, Robert | Late Night Taxi From Office | 9/12/23 | $26.44 |
| Klestzick, Benjamin Samuel | Late Night Taxi From Office | 9/12/23 | $14.38 |
| Manning, Robert | Working Meals (in office only) | 9/12/23 | $25.00 |
| Manning, Robert | Working Meals (in office only) | 9/12/23 | $25.00 |
| Song, Yoon | Working Meals (in office only) | 9/12/23 | $23.79 |
| Honohan, Lucas Sean | Late Night Taxi From Office | 9/13/23 | $33.44 |
| Manning, Robert | Late Night Taxi From Office | 9/13/23 | $55.98 |
| Song, Yoon | Late Night Taxi From Office | 9/13/23 | $180.61 |
| Klestzick, Benjamin Samuel | Late Night Taxi From Office | 9/13/23 | $11.46 |
| Klestzick, Benjamin Samuel | Late Night Taxi From Office | 9/13/23 | $2.29 |
| Lucas Honohan | Canon Printing | 9/14/23 | $11.77 |
| Honohan, Lucas Sean | Late Night Taxi From Office | 9/14/23 | $37.04 |
| Klestzick, Benjamin Samuel | Late Night Taxi From Office | 9/14/23 | $13.75 |
| Honohan, Lucas Sean | Working Meals (in office only) | 9/14/23 | $25.00 |
| Honohan, Lucas Sean | Late Night Taxi From Office | 9/15/23 | $47.59 |
| Klestzick, Benjamin Samuel | Late Night Taxi From Office | 9/15/23 | $40.80 |
| Honohan, Lucas Sean | Working Meals (in office only) | 9/16/23 | $25.00 |
| Pannone, Alina Sun | Late Night Taxi From Office | 9/17/23 | $10.99 |
| Pannone, Alina Sun | Working Meals (in office only) | 9/20/23 | $25.00 |
| Klestzick, Benjamin Samuel | Working Meals (in office only) | 9/21/23 | $25.00 |
| Klestzick, Benjamin Samuel | Late Night Taxi From Office | 9/22/23 | $4.98 |
| Klestzick, Benjamin Samuel | Late Night Taxi From Office | 9/22/23 | $24.92 |
| Aivory Foster | Canon Printing | 9/25/23 | $34.37 |
| Song, Yoon | Working Meals (in office only) | 9/25/23 | $25.00 |
| Song, Yoon | Working Meals (in office only) | 9/26/23 | $22.67 |
| Klestzick, Benjamin Samuel | Late Night Taxi From Office | 9/27/23 | $28.69 |
| Song, Yoon | Late Night Taxi From Office | 9/27/23 | $152.44 |
| Klestzick, Benjamin Samuel | Working Meals (in office only) | 9/27/23 | $25.00 |
| D'Amico, John Joseph | Late Night Taxi From Office | 9/28/23 | $239.96 |
| D'Amico, John Joseph | Late Night Taxi From Office | 9/28/23 | $15.00 |
| | **Total** | | **$1,352.53** |