# Exhibit A

**CENTRAL STATES PENSION FUND**

**EMPLOYEE TRUSTEES**
CHARLES A. WHOBREY
GEORGE J. WESTLEY
GARY DUNHAM
TREVOR LAWRENCE

**EMPLOYER TRUSTEES**
GARY F. CALDWELL
ROBERT WHITAKER
MARK F. ANGERAME
RICHARD K. ELLIS

**EXECUTIVE DIRECTOR**
THOMAS C. NYHAN

August 12, 2022

*Via efilingportal.pbgc.gov*

Pension Benefit Guaranty Corporation
1200 K Street, N.W.
Washington, DC 20005-4026

Re:   Revised Special Financial Assistance Application of the Central States, Southeast and Southwest Areas Pension Fund

Dear Sir or Madam:

The Central States, Southeast and Southwest Areas Pension Fund ("Central States Fund," "Fund," or "Plan") hereby submits this revised application for Special Financial Assistance ("SFA") in accordance with ERISA section 4262 and the Final Rule on Special Financial Assistance ("Regulation" or "Final Rule").

The initial application submitted to the Pension Benefit Guaranty Corporation ("PBGC") on April 28, 2022 and withdrawn on August 12, 2022 ("Initial Application") was based on the Interim Final Rule and requested SFA in the amount of $35,138,761,898. This revised application, submitted on August 12, 2022 following the withdrawal of the Initial Application, ("Revised Application") is based on the Final Rule and requests SFA in the amount of $34,965,401,436.

The determination of the amount of SFA in this Revised Application includes two changes to assumptions and methodology made in accordance with section 4262.4 of the Final Rule: the exclusion of contribution rate increases that were agreed to on or after July 9, 2021; and separate non-SFA and SFA interest rates. The determination of the amount of SFA also includes a small revision to the asset value as of the SFA measurement date, revisions to the assumption regarding withdrawal liability payments from future employer withdrawals, and certain other refinements to valuation and projection methodologies.

The balance of this letter and its attachments include the information required under Section D of the General Instructions for Filing Requirements for Multiemployer Plan Applying for SFA ("Instructions"). Consistent with the Instructions, in general, this Revised Application includes only information that is changed from the Initial Application. For convenience or completeness, this Revised Application repeats certain information that is unchanged from the Initial Application.

Pension Benefit Guaranty Corporation
August 12, 2022
Page 2

**Section D, Item 2:  Plan Sponsor Contact Information**

*The following contact information is unchanged from the Initial Application.*

Plan Sponsor

Board of Trustees
Central States, Southeast and Southwest Areas Pension Fund
c/o Thomas C. Nyhan, Executive Director
8647 W. Higgins Road
Chicago IL 60631
(847) 939-2400
tnyhan@centralstatesfunds.org

Plan Sponsor's Authorized Representatives

Thomas C. Nyhan
Executive Director
Central States, Southeast and Southwest Areas Pension Fund
8647 W. Higgins Road
Chicago IL 60631
(847) 939-2400
tnyhan@centralstatesfunds.org

Steven M. Rabinowitz
Segal
333 West 34th Street
New York, NY 10001-2402
(212) 251-5439
srabinowitz@segalco.com

Brigen L. Winters
Groom Law Group
1701 Pennsylvania Avenue, N.W.
Washington, DC 20006
(202) 861-6618
bwinters@groom.com

**Section D, Item 3:  Eligibility Criteria**

As described in the Initial Application, the Central States Fund has been certified by the plan actuary to be in critical and declining status for the plan year beginning January 1, 2020. Therefore the Fund meets the SFA eligibility requirements under ERISA §4262(b)(1)(A) and §4262.3(a)(1) of the Regulation.  The actuarial certification of plan status for the plan year beginning January 1, 2020 was provided as part of the Initial Application.

Pension Benefit Guaranty Corporation
August 12, 2022
Page 3

**Section D, Item 4:  Priority Group**

As described in the Initial Application, in accordance with §4262.10(d)(2)(iii) of the Regulation, the Central States Fund is in Priority Group 3 because it has been certified by the plan actuary to be in critical and declining status for the plan year beginning January 1, 2020 and had at least 350,000 participants as of that date.

**Section D, Item 5:  Narrative on Development of Assumed Future Contributions and Withdrawal Liability Payments**

The Initial Application included a detailed narrative description of the development of the assumed future contributions and assumed future withdrawal liability payments used to calculate the requested SFA amount, as required under §4262.8(a)(9) of the Regulation.

This Revised Application includes an amendment to the narrative from the Initial Application related to certain assumptions and methodology details that were changed versus the Initial Application.  The amendment also corrects typographical errors in a table of rates included in the original narrative. All other aspects of the narrative included in the Initial Application remain unchanged.

**Section D, Item 6b: Rationale for Assumption Changes**

The Initial Application included a statement by the Plan's actuary that identifies the assumptions used to determine the amount of SFA that are different from the assumptions used in the January 1, 2020 actuarial certification of plan status, and provides detailed explanations and supporting rationale and information as to why using the identified original assumptions are no longer reasonable and why the changed assumptions are reasonable. This statement satisfies the requirement under §4262.8(b)(1) of the Regulation.

The Revised Application includes an amended version of the statement from the Initial Application reflecting certain assumptions that were changed versus the Initial Application. All other aspects of the statement included in the Initial Application remained unchanged. The statement identifies which assumptions were changed from the Initial Application and which assumptions were not.

**Section D, Item 8: Asset Reconciliation from End of Prior Plan Year to SFA Measurement Date**

The Initial Application included an exhibit that reconciles the fair market value of the assets from December 31, 2021, which is the last day of the plan year for the most recent Plan financial statements, to the SFA measurement date of March 31, 2022.  The Revised Application includes an amended version of this exhibit.

Pension Benefit Guaranty Corporation
August 12, 2022
Page 4

The Instructions that apply under the Final Rule do not include this reconciliation in Section D, and instead require that the reconciliation be included as part of the trustee certification of the fair market value of assets in Section E.   Additionally, the Final Rule requires that the reconciliation go back to the date of the most recent audited financial statements of the Plan, which is December 31, 2020.  The interim final rule that governed the Initial Application required that the reconciliation go back to the date of the most recent plan financial statements (audited or unaudited), which is December 31, 2021.

The trustee certification of the fair market value of assets that is included in the Revised Application contains the asset reconciliation from December 31, 2021 to March 31, 2022 that was part of the Initial Application, and an asset reconciliation from December 31, 2020 to December 31, 2021.  These exhibits satisfy the requirement under §4262.8(a)(4)(ii) of the Regulation.

**Items from the Instructions that are Not Required**

The assumptions used to determine eligibility for SFA are the same as the assumptions used in the January 1, 2020 actuarial certification of plan status.  Therefore, Section D, item 6a is not required.

The assumptions used to determine the amount of SFA do not include a plan-specific mortality table.  Therefore, the information described in the last paragraph of Instructions for Section D, item 6b is not required.

The Fund has not suspended benefits under section 305(e)(9) or section 4245(a) of ERISA. Therefore, Section D, item 7 is not required.

Please contact me if you require any additional information.

Sincerely,

Thomas C. Nyhan
Executive Director



**CENTRAL STATES
PENSION FUND**

**EMPLOYEE TRUSTEES**
CHARLES A. WHOBREY
GEORGE J. WESTLEY
GARY DUNHAM
TREVOR LAWRENCE

**EMPLOYER TRUSTEES**
GARY F. CALDWELL
ROBERT WHITAKER
MARK F. ANGERAME
RICHARD K. ELLIS

**EXECUTIVE DIRECTOR**
THOMAS C. NYHAN

Central States, Southeast and
Southwest Areas Pension Fund

# Amendment to Narrative on the Development of Assumed Future Contributions and Withdrawal Liability Payments

**Application for Special Financial Assistance
Section D, Item 5**

# Introduction

The Central States, Southeast and Southwest Areas Pension Fund (the "Fund" or the "Plan") submitted its initial application for special financial assistance ("SFA") on April 28, 2022 (the "Initial Application") under the interim final rule issued by the Pension Benefit Guaranty Corporation ("PBGC") and subsequently withdrew it on August 12, 2022. The Initial Application included a detailed narrative description of the development of the assumed future contributions and withdrawal liability payments used to calculate the amount of SFA (the "Narrative").

When compared to the Initial Application, this revised application for SFA under PBGC's final rule (the "Revised Application") changes certain assumptions related to employer contribution rates and withdrawal liability.  Specifically:

- The Revised Application includes current and future contribution rates included in agreements in effect prior to July 9, 2021. The Initial Application included future contribution rate increases from agreements in effect as of the SFA measurement date, March 31, 2022.

- The Revised Application includes revisions to certain aspects of the withdrawal liability payment assumption related to future employer withdrawals.

The following report amends certain portions of the Narrative included in the Initial Application and describes in detail the development of the new assumptions included in the Revised Application.  Unless otherwise specified, all other aspects of the Narrative are unchanged from the Initial Application.

In combination with the Narrative from the Initial Application, the contents of this report are intended to satisfy the requirements of Section D, item 5 of the instructions for SFA applications, most recently updated by PBGC effective August 8, 2022.

# Overview of SFA Assumptions

This section of the narrative describes the assumptions for contributions and withdrawal liability payments used by the Plan's actuary, Segal, in determining the Plan's SFA amount. The projection of future employer contributions requires assumptions for contribution base units ("CBUs") as well as contribution rates. The projection of future withdrawal liability payments includes assumed payments from employers that have already withdrawn, as well as assumed payments from employers that may withdraw in the future.

## Contribution Base Units

The Revised Application does not change the assumption regarding future contribution base units (CBUs) used in the Initial Application. Please refer to the Narrative included in the Initial Application for a description of the development of these assumptions.

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 5

As described in the Narrative, depending on the applicable collective bargaining agreement, employers make contributions to the Plan on an hourly, daily, or weekly basis.  For purposes of this narrative, CBUs are generally expressed as weeks worked, and contributions made on an hourly or daily basis are converted to an equivalent weekly basis.

## Contribution Rates

Consistent with PBGC's interim final rule and the "acceptable" change described in the accompanying guidance on SFA assumptions, the contribution rate assumption used in the Initial Application reflected current and future bargained contribution rates in collective bargaining agreements in effect as of the SFA measurement date, March 31, 2022.

Consistent with PBGC's final rule, the contribution rate assumption used in the Revised Application reflected current and future bargained contribution rates in collective bargaining agreements in effect prior to July 9, 2021.

## Withdrawal Liability Payments

The withdrawal liability payment assumption used in determining the SFA amount includes payments both from employers that have already withdrawn and from possible future employer withdrawals. For payments from possible future withdrawals, different assumptions apply to: ABF Freight Systems, Inc. (collectively "ABF"); Yellow Corporation, including participating entities YRC Inc. and USF Holland LLC (collectively "Yellow"); and all employers other than ABF and Yellow.

The Revised Application does not change the assumption regarding payments from employers that have already withdrawn., nor does it change the assumption regarding payments from the possible future withdrawal of ABF and Yellow. It does change, however, the assumption regarding payments from future withdrawals by employers other than ABF and Yellow. Specifically:

- The Revised Application develops a separate assumption for the probability of defaults by withdrawing employers. To contrast, the Initial Application included an assumption that evaluated the probability of defaults and the amount and type of withdrawal liability payments together.

- The Revised Application changes the assumed duration of installment payments from future employer withdrawals to reflect the impact of the final rule on SFA. Under the final rule, the 20-year cap on withdrawal liability payments is expected to continue to apply to virtually all employers. The assumed duration from the Initial Application was based on the interim final rule, which would have lessened the applicability of the 20-year cap.

- The Revised Application also changes the methodology for determining the projected reduction in contribution income attributable to employer withdrawals, which is used as the basis for projecting future withdrawal liability payments.

The table below describes the withdrawal liability assumptions for employers other than ABF and Yellow under the Initial Application and the Revised Application.

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 5

Note that the Revised Application does not change the assumption regarding the percentage of total CBU declines attributable to general contraction versus employer withdrawals. The assumption for employers other than ABF and Yellow is that CBUs will decline by 5.55% per year. Of this total CBU decline, 1.85% (one-third) is assumed to be due to general contraction and consolidation, and 3.70% (two-thirds) is assumed to be due to employer withdrawals, whether voluntary or due to bankruptcy

| | **Withdrawal Liability Payment Assumption for Employers other than ABF and Yellow** |
|---|---|
| **Initial Application** | The amount of withdrawal liability payments in each future year is assumed to be equal to a percentage of the amount of contribution income lost due to withdrawals, as follows: |
| | • Lump sum settlements equal to **98.0%** of lost contribution income are assumed to be made in the year following the year of withdrawal. It is important to note that lump sums are one-time payments, not recurring payments like annual contribution income from an employer that has not withdrawn. |
| | • Annual installment payments equal to **61.4%** of lost contribution income are assumed to begin in the year following the year of withdrawal and continue for the next **17.5 years** on average. |
| | Inherent in these percentages is an assumption that **49.7%** of withdrawing employers will default. Withdrawal liability collections from defaults are assumed to be de minimis. |
| | For this purpose, the amount of contribution income lost due to withdrawals in each projection year is adjusted to exclude the impact of added new active participants, who have a lower assumed average contribution rate than continuing active participants. Two-thirds of the adjusted reduction in contribution income is assumed to be due to employer withdrawals. |
| **Revised Application** | The amount of withdrawal liability payments in each future year is assumed to be equal to a percentage of the amount of contribution income lost due to withdrawals, as follows: |
| | • Lump sum settlements equal to **112.2%** of lost contribution income are assumed to be made in the year following the year of withdrawal. It is important to note that lump sums are one-time payments, not recurring payments like annual contribution income from an employer that has not withdrawn. |
| | • Annual installment payments equal to **70.3%** of lost contribution income are assumed to begin in the year following the year of withdrawal and continue for the next **20 years** on average. |

Case 23-11069-CTG    Doc 1322-2    Filed 12/08/23    Page 10 of 233

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 5

These percentages are based on an assumption that **42.4%** of withdrawing employers will default. Withdrawal liability collections from defaults are assumed to be de minimis.

For this purpose, of the 5.55% total annual decline in CBUs, 3.70% (two-thirds) is assumed to be due to employer withdrawals. The reduction in contributions in a plan year due to withdrawals is the reduction in CBUs for the plan year times the average contribution rate for active participants in the immediately preceding plan year.

# Revisions to Withdrawal Liability Assumption

The following narrative description explains the rationale for and development of the revised withdrawal liability assumption for employers other than ABF and Yellow.

## Withdrawal Liability Payments

As described in the Narrative included in the Initial Application, there has been a significant shift away from lump sum settlements by withdrawing employers since 2018. The Narrative described various factors that contributed to this shift, including the reduction in the corporate tax rate that took effect in 2018, the fact that the Fund is no longer actively pursuing lump sum settlements, and the general trend that most employers that could have afforded to withdraw and make a lump sum settlement payment have already done so.

The following exhibit (repeated from page 43 of the Initial Application) shows annual contribution income lost due to employer withdrawals, grouped by whether the employer made a lump sum settlement, is making installment payments, or has defaulted.

### Types of Withdrawals



**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 5

## Initial Assumption

Because of the notable shift away from lump sum settlements after 2018, the Initial Application developed the withdrawal liability payment assumption based on experience for the three-year period from 2019 through 2021. This experience period was used to develop assumptions for all three outcomes for withdrawing employers: lump sum settlements, installment payments, and defaults.

The following exhibit (repeated from page 45 of the Initial Application) summarizes withdrawal liability payments by type for the period from 2019 through 2021. Withdrawal liability payment amounts are shown as a percentage of total contribution income lost due to withdrawals.

### Contribution Income Lost versus Withdrawal Liability Payments

#### Total Experience from 2019 through 2021

| Withdrawal Liability Payment Type | Annual Contribution Income Lost | Withdrawal Liability Payment | Ratio vs. Total Contributions |
|---|---|---|---|
| One-time lump sum settlements | $4,529,388 | $87,399,690 | 98.0% |
| Annual installment payments without default | $40,340,635 | $54,785,748 | 61.4% |
| Installment payments before default | $44,331,049 | $91,940 | 0.1% |
| Total | $89,201,072 | | |

As experience from 2019 through 2021 shows, one-time lump sum payments are equal to 98.0% of total lost annual contribution income due to employer withdrawals ($87.4 million to $89.2 million). Annual installment payments are equal to 61.4% of total lost annual contribution income due to employer withdrawals ($54.8 million to $89.2 million). Payments made by employers that eventually default on their withdrawal liability obligation are de minimis. The Initial Application used these percentages in developing the withdrawal liability payment assumption.

## Revised Assumption

As a result of discussions with PBGC after the submission of the Initial Application, the Revised Application re-evaluates the withdrawal liability payment assumption as two separate components: (1) the percentage of withdrawing employers that default and (2) the amount and type of withdrawal liability payments from employers that do not default. These components are described below.

### 1. Defaults by Withdrawing Employers

As noted above, the Initial Application developed the withdrawal liability payment assumption based on experience over the three-year period from 2019 through 2021. For consistency, the same experience period was used to develop assumptions for defaults, lump sum settlements, and installment payments.

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 5

The Revised Application develops a separate assumption on defaults by withdrawing employers based on experience for the nine-year period from 2011 through 2019. Note that 2011 is the earliest year for which detailed withdrawal liability payment data is readily available, and 2019 is the last year before the "COVID period." Excluding the COVID period brings consistency to the development of the default assumption and the development of the CBU assumption.

The following exhibit shows contribution income lost due to withdrawals, both for employers that defaulted and those that did not. The exhibit compares default versus non-default experience over the different periods used in the Initial Application and Revised Application.

### Contribution Income Lost due to Withdrawals

#### Experience from 2019 through 2021 and from 2011 through 2019

| Experience Period | Default | Non-Default | Total |
|---|---|---|---|
| **Initial Application:** 2019 - 2021 | $44,331,049 | $44,870,023 | $89,201,072 |
| Percentage of total | **49.7%** | 50.3% | |
| **Revised Application:** 2011 - 2019 | $84,828,397 | $115,085,022 | $199,913,419 |
| Percentage of total | **42.4%** | 57.6% | |

As shown above:

- The withdrawal liability assumption from the Initial Application included an implicit assumption that 49.7% of contribution income lost due to employer withdrawals will result in employer defaults. This percentage was based on experience from 2019 through 2021.

- The Revised Application includes an explicit assumption that 42.4% of contribution income lost due to employer withdrawals will result in employer defaults. This percentage is based on experience from 2011 through 2019.

### 2. Lump Sum Settlements and Installment Payments

Consistent with the Initial Application, the Revised Application evaluates experience for lump sum settlements and installment payments made by withdrawing employers over the three-year period from 2019 through 2021. As described in detail in the Narrative included in the Initial Application, factors affecting whether withdrawing employers make lump sum settlement payments or installment payments have changed significantly since 2018. As a result, it would not be reasonable to develop a forward-looking assumption based on experience prior to 2019.

The following table summarizes withdrawal liability payment experience from 2019 through 2021. Note that because the first component of the assumption under the Revised Application addresses the probability that withdrawing employers will default, this second component of the assumption is based on experience excluding defaults. In other words, the withdrawal liability payment amounts are shown as a percentage of contribution lost due to

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 5

withdrawals from employers that did not default.  Consistent with the Initial Application, collections from defaulting employers are assumed to be de minimis.

## Contribution Income Lost versus Withdrawal Liability Payments

### Experience from 2019 through 2021, Excluding Defaults

| Withdrawal Liability Payment Type | Annual Contribution Income Lost | Withdrawal Liability Payment | Ratio vs. Total Contributions |
|---|---|---|---|
| One-time lump sum settlements | $4,529,388 | $87,399,690 | 194.8% |
| Annual installment payments | $40,340,635 | $54,785,748 | 122.1% |
| Total | $44,870,023 | | |

### Combining the Two Components

The table below combines the two components described above to express the assumed amounts of lump sum settlements and installment payments as percentages of total contribution income lost due to withdrawals.

## Lump Sum Settlements and Installment Payments

### As Percentages of Contribution Income Lost due to Withdrawals

| Revised Application Assumption | Lump Sum Settlements | Installment Payments |
|---|---|---|
| 1. Defaults by withdrawing employers | | |
| a. Withdrawals resulting in defaults | 42.4% | 42.4% |
| b. Withdrawals not resulting in defaults | 57.6% | 57.6% |
| 2. Withdrawal liability payments | | |
| a. Withdrawals excluding defaults | 194.8% | 122.1% |
| b. Total withdrawals, including defaults (1.b. x 2.a.) | 112.2% | 70.3% |
| For reference: Initial Application assumption | 98.0% | 61.4% |

As shown above, relevant experience shows that:

- Lump sum settlement payments are equal to 112.2% of total annual contribution income lost due to employer withdrawals. It is important to note that these lump sums are one-time payments, not recurring annual contribution income.

- Annual installment payments are equal to 70.3% of total annual contribution income lost due to employer withdrawals.

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 5

## Duration of Installment Payments

Currently, virtually all employers are affected by the 20-year cap on withdrawal liability payments. Under interim final rule, the receipt of SFA was expected to reduce the amount of unfunded vested benefits for determining employer withdrawal liability. As a result, after the Fund receives SFA, many employers would no longer be affected by the 20-year cap.

Under the final rule, however, the Fund expects that virtually all employers will remain affected by the 20-year cap, at least for the next several years after receiving SFA.

### Initial Assumption

As described in the Narrative included in the Initial Application, the weighted average payment schedule duration was estimated to be about 17.5 years under the interim final rule, after the Fund receives SFA. This estimate was based on a review of the 100 largest employers by 2020 contribution dollars, and it excludes Yellow, ABF, and "Hybrid" employers.

For reference, the following exhibit (repeated from page 46 of the Initial Application) shows the projected duration of installment payments for the 100 largest employers in the Fund, immediately after the Fund receives SFA. As described in the Initial Application, this analysis included several simplifying assumptions.



### Revised Assumption

Under the final rule, the amount of SFA is phased into the determination of the unfunded vested benefits over a period ending with the year the SFA is projected to be exhausted. As indicated in Template 4A included in the Revised Application, the SFA assets are projected to be exhausted during the plan year that ends December 31, 2037. In other words, SFA will be completely phased into the determination of unfunded vested benefits as of December 31, 2038.

Under the final rule, immediately after the receipt of SFA, virtually all employers will remain affected by the 20-year cap, as they currently are. The 20-year cap is likely to apply for the next

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 5

several years after the Fund receives SFA, as the SFA amount is phased into the determination of unfunded vested benefits. Whether the 20-year cap will continue to apply indefinitely depends on various factors, such as interest rate movement and whether total unfunded vested benefits increase or decrease over time.

The Revised Application does not speculate on future changes that could cause the 20-year cap not to apply to virtually all employers. Therefore, the Revised Application assumes a duration of 20 years for installment payments resulting from all future employer withdrawals.

# Possible Defaults by Large Employers

The Revised Application retains the same assumptions for projecting contribution base units as the Initial Application. The Narrative for the Initial Application, however, included typographical errors in the table of average default rates by Moody's and S&P for companies with the same credit rating as Yellow (page 35 of the Initial Application). The following table corrects these errors.

### Adjusted Cumulative and Annual Default Rates
Average of Moody's and S&P, Adjusted for Possible Post-Bankruptcy Participation

| Year | Cumulative Rate | Annual Rate | Year | Cumulative Rate | Annual Rate |
|------|-----------------|-------------|------|-----------------|-------------|
| 2022 | 5.51% | 5.51% | 2037 | 42.31% | 0.90% |
| 2023 | 11.87% | 6.73% | 2038 | 42.75% | 0.77% |
| 2024 | 17.53% | 6.42% | 2039 | 43.09% | 0.59% |
| 2025 | 21.98% | 5.40% | 2040 | 43.42% | 0.58% |
| 2026 | 25.58% | 4.61% | 2041 | 43.59% | 0.30% |
| 2027 | 28.52% | 3.95% | 2042 | 43.72% | 0.23% |
| 2028 | 30.94% | 3.39% | 2043 | 43.82% | 0.17% |
| 2029 | 33.12% | 3.16% | 2044 | 43.88% | 0.12% |
| 2030 | 34.91% | 2.67% | 2045 | 43.93% | 0.09% |
| 2031 | 36.39% | 2.28% | 2046 | 43.97% | 0.07% |
| 2032 | 37.84% | 2.28% | 2047 | 44.01% | 0.06% |
| 2033 | 38.91% | 1.71% | 2048 | 44.03% | 0.04% |
| 2034 | 39.87% | 1.58% | 2049 | 44.05% | 0.04% |
| 2035 | 40.95% | 1.79% | 2050 | 44.06% | 0.03% |
| 2036 | 41.79% | 1.42% | 2051 | 44.07% | 0.02% |

Note that the default rates in the above table have been adjusted for the 0.44% assumed probability that contributions will continue after bankruptcy. In other words, the annual default rates are 99.56% of the unadjusted averages of the rates for Moody's and S&P.

# Item 6b: Changes to Assumptions for SFA Amount

This statement describes the actuarial assumptions used to determine the amount of special financial assistance ("SFA") for the Central States, Southeast and Southwest Areas Pension Plan ("Plan") that are different than those used in the most recent status certification completed before January 1, 2021, in other words, the status certification for the plan year beginning January 1, 2020 (the "2020 status certification").

The interest and contribution rate assumptions were changed from the Initial Application pursuant to the final regulations to reflect the different interest rates applicable to non-SFA and SFA assets and to include only contribution rate increases in agreements adopted before July 9, 2021, respectively.

As described below, the assumptions for administrative expenses, mortality, contribution rate and new entrant profile were changed from the 2020 status certification according to the "acceptable" changes in PBGC's non-binding guidance on SFA assumption changes.[1]  The assumptions regarding cash flow timing, contribution base units ("CBUs"), withdrawal liability, and deceased inactive vested participants were also changed. All other assumptions are the same as those used in the 2020 status certification.

> **Changes versus Initial Application**
>
> The Fund submitted its Initial Application for SFA on April 28, 2022 and subsequently withdrew it on August 12, 2022. The only assumption changes included in this Revised Application that differ from the Initial Application pertain to **contribution rates**, **withdrawal liability**, and **deceased inactive vested participants**. All other assumptions changes are the same as those in the Initial Application.

For each of the assumptions that differs from those used in the 2020 status certification, this statement (i) describes why the original assumption is not reasonable for the purpose of determining the amount of SFA; (ii) identifies the updated assumption used to determine the amount of SFA; and (iii) describes why the updated SFA assumption is reasonable. For completeness, this statement describes all assumptions in the Revised Application that differ from the 2020 status certification, even those that are the same as in the Initial Application.

The detailed narrative supporting the development of the SFA assumptions for CBUs and withdrawal liability is contained as Section D, Item 5 of the Initial Application. Section D, Item 5 of the Revised Application includes an amendment to certain portions of the narrative, related to aspects of the withdrawal liability assumption that were changed from the Initial Application to the Revised Application.

## Administrative Expenses

*This assumption change was included in the Initial Application.*

| | |
|---|---|
| **2020 Status Certification Assumption** | $45.2 million for the 2020 plan year increasing 2.0% per year for the non-PBGC premium portion of assumed expenses plus the PBGC flat-rate premium increasing 2.0% per year and adjusted by the percent change in the number of Plan participants each year. |

---

[1] Paragraph A, "Adoption of assumptions not previously factored into pre-2021 certification of plan status" of Section III, Acceptable Assumption Changes of PBGC's guidance on Special Financial Assistance Assumptions.

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

| | |
|---|---|
| **Reason Original Assumption is Not Reasonable** | The administrative expense assumption from the 2020 status certification did not extend beyond the projected plan year of insolvency (2025). The prior assumption is no longer reasonable because it must be extended through the end of the SFA projection period, December 31, 2051. |
| **Updated SFA Assumption** | $45.4 million for the 2022 plan year increasing 2.0% per year for the non-PBGC premium portion of assumed expenses plus the PBGC flat-rate premium increasing 2.0% per year and adjusted by the percent change in the number of Plan participants each year.

The amount of administrative expenses for the plan year beginning January 1, 2031 is adjusted to reflect the increase in the PBGC flat rate premium to $52. The PBGC flat rate premium is thereafter assumed to resume increasing by 2.0% per year for each year from January 1, 2032 through December 31, 2051.

The total amount of projected administrative expenses in each future plan year is limited to 6% of benefit payments in that plan year. |
| **Reason SFA Assumption is Reasonable** | The updated assumption extends through the end of the SFA projection period, December 31, 2051.  It also recognizes an updated expectation for expenses in the first year of the projection (2022) based on the Plan's 2022 budget expectations and the legislated increase in the PBGC flat rate premium that will occur in 2031.

The updated assumption is consistent with the "acceptable" change in PBGC's guidance on SFA assumptions and is therefore reasonable for determining the amount of SFA. |

# Mortality

*This assumption change was included in the Initial Application.*

| | |
|---|---|
| **2020 Status Certification Assumption** | The 2020 status certification used the mortality assumptions from the January 1, 2019 actuarial valuation, as follows:

- *Non-Annuitant Lives*: For males, Adjusted RP-2014 Blue Collar Employee Male table with generational projection from 2006 using Scale MP-2017. For females, Adjusted RP-2014 Blue Collar Employee Female table with generational projection from 2006 using Scale MP-2017.

- *Healthy Annuitant Lives*: For males, Adjusted RP-2014 Blue Collar Healthy Annuitant Male table with rates increased by 10%, and generational projection from 2006 using Scale MP-2017. For females, Adjusted RP-2014 Blue Collar Healthy Annuitant Female table with rates increased by 15%, and generational projection from 2006 using Scale MP-2017.

- *Disabled Lives*: For males, Adjusted RP-2014 Disabled Retiree Male table with rates increased by 7%, and generational projection from 2006 using Scale MP-2017. For females, Adjusted RP-2014 |

| | |
|---|---|
| | Disabled Retiree Female table with generational projection from 2006 using Scale MP-2017. |
| | The applicable RP-2014 base rates described below have been adjusted back to 2006 by removing the Scale MP-2014 improvements between calendar years 2006 and 2014 (the "Adjusted RP-2014" tables or "RP-2006" tables). |
| **Reason Original Assumption is Not Reasonable** | The tables used for the 2020 certification of plan status were based on the Society of Actuaries' Retirement Plans Experience Committee ("RPEC") mortality study report released in October 2014, with mortality rates on a central study year of 2006. |
| | The older mortality tables are no longer reasonable for purposes of determining the amount of SFA because newer tables based on more recent studies that include multiemployer pension plan mortality experience data are now available. |
| **Updated SFA Assumption** | The updated mortality assumptions for determining the SFA amount are as follows: |
| | • *Non-Annuitant Lives*: For males, Pri-2012 Blue Collar Employee Male table with generational projection from 2012 using Scale MP-2021. For females, Pri-2012 Blue Collar Employee Female table with generational projection from 2012 using Scale MP-2021. |
| | • *Healthy Annuitant Lives*: For males, Pri-2012 Blue Collar Healthy Annuitant Male table with generational projection from 2012 using Scale MP-2021. For females, Pri-2012 Blue Collar Healthy Annuitant Female table with generational projection from 2012 using Scale MP-2021. |
| | • *Contingent Survivor Lives*: These tables apply to both existing contingent survivors and upon the projected future death of the corresponding participant. For males, Pri-2012 Blue Collar Contingent Survivor Male table with generational projection from 2012 using Scale MP-2021. For females, Pri-2012 Blue Collar Contingent Survivor Female table with generational projection from 2012 using Scale MP-2021. |
| | • *Disabled Lives*: For males, Pri-2012 Disabled Annuitant Male table with generational projection from 2012 using Scale MP-2021. For females, Pri-2012 Disabled Annuitant Female table with generational projection from 2012 using Scale MP-2021. |
| | The tables described above are the amount-weighted tables. |
| **Reason SFA Assumption is Reasonable** | Mortality tables based on an updated RPEC study, reflecting a central study year of 2012 (the Pri-2012 tables) were published in October 2019. Unlike the prior mortality tables, these tables were constructed using a substantial amount of data from multiemployer plans. |
| | In addition, updated mortality improvement assumptions are published each year and thus the old assumption (RPEC Scale MP-2017) was |

replaced by the most recently available assumption (RPEC Scale MP-2021), published in October 2021.

The updated assumption is consistent with the "acceptable" change in PBGC's guidance on SFA assumptions and is therefore reasonable for determining the amount of SFA.

# Contribution Rates

*The contribution rate assumption has been revised from the Initial Application. Consistent with the PBGC final rule, the Revised Application reflects only current and future contribution rates in agreements adopted before July 9, 2021 (rather than the SFA measurement date).*

| | |
|---|---|
| **2020 Status Certification Assumption** | For purposes of the solvency projection in the 2020 status certification, projected contributions through the year of projected insolvency recognize contribution rate increases beyond those contained in formal commitments by the collective bargaining parties settled before January 1, 2020 that are required under the Rehabilitation Plan. This assumption is consistent with the requirements of ERISA Section 305(b)(3)(B)(v) and Internal Revenue Code Section 432(b)(3)(B)(v) for purposes of determining whether the Plan is in critical and declining status. |
| **Reason Original Assumption is Not Reasonable** | The contribution rate assumption used for the 2020 status certification is not reasonable for the determination of the SFA amount because it did not extend beyond the projected plan year of insolvency (2025). Furthermore, as required under ERISA and the Internal Revenue Code, the prior assumption included anticipated contribution rate increases that have not yet been included in current collective bargaining agreements. |
| **Updated SFA Assumption** | The determination of the SFA amount is based on census data used in the actuarial valuation as of January 1, 2021. The Fund Office provided information on contribution rate increases in effect prior to July 9, 2021, as well as subsequent increases included in formal bargaining agreements that were formally adopted by that date. |
| | Consistent with the final rule, the SFA assumption reflects contribution rates already in effect as of July 9, 2021 and formally approved rates in agreements in effect as of that date. The SFA assumption assumes these rates will continue in effect for succeeding plan years through 2051. |
| **Reason SFA Assumption is Reasonable** | The updated assumption is consistent with §4262.4 of PBGC's final rule and is therefore reasonable for determining the amount of SFA. |

# New Entrant Profile

*This assumption change was included in the Initial Application.*

| | |
|---|---|
| **2020 Status Certification Assumption** | For purposes of the 2020 status certification, demographic profiles for future new entrants were developed based on a demographic assumptions study that reflected actual experience for new active participants who entered the Plan in each of the three years from 2014, 2015, and 2016. Participants who were rehired or who returned to covered employment were included in developing the new entrant profiles. |
| | Separate new entrant profiles were developed for three large unique employer entities: ArcBest Corporation, including ABF Freight Systems, Inc. (collectively "ABF"), Yellow Corporation, including participating entities YRC Inc. and USF Holland LLC (collectively "Yellow" or "YRC") and Car Haul.  Separate new entrant profiles were also developed for three general employer groups: New Employers that first joined the Plan on or after October 14, 2011; Employers covered under the Primary Schedule of the Rehabilitation Plan; and Employers covered under a Default, Distressed, or RPW Schedule of the Rehabilitation Plan. |
| | The demographic profiles assign age, sex, pension credits, vesting service, monthly accrued benefits, and annual total contributions for the 2017 plan year for each employer group. Annual contribution amounts for new entrants are increased each year with projected contribution rate increases required under the Rehabilitation Plan, as reflected in the solvency projection in the 2020 status certification. |
| | The new entrant profiles used in the 2020 status certification are detailed in **Exhibit A**. |
| **Reason Original Assumption is Unreasonable** | The new entrant profile assumptions used for the 2020 status certification were based on a three-year period used for an experience study using data through 2016. The SFA determination is based on census data used in the actuarial valuation as of January 1, 2021. The prior assumptions are no longer reasonable because they do not reflect more recent actual experience. |
| **Updated SFA Assumption** | For purposes of determining the amount of SFA, the new entrant profile assumptions were updated to reflect new entrants and rehires to the Plan during the period from January 1, 2016 through December 31, 2020.  This period represents the most recent five years preceding the census date for the participant data used in the determination of the amount of SFA, January 1, 2021. |
| | The updated new entrant profile assumptions reflect all new entrants and rehires from 2016 through 2020, rather than only those remaining in service as of the census data date. The updated assumptions exclude new entrants from employers who have withdrawn from the Plan as of the SFA measurement date, March 31, 2022. |
| | As with the assumptions used for the 2020 status certification, separate new entrant profiles were developed for three large unique employer groups: ABF, Yellow and Car Haul. Separate new entrant profiles were also developed for the same other three general employer groups. The demographic profiles, which are summarized in the tables below, assign |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

| | |
|---|---|
| | age, sex, pension credits, vesting service, monthly accrued benefits, and annual total contributions for the 2021 plan year for each employer group. |
| | The updated new entrant profiles used in the determination of the amount of SFA are detailed in **Exhibit B**. |
| **Reason SFA Assumption is Reasonable** | The assumptions for determining the amount of SFA were updated to reflect the most current census data and the latest available five-year experience period through December 31, 2020. |
| | The updated assumption is consistent with the "acceptable" change in PBGC's guidance on SFA assumptions and is therefore reasonable for determining the amount of SFA. |

## Cash Flow Timing

*This assumption change was included in the Initial Application.*

| | |
|---|---|
| **2020 Status Certification Assumption** | All cash flows occur on average in the middle of each plan year and interest is accumulated at one-half the assumed annual interest return for each year. |
| **Reason Original Assumption is Not Reasonable** | The prior cash flow timing assumption was simplified and did not have a material impact on the results of the certification. A refined assumption would differentiate between different timing expectations for different components of cash flow. |
| | The prior assumption used in the 2020 status certification did not extend beyond the projected plan year of insolvency (2025) or the number of years to discount cash flow items applicable to the criteria for determining a plan's status as described in section 305(b) of ERISA. The prior assumption is no longer reasonable because it must be extended through the end of the SFA projection period, December 31, 2051. |
| **Updated SFA Assumption** | The cash flow timing assumption for each component of cash flow: |
| | • Contributions: received monthly in the middle of each month |
| | • Withdrawal liability payments: monthly installments received at the beginning of each month; lump sum settlements received monthly at the end of each month |
| | • Benefit payments: paid at the beginning of each month |
| | • Administrative expenses: paid monthly in the middle of each month |
| | Annual cash flows are assumed to occur in a level amount throughout each plan year or portion of a plan year, as applicable to the 2022 plan year. |
| **Reason SFA Assumption is Reasonable** | The cash flow timing assumption used for SFA determination purposes is reasonable because it recognizes that different components of cash flow occur with different timing throughout each plan year. |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

# Contribution Base Units (CBUs)

*This assumption change was included in the Initial Application.*

| | |
|---|---|
| **2020 Status Certification Assumption** | For purposes of the 2020 status certification, projected contributions were based on projected changes in the number of active participants. Employment assumptions for each individual active participant recognized the units of contributions (weekly, daily, or hourly) in accordance with the participant's collective bargaining agreement. |
| | In the 2020 status certification, the assumed number of active participants was determined starting with the number of participants included in the January 1, 2019 actuarial valuation, assumed to decline by 5.5% during the 2019 plan year, based on preliminary census data as of January 1, 2020.  The number of active participants was then assumed to decline by 3.76% during the 2020 plan year and each year thereafter until the projected year of insolvency (2025). |
| | The number of employment units (weeks, days, and hours worked) was assumed to match the assumptions in the January 1, 2019 actuarial valuation: 50 weeks, 240 days and 1,800 hours per year, respectively, based on the units of contributions reported for each participant. |
| **Reason Original Assumption is Not Reasonable** | The CBU assumption from the 2020 status certification did not extend beyond the projected plan year of insolvency (2025). The prior assumption is no longer reasonable because it must be extended through the end of the SFA projection period, December 31, 2051. |
| | The prior CBU assumption was simplified, in that it applied the same rate of decline to all employers in the Plan. It also did not reflect the experience through the SFA measurement date, March 31, 2022, including the impact of recent employer withdrawals. A more refined assumption would reflect current data, consider an extensive analysis of historical experience, and evaluate different expectations for certain large employers. |
| **Updated SFA Assumption** | The assumption for the determination of the SFA amount projects CBUs separately for the Plan's two largest employers, ArcBest Corporation, including ABF Freight Systems, Inc. (collectively "ABF") and Yellow Corporation, including participating entities YRC Inc. and USF Holland LLC (collectively "Yellow"), reflecting each employer's actual trends and circumstances. Different assumptions apply to all other active contributing employers as of the SFA measurement date. |
| | **ABF** |
| | For ABF, CBUs in 2022 are assumed to be the same as actual CBUs in 2019.  After 2022, CBUs are assumed to remain flat in all future years through 2051. |
| | **Yellow** |
| | For Yellow, CBUs in 2022 are assumed to be 11.62% lower than actual CBUs in 2019, reflecting contraction unrelated to the COVID-19 pandemic.  After 2022, CBUs are assumed to decline by 0.59% |

per year through 2051 due to expected contraction, excluding any possible withdrawal by Yellow.

In addition, the projection of CBUs includes assumed rates of withdrawal due to bankruptcy that varies in each future year through 2051. These rates are based on historical default rates for companies with the same credit rating as Yellow and are adjusted for the possibility that a portion of Yellow contributions will continue after bankruptcy.

**All other employers**

For all active employers other than ABF and Yellow, CBUs in 2022 are assumed to be 5.45% lower than actual CBUs in 2019, reflecting contraction unrelated to the COVID-19 pandemic.  After 2022, CBUs are assumed to decline by 5.55% per year through 2051.

For purposes of determining the amount of SFA, CBUs are expressed as weeks worked. As a result, adjustments must be made for participants whose units of contribution under the Plan are hourly or daily.

Annual units of employment are assumed to be 50 weeks, 240 days and 1,800 hours per year. Total annual CBUs in terms of weeks were determined based on the assumption that 240 days per year are equivalent to 48 weeks per year and 1,800 hours per year are equivalent to 52 weeks per year.

Details on the CBU assumption, including assumed CBUs and active participant counts for 2022, assumed CBUs per active participant, assumed withdrawal rates for Yellow, are provided in **Exhibit C**.

| | |
|---|---|
| **Reason SFA Assumption is Reasonable** | The CBU assumption used for determining the amount of SFA is reasonable because it reflects historical experience and does not speculate with respect to future experience that could differ from past experience. |
| | The detailed narrative supporting the changes to the CBU assumptions is included as Section D, Item 5 of the Initial Application. |

## Withdrawal Liability

*Certain aspects of assumption have been revised from the Initial Application.*

| | |
|---|---|
| **2020 Status Certification Assumption** | The 2020 status certification assumed that total withdrawal liability payments will be $100 million each year until the projected year of insolvency. This amount includes payments from both already withdrawn employers as well as future withdrawals. |
| | Assumptions with respect to future employer withdrawals as a result of a Rehabilitation Plan Withdrawal (RPW) as defined in the Rehabilitation Plan, after which all adjustable benefits are eliminated for participants who worked for such an employer, were as follows: |

- For all active participants as of January 1, 2019, 20% of withdrawals from the Plan are due to an RPW and all adjustable benefits will be eliminated under the Rehabilitation Plan.

- For all inactive vested participants as of January 1, 2019 who last worked for an employer that is active as of January 1, 2019, 25% will be subject to a future RPW by the time they commence benefits from the Plan and all adjustable benefits will be eliminated under the Rehabilitation Plan.

| | |
|---|---|
| **Reason Original Assumption is Not Reasonable** | The prior assumption used in the 2020 status certification was simplified and did not extend beyond the projected plan year of insolvency. The prior assumption is no longer reasonable because it must be extended through the end of the SFA projection period, December 31, 2051. |
| **Updated SFA Assumption** | The withdrawal liability assumption for the determination of the SFA amount differentiates between payments from employers that have already withdrawn versus payments from future withdrawals. <br><br> Prior Withdrawals [unchanged from Initial Application] <br><br> The assumed withdrawal liability payments from employers that have already withdrawn as of March 31, 2022, as provided by the Fund Office, are shown in **Exhibit D**. <br><br> Future Withdrawals: <br><br> **ABF** [unchanged from Initial Application] <br><br> Zero future withdrawal liability payments are assumed for ABF. Under the CBU assumption, ABF is assumed to continue participating in the Plan at the same level each year through the end of the SFA coverage period. <br><br> **Yellow** [unchanged from Initial Application] <br><br> Zero future withdrawal liability payments are assumed for Yellow. The CBU assumption for Yellow includes a probability of withdrawal due to bankruptcy. In such an event, the assumption is that any withdrawal liability collection would be de minimis. <br><br> **All Other Employers** [revised from Initial Application] <br><br> The assumption for employers other than ABF and Yellow is that CBUs will decline by 5.55% per year through 2051. Of this annual CBU decline, 1.85% (one-third) is assumed to be due to general contraction and consolidation and 3.70% (two-thirds) is assumed to be due to employer withdrawals, whether voluntary or due to bankruptcy. <br><br> The amount of withdrawal liability payments in each future year is assumed to be equal to a percentage of the amount of annual contribution income lost due to withdrawals, as follows: |

|  | • Lump sum settlements equal to **112.2%** of the lost contribution income are assumed to be made in the year following the year of withdrawal.<br><br>• Annual installment payments equal to **70.3%** of lost annual contribution income are assumed to begin in the year following the year of withdrawal and continue for the next **20** years.<br><br>Assumptions with respect to future employer withdrawals as a result of a Rehabilitation Plan Withdrawal (RPW) do not apply to active or inactive vested participants whose last employer was ABF since it is assumed that ABF will not withdraw. The assumption for future RPW continues to not apply to active or inactive vested participants whose last employer was Yellow, since such participants already had adjustable benefit eliminated under the Distressed Employer Schedule of the Rehabilitation Plan. [unchanged from Initial Application] |
|---|---|
| **Reason SFA Assumption is Reasonable** | The withdrawal liability assumption used for SFA determination purposes is reasonable because it reflects historical experience and does not speculate with respect future experience that could differ from past experience.<br><br>The detailed narrative supporting the new withdrawal liability assumption is included as Section D, Item 5 of the Initial Application. Section D, Item 5 of the Revised Application includes amendments to the narrative related to aspects of the withdrawal liability assumption that were revised from the Initial Application. |

# Withdrawal Liability Assumption for "Baseline" Projection

*This assumption is unchanged from the Initial Application.*

The application for SFA requires a "baseline" projection determined based on the same assumptions as the 2020 status certification, with certain assumption changes according to the "acceptable" standard described in PBGC's non-binding guidance on SFA assumptions.

The baseline SFA projection will include assumptions changes related to administrative expenses, mortality, contribution rates and new entrant profile assumptions in accordance with the "acceptable" standards according to PBGC's guidance.

Similarly, the baseline projection will also include a CBU assumption according to the "acceptable" change.  In other words, the baseline projection will assume that CBUs are the same as those projected in the 2020 status certification until the last full plan year for a CBU assumption was utilized (2024) and remain level each year through 2051.

PBGC's guidance does not include an "acceptable" assumption change for withdrawal liability payments.  Therefore, to be consistent with the "acceptable" CBU assumption reflected in the baseline projection, withdrawal liability payments are assumed to be equal to $100 million in 2022, 2023 and 2024, the same as in the 2020 status certification.

After 2024, withdrawal liability payments will reflect the projected payments for employers that have withdrawn as of the March 31, 2022 SFA measurement date (consistent with the

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

determination of the SFA amount) plus assumed withdrawal liability payments for employers assumed to withdraw from March 31, 2022 to December 31, 2024.  Consistent with the CBU assumption for the baseline projection, there are no assumed payments from future withdrawals after December 31, 2024.

All other assumptions in the baseline projection are the same as those used in the 2020 status certification.

# Deceased Inactive Vested Participants

*This assumption has been revised from the Initial Application.*

| | |
|---|---|
| **2020 Status Certification Assumption** | Liabilities for inactive vested participants reported with a date of death are included in the valuation and are multiplied by a factor of 0.41. The factor reflects an assumption that 75% of these participants have a surviving spouse that will collect benefits and includes adjustments for a 50% survivor percentage and for the expected lifetime of the surviving spouse relative to the participant. |
| **Reason Original Assumption is Not Reasonable** | The assumption included in the 2020 status certification represents a simplified approach for valuing liabilities for deceased participants who may have surviving spouses. The simplification is not reasonable for purposes of determining the amount of SFA. |
| **Updated SFA Assumption** | Inactive vested participants reported with a date of death that is prior to the January 1, 2021 census date, and who would otherwise be included for actuarial valuation purposes, are excluded from the projections for purposes of determining the amount of SFA. Excluded participants with no known information regarding a surviving spouse are replaced with assumed surviving spouses, as follows: |
| | • 75% of these deceased participants are assumed to be married at their time of death. Based on assumed survival of spouses from their assumed average age as of the participants' death to the average age at valuation, 85% of these participants' spouses are assumed to survive and claim a survivor benefit if provided under the Plan. Therefore, 63.75% (75% x 85%) of these deceased participants are assumed to have a surviving spouse. |
| | • Surviving spouses are assumed to be the opposite sex of the deceased participant. Females are assumed to be two years younger than their male spouses. |
| | • Surviving spouses are assumed to receive a 50% qualified surviving spouse annuity at the earliest possible commencement date (no later than the participant's normal retirement date). If applicable, the surviving spouse is assumed to be paid retroactive payments consistent with the Fund's policy beginning after the SFA measurement date. |
| **Reason SFA Assumption is Reasonable** | The updated assumption is not simplified and constructs assumed surviving spouses consistent with other assumptions used in the 2020 status certification. |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

# Exhibit A: New Entrant Profiles from
# 2020 Status Certification Assumption

## ABF

| New Entrant Profile: ABF | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Males** | | Pension | Vesting | Monthly Accrued | Annual | **Females** | | Pension | Vesting | Monthly Accrued | Annual |
| Age | Weight | Credits | Service | Benefit | Contributions | Age | Weight | Credits | Service | Benefit | Contributions |
| 20 | 7.2% | 0.69 | 1.00 | $ 92.04 | $ 16,416 | 20 | 0.4% | 0.60 | 1.00 | $ 87.55 | $ 16,416 |
| 25 | 9.0% | 0.78 | 1.04 | 120.69 | 16,416 | 25 | 0.3% | 0.77 | 1.00 | 130.30 | 16,416 |
| 30 | 9.7% | 0.81 | 1.05 | 116.21 | 16,416 | 30 | 0.3% | 0.74 | 1.00 | 90.29 | 16,416 |
| 35 | 9.5% | 1.05 | 1.33 | 121.83 | 16,416 | 35 | 0.4% | 0.69 | 1.00 | 184.68 | 16,416 |
| 40 | 13.0% | 1.15 | 1.42 | 143.41 | 16,416 | 40 | 0.8% | 0.75 | 1.00 | 85.27 | 16,416 |
| 45 | 17.3% | 2.08 | 2.46 | 321.19 | 16,416 | 45 | 0.9% | 0.77 | 1.00 | 86.19 | 16,416 |
| 50 | 13.9% | 3.73 | 4.05 | 217.55 | 16,416 | 50 | 0.6% | 2.03 | 2.22 | 217.51 | 16,416 |
| 55 | 10.7% | 5.04 | 5.42 | 481.89 | 16,416 | 55 | 0.4% | 0.96 | 1.00 | 115.60 | 16,416 |
| 60 | 5.5% | 4.46 | 4.67 | 635.70 | 16,416 | 60 | 0.1% | 0.63 | 1.00 | 91.32 | 16,416 |
| Total | 95.8% | | | | | Total | 4.2% | | | | |

## Yellow

| New Entrant Profile: YRC | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Males** | | Pension | Vesting | Monthly Accrued | Annual | **Females** | | Pension | Vesting | Monthly Accrued | Annual |
| Age | Weight | Credits | Service | Benefit | Contributions | Age | Weight | Credits | Service | Benefit | Contributions |
| 20 | 4.3% | 0.74 | 1.00 | $ 22.79 | $ 4,416 | 20 | 0.1% | 0.76 | 1.00 | $ 13.62 | $ 4,416 |
| 25 | 7.0% | 0.77 | 1.03 | 23.54 | 4,416 | 25 | 0.3% | 0.72 | 1.00 | 21.52 | 4,416 |
| 30 | 11.1% | 0.82 | 1.12 | 22.76 | 4,416 | 30 | 0.7% | 0.76 | 1.00 | 26.58 | 4,416 |
| 35 | 9.7% | 0.93 | 1.18 | 25.81 | 4,416 | 35 | 0.7% | 0.89 | 1.03 | 35.95 | 4,416 |
| 40 | 13.1% | 1.51 | 1.79 | 63.37 | 4,416 | 40 | 0.9% | 1.25 | 1.59 | 24.11 | 4,416 |
| 45 | 14.9% | 1.53 | 1.84 | 93.50 | 4,416 | 45 | 0.7% | 2.36 | 2.72 | 40.81 | 4,416 |
| 50 | 15.2% | 2.79 | 3.13 | 147.99 | 4,416 | 50 | 0.8% | 1.41 | 1.74 | 174.13 | 4,416 |
| 55 | 12.5% | 3.57 | 3.98 | 251.37 | 4,416 | 55 | 1.1% | 2.93 | 3.25 | 248.34 | 4,416 |
| 60 | 6.5% | 4.65 | 4.96 | 328.21 | 4,416 | 60 | 0.4% | 3.02 | 3.39 | 129.17 | 4,416 |
| Total | 94.3% | | | | | Total | 5.7% | | | | |

## Carhaul

| New Entrant Profile: Carhaul | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Males** | | Pension | Vesting | Monthly Accrued | Annual | **Females** | | Pension | Vesting | Monthly Accrued | Annual |
| Age | Weight | Credits | Service | Benefit | Contributions | Age | Weight | Credits | Service | Benefit | Contributions |
| 20 | 2.1% | 0.79 | 1.03 | $ 132.58 | $ 16,416 | 20 | 0.1% | 1.00 | 1.00 | $ 130.30 | $ 16,416 |
| 25 | 9.2% | 0.82 | 1.05 | 120.30 | 16,416 | 25 | 0.1% | 0.85 | 1.00 | 111.49 | 16,416 |
| 30 | 10.2% | 1.01 | 1.20 | 148.26 | 16,416 | 30 | 0.3% | 0.73 | 1.00 | 67.72 | 16,416 |
| 35 | 12.9% | 1.15 | 1.38 | 134.62 | 16,416 | 35 | 0.2% | 0.73 | 1.00 | 93.71 | 16,416 |
| 40 | 14.6% | 1.77 | 2.02 | 200.86 | 16,416 | 40 | 0.2% | 3.38 | 3.67 | 168.95 | 16,416 |
| 45 | 16.0% | 2.74 | 3.01 | 378.65 | 16,416 | 45 | 0.7% | 2.94 | 3.50 | 107.22 | 16,416 |
| 50 | 15.2% | 3.64 | 4.00 | 287.94 | 16,416 | 50 | 1.1% | 5.79 | 6.94 | 110.13 | 16,416 |
| 55 | 10.6% | 6.46 | 6.81 | 698.49 | 16,416 | 55 | 0.8% | 4.19 | 5.09 | 546.07 | 16,416 |
| 60 | 5.5% | 7.05 | 7.38 | 983.89 | 16,416 | 60 | 0.2% | 0.67 | 1.00 | 63.61 | 16,416 |
| Total | 96.3% | | | | | Total | 3.7% | | | | |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

## New Employers

| New Entrant Profile: New Employers | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Males** | | Pension | Vesting | Monthly Accrued | Annual | **Females** | | Pension | Vesting | Monthly Accrued | Annual |
| Age | Weight | Credits | Service | Benefit | Contributions | Age | Weight | Credits | Service | Benefit | Contributions |
| 20 | 5.7% | 0.79 | 1.00 | $ 42.82 | $ 5,825 | 20 | 0.3% | 0.91 | 1.00 | $ 42.82 | $ 8,332 |
| 25 | 15.2% | 0.87 | 1.02 | 51.82 | 6,126 | 25 | 0.4% | 0.74 | 1.00 | 51.82 | 5,380 |
| 30 | 13.0% | 0.92 | 1.11 | 70.54 | 7,188 | 30 | 0.3% | 1.00 | 1.00 | 70.54 | 3,789 |
| 35 | 11.4% | 1.03 | 1.19 | 80.85 | 7,917 | 35 | 0.3% | 0.79 | 1.00 | 80.85 | 5,448 |
| 40 | 10.7% | 1.12 | 1.31 | 87.73 | 8,140 | 40 | 0.7% | 1.28 | 1.60 | 87.73 | 10,170 |
| 45 | 11.1% | 1.18 | 1.35 | 120.23 | 8,143 | 45 | 0.0% | N/A | N/A | N/A | N/A |
| 50 | 12.4% | 1.59 | 1.84 | 178.75 | 7,908 | 50 | 0.5% | 2.75 | 3.00 | 178.75 | 4,280 |
| 55 | 11.0% | 1.43 | 1.58 | 135.16 | 9,232 | 55 | 0.9% | 4.89 | 5.43 | 135.16 | 11,228 |
| 60 | 5.8% | 2.72 | 3.09 | 256.71 | 7,786 | 60 | 0.3% | 1.00 | 1.00 | 256.71 | 6,480 |
| Total | 96.3% | | | | | Total | 3.7% | | | | |

## Primary Schedule

| New Entrant Profile: Primary Schedule | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Males** | | Pension | Vesting | Monthly Accrued | Annual | **Females** | | Pension | Vesting | Monthly Accrued | Annual |
| Age | Weight | Credits | Service | Benefit | Contributions | Age | Weight | Credits | Service | Benefit | Contributions |
| 20 | 9.1% | 0.83 | 1.01 | $ 65.20 | $ 8,450 | 20 | 0.6% | 0.83 | 1.01 | $ 58.34 | $ 7,134 |
| 25 | 15.8% | 0.89 | 1.06 | 75.37 | 8,874 | 25 | 1.0% | 0.89 | 1.01 | 75.79 | 8,758 |
| 30 | 17.0% | 0.95 | 1.13 | 81.83 | 9,187 | 30 | 0.8% | 0.88 | 1.02 | 88.34 | 9,867 |
| 35 | 11.7% | 1.11 | 1.30 | 94.37 | 9,511 | 35 | 0.8% | 0.95 | 1.16 | 91.85 | 9,360 |
| 40 | 9.7% | 1.47 | 1.68 | 122.66 | 9,808 | 40 | 0.7% | 0.99 | 1.14 | 85.40 | 9,715 |
| 45 | 9.9% | 2.15 | 2.41 | 149.06 | 10,095 | 45 | 0.9% | 1.53 | 1.74 | 154.28 | 10,412 |
| 50 | 9.0% | 3.37 | 3.65 | 256.07 | 10,258 | 50 | 0.9% | 2.17 | 2.49 | 195.58 | 11,672 |
| 55 | 7.3% | 4.48 | 4.82 | 299.63 | 9,947 | 55 | 0.6% | 2.61 | 2.83 | 217.38 | 11,100 |
| 60 | 3.9% | 5.53 | 5.82 | 366.23 | 9,867 | 60 | 0.3% | 2.51 | 2.81 | 323.15 | 9,245 |
| Total | 93.4% | | | | | Total | 6.6% | | | | |

## Default, Distressed, or RPW Schedule

| New Entrant Profile: Default, Distressed, or RPW Schedule | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Males** | | Pension | Vesting | Monthly Accrued | Annual | **Females** | | Pension | Vesting | Monthly Accrued | Annual |
| Age | Weight | Credits | Service | Benefit | Contributions | Age | Weight | Credits | Service | Benefit | Contributions |
| 20 | 4.1% | 1.02 | 1.12 | $ 57.82 | $ 5,649 | 20 | 0.5% | 1.00 | 1.00 | $ 79.45 | $ 9,670 |
| 25 | 8.2% | 1.33 | 1.52 | 74.14 | 5,979 | 25 | 0.5% | 1.00 | 1.00 | 82.33 | 9,670 |
| 30 | 22.4% | 1.37 | 1.53 | 59.47 | 3,918 | 30 | 0.3% | 0.78 | 1.00 | 52.51 | 6,430 |
| 35 | 10.1% | 3.31 | 3.54 | 198.05 | 6,572 | 35 | 0.5% | 1.00 | 1.00 | 100.28 | 9,670 |
| 40 | 7.4% | 5.35 | 5.77 | 400.62 | 7,714 | 40 | 0.5% | 1.46 | 2.00 | 155.68 | 14,103 |
| 45 | 10.7% | 7.20 | 7.56 | 596.36 | 8,537 | 45 | 0.3% | 4.20 | 4.50 | 356.41 | 8,242 |
| 50 | 12.3% | 10.00 | 10.46 | 814.15 | 9,306 | 50 | 0.3% | 3.00 | 3.50 | 205.88 | 10,915 |
| 55 | 13.4% | 15.05 | 15.40 | 1,094.17 | 9,386 | 55 | 0.3% | 15.51 | 15.80 | 1,256.97 | 9,405 |
| 60 | 8.2% | 17.05 | 17.66 | 1,377.52 | 10,151 | 60 | 0.0% | N/A | N/A | N/A | N/A |
| Total | 96.8% | | | | | Total | 3.2% | | | | |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

# Exhibit B: Updated New Entrant Profiles for Determination of SFA Amount

## ABF

**New Entrant Profile for ABF**

**Males**

| Age | Weight | Pension Credits | Vesting Service | Monthly Accrued Benefit | Annual Contributions |
|---|---|---|---|---|---|
| 20 | 6.8% | 0.68 | 1.02 | $ 95.04 | $ 16,416 |
| 25 | 12.3% | 0.85 | 1.12 | 104.81 | 16,416 |
| 30 | 12.0% | 0.82 | 1.07 | 113.09 | 16,416 |
| 35 | 10.1% | 0.93 | 1.21 | 162.21 | 16,416 |
| 40 | 11.8% | 1.51 | 1.78 | 144.64 | 16,416 |
| 45 | 12.5% | 1.97 | 2.28 | 130.54 | 16,416 |
| 50 | 12.8% | 2.35 | 2.68 | 165.88 | 16,416 |
| 55 | 11.6% | 4.16 | 4.53 | 152.45 | 16,416 |
| 60 | 5.3% | 6.93 | 7.32 | 164.54 | 16,416 |
| Total | 95.2% | | | | |

**Females**

| Age | Weight | Pension Credits | Vesting Service | Monthly Accrued Benefit | Annual Contributions |
|---|---|---|---|---|---|
| 20 | 0.6% | 0.65 | 1.00 | $ 94.39 | $ 16,416 |
| 25 | 0.4% | 0.78 | 1.00 | 180.03 | 16,416 |
| 30 | 0.5% | 0.70 | 1.00 | 180.03 | 16,416 |
| 35 | 0.5% | 0.80 | 1.11 | 180.03 | 16,416 |
| 40 | 0.6% | 0.91 | 1.20 | 216.37 | 16,416 |
| 45 | 0.6% | 1.93 | 2.20 | 212.73 | 16,416 |
| 50 | 0.9% | 0.88 | 1.13 | 171.00 | 16,416 |
| 55 | 0.6% | 0.84 | 1.00 | 180.03 | 16,416 |
| 60 | 0.3% | 4.89 | 5.00 | 165.53 | 16,416 |
| Total | 4.8% | | | | |

## Yellow

**New Entrant Profile for Yellow**

**Males**

| Age | Weight | Pension Credits | Vesting Service | Monthly Accrued Benefit | Annual Contributions |
|---|---|---|---|---|---|
| 20 | 3.7% | 0.71 | 1.02 | $ 32.19 | $ 5,114 |
| 25 | 8.0% | 0.79 | 1.04 | 35.49 | 5,114 |
| 30 | 14.0% | 0.77 | 1.03 | 32.98 | 5,114 |
| 35 | 10.3% | 0.85 | 1.09 | 33.61 | 5,114 |
| 40 | 11.2% | 1.10 | 1.35 | 35.17 | 5,114 |
| 45 | 13.1% | 1.26 | 1.53 | 37.04 | 5,114 |
| 50 | 14.5% | 1.96 | 2.25 | 39.63 | 5,114 |
| 55 | 11.5% | 2.92 | 3.26 | 33.52 | 5,114 |
| 60 | 6.4% | 3.60 | 3.92 | 43.73 | 5,114 |
| Total | 92.6% | | | | |

**Females**

| Age | Weight | Pension Credits | Vesting Service | Monthly Accrued Benefit | Annual Contributions |
|---|---|---|---|---|---|
| 20 | 0.4% | 0.73 | 1.00 | $ 36.65 | $ 5,114 |
| 25 | 0.8% | 0.76 | 1.05 | 50.97 | 5,114 |
| 30 | 1.0% | 0.83 | 1.01 | 44.86 | 5,114 |
| 35 | 1.0% | 0.82 | 1.06 | 26.05 | 5,114 |
| 40 | 0.9% | 0.76 | 1.02 | 27.64 | 5,114 |
| 45 | 0.9% | 1.22 | 1.50 | 39.65 | 5,114 |
| 50 | 0.9% | 1.35 | 1.63 | 37.14 | 5,114 |
| 55 | 1.0% | 1.20 | 1.44 | 28.53 | 5,114 |
| 60 | 0.5% | 1.04 | 1.24 | 32.02 | 5,114 |
| Total | 7.4% | | | | |

## Carhaul

**New Entrant Profile for Carhaul**

**Males**

| Age | Weight | Pension Credits | Vesting Service | Monthly Accrued Benefit | Annual Contributions |
|---|---|---|---|---|---|
| 20 | 2.9% | 0.88 | 1.06 | $ 121.30 | $ 16,416 |
| 25 | 9.4% | 0.95 | 1.18 | 114.42 | 16,416 |
| 30 | 13.7% | 1.04 | 1.26 | 179.95 | 16,441 |
| 35 | 10.3% | 1.08 | 1.29 | 135.02 | 16,416 |
| 40 | 11.6% | 1.89 | 2.17 | 124.66 | 16,464 |
| 45 | 14.8% | 1.95 | 2.19 | 151.64 | 15,805 |
| 50 | 14.5% | 2.52 | 2.83 | 192.51 | 16,416 |
| 55 | 11.8% | 3.81 | 4.13 | 152.12 | 16,416 |
| 60 | 6.6% | 6.26 | 6.69 | 175.17 | 15,277 |
| Total | 95.6% | | | | |

**Females**

| Age | Weight | Pension Credits | Vesting Service | Monthly Accrued Benefit | Annual Contributions |
|---|---|---|---|---|---|
| 20 | 0.1% | 0.45 | 1.00 | $ 115.32 | $ 16,497 |
| 25 | 0.3% | 0.95 | 1.50 | 146.38 | 16,416 |
| 30 | 0.5% | 0.72 | 1.00 | 154.59 | 16,416 |
| 35 | 0.5% | 0.96 | 1.17 | 115.32 | 16,497 |
| 40 | 0.5% | 0.77 | 1.00 | 115.32 | 16,497 |
| 45 | 0.7% | 0.75 | 1.00 | 121.41 | 16,416 |
| 50 | 0.8% | 1.30 | 2.00 | 115.32 | 16,497 |
| 55 | 0.3% | 0.52 | 1.00 | 84.50 | 16,900 |
| 60 | 0.7% | 1.87 | 2.63 | 63.61 | 16,416 |
| Total | 4.4% | | | | |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

## New Employers

### New Entrant Profile for New Employers

| Males | | | | Monthly | | Females | | | | Monthly | |
| Age | Weight | Pension Credits | Vesting Service | Accrued Benefit | Annual Contributions | Age | Weight | Pension Credits | Vesting Service | Accrued Benefit | Annual Contributions |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 20 | 6.5% | 0.86 | 1.05 | $ 62.24 | $ 7,293 | 20 | 0.2% | 0.78 | 1.00 | $ 27.30 | $ 7,200 |
| 25 | 12.9% | 0.90 | 1.09 | 60.85 | 8,081 | 25 | 0.5% | 0.86 | 1.13 | 21.40 | 5,350 |
| 30 | 17.3% | 0.95 | 1.16 | 84.40 | 9,527 | 30 | 1.2% | 0.72 | 1.00 | 54.82 | 9,899 |
| 35 | 10.9% | 1.23 | 1.43 | 66.13 | 7,635 | 35 | 0.9% | 0.77 | 1.00 | 61.04 | 9,145 |
| 40 | 12.1% | 1.53 | 1.77 | 69.45 | 7,730 | 40 | 0.6% | 1.13 | 1.33 | 86.72 | 12,050 |
| 45 | 10.2% | 1.80 | 2.08 | 83.79 | 8,045 | 45 | 0.7% | 0.75 | 1.00 | 54.28 | 7,200 |
| 50 | 10.1% | 2.32 | 2.57 | 95.06 | 7,788 | 50 | 0.7% | 0.86 | 1.00 | 45.00 | 7,200 |
| 55 | 7.4% | 3.90 | 4.21 | 75.10 | 7,509 | 55 | 1.1% | 2.34 | 2.75 | 103.08 | 7,200 |
| 60 | 6.0% | 5.00 | 5.34 | 73.69 | 7,748 | 60 | 0.7% | 2.62 | 3.60 | 98.57 | 7,200 |
| Total | 93.4% | | | | | Total | 6.6% | | | | |

## Primary Schedule

### New Entrant Profile for Primary Schedule

| Males | | | | Monthly | | Females | | | | Monthly | |
| Age | Weight | Pension Credits | Vesting Service | Accrued Benefit | Annual Contributions | Age | Weight | Pension Credits | Vesting Service | Accrued Benefit | Annual Contributions |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 20 | 9.0% | 0.84 | 1.02 | $ 84.17 | $ 10,016 | 20 | 0.7% | 0.85 | 1.02 | $ 80.99 | $ 9,988 |
| 25 | 15.1% | 0.90 | 1.07 | 92.77 | 10,962 | 25 | 1.5% | 0.88 | 1.03 | 91.92 | 10,368 |
| 30 | 18.4% | 0.94 | 1.12 | 90.71 | 10,825 | 30 | 1.6% | 0.90 | 1.05 | 84.87 | 10,302 |
| 35 | 11.3% | 1.05 | 1.23 | 101.39 | 11,271 | 35 | 1.1% | 0.89 | 1.05 | 90.59 | 10,931 |
| 40 | 9.8% | 1.34 | 1.53 | 103.69 | 11,565 | 40 | 1.1% | 1.11 | 1.29 | 94.25 | 10,943 |
| 45 | 8.7% | 1.68 | 1.90 | 106.97 | 12,021 | 45 | 1.0% | 1.26 | 1.47 | 101.30 | 11,993 |
| 50 | 7.9% | 2.41 | 2.65 | 104.24 | 11,729 | 50 | 1.1% | 1.67 | 1.90 | 99.33 | 10,296 |
| 55 | 6.4% | 3.75 | 4.03 | 108.42 | 11,571 | 55 | 0.7% | 2.43 | 2.67 | 106.36 | 12,521 |
| 60 | 4.2% | 4.22 | 4.49 | 112.98 | 11,656 | 60 | 0.4% | 3.06 | 3.34 | 82.44 | 11,837 |
| Total | 90.8% | | | | | Total | 9.2% | | | | |

## Default, Distress, or RPW Schedule

### New Entrant Profile for Default, Distressed, or RPW Schedule

| Males | | | | Monthly | | Females | | | | Monthly | |
| Age | Weight | Pension Credits | Vesting Service | Accrued Benefit | Annual Contributions | Age | Weight | Pension Credits | Vesting Service | Accrued Benefit | Annual Contributions |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 20 | 0.8% | 1.00 | 1.00 | $ 25.48 | $ 2,199 | 20 | 0.8% | 1.00 | 1.00 | $ 19.36 | $ 1,898 |
| 25 | 6.6% | 1.51 | 1.65 | 89.46 | 4,040 | 25 | 0.0% | - | - | - | - |
| 30 | 22.7% | 1.04 | 1.07 | 125.09 | 8,877 | 30 | 0.8% | 1.00 | 1.00 | 17.93 | 1,682 |
| 35 | 6.6% | 3.64 | 4.18 | 14.13 | 1,250 | 35 | 0.4% | 7.20 | 8.00 | 17.93 | 1,682 |
| 40 | 9.0% | 5.70 | 6.39 | 70.61 | 9,186 | 40 | 0.4% | 1.00 | 1.00 | 15.07 | 1,250 |
| 45 | 11.7% | 4.95 | 5.40 | 49.77 | 6,913 | 45 | 0.4% | 12.06 | 13.00 | 17.93 | 1,682 |
| 50 | 15.2% | 6.56 | 7.03 | 92.07 | 12,795 | 50 | 0.0% | - | - | - | - |
| 55 | 15.2% | 12.83 | 13.23 | 117.51 | 11,898 | 55 | 1.2% | 7.83 | 8.67 | 17.93 | 1,682 |
| 60 | 8.2% | 13.47 | 14.24 | 70.78 | 12,859 | 60 | 0.0% | - | - | - | - |
| Total | 96.1% | | | | | Total | 3.9% | | | | |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

# Exhibit C: CBU Assumption Detail

The following table shows assumed CBUs for the 2022 plan year and active participant counts as of January 1, 2022.

## Assumed 2022 CBUs and Active Participant Counts

|  | CBUs for 2022 | Active Participants as of January 1, 2022 |
|---|---|---|
| ABF | 216,794 | 4,389 |
| Yellow | 627,965 | 12,843 |
| Other Active Employers | 1,389,674 | 31,492 |

The following table shows assumed adjusted weeks worked per year for active participants to produce total CBUs for each projection that is consistent with the overall annual CBU assumption.

## Updated Assumed Adjusted Per Capita Weeks Worked

|  | Weekly | Daily | Hourly | New Entrants |
|---|---|---|---|---|
| ABF | N/A | 49.39 | N/A | 49.39 |
| Yellow | 50.93 | 48.89 | N/A | 48.89 |
| Other Active Employers | 44.46 | 42.68 | 46.24 | See Below |
| Car Haul Employers | N/A | N/A | N/A | 42.83 |
| New Employers | N/A | N/A | N/A | 43.39 |
| Default Schedule | N/A | N/A | N/A | 44.41 |
| Primary Schedule | N/A | N/A | N/A | 44.28 |

The following table shows the assumed annual rates of default by Yellow adjusted for possible post-bankruptcy participation. Note that the rates for 2035 and 2036 correct typographical errors included in the Initial Application (differences of 0.01%).

## Assumed Adjusted Default Rates Adjusted for Possible Post-Bankruptcy Participation for Yellow

| Year | Rate | Year | Rate | Year | Rate |
|---|---|---|---|---|---|
| 2022 | 5.51% | 2032 | 2.28% | 2042 | 0.23% |
| 2023 | 6.73% | 2033 | 1.71% | 2043 | 0.17% |
| 2024 | 6.42% | 2034 | 1.58% | 2044 | 0.12% |
| 2025 | 5.40% | 2035 | 1.79% | 2045 | 0.09% |
| 2026 | 4.61% | 2036 | 1.42% | 2046 | 0.07% |
| 2027 | 3.95% | 2037 | 0.90% | 2047 | 0.06% |
| 2028 | 3.39% | 2038 | 0.77% | 2048 | 0.04% |
| 2029 | 3.16% | 2039 | 0.59% | 2049 | 0.04% |
| 2030 | 2.67% | 2040 | 0.58% | 2050 | 0.03% |
| 2031 | 2.28% | 2041 | 0.30% | 2051 | 0.02% |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section D, Item 6b

# Exhibit D: Withdrawal Liability Payments

The following table shows the assumed withdrawal liability payments from employers that have already withdrawn from the Plan, as of March 31, 2022. These payments do not include amounts from assumed future withdrawals, which are also included in the determination of the SFA amount.

## Assumed Withdrawal Liability Payments
### From Withdrawn Employers as of March 31, 2022

| Year | Total Payments | Year | Total Payments |
|------|----------------|------|----------------|
| 2022* | $73,800,987 | 2032 | $77,998,632 |
| 2023 | 97,032,498 | 2033 | 74,407,187 |
| 2024 | 96,789,985 | 2034 | 70,417,898 |
| 2025 | 96,701,229 | 2035 | 67,446,938 |
| 2026 | 96,552,825 | 2036 | 62,776,752 |
| 2027 | 86,722,826 | 2037 | 61,411,939 |
| 2028 | 85,695,272 | 2038 | 60,034,241 |
| 2029 | 82,605,505 | 2039 | 39,195,957 |
| 2030 | 81,294,526 | 2040 | 12,316,249 |
| 2031 | 80,546,675 | 2041 | 3,720,433 |
| | | 2042 | 388,072 |

*Partial year from April 1 through December 31, 2022

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section E, Item 5

# Section E, Item 5: SFA Amount Certification

## Certification of the Amount of Special Financial Assistance

This is a certification that the requested amount of special financial assistance ("SFA") specified in this application, $34,965,401,436, is the amount to which the Central States, Southeast and Southwest Areas Pension Plan ("Plan") is entitled under §4262(j)(1) of ERISA and §4262.4 of the Pension Benefit Guaranty Corporation's ("PBGC") final rule.

## Base Data

The "base data" used in the determination of the SFA amount include: (i) an SFA measurement date of March 31, 2022; (ii) participant census data as of December 31, 2020 as used for the actuarial valuation as of January 1, 2021; and (iii) a non-SFA interest rate of 3.00% and an SFA interest rate of 2.91%, as prescribed under §4262.4, paragraphs (e)(1) and (e)(2), respectively.

The participant census data used for this purpose reflects the following information that became available after completion of the actuarial valuation as of January 1, 2021.

- Removal of participants who were deceased prior to January 1, 2021;

- Addition of surviving beneficiaries of such deceased participants; and

- Updating of employer contribution rates and collective bargaining agreements to exclude those agreed to on or after July 9, 2021.

Information used for the SFA amount determination also includes an identification of employers that qualify as New Employers under the Plan's withdrawal liability method through March 31, 2022 and employers that withdrew from the Plan through March 31, 2022.

## Actuarial Statement

Segal has performed the calculation of SFA at the request of the Board of Trustees of the Plan as part of the Plan's application for SFA. The calculation of the amount of SFA shown in the Plan's application for SFA is not applicable for other purposes.

In general, the actuarial assumptions and methods used in the determination of the amount of SFA are the same as those used in the certification of the Plan's status as of January 1, 2020, dated March 30, 2020. Assumptions that were changed for purposes of determining the amount of SFA include those related to: administrative expenses; mortality; contribution rates; future new entrants; contribution base units (CBUs); withdrawal liability; and deceased inactive vested participants. Changes to assumptions for purposes of determining the amount of SFA, as well as justification for the changes, are described in Section D, item 6.b. of the Plan's application for SFA.



**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section E, Item 5

Segal has performed the calculation of the SFA amount in accordance with generally accepted actuarial principles and practices, as well as the provisions under §4262.4 of PBGC's SFA final rule. The calculation is based on the fair market value of assets as of the SFA measurement date, as certified by the Board of Trustees, and other relevant information provided by the Plan Administrator. Segal does not audit the data provided. The accuracy and comprehensiveness of the data is the responsibility of those supplying the data. To the extent we can, however, Segal does review the data for reasonableness and consistency. Based on our review of the data, we have no reason to doubt the substantial accuracy of the information on which we have based the calculation of the SFA amount and we have no reason to believe there are facts or circumstances that would affect the validity of these results.

Segal does not practice law and, therefore, cannot and does not provide legal advice. Any statutory interpretation on which these calculations are based reflects Segal's understanding as an actuarial firm.

I am a member of the American Academy of Actuaries and I meet the Qualification Standards of the American Academy of Actuaries to render the actuarial opinion herein. To the best of my knowledge, the information supplied herein is complete and accurate. Each prescribed assumption for the determination of the SFA amount was applied in accordance with applicable law and regulations. In my opinion, all other assumptions are reasonable taking into account the experience of the plan and reasonable expectations.

Daniel V. Ciner, MAAA
Senior Vice President and Actuary
Enrolled Actuary No. 20-05773

August 12, 2022

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section E, Item 10

# Penalties of Perjury Statement

Perjury Statement

Under penalty of perjury under the laws of the United States of America, I declare that I am an authorized trustee who is a current member of the board of trustees of the Central States, Southeast and Southwest Areas Pension Fund, and that I have examined this application, including accompanying documents, and, to the best of my knowledge and belief, the application contains all the relevant facts relating to the application; all statements of fact contained in the application are true, correct, and not misleading because of omission of any material fact; and all accompanying documents are what they purport to be.

Board of Trustees, Central States, Southeast and Southwest Areas Pension Fund

By: _____
Charles A. Whobrey
Employee Trustee Chairman

Date: _____ August 11, 2022 _____

By: _____
Gary Caldwell
Employer Trustee Chairman

Date: _____ August 11, 2022 _____

# Certification to Accuracy of Fair Market Value of Assets as of SFA Measurement Date

### Certification

I hereby certify that $7,433,143,633.48 is the fair market value of assets for the Central States, Southeast and Southwest Areas Pension Fund as of March 31, 2022.

Attached to this certification are:

- An unaudited statement of net assets as of March 31, 2022, which includes a reconciliation to the unaudited statement of net assets as of December 31, 2021.

- An unaudited statement of net assets as of December 31, 2021, which includes a reconciliation to the audited statement of net assets as of December 31, 2020.

- An exhibit that shows the amounts held in the cash accounts and supporting statements as of March 31, 2022.

- An exhibit that shows the amounts held in the investment accounts and supporting statements as of March 31, 2022.

Board of Trustees, Central States, Southeast and Southwest Areas Pension Fund

By: _____
Charles A. Whobrey
Employee Trustee Chairman

Date: _____August 11, 2022_____

By: _____
Gary Caldwell
Employer Trustee Chairman

Date: _____August 11, 2022_____

# Statement of Net Assets as of March 31, 2022

CENTRAL STATES, SE & SW AREAS
PENSION FUND
STATEMENT OF NET ASSETS
March 31, 2022
UNAUDITED
*REVISED AUGUST 5, 2022*

**ASSETS**

INVESTMENTS

| | | |
|---|---|---:|
| CASH EQUIVALENTS | $ | 380,324,392.24 |
| FIXED INCOME SECURITIES | | |
| U.S. GOV'T. AND GOV'T. AGENCY | | 2,846,032,133.41 |
| CORPORATE DEBT | | 3,077,764,341.69 |
| INTERNATIONAL FIXED INCOME | | 925,772,162.28 |
| EQUITY | | |
| COMMON & PREFERRED STOCK | | 4,619,202.07 |
| INTERNATIONAL EQUITY | | 1,103,244.03 |
| OTHER | | (1,751,617.66) |
| **TOTAL INVESTMENTS** | | **7,233,863,858.06** |

**RECEIVABLES**

| | |
|---|---:|
| RECEIVABLES - EMPLOYER CONTRIBUTIONS [1] [2] | 69,135,107.55 |
| INTEREST & DIVIDENDS | 30,825,465.12 |
| OTHER, INCLUDING INVESTMENT RELATED | 467,220,223.23 |
| **TOTAL RECEIVABLES** | **567,180,795.90** |

| | |
|---|---:|
| CASH | 432,350.67 |
| SECURITIES LENDING COLLATERAL | 1,387,134,064.17 |
| TOTAL PROPERTY & PREPAID EXPENSES | 5,203,248.78 |
| **TOTAL ASSETS** | **9,193,814,317.58** |

| | |
|---|---:|
| SECURITIES LENDING LIABILITY TO RETURN COLLATERAL | 1,387,134,064.17 |
| INVESTMENT RELATED | 275,440,460.26 |
| PAYABLES & ACCRUED EXPENSES | 80,246,651.66 |
| W/L POTENTIALLY REFUNDABLE | 17,849,508.01 |
| **TOTAL LIABILITIES** | **1,760,670,684.10** |

| | | |
|---|---|---:|
| **NET ASSETS AVAILABLE FOR BENEFITS** | $ | **7,433,143,633.48** |

[1] The Employer Contributions Receivable amount
includes $37,660,346.50 for March work history that
will not be received as cash until April 2022.

[2] Upon further analysis of the collectability of a receivable
due from a major contributing Employer, the contribution
receivables were increased by $18,472,547.03.

# Statement of Net Assets as of March 31, 2022 (Cont.)

CENTRAL STATES, SE & SW AREAS
PENSION FUND
STATEMENT OF INCOME AND EXPENSES
Year-to-Date through March 31, 2022
UNAUDITED
*REVISED AUGUST 5, 2022*

| | | |
|---|---|---:|
| **REVENUE** | | |
| CONTRIBUTIONS[1] | $ | 140,399,363.09 |
| WITHDRAWAL LIABILITY | | 33,816,047.13 |
| **TOTAL REVENUE** | | **174,215,410.22** |
| | | |
| **BENEFITS AND EXPENSES** | | |
| BENEFITS TO PARTICIPANTS | | 708,980,420.02 |
| GENERAL AND ADMINISTRATIVE EXPENSES | | 11,214,092.29 |
| **TOTAL BENEFITS AND EXPENSES** | | **720,194,512.31** |
| | | |
| **LOSS FROM OPERATIONS** | | (545,979,102.09) |
| | | |
| **INVESTMENT INCOME** | | |
| INTEREST, DIVIDENDS AND OTHER | | 34,729,894.09 |
| REALIZED AND UNREALIZED GAIN(LOSS) | | (211,943,975.56) |
| INVESTMENT EXPENSES | | (1,891,001.01) |
| **NET INVESTMENT INCOME(LOSS)** | | **(179,105,082.48)** |
| | | |
| **DECREASE IN NET ASSETS** | | (725,084,184.57) |
| | | |
| **NET ASSETS** | | |
| **BEGINNING OF PERIOD** | | 8,158,227,818.05 |
| | | |
| **END OF PERIOD** | $ | 7,433,143,633.48 |

(1) Upon futher analysis of the collectability of contributions
due from a major contributing Employer, contribution
income was increased by $18,472,547.03.

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section E, Item 6

# Statement of Net Assets as of December 31, 2021

CENTRAL STATES, SE & SW AREAS
PENSION FUND
STATEMENT OF NET ASSETS
December 31, 2021
UNAUDITED

| | | |
|---|---|---|
| ASSETS | | |
| INVESTMENTS | | |
| CASH EQUIVALENTS | $ | 384,738,638.42 |
| FIXED INCOME SECURITIES | | |
| U.S. GOV'T. AND GOV'T. AGENCY SEC. | | 3,014,188,153.71 |
| CORPORATE DEBT | | 3,498,484,932.48 |
| INTERNATIONAL FIXED INCOME | | 1,072,001,190.97 |
| COMMINGLED | | - |
| EQUITY | | |
| COMMON & PREFERRED STOCK | | 4,579,687.26 |
| INTERNATIONAL EQUITY | | 1,105,508.94 |
| COMMINGLED | | - |
| OTHER | | (82,235.87) |
| **TOTAL INVESTMENTS** | | 7,975,015,875.91 |
| | | |
| RECEIVABLES | | |
| RECEIVABLES - EMPLOYER CONTRIBUTION | | 50,475,394.05 |
| INTEREST & DIVIDENDS | | 36,603,789.66 |
| OTHER, INCLUDING INVESTMENT RELATED | | 313,267,672.03 |
| **TOTAL RECEIVABLES** | | 400,346,855.74 |
| | | |
| CASH | | 248,905.18 |
| SECURITIES LENDING COLLATERAL | | 1,741,732,984.81 |
| TOTAL PROPERTY & PREPAID EXPENSES | | 5,364,517.38 |
| | | |
| **TOTAL ASSETS** | | 10,122,709,139.02 |
| | | |
| SECURITIES LENDING LIABILITY TO RETURN COLLATERAL | | 1,741,732,984.81 |
| INVESTMENT RELATED | | 125,440,001.40 |
| PAYABLES & ACCRUED EXPENSES | | 80,175,126.24 |
| W/L POTENTIALLY REFUNDABLE | | 17,133,208.52 |
| | | |
| **TOTAL LIABILITIES** | | 1,964,481,320.97 |
| | | |
| NET ASSETS AVAIL. FOR BENEFITS | $ | 8,158,227,818.05 |

# Statement of Net Assets as of December 31, 2021 (Cont.)

CENTRAL STATES, SE & SW AREAS
PENSION FUND
STATEMENT OF INCOME AND EXPENSES
December 31, 2021
UNAUDITED

|  | 2021 |
|---|---|
| **REVENUE** | |
| CONTRIBUTIONS | $ 502,065,604.50 |
| WITHDRAWAL LIABILITY | 157,762,962.33 |
| **TOTAL REVENUE** | 659,828,566.83 |
| | |
| **BENEFITS AND EXPENSES** | |
| BENEFITS TO PARTICIPANTS | 2,835,123,558.06 |
| GENERAL AND ADMINISTRATIVE EXPENSES | 45,093,256.52 |
| **TOTAL BENEFITS AND EXPENSES** | 2,880,216,814.58 |
| **LOSS FROM OPERATIONS** | (2,220,388,247.75) |
| | |
| **INVESTMENT INCOME** | |
| INTEREST, DIVIDENDS AND OTHER | 173,417,152.07 |
| REALIZED AND UNREALIZED GAIN(LOSS) | (195,566,216.92) |
| INVESTMENT EXPENSES | (8,675,371.34) |
| **NET INVESTMENT INCOME(LOSS)** | (30,824,436.19) |
| | |
| **DECREASE IN NET ASSETS** | (2,251,212,683.94) |
| | |
| **NET ASSETS** | |
| BEGINNING OF PERIOD | $ 10,409,440,501.99 |
| | |
| **END OF PERIOD** | $ 8,158,227,818.05 |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section E, Item 6

# Cash Accounts

CENTRAL STATES, SE & SW AREAS PENSION FUND
CASH ACCOUNTS AT MARCH 31, 2022

| | | |
|---|---|---|
| CASH - MELLON LOCKBOX | $ | 421,506.15 |
| CASH - LEGAL DISBURSEMENTS | | 7,500.00 |
| CASH - EFT BENEFITS | | 2,344.52 |
| PETTY CASH - LEGAL | | 500.00 |
| PETTY CASH - MAILROOM | | 500.00 |
| | $ | 432,350.67 |

*Following are supporting statements of cash accounts as of March 31, 2022.*

**THE BANK OF NEW YORK MELLON**

**Commercial Checking**
**Account Number:**
**Statement Period:** 03-01-2022 to 03-31-2022
**Page:** 1 of 13

CENTRAL STATES SE & SW AREAS
PENSION FUND
FINANCE GROUP
8647 W HIGGINS RD
CHICAGO IL 60631

## Account Summary

| | Items | Debits | Credits | Balance |
|---|---|---|---|---|
| **Opening Balance:** | | | | 3,230,588.45 |
| Deposits | 0 | | 0.00 | |
| Lock Box Credits | 28 | | 24,978,565.39 | |
| Wire Transfer Credits | 63 | | 238,305,363.13 | |
| ACH Credits | 229 | | 21,687,628.34 | |
| ZBA Credits | 38 | | 1,178,553.94 | |
| Total Credits | 358 | | 286,150,110.80 | |
| | | | | |
| Checks | 0 | 0.00 | | |
| Wire Transfer Debits | 25 | -51,962,785.66 | | |
| ACH Debits | 7 | -16,213,534.55 | | |
| ZBA Debits | 42 | -220,780,517.69 | | |
| All Other Debits | 2 | -2,355.20 | | |
| Total Debits | 76 | -288,959,193.10 | | |

**Closing Balance:** 421,506.15

## Transaction Activity

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03-01 | **Opening Balance** | | | 3,230,588.45 |
| 03-01 | WIRE TRANSFER CREDIT | | 763.16 | |
| 03-01 | WIRE TRANSFER CREDIT | | 916.91 | |
| 03-01 | WIRE TRANSFER CREDIT | | 1,109.30 | |
| 03-01 | WIRE TRANSFER CREDIT | | 2,029.26 | |
| 03-01 | 169 CHAMPION INC ▮▮▮▮ ACH PaymenCentral State▮ | | 4,318.26 | |
| 03-01 | 169 MCCARLS GENE ▮▮▮▮ PAYMENTS ▮▮▮▮ | | 4,591.92 | |
| 03-01 | WIRE TRANSFER CREDIT | | 4,856.69 | |
| 03-01 | 169 DAYS LLC▮ ▮ACH CENTRA0 | | 5,114.91 | |
| 03-01 | 169 MCCARTHY IMP ▮▮▮▮ ACH CENSPF | | 6,767.70 | |
| 03-01 | WIRE TRANSFER CREDIT | | 7,710.57 | |
| 03-01 | WIRE TRANSFER CREDIT | | 12,474.08 | |
| 03-01 | 169 CONGLOBAL IN▮ ECHECKPAY ▮▮▮▮ | | 13,803.97 | |
| 03-01 | 169 SHAPIRO SALE ▮▮▮ ACH ▮▮▮▮ | | 14,339.90 | |
| 03-01 | WIRE TRANSFER CREDIT | | 17,395.31 | |
| 03-01 | WIRE TRANSFER CREDIT | | 18,191.18 | |
| 03-01 | 169 ANHEUSER-BUS▮ PAYMENTS | | 25,485.80 | |
| 03-01 | 169 PERFORMANCE ▮▮▮ PMT 1 | | 28,584.21 | |
| 03-01 | 169 Royallce▮▮▮▮ CASH DISB CStates ▮▮▮▮ | | 31,809.54 | |

**Central States Health, Welfare
and Pension Fund
Bank Reconciliation**

| | | | |
|---|---|---|---|
| **General Ledger Account:** | ██████████ | | |
| **As Of:** | March-22 | | |
| **Bank Account:** | ██████████ | | |
| **BANK:** | BNY Mellon | | |
| **Description:** | **LEGAL DISBURSEMENTS CASH ACCOUNT** | | |

| | | Bank Statement | General Ledger |
|---|---|---|---|
| **Balance As Of:** | March-22 | $ 6,280.50 | 7,500.00 |
| Deduct: Outstanding Checks (Per attachment) | | (391.30) | |
| Adjustment(s): Deposit In Transit | | 0.00 | |
| Check issued and outstanding, not funded | | | |
| March-22 | | 305.80 | |
| Checks Cleared Not Funded | | | |
| March-22 | | 1,305.00 | |
| Bank / Book Adjusted Balance | | $ 7,500.00 | 7,500.00 |

| | | ✓ NAME | DATE |
|---|---|---|---|
| Prepared By: | | Keith Saddler | 04/08/22 |
| Reviewed By: | | GN | 4/8 |
| Approved By: | | KK | 04/08/22 |
| | | BG | 04/08/22 |
| | | *Susan M Rogowski* | *4/8/2022* |

\\DATA2010.csfunds.org\FINANCE\FINANCE\BANK RECONS\LEGAL DISBURSEMENT
RECON\2022Legal\3Mar22LegalRecon\1_Leglrecon202203

Section E, Item 6, Page 8

**THE BANK OF NEW YORK MELLON**

**Commercial Checking**
**Account Number:** ▮▮▮▮▮
**Statement Period:** 03-01-2022 to 03-31-2022
**Page:** 1 of 2

CENTRAL STATES SE & SW AREAS
HEALTH & WELFARE & PENSION
FUNDS
FINANCE GROUP
8647 W HIGGINS RD
CHICAGO IL 60631

## Account Summary

| | Items | Debits | Credits | Balance |
|---|---|---|---|---|
| **Opening Balance:** | | | | **6,865.50** |
| Deposits | 0 | | 0.00 | |
| Total Credits | 0 | | 0.00 | |
| Checks | 13 | -585.00 | | |
| Total Debits | 13 | -585.00 | | |
| **Closing Balance:** | | | | **6,280.50** |

## Transaction Activity

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03-01 | **Opening Balance** | | | **6,865.50** |
| 03-01 | 1 CHECK | -10.00 | | 6,855.50 |
| 03-03 | 2 CHECKS | -249.00 | | 6,606.50 |
| 03-04 | 1 CHECK | -12.50 | | 6,594.00 |
| 03-07 | 1 CHECK | -30.00 | | 6,564.00 |
| 03-09 | 1 CHECK | -12.00 | | 6,552.00 |
| 03-10 | 1 CHECK | -89.00 | | 6,463.00 |
| 03-11 | 1 CHECK | -12.50 | | 6,450.50 |
| 03-14 | 1 CHECK | -30.00 | | 6,420.50 |
| 03-18 | 2 CHECKS | -42.00 | | 6,378.50 |
| 03-21 | 1 CHECK | -49.00 | | 6,329.50 |
| 03-29 | 1 CHECK | -49.00 | | 6,280.50 |
| 03-31 | **Closing Balance** | | | **6,280.50** |

## Daily Balance Summary

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 03-01 | 6,855.50 | 03-09 | 6,552.00 | 03-18 | 6,378.50 |
| 03-03 | 6,606.50 | 03-10 | 6,463.00 | 03-21 | 6,329.50 |
| 03-04 | 6,594.00 | 03-11 | 6,450.50 | 03-29 | 6,280.50 |
| 03-07 | 6,564.00 | 03-14 | 6,420.50 | 03-31 | 6,280.50 |

**CENTRAL STATES**
**PENSION FUND**
**BANK RECONCILIATION**

| | | |
|---|---|---|
| **G/L ACCT.:** | ▮▮▮▮▮ | **AS OF :**    March 31, 2022 |
| **BANK A/C #:** | ▮▮▮▮▮ | **BANK:**    **MELLON** |

**DESCRIPTION:    ELECTRONIC FUNDS TRANSFER ACCOUNT**

| | | BANK STATEMENT | GENERAL LEDGER |
|---|---|---|---|
| **BALANCE AS OF:** | March 31, 2022 | 0.00 | 2,344.52 |

**BANK**

**ADJUSTMENTS:**

| | |
|---|---|
| PAYMENT NOT RECORDED BY BANK UNTIL APRIL | 0.00 |
| TRANSFERS | 0.00 |
| RECLAIMS NOT RECORDED BY BANK UNTIL APRIL | 2,344.52 |

**BOOK**

**ADJUSTMENTS:**

**ISSUES:**

| | |
|---|---|
| RETURN/RECLAIMS  NOT RECORDED BY CS UNTIL APRIL | 0.00 |
| RETURNED RECLAIMS NOT RECORDED BY CS UNTIL APRIL | 0.00 |
| 0.00 | 0.00 |
| | 0.00 |

| | | |
|---|---|---|
| **BANK/BOOK ADJUSTED BALANCE** | 2,344.52 | 2,344.52 |

| | **NAME** | **DATE** |
|---|---|---|
| **PREPARED BY:** | **Ross Berberich** | **04.08.22** |
| **REVIEWED BY:** | **GN** | **4/8** |
| **APPROVED BY:** | **KK** | **4/8/2022** |
| | **BG** | **4/8/2022** |

APPROVED
By SROGOWSK at 8:56 pm, Apr 08, 2022



THE BANK OF NEW YORK MELLON

**Commercial Checking**
**Account Number:**
**Statement Period:** 03-01-2022 to 03-31-2022
**Page:** 1 of 38

CENTRAL STATES SE & SW AREAS
PENSION FUND
FINANCE GROUP
8647 W HIGGINS RD
CHICAGO IL 60631

## Account Summary

| | Items | Debits | Credits | Balance |
|---|---|---|---|---|
| **Opening Balance:** | | | | **0.00** |
| Deposits | 0 | | 0.00 | |
| ACH Credits | 473 | | 1,156,319.43 | |
| ZBA Credits | 19 | | 209,998,671.90 | |
| Total Credits | 492 | | 211,154,991.33 | |
| | | | | |
| Checks | 0 | 0.00 | | |
| ACH Debits | 633 | -209,998,671.90 | | |
| ZBA Debits | 22 | -1,156,319.43 | | |
| Total Debits | 655 | -211,154,991.33 | | |
| **Closing Balance:** | | | | **0.00** |

## Transaction Activity

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03-01 | **Opening Balance** | | | **0.00** |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 22.74 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 25.26 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 26.26 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 27.87 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 34.52 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 38.74 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 48.55 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 51.00 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 55.44 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 55.98 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 63.57 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 63.99 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 70.62 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001■ | | 72.00 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 84.29 | |
| 03-01 | 166 ACH DELETE ■PR PAYMENT0001-■ | | 84.45 | |

### INTEROFFICE MEMO

**DATE:**    10/28/19

**TO:**    BOB COCO

**FROM:**    TERRY KENNEDY

**RE:**    PETTY CASH AUDIT

Attached are the results of an audit performed October 25th on your petty cash box. The running overage remains at $17.64.

Please contact me if you have any questions.

*Terry*

TERRY KENNEDY

**CC:**    GEORGE HANSEN

JANICE JANKOWICZ

BRADLEY GRIMES

SUE ROGOWSKI

GUY NOFFKE

ATTACHMENTS

S:\FINANCE\KENNEDY\AnalysisandRecons\Legal PettyCash\LegalPettyCashAuditMemo.docx

10/25/2019

**Central States Health & Welfare
and Pension Funds
Petty Cash Audit**

| LEGAL PETTY CASH | | AMOUNT |
|---|---|---|
| Cash on Hand | $ | 207.94 |
| Total of Receipts on Hand | | 309.70 |
| | Subtotal | 517.64 |
| Petty Cash Bank | | 500.00 |
| | Difference | $ 17.64 |

**COMMENTS**

| | | |
|---|---|---|
| 10/27/2017 | Overage | 16.10 |
| 4/25/2018 | Overage | 17.12 |
| 10/23/2018 | Overage | 17.14 |
| 4/29/2019 | Overage | 17.64 |
| 10/25/2019 | Overage | 17.64 |

## INTEROFFICE MEMO

DATE:     AUGUST 31, 2021

TO:       JOHN YOUNG

RE:       JOE SADOWKSI

DATE:     PETTY CASH AUDIT

Attached are the results of the audit performed August 31, 2021on your petty cash box.

If you have any questions, please contact me.

Joe

cc:    FEDERICO SALAZAR
       SUE ROGOWSKI
       BRADLEY GRIMES
       MUHAMMAD AFTAB
       ROSS BERBERICH
       GUY NOFFKE

ATTACHMENTS

This petty cash account was recently increased to $500.00. The next audit has not yet been scheduled.

**DATE**        8/31/2021

**Central States Health & Welfare
and Pension Funds
Petty Cash Audit**

| MAIL ROOM PETTY CASH | AMOUNT |
|---|---|
| Cash on Hand | 102.21 |
| Total of Receipts on Hand | 108.23 |
| Subtotal | 210.44 |
| Petty Cash Bank | 200.00 |
| Difference | 10.44 |

| COMMENTS | | |
|---|---|---|
| 10/11/2016 | Overage | 10.57 |
| 4/4/2017 | Overage | 10.53 |
| 10/4/2017 | Overage | 10.52 |
| 4/17/2018 | Overage | 10.54 |
| 10/9/2018 | Overage | 10.51 |
| 4/3/2019 | Overage | 10.45 |
| 10/9/2019 | Overage | 10.49 |
| 8/31/2021 | Overage | 10.44 |

Sign-off by Petty Cash Custodian

Sign-off by Finance

| 8/31/21 | count | total |
|---------|-------|-------|
| $0.01 | 36 | $0.36 |
| $0.05 | 5 | $0.25 |
| $0.10 | 11 | $1.10 |
| $0.25 | 38 | $9.50 |
| $1.00 | 16 | $16.00 |
| $5.00 | 1 | $5.00 |
| $10.00 | 1 | $10.00 |
| $20.00 | 3 | $60.00 |
| $50.00 | | $0.00 |
| Total Cash | | $102.21 |

Receipts

| 1 | 21.00 |
|---|-------|
| 2 | 38.64 |
| 3 | 48.59 |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| Total Receipts | $108.23 |
| Total | $210.44 |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section E, Item 6

# Investment Accounts

| Central States Pension Fund | | Asset and Accrual Detail ex Payables and Receivables | | Acct Base Currency Name : U.S. DOLLAR | |
|---|---|---|---|---|---|
| | PENSION ERISA - | | As Of Date : 03/31/2022 | | |

| Investment Manager | Fixed Income | Equity | Cash & Cash Equivalents | Other Investments | Total Investments |
|---|---|---|---|---|---|
| BLOOM LOW DURATION | 3,189,667,683.29 | | 26,518,426.38 | | 3,216,186,109.67 |
| CST NT STANDISH FI | 1,779,438,809.99 | | 99,778,750.00 | | 1,879,217,559.99 |
| CST NT BLACKROCK FI | 1,879,441,768.39 | | | (1,796,388.84) | 1,877,645,379.55 |
| NT-MELLON BOND | | | 254,024,714.49 | | 254,024,714.49 |
| NT-MLN BD-O AST | 443,120.08 | 5,722,446.10 | | 9,988.74 | 6,175,554.92 |
| NT-OAKTREE HY | 577,255.63 | | 2,501.37 | | 579,757.00 |
| CAPITAL ASSET TRUST | | | | 34,782.44 | 34,782.44 |
| **TOTALS** | 6,849,568,637.38 | 5,722,446.10 | 380,324,392.24 | (1,751,617.66) | 7,233,863,858.06 |

*Following are supporting statements of investment accounts as of March 31, 2022.*

BNY MELLON

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

**BLOOM LOW DURATION -**

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| **CASH & CASH EQUIVALENTS** | | | |
| U.S. DOLLAR | | | |
| | 996115952 | EB TEMP INV FD VAR RT 12/31/49 FEE CL 00 | 26,518,426.38 |
| TOTAL U.S. DOLLAR | | | 26,518,426.38 |
| TOTAL CASH & CASH EQUIVALENTS | | | 26,518,426.38 |
| **FIXED INCOME SECURITIES** | | | |
| U.S. DOLLAR | | | |
| | 63254ABA5 | NATIONAL AUSTRALIA BANK LTD/NE 3.625% 06/20/2023 DD 06/20/18 | 1,015,630.00 |
| | 961214EU3 | WESTPAC BANKING CORP 1.019% 11/18/2024 DD 11/18/21 | 3,834,320.00 |
| | 961214EM1 | WESTPAC BANKING CORP VAR RT 02/04/2030 DD 01/31/20 | 3,860,880.00 |
| | 00928QAR2 | AIRCASTLE LTD 4.400% 09/25/2023 DD 09/25/18 | 1,255,537.50 |
| | 06367TQW3 | BANK OF MONTREAL 0.625% 07/09/2024 DD 07/09/21 | 2,853,210.00 |
| | 06367WHH9 | BANK OF MONTREAL 3.300% 02/05/2024 DD 02/05/19 | 2,028,360.00 |
| | 06368EA36 | BANK OF MONTREAL 0.450% 12/08/2023 DD 12/08/20 | 5,986,069.75 |
| | 06368FAA7 | BANK OF MONTREAL 0.400% 09/15/2023 DD 09/15/21 | 1,941,600.00 |
| | 06368FAE9 | BANK OF MONTREAL 1.500% 01/10/2025 DD 01/10/22 | 1,918,020.00 |
| | 06368FAG4 | BANK OF MONTREAL 2.150% 03/08/2024 DD 03/08/22 | 2,973,750.00 |
| | 0641593X2 | BANK OF NOVA SCOTIA/THE 0.700% 04/15/2024 DD 04/19/21 | 2,879,820.00 |
| | 0641596E1 | BANK OF NOVA SCOTIA/THE 0.650% 07/31/2024 DD 08/03/21 | 3,807,800.00 |
| | 0641598J8 | BANK OF NOVA SCOTIA/THE 0.400% 09/15/2023 DD 09/15/21 | 11,664,480.00 |
| | 064159MK9 | BANK OF NOVA SCOTIA/THE 3.400% 02/11/2024 DD 02/11/19 | 2,028,260.00 |
| | 064159YM2 | BANK OF NOVA SCOTIA/THE 0.550% 09/15/2023 DD 09/16/20 | 486,445.00 |
| | 06417XAB7 | BANK OF NOVA SCOTIA/THE 1.450% 01/10/2025 DD 01/10/22 | 1,922,000.00 |
| | 0778FPAC3 | BELL TELEPHONE CO OF CANADA OR 0.750% 03/17/2024 DD 03/17/21 | 482,415.00 |
| | 11271RAA7 | BROOKFIELD FINANCE INC 4.000% 04/01/2024 DD 03/10/17 | 1,269,650.00 |
| | 13607GRS5 | CANADIAN IMPERIAL BANK OF COMM 0.500% 12/14/2023 DD 12/14/20 | 966,250.00 |
| | 13607HYF3 | CANADIAN IMPERIAL BANK OF COMM 1.000% 10/18/2024 DD 10/18/21 | 475,365.00 |
| | 13607RAD2 | CANADIAN IMPERIAL BANK OF COMM 3.500% 09/13/2023 DD 09/13/18 | 3,808,837.50 |
| | 13645RAS3 | CANADIAN PACIFIC RAILWAY CO 2.900% 02/01/2025 DD 02/02/15 | 996,510.00 |
| | 13645RBD5 | CANADIAN PACIFIC RAILWAY CO 1.350% 12/02/2024 DD 12/02/21 | 6,718,180.00 |
| | 29250NAF2 | ENBRIDGE INC 4.000% 10/01/2023 DD 10/02/13 | 508,005.00 |
| | 29250NAH8 | ENBRIDGE INC 3.500% 06/10/2024 DD 08/04/14 | 7,079,030.00 |
| | 29250NAY1 | ENBRIDGE INC 2.500% 01/15/2025 DD 11/15/19 | 491,585.00 |
| | 29250NBL8 | ENBRIDGE INC 2.500% 02/14/2025 DD 02/17/22 | 489,075.00 |
| | 67077MAV0 | NUTRIEN LTD 1.900% 05/13/2023 DD 05/13/20 | 496,445.00 |
| | 78013XW20 | ROYAL BANK OF CANADA 3.700% 10/05/2023 DD 10/05/18 | 4,073,440.00 |
| | 78013XZU5 | ROYAL BANK OF CANADA 2.550% 07/16/2024 DD 07/18/19 | 2,988,930.00 |
| | 78015K7C2 | ROYAL BANK OF CANADA 2.250% 11/01/2024 DD 10/24/19 | 3,947,000.00 |
| | 78015K7J7 | ROYAL BANK OF CANADA 0.500% 10/28/2023 DD 10/28/20 | 1,939,140.00 |
| | 78015K7L2 | ROYAL BANK OF CANADA 0.425% 01/19/2024 DD 01/19/21 | 6,759,970.00 |
| | 78016EZX8 | ROYAL BANK OF CANADA 0.750% 10/07/2024 DD 10/07/21 | 3,797,880.00 |
| | 89114QC48 | TORONTO-DOMINION BANK/THE 3.500% 07/19/2023 DD 07/19/18 | 2,033,420.00 |
| | 89114QCA4 | TORONTO-DOMINION BANK/THE 2.650% 06/12/2024 DD 06/12/19 | 1,999,000.00 |
| | 89114QCB2 | TORONTO-DOMINION BANK/THE 3.250% 03/11/2024 DD 03/11/19 | 3,037,980.00 |
| | 89114QCJ5 | TORONTO-DOMINION BANK/THE 0.450% 09/11/2023 DD 09/11/20 | 6,812,050.00 |
| | 89114QCQ9 | TORONTO-DOMINION BANK/THE 0.550% 03/04/2024 DD 03/04/21 | 722,250.00 |

Section E, Item 6, Page 18

BNY MELLON

**Asset and Accrual Detail**

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

BLOOM LOW DURATION

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 89114TZE5 | TORONTO-DOMINION BANK/THE 0.700% 09/10/2024 DD 09/10/21 | 1,899,860.00 |
| | 89114TZK1 | TORONTO-DOMINION BANK/THE 1.250% 12/13/2024 DD 12/13/21 | 1,923,540.00 |
| | 89114TZR6 | TORONTO-DOMINION BANK/THE 2.350% 03/08/2024 DD 03/10/22 | 2,983,860.00 |
| | 89352HBB4 | TRANSCANADA PIPELINES LTD 1.000% 10/12/2024 DD 10/12/21 | 6,656,650.00 |
| | 06368BQ68 | BANK OF MONTREAL VAR RT 10/05/2028 DD 10/05/18 | 1,016,080.00 |
| | 151191AZ6 | CELULOSA ARAUCO Y CONSTITUCION 4.500% 08/01/2024 DD 07/22/14 | 513,755.00 |
| | 05578DAG7 | BPCE SA 4.000% 04/15/2024 DD 04/15/14 | 3,051,990.00 |
| | 05579T5G7 | BNP PARIBAS SA 4.250% 10/15/2024 DD 10/14/14 | 8,185,280.00 |
| | 89153VAG4 | TOTALENERGIES CAPITAL INTERNAT 3.700% 01/15/2024 DD 08/12/13 | 3,052,920.00 |
| | 89153VAL3 | TOTALENERGIES CAPITAL INTERNAT 3.750% 04/10/2024 DD 01/15/14 | 4,075,960.00 |
| | 89153VAS8 | TOTALENERGIES CAPITAL INTERNAT 2.434% 01/10/2025 DD 07/10/19 | 4,963,250.00 |
| | 251526CJ6 | DEUTSCHE BANK AG/NEW YORK NY 0.898% 05/28/2024 DD 05/28/21 | 3,811,640.00 |
| | 251526CM9 | DEUTSCHE BANK AG/NEW YORK NY 0.962% 11/08/2023 DD 11/08/21 | 3,880,400.00 |
| | 251526CB3 | DEUTSCHE BANK AG/NEW YORK NY VAR RT 11/28/2025 DD 11/26/19 | 3,000,570.00 |
| | 251526CC1 | DEUTSCHE BANK AG/NEW YORK NY VAR RT 09/18/2024 DD 09/18/20 | 6,850,480.00 |
| | 251526CG2 | DEUTSCHE BANK AG/NEW YORK NY VAR RT 04/01/2025 DD 04/01/21 | 955,770.00 |
| | 00774MAC9 | AERCAP IRELAND CAPITAL DAC / A 3.500% 01/15/2025 DD 11/21/17 | 490,510.00 |
| | 00774MAK1 | AERCAP IRELAND CAPITAL DAC / A 4.875% 01/16/2024 DD 01/16/19 | 3,042,870.00 |
| | 00774MAP0 | AERCAP IRELAND CAPITAL DAC / A 4.500% 09/15/2023 DD 07/02/20 | 11,088,220.00 |
| | 00774MAQ8 | AERCAP IRELAND CAPITAL DAC / A 3.150% 02/15/2024 DD 09/25/20 | 491,405.00 |
| | 00774MAT2 | AERCAP IRELAND CAPITAL DAC / A 1.150% 10/29/2023 DD 10/29/21 | 3,831,200.00 |
| | 00774MAU9 | AERCAP IRELAND CAPITAL DAC / A 1.650% 10/29/2024 DD 10/29/21 | 8,507,700.00 |
| | 00774MBB0 | AERCAP IRELAND CAPITAL DAC / A 1.750% 10/29/2024 DD 10/29/21 | 942,870.00 |
| | 82461LAC3 | SHIRE ACQUISITIONS INVESTMENTS 2.875% 09/23/2023 DD 09/23/16 | 4,817,654.52 |
| | 608822BD5 | MITSUBISHI UFJ FINANCIAL GROUP 3.407% 03/07/2024 DD 03/07/19 | 3,032,730.00 |
| | 608822BJ2 | MITSUBISHI UFJ FINANCIAL GROUP 2.801% 07/18/2024 DD 07/18/19 | 3,978,600.00 |
| | 65535HAP4 | NOMURA HOLDINGS INC 2.648% 01/16/2025 DD 01/16/20 | 3,895,000.00 |
| | 686330AL5 | ORIX CORP 4.050% 01/16/2024 DD 01/16/19 | 510,025.00 |
| | 86562MBF6 | SUMITOMO MITSUI FINANCIAL GROU 3.936% 10/16/2023 DD 10/16/18 | 509,950.00 |
| | 86562MBM1 | SUMITOMO MITSUI FINANCIAL GROU 2.696% 07/16/2024 DD 07/16/19 | 5,946,840.00 |
| | 86562MBV1 | SUMITOMO MITSUI FINANCIAL GROU 2.348% 01/15/2025 DD 01/15/20 | 1,945,500.00 |
| | 86562MCC2 | SUMITOMO MITSUI FINANCIAL GROU 0.508% 01/12/2024 DD 01/12/21 | 962,230.00 |
| | 608822BV5 | MITSUBISHI UFJ FINANCIAL GROUP VAR RT 09/15/2024 DD 09/15/20 | 3,878,720.00 |
| | 608822BW3 | MITSUBISHI UFJ FINANCIAL GROUP VAR RT 07/19/2025 DD 07/20/21 | 5,692,020.00 |
| | 608822CA0 | MITSUBISHI UFJ FINANCIAL GROUP VAR RT 10/11/2025 DD 10/13/21 | 3,773,720.00 |
| | 60687YAS8 | MIZUHO FINANCIAL GROUP INC VAR RT 09/11/2024 DD 09/11/18 | 4,048,160.00 |
| | 60687YBF5 | MIZUHO FINANCIAL GROUP INC VAR RT 07/10/2024 DD 07/10/20 | 979,080.00 |
| | 23291KAG0 | DH EUROPE FINANCE II SARL 2.200% 11/15/2024 DD 11/07/19 | 490,240.00 |
| | 37254BAC4 | GENPACT LUXEMBOURG SARL 3.375% 12/01/2024 DD 11/18/19 | 1,246,825.00 |
| | 808854AH8 | SCHLUMBERGER INVESTMENT SA 3.650% 12/01/2023 DD 12/03/13 | 4,066,720.00 |
| | 21688AAQ5 | COOPERATIEVE RABOBANK UA/NY 0.375% 01/12/2024 DD 01/12/21 | 961,840.00 |
| | 21688AAS1 | COOPERATIEVE RABOBANK UA/NY 1.375% 01/10/2025 DD 01/12/22 | 1,915,520.00 |
| | 456837AK9 | ING GROEP NV 4.100% 10/02/2023 DD 10/02/18 | 1,017,400.00 |
| | 456837AP8 | ING GROEP NV 3.550% 04/09/2024 DD 04/09/19 | 2,026,280.00 |
| | 50247VAA7 | LYB INTERNATIONAL FINANCE BV 4.000% 07/15/2023 DD 07/16/13 | 577,218.64 |
| | 552081AK7 | LYONDELLBASELL INDUSTRIES NV 5.750% 04/15/2024 DD 04/09/12 | 595,245.30 |
| | 822582BZ4 | SHELL INTERNATIONAL FINANCE BV 3.500% 11/13/2023 DD 11/13/18 | 3,566,080.00 |

Section E, Item 6, Page 19

Asset and Accrual Detail

BNY MELLON

BLOOM LOW DURATION

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 822582CC4 | SHELL INTERNATIONAL FINANCE BV 2.000% 11/07/2024 DD 11/07/19 | 3,950,840.00 |
| | 05948KAH4 | BANCO BILBAO VIZCAYA ARGENTARI 0.875% 09/18/2023 DD 09/18/20 | 2,916,210.00 |
| | 05971KAD1 | BANCO SANTANDER SA 2.706% 06/27/2024 DD 06/27/19 | 4,951,000.00 |
| | 86960BAX0 | SVENSKA HANDELSBANKEN AB 3.900% 11/20/2023 DD 11/20/18 | 2,043,400.00 |
| | 225433AT8 | CREDIT SUISSE GROUP AG 3.800% 06/09/2023 DD 06/10/16 | 5,048,050.00 |
| | 22546QAP2 | CREDIT SUISSE AG/NEW YORK NY 3.625% 09/09/2024 DD 09/09/14 | 2,024,720.00 |
| | 22550L2E0 | CREDIT SUISSE AG/NEW YORK NY 0.495% 02/02/2024 DD 02/02/21 | 1,914,860.00 |
| | 22550L2F7 | CREDIT SUISSE AG/NEW YORK NY 0.520% 08/09/2023 DD 08/09/21 | 3,893,520.00 |
| | 046353AR9 | ASTRAZENECA PLC 3.500% 08/17/2023 DD 08/17/18 | 1,017,460.00 |
| | 05565QCP1 | BP CAPITAL MARKETS PLC 3.814% 02/10/2024 DD 02/10/14 | 4,087,520.00 |
| | 05565QDA3 | BP CAPITAL MARKETS PLC 3.506% 03/17/2025 DD 03/17/15 | 2,040,180.00 |
| | 06738EAC9 | BARCLAYS PLC 4.375% 09/11/2024 DD 09/11/14 | 6,083,940.00 |
| | 06738EAE5 | BARCLAYS PLC 3.650% 03/16/2025 DD 03/16/15 | 2,003,700.00 |
| | 377373AG0 | GLAXOSMITHKLINE CAPITAL PLC 3.000% 06/01/2024 DD 03/25/19 | 4,035,400.00 |
| | 377373AL9 | GLAXOSMITHKLINE CAPITAL PLC 0.534% 10/01/2023 DD 10/01/20 | 2,932,020.00 |
| | 404280AP4 | HSBC HOLDINGS PLC 4.250% 03/14/2024 DD 03/12/14 | 3,046,020.00 |
| | 539439AS8 | LLOYDS BANKING GROUP PLC 4.050% 08/16/2023 DD 08/16/18 | 6,109,860.00 |
| | 53944YAA1 | LLOYDS BANKING GROUP PLC 4.500% 11/04/2024 DD 11/04/14 | 2,045,520.00 |
| | 53944YAH6 | LLOYDS BANKING GROUP PLC 3.900% 03/12/2024 DD 03/12/19 | 2,031,980.00 |
| | 780097BD2 | NATWEST GROUP PLC 3.875% 09/12/2023 DD 09/12/16 | 10,107,600.00 |
| | 78081BAG8 | ROYALTY PHARMA PLC 0.750% 09/02/2023 DD 03/02/21 | 6,799,660.00 |
| | 80283LAJ2 | SANTANDER UK PLC 4.000% 03/13/2024 DD 03/13/14 | 2,042,500.00 |
| | 92857WBH2 | VODAFONE GROUP PLC 3.750% 01/16/2024 DD 05/30/18 | 2,043,480.00 |
| | 06738EBB0 | BARCLAYS PLC VAR RT 05/16/2024 DD 05/16/18 | 7,109,970.00 |
| | 06738EBH7 | BARCLAYS PLC VAR RT 05/07/2025 DD 05/07/19 | 2,017,800.00 |
| | 06738EBQ7 | BARCLAYS PLC VAR RT 12/10/2024 DD 12/10/20 | 2,882,010.00 |
| | 404280BS7 | HSBC HOLDINGS PLC VAR RT 05/18/2024 DD 05/18/18 | 8,082,000.00 |
| | 404280BZ1 | HSBC HOLDINGS PLC VAR RT 03/11/2025 DD 03/11/19 | 4,021,680.00 |
| | 404280CE7 | HSBC HOLDINGS PLC VAR RT 11/07/2025 DD 11/07/19 | 3,905,280.00 |
| | 404280CS6 | HSBC HOLDINGS PLC VAR RT 05/24/2025 DD 05/24/21 | 4,750,500.00 |
| | 404280CU1 | HSBC HOLDINGS PLC VAR RT 08/17/2024 DD 08/17/21 | 3,870,680.00 |
| | 404280CW7 | HSBC HOLDINGS PLC VAR RT 11/22/2024 DD 11/22/21 | 3,864,600.00 |
| | 404280DA4 | HSBC HOLDINGS PLC VAR RT 03/10/2026 DD 03/10/22 | 2,944,590.00 |
| | 539439AV1 | LLOYDS BANKING GROUP PLC VAR RT 02/05/2026 DD 02/05/20 | 1,930,640.00 |
| | 53944YAL7 | LLOYDS BANKING GROUP PLC VAR RT 07/09/2025 DD 04/09/20 | 6,068,160.00 |
| | 53944YAN3 | LLOYDS BANKING GROUP PLC VAR RT 05/11/2024 DD 03/11/21 | 1,948,920.00 |
| | 53944YAR4 | LLOYDS BANKING GROUP PLC VAR RT 03/18/2026 DD 03/18/22 | 1,992,360.00 |
| | 780097BJ9 | NATWEST GROUP PLC VAR RT 06/25/2024 DD 06/25/18 | 7,108,640.00 |
| | 780097BK6 | NATWEST GROUP PLC VAR RT 03/22/2025 DD 03/22/19 | 5,061,250.00 |
| | 80281LAN5 | SANTANDER UK GROUP HOLDINGS PL VAR RT 03/15/2025 DD 03/15/21 | 2,855,550.00 |
| | 00206RMJ8 | AT&T INC 0.900% 03/25/2024 DD 03/23/21 | 9,687,400.00 |
| | 002824BE9 | ABBOTT LABORATORIES 3.400% 11/30/2023 DD 11/22/16 | 5,085,500.00 |
| | 00287YBC2 | ABBVIE INC 3.750% 11/14/2023 DD 09/18/18 | 3,061,110.00 |
| | 00287YBZ1 | ABBVIE INC 2.600% 11/21/2024 DD 05/21/20 | 7,949,680.00 |
| | 00287YCV9 | ABBVIE INC 3.850% 06/15/2024 DD 06/15/20 | 4,081,120.00 |
| | 00287YCX5 | ABBVIE INC 3.800% 03/15/2025 DD 09/15/20 | 3,058,800.00 |
| | 00440EAR8 | CHUBB INA HOLDINGS INC 3.350% 05/15/2024 DD 05/27/14 | 1,015,250.00 |

Section E, Item 6, Page 20

**BNY MELLON**

**Asset and Accrual Detail**

**BLOOM LOW DURATION -** ████████████

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 00724FAC5 | ADOBE INC 3.250% 02/01/2025 DD 01/26/15 | 2,028,400.00 |
| | 00817YAQ1 | AETNA INC 3.500% 11/15/2024 DD 11/10/14 | 1,011,650.00 |
| | 00817YAV0 | AETNA INC 2.800% 06/15/2023 DD 06/09/16 | 5,020,450.00 |
| | 00912XAT1 | AIR LEASE CORP 3.000% 09/15/2023 DD 08/15/16 | 498,115.00 |
| | 00912XBC7 | AIR LEASE CORP 3.875% 07/03/2023 DD 06/18/18 | 505,260.00 |
| | 00914AAF9 | AIR LEASE CORP 2.300% 02/01/2025 DD 01/14/20 | 481,255.00 |
| | 00914AAL6 | AIR LEASE CORP 0.700% 02/15/2024 DD 01/26/21 | 1,433,955.00 |
| | 00914AAP7 | AIR LEASE CORP 0.800% 08/18/2024 DD 08/18/21 | 942,440.00 |
| | 012725AC1 | ALBEMARLE CORP 4.150% 12/01/2024 DD 11/24/14 | 511,880.00 |
| | 02005NBH2 | ALLY FINANCIAL INC 3.875% 05/21/2024 DD 05/21/19 | 506,115.00 |
| | 02005NBL3 | ALLY FINANCIAL INC 1.450% 10/02/2023 DD 09/18/20 | 2,442,650.00 |
| | 023135AN6 | AMAZON.COM INC 3.800% 12/05/2024 DD 12/05/14 | 4,129,160.00 |
| | 023135AZ9 | AMAZON.COM INC 2.800% 08/22/2024 DD 02/22/18 | 8,078,560.00 |
| | 023135BW5 | AMAZON.COM INC 0.450% 05/12/2024 DD 05/12/21 | 6,937,994.60 |
| | 023608AH5 | AMEREN CORP 2.500% 09/15/2024 DD 09/16/19 | 986,940.00 |
| | 025537AK7 | AMERICAN ELECTRIC POWER CO INC 2.031% 03/15/2024 DD 01/06/22 | 491,695.00 |
| | 0258168R9 | AMERICAN EXPRESS CO 3.000% 10/30/2024 DD 10/30/17 | 5,025,950.00 |
| | 025816CQ0 | AMERICAN EXPRESS CO 2.250% 03/04/2025 DD 03/04/22 | 2,950,050.00 |
| | 02665WCQ2 | AMERICAN HONDA FINANCE CORP 3.625% 10/10/2023 DD 10/10/18 | 507,010.00 |
| | 02665WDD0 | AMERICAN HONDA FINANCE CORP 2.150% 09/10/2024 DD 09/10/19 | 1,975,740.00 |
| | 02665WDK4 | AMERICAN HONDA FINANCE CORP 0.875% 07/07/2023 DD 07/08/20 | 5,654,837.50 |
| | 02665WDM0 | AMERICAN HONDA FINANCE CORP 0.650% 09/08/2023 DD 09/10/20 | 3,754,289.00 |
| | 02665WDS7 | AMERICAN HONDA FINANCE CORP 0.550% 07/12/2024 DD 01/13/21 | 954,500.00 |
| | 02665WEA5 | AMERICAN HONDA FINANCE CORP 1.500% 01/13/2025 DD 01/13/22 | 1,928,780.00 |
| | 026874CY1 | AMERICAN INTERNATIONAL GROUP I 4.125% 02/15/2024 DD 10/02/13 | 4,092,840.00 |
| | 03027XAD2 | AMERICAN TOWER CORP 5.000% 02/15/2024 DD 08/19/13 | 3,105,780.00 |
| | 03027XAQ3 | AMERICAN TOWER CORP 3.000% 06/15/2023 DD 12/08/17 | 1,003,630.00 |
| | 03027XAV2 | AMERICAN TOWER CORP 2.950% 01/15/2025 DD 06/13/19 | 494,900.00 |
| | 03027XBH2 | AMERICAN TOWER CORP 0.600% 01/15/2024 DD 11/20/20 | 959,260.00 |
| | 03076CAG1 | AMERIPRISE FINANCIAL INC 3.700% 10/15/2024 DD 09/18/14 | 507,830.00 |
| | 031162BV1 | AMGEN INC 3.625% 05/22/2024 DD 05/22/14 | 3,058,170.00 |
| | 031162CH1 | AMGEN INC 2.250% 08/19/2023 DD 08/19/16 | 501,915.00 |
| | 032095AG6 | AMPHENOL CORP 3.200% 04/01/2024 DO 04/05/17 | 503,030.00 |
| | 036752AC7 | ANTHEM INC 3.350% 12/01/2024 DD 11/21/17 | 1,260,662.50 |
| | 036752AJ2 | ANTHEM INC 2.375% 01/15/2025 DD 09/09/19 | 5,920,680.00 |
| | 037833AS9 | APPLE INC 3.450% 05/06/2024 DD 05/06/14 | 3,068,070.00 |
| | 037833AZ3 | APPLE INC 2.500% 02/09/2025 DD 02/09/15 | 6,990,340.00 |
| | 037833CG3 | APPLE INC 3.000% 02/09/2024 DD 02/09/17 | 4,081,422.80 |
| | 037833CU2 | APPLE INC 2.850% 05/11/2024 DD 05/11/17 | 2,017,920.00 |
| | 037833DF4 | APPLE INC 2.750% 01/13/2025 DD 11/13/17 | 4,010,360.00 |
| | 037833DM9 | APPLE INC 1.800% 09/11/2024 DD 09/11/19 | 1,973,840.00 |
| | 04010LAX1 | ARES CAPITAL CORP 4.200% 06/10/2024 DO 06/10/19 | 1,511,985.00 |
| | 04636NAC7 | ASTRAZENECA FINANCE LLC 0.700% 05/28/2024 DD 05/28/21 | 1,923,460.00 |
| | 05351WAA1 | AVANGRID INC 3.150% 12/01/2024 DD 11/21/17 | 499,580.00 |
| | 053611AL3 | AVERY DENNISON CORP 0.850% 08/15/2024 DD 08/18/21 | 952,380.00 |
| | 05526DAZ8 | BAT CAPITAL CORP 3.222% 08/15/2024 DD 08/15/18 | 7,003,430.00 |
| | 05526DBG9 | BAT CAPITAL CORP 2.789% 09/08/2024 DD 09/06/19 | 1,975,480.00 |

Section E, Item 6, Page 21

BNY MELLON

**Asset and Accrual Detail**

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

BLOOM LOW DURATION -

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 05531FBF9 | TRUIST FINANCIAL CORP 3.750% 12/06/2023 DD 12/06/18 | 2,038,380.00 |
| | 05531FBH5 | TRUIST FINANCIAL CORP 2.500% 08/01/2024 DD 07/29/19 | 3,979,720.00 |
| | 06051GFB0 | BANK OF AMERICA CORP 4.125% 01/22/2024 DD 01/21/14 | 3,076,530.00 |
| | 06051GFF1 | BANK OF AMERICA CORP 4.000% 04/01/2024 DD 04/01/14 | 4,945,342.05 |
| | 06051GFH7 | BANK OF AMERICA CORP 4.200% 08/26/2024 DD 08/26/14 | 10,251,900.00 |
| | 06051GFM6 | BANK OF AMERICA CORP 4.000% 01/22/2025 DD 01/22/15 | 4,077,440.00 |
| | 071813CF4 | BAXTER INTERNATIONAL INC 144A 1.322% 11/29/2024 DD 12/01/21 | 4,779,150.00 |
| | 07330NAT2 | TRUIST BANK 2.150% 12/06/2024 DD 12/06/19 | 3,941,000.00 |
| | 075887BV0 | BECTON DICKINSON AND CO 3.363% 06/06/2024 DD 06/06/17 | 4,036,280.00 |
| | 08576PAG6 | BERRY GLOBAL INC 0.950% 02/15/2024 DD 08/15/21 | 2,874,030.00 |
| | 092113AU3 | BLACK HILLS CORP 1.037% 08/23/2024 DD 08/26/21 | 477,690.00 |
| | 09247XAL5 | BLACKROCK INC 3.500% 03/18/2024 DD 03/18/14 | 3,062,640.00 |
| | 09261HAG2 | BLACKSTONE PRIVATE CREDIT 144A 2.350% 11/22/2024 DD 11/22/21 | 477,225.00 |
| | 09261HAN7 | BLACKSTONE PRIVATE CREDIT 144A 2.700% 01/15/2025 DD 01/18/22 | 955,960.00 |
| | 097023CS2 | BOEING CO/THE 4.508% 05/01/2023 DD 05/04/20 | 2,498,587.04 |
| | 097023CZ6 | BOEING CO/THE 1.950% 02/01/2024 DD 11/02/20 | 8,316,060.00 |
| | 097023DE2 | BOEING CO/THE 1.433% 02/04/2024 DD 02/04/21 | 9,678,700.00 |
| | 10112RAV6 | BOSTON PROPERTIES LP 3.125% 09/01/2023 DD 04/11/13 | 1,509,570.00 |
| | 10112RAW4 | BOSTON PROPERTIES LP 3.800% 02/01/2024 DD 06/27/13 | 2,028,940.00 |
| | 10112RAZ7 | BOSTON PROPERTIES LP 3.200% 01/15/2025 DD 12/04/17 | 1,000,460.00 |
| | 10373QAD2 | BP CAPITAL MARKETS AMERICA INC 3.790% 02/06/2024 DD 11/06/18 | 4,072,000.00 |
| | 10373QAL4 | BP CAPITAL MARKETS AMERICA INC 2.750% 05/10/2023 DD 11/10/18 | 1,105,467.00 |
| | 110122DT2 | BRISTOL-MYERS SQUIBB CO 0.537% 11/13/2023 DD 11/13/20 | 4,863,550.00 |
| | 11120VAA1 | BRIXMOR OPERATING PARTNERSHIP 3.850% 02/01/2025 DD 01/21/15 | 504,160.00 |
| | 11120VAF0 | BRIXMOR OPERATING PARTNERSHIP 3.650% 06/15/2024 DD 06/05/17 | 3,024,000.00 |
| | 11135FAY7 | BROADCOM INC 3.625% 10/15/2024 DD 04/15/20 | 507,005.00 |
| | 12189LAT8 | BURLINGTON NORTHERN SANTA FE L 3.400% 09/01/2024 DD 08/18/14 | 1,018,030.00 |
| | 125523AF7 | CIGNA CORP 3.750% 07/15/2023 DD 07/15/19 | 7,833,104.16 |
| | 125523CN8 | CIGNA CORP 0.613% 03/15/2024 DD 03/03/21 | 719,767.50 |
| | 12592BAJ3 | CNH INDUSTRIAL CAPITAL LLC 4.200% 01/15/2024 DD 08/14/18 | 510,260.00 |
| | 12592BAK0 | CNH INDUSTRIAL CAPITAL LLC 1.950% 07/02/2023 DD 07/02/20 | 495,065.00 |
| | 126408HB2 | CSX CORP 3.400% 08/01/2024 DD 07/21/14 | 1,519,305.00 |
| | 126650DE7 | CVS HEALTH CORP 2.625% 08/15/2024 DD 08/15/19 | 3,990,280.00 |
| | 127097AB9 | COTERRA ENERGY INC 144A 4.375% 06/01/2024 DD 06/01/21 | 510,405.00 |
| | 134429BF5 | CAMPBELL SOUP CO 3.950% 03/15/2025 DD 03/16/18 | 1,018,620.00 |
| | 14040HCA1 | CAPITAL ONE FINANCIAL CORP 3.900% 01/29/2024 DD 01/29/19 | 3,048,840.00 |
| | 142339AK6 | CARLISLE COS INC 0.550% 09/01/2023 DD 09/28/21 | 484,620.00 |
| | 14448CAN4 | CARRIER GLOBAL CORP 2.242% 02/15/2025 DD 08/15/20 | 271,902.24 |
| | 149123CC3 | CATERPILLAR INC 3.400% 05/15/2024 DD 05/08/14 | 762,202.50 |
| | 14913Q2S7 | CATERPILLAR FINANCIAL SERVICES 3.650% 12/07/2023 DD 12/07/18 | 512,270.00 |
| | 14913Q2V0 | CATERPILLAR FINANCIAL SERVICES 2.850% 05/17/2024 DD 05/17/19 | 504,290.00 |
| | 14913Q3B3 | CATERPILLAR FINANCIAL SERVICES 2.150% 11/08/2024 DD 11/08/19 | 1,983,780.00 |
| | 14913R2D8 | CATERPILLAR FINANCIAL SERVICES 0.650% 07/07/2023 DD 07/08/20 | 3,923,600.00 |
| | 14913R2F3 | CATERPILLAR FINANCIAL SERVICES 0.450% 09/14/2023 DD 09/14/20 | 5,851,740.00 |
| | 14913R2L0 | CATERPILLAR FINANCIAL SERVICES 0.450% 05/17/2024 DD 05/17/21 | 4,786,450.00 |
| | 14913R2P1 | CATERPILLAR FINANCIAL SERVICES 0.600% 09/13/2024 DD 09/14/21 | 953,850.00 |
| | 14913R2S5 | CATERPILLAR FINANCIAL SERVICES 0.950% 01/10/2024 DD 01/10/22 | 1,949,620.00 |

Section E, Item 6, Page 22

**BNY MELLON**

**Asset and Accrual Detail**

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

BLOOM LOW DURATION -

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 15089QAJ3 | CELANESE US HOLDINGS LLC 3.500% 05/08/2024 DD 05/08/19 | 3,009,930.00 |
| | 161175BQ6 | CHARTER COMMUNICATIONS OPERATI 4.500% 02/01/2024 DD 07/03/18 | 6,140,940.00 |
| | 166764AH3 | CHEVRON CORP 3.191% 06/24/2023 DD 06/24/13 | 3,033,630.00 |
| | 166764BT6 | CHEVRON CORP 2.895% 03/03/2024 DD 03/03/17 | 2,024,160.00 |
| | 166764BV1 | CHEVRON CORP 1.141% 05/11/2023 DD 05/11/20 | 6,716,498.00 |
| | 17275RAN2 | CISCO SYSTEMS INC 3.625% 03/04/2024 DD 03/03/14 | 5,121,000.00 |
| | 186108CJ3 | CLEVELAND ELECTRIC ILLUMINATIN 5.500% 08/15/2024 DD 08/18/09 | 527,275.00 |
| | 191216CL2 | COCA-COLA CO/THE 1.750% 09/06/2024 DD 09/06/19 | 4,953,100.00 |
| | 20030NBL4 | COMCAST CORP 3.375% 02/15/2025 DD 08/12/14 | 2,031,140.00 |
| | 20030NCR0 | COMCAST CORP 3.700% 04/15/2024 DD 10/05/18 | 4,086,280.00 |
| | 20268JAA1 | COMMONSPIRIT HEALTH 2.760% 10/01/2024 DD 08/21/19 | 496,520.00 |
| | 205887CA8 | CONAGRA BRANDS INC 4.300% 05/01/2024 DD 10/22/18 | 2,056,280.00 |
| | 209115AE4 | CONSOLIDATED EDISON INC 0.650% 12/01/2023 DD 12/03/20 | 1,954,060.00 |
| | 212015AN1 | CONTINENTAL RESOURCES INC/OK 3.800% 06/01/2024 DD 05/19/14 | 3,020,880.00 |
| | 23283PAQ7 | CYRUSONE LP / CYRUSONE FINANCE 2.900% 11/15/2024 DD 12/05/19 | 501,060.00 |
| | 23331ABM0 | DR HORTON INC 2.500% 10/15/2024 DD 10/10/19 | 493,465.00 |
| | 24422EUE7 | JOHN DEERE CAPITAL CORP 3.450% 03/13/2024 DD 03/13/18 | 1,020,390.00 |
| | 24422EUM9 | JOHN DEERE CAPITAL CORP 3.650% 10/12/2023 DD 10/12/18 | 510,290.00 |
| | 24422EUR8 | JOHN DEERE CAPITAL CORP 3.450% 01/10/2024 DD 01/10/19 | 508,800.00 |
| | 24422EVE6 | JOHN DEERE CAPITAL CORP 1.200% 04/08/2023 DD 03/09/20 | 396,700.00 |
| | 24422EVH9 | JOHN DEERE CAPITAL CORP 0.700% 07/05/2024 DD 08/04/20 | 491,055.00 |
| | 24422EVJ5 | JOHN DEERE CAPITAL CORP 0.400% 10/10/2023 DD 10/09/20 | 487,105.00 |
| | 24422EVN6 | JOHN DEERE CAPITAL CORP 0.450% 01/17/2024 DD 03/04/21 | 725,542.50 |
| | 24422EVQ9 | JOHN DEERE CAPITAL CORP 0.450% 06/07/2024 DD 06/10/21 | 9,250,599.00 |
| | 24422EVU0 | JOHN DEERE CAPITAL CORP 0.625% 09/10/2024 DD 09/10/21 | 957,840.00 |
| | 247109BS9 | DELMARVA POWER & LIGHT CO 3.500% 11/15/2023 DD 11/15/13 | 505,780.00 |
| | 25466AAQ4 | DISCOVER BANK 2.450% 09/12/2024 DD 09/12/19 | 983,290.00 |
| | 254687FK7 | WALT DISNEY CO/THE 1.750% 08/30/2024 DD 09/06/19 | 3,437,595.00 |
| | 254687FN1 | WALT DISNEY CO/THE 3.350% 03/24/2025 DD 03/23/20 | 2,030,140.00 |
| | 257375AN5 | EASTERN ENERGY GAS HOLDINGS LL 2.500% 11/15/2024 DD 11/21/19 | 495,265.00 |
| | 28078JAB6 | DUPONT DE NEMOURS INC 4.205% 11/15/2023 DD 11/28/18 | 8,702,810.00 |
| | 26441CAN5 | DUKE ENERGY CORP 3.750% 04/15/2024 DD 04/04/14 | 6,600,945.00 |
| | 26884ABA0 | ERP OPERATING LP 3.000% 04/15/2023 DD 04/10/13 | 1,509,390.00 |
| | 278865BK5 | ECOLAB INC 0.900% 12/15/2023 DD 12/15/21 | 1,462,710.00 |
| | 281020AQ0 | EDISON INTERNATIONAL 3.550% 11/15/2024 DD 11/19/19 | 1,004,030.00 |
| | 29273RBD0 | ENERGY TRANSFER LP 4.050% 03/15/2025 DD 03/12/15 | 2,030,480.00 |
| | 29278NAC7 | ENERGY TRANSFER LP 4.200% 09/15/2023 DD 06/08/18 | 506,845.00 |
| | 29278NAH6 | ENERGY TRANSFER LP 4.500% 04/15/2024 DD 01/15/19 | 1,279,875.00 |
| | 29278NAM5 | ENERGY TRANSFER LP 5.875% 01/15/2024 DD 01/15/19 | 2,605,975.00 |
| | 29364WAK4 | ENTERGY LOUISIANA LLC 5.400% 11/01/2024 DD 11/16/09 | 791,280.00 |
| | 29364WBF4 | ENTERGY LOUISIANA LLC 0.620% 11/17/2023 DD 11/24/20 | 6,798,440.00 |
| | 29364WBK3 | ENTERGY LOUISIANA LLC 0.950% 10/01/2024 DD 10/01/21 | 7,630,560.00 |
| | 29379VBB8 | ENTERPRISE PRODUCTS OPERATING 3.900% 02/15/2024 DD 02/12/14 | 509,510.00 |
| | 29379VBE2 | ENTERPRISE PRODUCTS OPERATING 3.750% 02/15/2025 DD 10/14/14 | 4,075,680.00 |
| | 294429AQ8 | EQUIFAX INC 2.600% 12/01/2024 DD 11/19/19 | 2,718,815.00 |
| | 29444UBC9 | EQUINIX INC 2.625% 11/18/2024 DD 11/18/19 | 1,973,300.00 |
| | 30034WAA4 | EVERGY INC 2.450% 09/15/2024 DD 09/09/19 | 2,951,640.00 |

Section E, Item 6, Page 23

BNY MELLON

**Asset and Accrual Detail**

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

BLOOM LOW DURATION -

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|----------|-------------------|---------------------|-------------------|
| | 30040WAG3 | EVERSOURCE ENERGY 3.800% 12/01/2023 DD 12/13/18 | 507,580.00 |
| | 30231GAC8 | EXXON MOBIL CORP 3.176% 03/15/2024 DD 03/20/14 | 2,029,260.00 |
| | 30231GAF9 | EXXON MOBIL CORP 2.709% 03/06/2025 DD 03/06/15 | 3,001,500.00 |
| | 30231GBC5 | EXXON MOBIL CORP 2.019% 08/16/2024 DD 08/16/19 | 5,938,500.00 |
| | 30231GBH4 | EXXON MOBIL CORP 2.992% 03/19/2025 DD 03/19/20 | 4,024,040.00 |
| | 302635AE7 | FS KKR CAPITAL CORP 4.125% 02/01/2025 DD 11/20/19 | 496,640.00 |
| | 302635AJ6 | FS KKR CAPITAL CORP 1.650% 10/12/2024 DD 10/12/21 | 943,380.00 |
| | 3130A2UW4 | FEDERAL HOME LN BK CONS BD 2.875% 09/13/2024 DD 08/15/14 | 7,578,975.00 |
| | 3130AFW94 | FEDERAL HOME LN BK CONS BD 2.500% 02/13/2024 DD 02/15/19 | 5,018,850.00 |
| | 3130AGWK7 | FEDERAL HOME LN BK CONS BD 1.500% 08/15/2024 DD 08/16/19 | 4,897,950.00 |
| | 3130AQF40 | FEDERAL HOME LN BK CONS BD 1.000% 12/20/2024 DD 12/22/21 | 4,811,350.00 |
| | 3135G04Q3 | FEDERAL NATL MTG ASSN 0.250% 05/22/2023 DD 05/22/20 | 6,870,710.00 |
| | 3135G05G4 | FEDERAL NATL MTG ASSN 0.250% 07/10/2023 DD 07/10/20 | 6,849,220.00 |
| | 313747AU1 | FEDERAL REALTY INVESTMENT TRUS 3.950% 01/15/2024 DD 12/09/13 | 1,015,100.00 |
| | 3137EAER6 | FEDERAL HOME LN MTG CORP 0.375% 05/05/2023 DD 05/07/20 | 4,920,550.00 |
| | 3137EAES4 | FEDERAL HOME LN MTG CORP 0.250% 06/26/2023 DD 06/26/20 | 14,689,650.00 |
| | 3137EAEV7 | FEDERAL HOME LN MTG CORP 0.250% 08/24/2023 DD 08/21/20 | 5,849,460.00 |
| | 3137EAEY1 | FEDERAL HOME LN MTG CORP 0.125% 10/16/2023 DD 10/16/20 | 7,872,759.47 |
| | 31620MBQ8 | FIDELITY NATIONAL INFORMATION 0.600% 03/01/2024 DD 03/02/21 | 718,530.00 |
| | 316773CP3 | FIFTH THIRD BANCORP 4.300% 01/16/2024 DD 11/20/13 | 511,335.00 |
| | 316773CX6 | FIFTH THIRD BANCORP 3.650% 01/25/2024 DD 01/25/19 | 5,064,850.00 |
| | 337738AQ1 | FISERV INC 3.800% 10/01/2023 DD 09/25/18 | 1,017,050.00 |
| | 337738AS7 | FISERV INC 2.750% 07/01/2024 DD 08/24/19 | 2,993,220.00 |
| | 35137LAG0 | FOX CORP 4.030% 01/25/2024 DD 01/25/20 | 3,064,620.00 |
| | 361841AN9 | GLP CAPITAL LP / GLP FINANCING 3.350% 09/01/2024 DD 08/29/19 | 496,920.00 |
| | 36264FAA9 | GSK CONSUMER HEALTHCARE C 144A 3.024% 03/24/2024 DD 03/24/22 | 1,000,120.00 |
| | 369550AY4 | GENERAL DYNAMICS CORP 2.375% 11/15/2024 DD 09/14/17 | 1,245,837.50 |
| | 37045VAE0 | GENERAL MOTORS CO 4.875% 10/02/2023 DD 04/02/14 | 1,030,870.00 |
| | 37045VAW0 | GENERAL MOTORS CO 5.400% 10/02/2023 DD 05/12/20 | 7,246,680.00 |
| | 37045XAS5 | GENERAL MOTORS FINANCIAL CO IN 4.000% 01/15/2025 DD 01/12/15 | 2,026,480.00 |
| | 37045XBW5 | GENERAL MOTORS FINANCIAL CO IN 3.950% 04/13/2024 DD 04/13/17 | 5,081,050.00 |
| | 37045XCL8 | GENERAL MOTORS FINANCIAL CO IN 4.150% 06/19/2023 DD 06/19/18 | 4,059,840.00 |
| | 37045XCR5 | GENERAL MOTORS FINANCIAL CO IN 5.100% 01/17/2024 DD 01/17/19 | 7,970,745.45 |
| | 37045XDG8 | GENERAL MOTORS FINANCIAL CO IN 1.050% 03/08/2024 DD 04/09/21 | 1,479,371.60 |
| | 37045XDM5 | GENERAL MOTORS FINANCIAL CO IN 1.200% 10/15/2024 DD 10/15/21 | 1,900,380.00 |
| | 372460AB1 | GENUINE PARTS CO 1.750% 02/01/2025 DD 01/10/22 | 477,935.00 |
| | 373334KM2 | GEORGIA POWER CO 2.100% 07/30/2023 DD 01/10/20 | 3,978,520.00 |
| | 375558AW3 | GILEAD SCIENCES INC 3.700% 04/01/2024 DD 03/07/14 | 3,052,980.00 |
| | 375558AZ6 | GILEAD SCIENCES INC 3.500% 02/01/2025 DD 11/17/14 | 5,072,450.00 |
| | 375558BW2 | GILEAD SCIENCES INC 0.750% 09/29/2023 DD 09/30/20 | 3,276,417.48 |
| | 37940XAA0 | GLOBAL PAYMENTS INC 2.650% 02/15/2025 DD 08/14/19 | 1,959,040.00 |
| | 37940XAF9 | GLOBAL PAYMENTS INC 1.500% 11/15/2024 DD 11/22/21 | 717,720.00 |
| | 38141EC23 | GOLDMAN SACHS GROUP INC/THE 3.850% 07/08/2024 DD 07/08/14 | 4,076,040.00 |
| | 38141GVM3 | GOLDMAN SACHS GROUP INC/THE 4.000% 03/03/2024 DD 03/03/14 | 9,190,260.00 |
| | 38141GZP2 | GOLDMAN SACHS GROUP INC/THE 3.000% 03/15/2024 DD 03/15/22 | 1,999,300.00 |
| | 38148LAC0 | GOLDMAN SACHS GROUP INC/THE 3.500% 01/23/2025 DD 01/23/15 | 4,037,400.00 |
| | 38173MAA0 | GOLUB CAPITAL BDC INC 3.375% 04/15/2024 DD 10/02/20 | 492,580.00 |

Section E, Item 6, Page 24

BNY MELLON

**BLOOM LOW DURATION**

Asset and Accrual Detail

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 384802AE4 | WW GRAINGER INC 1.850% 02/15/2025 DD 02/26/20 | 485,700.00 |
| | 404119BN8 | HCA INC 5.000% 03/15/2024 DD 03/17/14 | 3,112,290.00 |
| | 404121AF2 | HCA INC 4.750% 05/01/2023 DD 10/23/12 | 4,101,480.00 |
| | 42217KBC9 | WELLTOWER INC 4.500% 01/15/2024 DD 10/07/13 | 511,285.00 |
| | 42824CBG3 | HEWLETT PACKARD ENTERPRISE CO 4.450% 10/02/2023 DD 04/09/20 | 5,123,750.00 |
| | 42824CBJ7 | HEWLETT PACKARD ENTERPRISE CO 1.450% 04/01/2024 DD 07/17/20 | 1,942,460.00 |
| | 437076BC5 | HOME DEPOT INC/THE 3.750% 02/15/2024 DD 09/10/13 | 4,090,440.00 |
| | 438516BW5 | HONEYWELL INTERNATIONAL INC 2.300% 08/15/2024 DD 08/08/19 | 1,995,760.00 |
| | 44107TAX4 | HOST HOTELS & RESORTS LP 3.875% 04/01/2024 DD 03/20/17 | 504,490.00 |
| | 444859BD3 | HUMANA INC 3.850% 10/01/2024 DD 09/19/14 | 508,590.00 |
| | 444859BP6 | HUMANA INC 0.650% 08/03/2023 DD 08/03/21 | 5,856,480.00 |
| | 446413AU0 | HUNTINGTON INGALLS INDUST 144A 0.670% 08/16/2023 DD 08/16/21 | 485,355.00 |
| | 448579AN2 | HYATT HOTELS CORP 1.800% 10/01/2024 DD 10/01/21 | 963,020.00 |
| | 45687AAJ1 | TRANE TECHNOLOGIES GLOBAL HOLD 4.250% 06/15/2023 DD 12/15/13 | 509,205.00 |
| | 458140BD1 | INTEL CORP 2.875% 05/11/2024 DD 05/11/17 | 2,016,240.00 |
| | 45866FAG9 | INTERCONTINENTAL EXCHANGE INC 3.450% 09/21/2023 DD 08/13/18 | 506,203.92 |
| | 45866FAM6 | INTERCONTINENTAL EXCHANGE INC 0.700% 06/15/2023 DD 08/20/20 | 6,893,323.36 |
| | 459200HP9 | INTERNATIONAL BUSINESS MACHINE 3.375% 08/01/2023 DD 08/01/13 | 6,088,680.00 |
| | 459200HU8 | INTERNATIONAL BUSINESS MACHINE 3.625% 02/12/2024 DD 02/12/14 | 3,058,050.00 |
| | 459200JY8 | INTERNATIONAL BUSINESS MACHINE 3.000% 05/15/2024 DD 05/15/19 | 5,540,700.00 |
| | 46625HJT8 | JPMORGAN CHASE & CO 3.875% 02/01/2024 DD 01/28/14 | 2,044,000.00 |
| | 46625HJX9 | JPMORGAN CHASE & CO 3.625% 05/13/2024 DD 05/13/14 | 3,062,280.00 |
| | 46625HJY7 | JPMORGAN CHASE & CO 3.875% 09/10/2024 DD 09/10/14 | 2,045,500.00 |
| | 46625HKC3 | JPMORGAN CHASE & CO 3.125% 01/23/2025 DD 01/23/15 | 4,024,480.00 |
| | 478160BH6 | JOHNSON & JOHNSON 3.375% 12/05/2023 DD 12/05/13 | 2,038,000.00 |
| | 482480AE0 | KLA CORP 4.650% 11/01/2024 DD 11/06/14 | 4,147,880.00 |
| | 49271VAL4 | KEURIG DR PEPPER INC 0.750% 03/15/2024 DD 03/15/21 | 1,927,740.00 |
| | 49446RAU3 | KIMCO REALTY CORP 3.300% 02/01/2025 DD 08/10/17 | 498,180.00 |
| | 50540RAQ5 | LABORATORY CORP OF AMERICA HOL 3.600% 02/01/2025 DD 01/30/15 | 5,055,000.00 |
| | 50540RAV4 | LABORATORY CORP OF AMERICA HOL 2.300% 12/01/2024 DD 11/25/19 | 490,505.00 |
| | 517834AG2 | LAS VEGAS SANDS CORP 3.200% 08/08/2024 DD 07/31/19 | 6,358,852.50 |
| | 540424AQ1 | LOEWS CORP 2.625% 05/15/2023 DD 05/07/13 | 508,690.88 |
| | 55336VAG5 | MPLX LP 4.875% 12/01/2024 DD 06/01/16 | 4,146,240.00 |
| | 55903VAE3 | MAGALLANES INC 144A 3.638% 03/15/2025 DD 03/15/22 | 4,024,960.00 |
| | 5711488F8 | MARSH & MCLENNAN COS INC 3.875% 03/15/2024 DD 01/15/19 | 3,575,775.00 |
| | 573874AL8 | MARVELL TECHNOLOGY INC 4.200% 06/22/2023 DD 06/22/21 | 508,250.00 |
| | 581557BE4 | MCKESSON CORP 3.796% 03/15/2024 DD 03/10/14 | 2,031,200.00 |
| | 585055BS4 | MEDTRONIC INC 3.500% 03/15/2025 DD 03/15/15 | 2,041,500.00 |
| | 58933YAR6 | MERCK & CO INC 2.750% 02/10/2025 DD 02/10/15 | 2,005,900.00 |
| | 59156RBH0 | METLIFE INC 3.600% 04/10/2024 DD 04/10/14 | 5,095,250.00 |
| | 594918BB9 | MICROSOFT CORP 2.700% 02/12/2025 DD 02/12/15 | 2,012,440.00 |
| | 594918BQ6 | MICROSOFT CORP 2.000% 08/08/2023 DD 08/08/16 | 3,010,590.00 |
| | 594918BX1 | MICROSOFT CORP 2.875% 02/06/2024 DD 02/06/17 | 6,081,540.00 |
| | 595017AZ7 | MICROCHIP TECHNOLOGY INC 2.670% 09/01/2023 DD 05/29/20 | 1,994,340.00 |
| | 595017BB9 | MICROCHIP TECHNOLOGY INC 0.972% 02/15/2024 DD 12/17/20 | 1,918,140.00 |
| | 59562VAY3 | BERKSHIRE HATHAWAY ENERGY CO 3.750% 11/15/2023 DD 11/08/13 | 508,290.00 |
| | 609207AZ8 | MONDELEZ INTERNATIONAL INC 2.125% 03/17/2024 DD 03/17/22 | 496,685.00 |

Section E, Item 6, Page 25

BNY MELLON

**Asset and Accrual Detail**

BLOOM LOW DURATION -

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 61945CAC7 | MOSAIC CO/THE 4.250% 11/15/2023 DD 11/13/13 | 2,554,225.00 |
| | 637432ND3 | NATIONAL RURAL UTILITIES COOPE 2.850% 01/27/2025 DD 01/27/15 | 746,115.00 |
| | 63743HEU2 | NATIONAL RURAL UTILITIES COOPE 0.350% 02/08/2024 DD 02/08/21 | 1,917,640.00 |
| | 63743HEY4 | NATIONAL RURAL UTILITIES COOPE 1.000% 10/18/2024 DD 10/25/21 | 1,432,140.00 |
| | 63743HFC1 | NATIONAL RURAL UTILITIES COOPE 1.875% 02/07/2025 DD 02/07/22 | 484,920.00 |
| | 685772CK3 | NORTHERN STATES POWER CO/MN 2.600% 05/15/2023 DD 05/20/13 | 220,367.40 |
| | 666807BG6 | NORTHROP GRUMMAN CORP 3.250% 08/01/2023 DD 05/31/13 | 8,110,400.00 |
| | 666807BM3 | NORTHROP GRUMMAN CORP 2.930% 01/15/2025 DD 10/13/17 | 4,514,445.00 |
| | 66989HAG3 | NOVARTIS CAPITAL CORP 3.400% 05/06/2024 DD 02/21/14 | 7,131,950.00 |
| | 66989HAP3 | NOVARTIS CAPITAL CORP 1.750% 02/14/2025 DD 02/14/20 | 488,415.00 |
| | 67066GAL8 | NVIDIA CORP 0.584% 06/14/2024 DD 06/16/21 | 13,915,360.00 |
| | 681936BB5 | OMEGA HEALTHCARE INVESTORS INC 4.950% 04/01/2024 DD 10/01/14 | 511,230.00 |
| | 681936BD1 | OMEGA HEALTHCARE INVESTORS INC 4.500% 01/15/2025 DD 07/15/15 | 508,725.00 |
| | 681936BJ8 | OMEGA HEALTHCARE INVESTORS INC 4.375% 08/01/2023 DD 07/12/16 | 104,628.43 |
| | 68233JBM5 | ONCOR ELECTRIC DELIVERY CO LLC 2.750% 06/01/2024 DD 05/23/19 | 744,480.00 |
| | 68235PAL2 | ONE GAS INC 1.100% 03/11/2024 DD 03/11/21 | 2,413,225.00 |
| | 682680AX1 | ONEOK INC 2.750% 09/01/2024 DD 08/15/19 | 497,415.00 |
| | 68389XAS4 | ORACLE CORP 3.625% 07/15/2023 DD 07/16/13 | 3,041,700.00 |
| | 68389XAU9 | ORACLE CORP 3.400% 07/08/2024 DD 07/08/14 | 3,023,670.00 |
| | 68389XBL8 | ORACLE CORP 2.400% 09/15/2023 DD 07/07/16 | 7,967,280.00 |
| | 68389XBS3 | ORACLE CORP 2.950% 11/15/2024 DD 11/09/17 | 5,969,580.00 |
| | 69120VAJ0 | OWL ROCK CORE INCOME CORP 144A 5.500% 03/21/2025 DD 03/29/22 | 499,255.00 |
| | 693475AV7 | PNC FINANCIAL SERVICES GROUP I 3.500% 01/23/2024 DD 01/23/19 | 3,044,220.00 |
| | 693475AY1 | PNC FINANCIAL SERVICES GROUP I 2.200% 11/01/2024 DD 11/01/19 | 989,230.00 |
| | 693506BQ9 | PPG INDUSTRIES INC 2.400% 08/15/2024 DD 08/15/19 | 986,520.00 |
| | 69371RQ90 | PACCAR FINANCIAL CORP 0.350% 08/11/2023 DD 08/11/20 | 974,620.00 |
| | 694308HK6 | PACIFIC GAS AND ELECTRIC CO 3.400% 08/15/2024 DD 08/18/14 | 495,520.00 |
| | 694308JB4 | PACIFIC GAS AND ELECTRIC CO 4.250% 08/01/2023 DD 08/08/18 | 757,635.00 |
| | 694308JY4 | PACIFIC GAS AND ELECTRIC CO 1.700% 11/15/2023 DD 11/15/21 | 487,665.00 |
| | 694308KA4 | PACIFIC GAS AND ELECTRIC CO 3.250% 02/16/2024 DD 02/18/22 | 2,988,090.00 |
| | 70450YAC7 | PAYPAL HOLDINGS INC 2.400% 10/01/2024 DD 09/26/19 | 3,988,920.00 |
| | 713448CM8 | PEPSICO INC 3.600% 03/01/2024 DD 02/28/14 | 5,115,700.00 |
| | 713448EQ7 | PEPSICO INC 2.250% 03/19/2025 DD 03/19/20 | 2,973,090.00 |
| | 713448FB9 | PEPSICO INC 0.400% 10/07/2023 DD 10/07/20 | 488,625.00 |
| | 714046AK5 | PERKINELMER INC 0.550% 09/15/2023 DD 09/10/21 | 485,775.00 |
| | 714046AL3 | PERKINELMER INC 0.850% 09/15/2024 DD 09/10/21 | 1,899,040.00 |
| | 717081DM2 | PFIZER INC 3.400% 05/15/2024 DD 05/15/14 | 5,103,150.00 |
| | 717081EN9 | PFIZER INC 3.200% 09/15/2023 DD 09/07/18 | 5,077,000.00 |
| | 718172CH0 | PHILIP MORRIS INTERNATIONAL IN 2.875% 05/01/2024 DD 05/01/19 | 2,757,535.00 |
| | 718546AU8 | PHILLIPS 66 3.700% 04/06/2023 DD 04/09/20 | 2,534,925.00 |
| | 72650RBF8 | PLAINS ALL AMERICAN PIPELINE L 3.600% 11/01/2024 DD 09/09/14 | 1,004,000.00 |
| | 737679DG2 | POTOMAC ELECTRIC POWER CO 3.600% 03/15/2024 DD 03/18/14 | 1,014,110.00 |
| | 742718EB1 | PROCTER & GAMBLE CO/THE 3.100% 08/15/2023 DD 08/13/13 | 4,044,680.00 |
| | 744573AN6 | PUBLIC SERVICE ENTERPRISE GROU 2.875% 06/15/2024 DD 06/05/19 | 1,239,062.50 |
| | 744573AT3 | PUBLIC SERVICE ENTERPRISE GROU 0.841% 11/08/2023 DD 11/08/21 | 484,970.00 |
| | 756109AQ7 | REALTY INCOME CORP 3.875% 07/15/2024 DD 06/25/14 | 1,271,637.50 |
| | 756109BD5 | REALTY INCOME CORP 4.600% 02/06/2024 DD 08/06/21 | 512,615.00 |

Section E, Item 6, Page 26

BNY MELLON

BLOOM LOW DURATION

**Asset and Accrual Detail**

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 759509AE2 | RELIANCE STEEL & ALUMINUM CO 4.500% 04/15/2023 DD 04/12/13 | 509,980.00 |
| | 760759AU4 | REPUBLIC SERVICES INC 2.500% 08/15/2024 DD 08/07/19 | 3,465,805.00 |
| | 773903AK5 | ROCKWELL AUTOMATION INC 0.350% 08/15/2023 DD 08/17/21 | 486,365.00 |
| | 776743AH9 | ROPER TECHNOLOGIES INC 2.350% 09/15/2024 DD 08/26/19 | 985,030.00 |
| | 78355HKH1 | RYDER SYSTEM INC 3.750% 06/09/2023 DD 06/19/18 | 505,860.00 |
| | 78355HKL2 | RYDER SYSTEM INC 3.650% 03/18/2024 DD 02/27/19 | 1,011,320.00 |
| | 78355HKN8 | RYDER SYSTEM INC 2.500% 09/01/2024 DD 08/08/19 | 1,481,670.00 |
| | 785592AJ5 | SABINE PASS LIQUEFACTION LLC 5.750% 05/15/2024 DD 11/15/14 | 2,094,680.00 |
| | 785592AM8 | SABINE PASS LIQUEFACTION LLC 5.625% 03/01/2025 DD 09/01/15 | 4,233,280.00 |
| | 79466LAG9 | SALESFORCE INC 0.625% 07/15/2024 DD 07/12/21 | 4,791,300.00 |
| | 808513BN4 | CHARLES SCHWAB CORP/THE 0.750% 03/18/2024 DD 03/18/21 | 5,804,760.00 |
| | 81618TAC4 | OFFICE PROPERTIES INCOME TRUST 4.500% 02/01/2025 DD 02/03/15 | 499,535.00 |
| | 824348AV8 | SHERWIN-WILLIAMS CO/THE 3.125% 06/01/2024 DD 05/16/17 | 2,014,040.00 |
| | 828807CS4 | SIMON PROPERTY GROUP LP 3.375% 10/01/2024 DD 09/10/14 | 2,023,760.00 |
| | 828807DD6 | SIMON PROPERTY GROUP LP 2.750% 06/01/2023 DD 12/11/17 | 2,255,490.00 |
| | 828807DG9 | SIMON PROPERTY GROUP LP 2.000% 09/13/2024 DD 09/13/19 | 4,912,000.00 |
| | 835495AM4 | SONOCO PRODUCTS CO 1.800% 02/01/2025 DD 01/21/22 | 479,655.00 |
| | 842400FY4 | SOUTHERN CALIFORNIA EDISON CO 3.500% 10/01/2023 DD 10/02/13 | 1,262,362.50 |
| | 842400HB2 | SOUTHERN CALIFORNIA EDISON CO 1.100% 04/01/2024 DD 04/01/21 | 2,172,847.50 |
| | 842400HH9 | SOUTHERN CALIFORNIA EDISON CO 0.700% 08/01/2023 DD 08/10/21 | 487,265.00 |
| | 842400HK2 | SOUTHERN CALIFORNIA EDISON CO 0.975% 08/01/2024 DD 08/10/21 | 954,320.00 |
| | 842434CM2 | SOUTHERN CALIFORNIA GAS CO 3.150% 09/15/2024 DD 09/11/14 | 502,775.00 |
| | 842587CU9 | SOUTHERN CO/THE 2.950% 07/01/2023 DD 05/24/16 | 10,056,500.00 |
| | 644741BH0 | SOUTHWEST AIRLINES CO 4.750% 05/04/2023 DD 05/04/20 | 3,063,720.00 |
| | 845743BP7 | SOUTHWESTERN PUBLIC SERVICE CO 3.300% 06/15/2024 DD 06/09/14 | 500,440.00 |
| | 84756NAD1 | SPECTRA ENERGY PARTNERS LP 4.750% 03/15/2024 DD 09/25/13 | 2,058,420.00 |
| | 857477AM5 | STATE STREET CORP 3.700% 11/20/2023 DD 11/19/13 | 1,021,940.00 |
| | 857477AN3 | STATE STREET CORP 3.300% 12/16/2024 DD 12/15/14 | 2,021,800.00 |
| | 858119BJ8 | STEEL DYNAMICS INC 2.800% 12/15/2024 DD 12/11/19 | 990,170.00 |
| | 86787EBC0 | TRUIST BANK 3.200% 04/01/2024 DD 03/18/19 | 2,024,540.00 |
| | 87165BAD5 | SYNCHRONY FINANCIAL 4.250% 08/15/2024 DD 08/11/14 | 4,058,920.00 |
| | 87612EBD7 | TARGET CORP 3.500% 07/01/2024 DD 06/26/14 | 1,023,080.00 |
| | 879360AA3 | TELEDYNE TECHNOLOGIES INC 0.650% 04/01/2023 DD 03/22/21 | 491,500.00 |
| | 883556CP5 | THERMO FISHER SCIENTIFIC INC 0.797% 10/18/2023 DD 10/22/21 | 5,856,540.00 |
| | 883556CS9 | THERMO FISHER SCIENTIFIC INC 1.215% 10/18/2024 DD 10/22/21 | 5,775,240.00 |
| | 88579YBB6 | 3M CO 3.250% 02/14/2024 DD 09/14/18 | 1,267,587.50 |
| | 88579YBH3 | 3M CO 2.000% 02/14/2025 DD 08/26/19 | 734,782.50 |
| | 89236TGT6 | TOYOTA MOTOR CREDIT CORP 1.800% 02/13/2025 DD 02/13/20 | 1,943,620.00 |
| | 89236THA6 | TOYOTA MOTOR CREDIT CORP 1.350% 08/25/2023 DD 05/26/20 | 1,976,380.00 |
| | 89236THF5 | TOYOTA MOTOR CREDIT CORP 0.500% 08/14/2023 DD 08/14/20 | 9,273,805.00 |
| | 89236THU2 | TOYOTA MOTOR CREDIT CORP 0.450% 01/11/2024 DD 01/11/21 | 10,364,211.00 |
| | 89236TJH9 | TOYOTA MOTOR CREDIT CORP 0.500% 06/18/2024 DD 06/18/21 | 1,486,477.60 |
| | 89236TJN6 | TOYOTA MOTOR CREDIT CORP 0.625% 09/13/2024 DD 09/13/21 | 1,902,360.00 |
| | 89236TJT3 | TOYOTA MOTOR CREDIT CORP 1.450% 01/13/2025 DD 01/13/22 | 1,929,020.00 |
| | 89236TJX4 | TOYOTA MOTOR CREDIT CORP 2.500% 03/22/2024 DD 03/22/22 | 2,000,740.00 |
| | 89788JAA7 | TRUIST BANK 1.500% 03/10/2025 DD 03/09/20 | 2,882,760.00 |
| | 902494AX1 | TYSON FOODS INC 3.950% 08/15/2024 DD 08/08/14 | 6,137,580.00 |

Section E, Item 6, Page 27

BNY MELLON

BLOOM LOW DURATION -

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 90331HMS9 | US BANK NA/CINCINNATI OH 2.800% 01/27/2025 DD 01/27/15 | 1,999,740.00 |
| | 90331HNV1 | US BANK NA/CINCINNATI OH 3.400% 07/24/2023 DD 07/24/18 | 3,447,022.00 |
| | 904764AX5 | UNILEVER CAPITAL CORP 2.600% 05/05/2024 DD 05/05/17 | 5,008,550.00 |
| | 904764BJ5 | UNILEVER CAPITAL CORP 0.375% 09/14/2023 DD 09/14/20 | 487,520.00 |
| | 907818EU8 | UNION PACIFIC CORP 3.500% 06/08/2023 DD 06/08/18 | 2,026,120.00 |
| | 907818FA1 | UNION PACIFIC CORP 3.150% 03/01/2024 DD 02/19/19 | 1,010,160.00 |
| | 911312BK1 | UNITED PARCEL SERVICE INC 2.500% 04/01/2023 DD 11/14/17 | 7,036,680.00 |
| | 911312BT2 | UNITED PARCEL SERVICE INC 2.200% 09/01/2024 DD 08/16/19 | 996,860.00 |
| | 91159HHK9 | US BANCORP 3.600% 09/11/2024 DD 09/11/14 | 4,068,680.00 |
| | 91159HHV5 | US BANCORP 3.375% 02/05/2024 DD 02/04/19 | 2,028,820.00 |
| | 912810EQ7 | U S TREASURY BOND 6.250% 08/15/2023 DD 08/15/93 | 16,912,480.00 |
| | 912810ES3 | U S TREASURY BOND 7.500% 11/15/2024 DD 05/15/94 | 4,684,810.50 |
| | 9128282U3 | U S TREASURY NOTE 1.875% 08/31/2024 DD 08/31/17 | 23,569,718.00 |
| | 9128283D0 | U S TREASURY NOTE 2.250% 10/31/2024 DD 10/31/17 | 14,996,760.75 |
| | 9128283J7 | U S TREASURY NOTE 2.125% 11/30/2024 DD 11/30/17 | 7,170,536.15 |
| | 9128283P3 | U S TREASURY NOTE 2.250% 12/31/2024 DD 12/31/17 | 12,188,648.80 |
| | 9128283V0 | U S TREASURY NOTE 2.500% 01/31/2025 DD 01/31/18 | 580,406.00 |
| | 9128283Z1 | U S TREASURY NOTE 2.750% 02/28/2025 DD 02/28/18 | 23,003,051.40 |
| | 9128284F4 | U S TREASURY NOTE 2.625% 03/31/2025 DD 03/31/18 | 15,062,100.00 |
| | 9128284L1 | U S TREASURY NOTE 2.750% 04/30/2023 DD 04/30/18 | 4,546,575.00 |
| | 9128284U1 | U S TREASURY NOTE 2.625% 06/30/2023 DD 06/30/18 | 13,112,710.00 |
| | 9128284X5 | U S TREASURY NOTE 2.750% 08/31/2025 DD 08/31/18 | 13,392,476.65 |
| | 9128285D8 | U S TREASURY NOTE 2.875% 09/30/2023 DD 09/30/18 | 4,688,580.60 |
| | 9128285K2 | U S TREASURY NOTE 2.875% 10/31/2025 DD 10/31/18 | 6,137,801.90 |
| | 9128285P1 | U S TREASURY NOTE 2.875% 11/30/2023 DD 11/30/18 | 19,507,630.90 |
| | 9128285U0 | U S TREASURY NOTE 2.625% 12/31/2023 DD 12/31/18 | 23,317,488.00 |
| | 9128286Z8 | U S TREASURY NOTE 1.750% 06/30/2024 DD 06/30/19 | 14,433,768.75 |
| | 912828D56 | U S TREASURY NOTE 2.375% 08/15/2024 DD 08/15/14 | 28,958,240.00 |
| | 912828G38 | U S TREASURY NOTE 2.250% 11/15/2024 DD 11/15/14 | 35,580,741.75 |
| | 912828J27 | U S TREASURY NOTE 2.000% 02/15/2025 DD 02/15/15 | 18,055,518.45 |
| | 912828S35 | U S TREASURY NOTE 1.375% 06/30/2023 DD 06/30/16 | 19,863,200.00 |
| | 912828S92 | U S TREASURY NOTE 1.250% 07/31/2023 DD 07/31/16 | 14,850,600.00 |
| | 912828T26 | U S TREASURY NOTE 1.375% 09/30/2023 DD 09/30/16 | 25,111,225.80 |
| | 912828U57 | U S TREASURY NOTE 2.125% 11/30/2023 DD 11/30/16 | 20,663,042.40 |
| | 912828V23 | U S TREASURY NOTE 2.250% 12/31/2023 DD 12/31/16 | 14,210,539.95 |
| | 912828V80 | U S TREASURY NOTE 2.250% 01/31/2024 DD 01/31/17 | 10,570,452.75 |
| | 912828VS6 | U S TREASURY NOTE 2.500% 08/15/2023 DD 08/15/13 | 28,173,880.00 |
| | 912828W48 | U S TREASURY NOTE 2.125% 02/29/2024 DD 02/28/17 | 12,951,939.30 |
| | 912828W71 | U S TREASURY NOTE 2.125% 03/31/2024 DD 03/31/17 | 23,630,811.75 |
| | 912828WE6 | U S TREASURY NOTE 2.750% 11/15/2023 DD 11/15/13 | 26,212,521.00 |
| | 912828WJ5 | U S TREASURY NOTE 2.500% 05/15/2024 DD 05/15/14 | 32,610,080.40 |
| | 912828X70 | U S TREASURY NOTE 2.000% 04/30/2024 DD 04/30/17 | 3,838,292.85 |
| | 912828XT2 | U S TREASURY NOTE 2.000% 05/31/2024 DD 05/31/17 | 22,155,602.70 |
| | 912828XX3 | U S TREASURY NOTE 2.000% 06/30/2024 DD 06/30/17 | 13,187,748.00 |
| | 912828Y87 | U S TREASURY NOTE 1.750% 07/31/2024 DD 07/31/19 | 15,372,797.60 |
| | 912828YE4 | U S TREASURY NOTE 1.250% 08/31/2024 DD 08/31/19 | 26,036,545.50 |
| | 912828YM6 | U S TREASURY NOTE 1.500% 10/31/2024 DD 10/31/19 | 24,410,250.00 |

Section E, Item 6, Page 28

BNY MELLON

BLOOM LOW DURATION -

**Asset and Accrual Detail**

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 912828YV6 | U S TREASURY NOTE 1.500% 11/30/2024 DD 11/30/19 | 19,627,555.20 |
| | 912828YY0 | U S TREASURY NOTE 1.750% 12/31/2024 DD 12/31/19 | 8,656,089.50 |
| | 912828Z52 | U S TREASURY NOTE 1.375% 01/31/2025 DD 01/31/20 | 14,402,025.20 |
| | 91282BZC7 | U S TREASURY NOTE 1.125% 02/28/2025 DD 02/29/20 | 22,914,554.85 |
| | 91282BZF0 | U S TREASURY NOTE 0.500% 03/31/2025 DD 03/31/20 | 24,519,300.00 |
| | 912828ZY9 | U S TREASURY NOTE 0.125% 07/15/2023 DD 07/15/20 | 26,198,153.50 |
| | 91282CAF8 | U S TREASURY NOTE 0.125% 08/15/2023 DD 08/15/20 | 22,088,624.50 |
| | 91282CAK7 | U S TREASURY NOTE 0.125% 09/15/2023 DD 09/15/20 | 18,613,608.50 |
| | 91282CAP6 | U S TREASURY NOTE 0.125% 10/15/2023 DD 10/15/20 | 27,664,114.50 |
| | 91282CAW1 | U S TREASURY NOTE 0.250% 11/15/2023 DD 11/15/20 | 18,421,070.00 |
| | 91282CBA8 | U S TREASURY NOTE 0.125% 12/15/2023 DD 12/15/20 | 24,841,223.45 |
| | 91282CBE0 | U S TREASURY NOTE 0.125% 01/15/2024 DD 01/15/21 | 21,729,718.90 |
| | 91282CBM2 | U S TREASURY NOTE 0.125% 02/15/2024 DD 02/15/21 | 960,900.00 |
| | 91282CBR1 | U S TREASURY NOTE 0.250% 03/15/2024 DD 03/15/21 | 24,031,250.00 |
| | 91282CBV2 | U S TREASURY NOTE 0.375% 04/15/2024 DD 04/15/21 | 25,140,447.55 |
| | 91282CBX8 | U S TREASURY NOTE 0.125% 04/30/2023 DD 04/30/21 | 9,156,527.20 |
| | 91282CCC3 | U S TREASURY NOTE 0.250% 05/15/2024 DD 05/15/21 | 9,565,200.00 |
| | 91282CCD1 | U S TREASURY NOTE 0.125% 05/31/2023 DD 05/31/21 | 33,357,838.40 |
| | 91282CCG4 | U S TREASURY NOTE 0.250% 06/15/2024 DD 06/15/21 | 9,544,100.00 |
| | 91282CCK5 | U S TREASURY NOTE 0.250% 06/30/2023 DD 06/30/21 | 40,998,038.25 |
| | 91282CCL3 | U S TREASURY NOTE 0.375% 07/15/2024 DD 07/15/21 | 15,421,704.00 |
| | 91282CCN9 | U S TREASURY NOTE 0.125% 07/31/2023 DD 07/31/21 | 37,365,937.45 |
| | 91282CCT6 | U S TREASURY NOTE 0.375% 08/15/2024 DD 08/15/21 | 32,632,432.00 |
| | 91282CCU3 | U S TREASURY NOTE 0.125% 08/31/2023 DD 08/31/21 | 31,926,208.00 |
| | 91282CCX7 | U S TREASURY NOTE 0.375% 09/15/2024 DD 09/15/21 | 36,994,764.50 |
| | 91282CDA6 | U S TREASURY NOTE 0.250% 09/30/2023 DD 09/30/21 | 32,022,271.60 |
| | 91282CDB4 | U S TREASURY NOTE 0.625% 10/15/2024 DD 10/15/21 | 30,443,502.35 |
| | 91282CDD0 | U S TREASURY NOTE 0.375% 10/31/2023 DD 10/31/21 | 33,499,869.00 |
| | 91282CDH1 | U S TREASURY NOTE 0.750% 11/15/2024 DD 11/15/21 | 20,089,440.00 |
| | 91282CDM0 | U S TREASURY NOTE 0.500% 11/30/2023 DD 11/30/21 | 38,036,039.40 |
| | 91282CDN8 | U S TREASURY NOTE 1.000% 12/15/2024 DD 12/15/21 | 32,653,392.75 |
| | 91282CDR9 | U S TREASURY NOTE 0.750% 12/31/2023 DD 12/31/21 | 37,054,672.20 |
| | 91282CDS7 | U S TREASURY NOTE 1.125% 01/15/2025 DD 01/15/22 | 12,177,992.05 |
| | 91282CDZ1 | U S TREASURY NOTE 1.500% 02/15/2025 DD 02/15/22 | 17,115,949.50 |
| | 91282CED9 | U S TREASURY NOTE 1.750% 03/15/2025 DD 03/15/22 | 24,498,000.00 |
| | 91282CEG2 | U S TREASURY NOTE 2.250% 03/31/2024 DD 03/31/22 | 22,829,922.30 |
| | 91324PDR0 | UNITEDHEALTH GROUP INC 2.375% 08/15/2024 DD 07/25/19 | 747,045.00 |
| | 91324PEB4 | UNITEDHEALTH GROUP INC 0.550% 05/15/2024 DD 05/19/21 | 4,793,550.00 |
| | 92277GAD9 | VENTAS REALTY LP 3.750% 05/01/2024 DD 04/17/14 | 505,855.00 |
| | 92277GAP2 | VENTAS REALTY LP 3.500% 04/15/2024 DD 02/26/19 | 3,262,155.00 |
| | 92277GAT4 | VENTAS REALTY LP 2.650% 01/15/2025 DD 07/03/19 | 491,050.00 |
| | 92343VCR3 | VERIZON COMMUNICATIONS INC 3.500% 11/01/2024 DD 10/29/14 | 2,037,620.00 |
| | 92343VEN0 | VERIZON COMMUNICATIONS INC 3.376% 02/15/2025 DD 08/16/17 | 2,027,160.00 |
| | 92343VGF5 | VERIZON COMMUNICATIONS INC 0.750% 03/22/2024 DD 03/22/21 | 4,842,050.00 |
| | 928563AG0 | VMWARE INC 0.600% 08/15/2023 DD 08/02/21 | 2,917,020.00 |
| | 928563AH8 | VMWARE INC 1.000% 08/15/2024 DD 08/02/21 | 3,817,200.00 |
| | 92936UAA7 | WP CAREY INC 4.600% 04/01/2024 DD 03/14/14 | 1,028,310.00 |

Section E, Item 6, Page 29

**BNY MELLON**

Asset and Accrual Detail

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

BLOOM LOW DURATION -

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 92939UAC0 | WEC ENERGY GROUP INC 0.550% 09/15/2023 DD 09/17/20 | 2,915,520.00 |
| | 92939UAF3 | WEC ENERGY GROUP INC 0.800% 03/15/2024 DD 03/19/21 | 480,155.00 |
| | 931142DP5 | WALMART INC 3.300% 04/22/2024 DD 04/22/14 | 5,090,350.00 |
| | 931142EK5 | WALMART INC 3.400% 06/26/2023 DD 06/27/18 | 10,174,800.00 |
| | 931427AH1 | WALGREENS BOOTS ALLIANCE INC 3.800% 11/18/2024 DD 11/18/14 | 2,026,580.00 |
| | 931427AU2 | WALGREENS BOOTS ALLIANCE INC 0.950% 11/17/2023 DD 11/17/21 | 8,287,585.00 |
| | 94106LBD0 | WASTE MANAGEMENT INC 2.400% 05/15/2023 DD 05/16/16 | 499,860.00 |
| | 94974BFN5 | WELLS FARGO & CO 4.125% 08/15/2023 DD 08/15/13 | 3,068,370.00 |
| | 94974BGA2 | WELLS FARGO & CO 3.300% 09/09/2024 DD 09/09/14 | 2,020,900.00 |
| | 95000U2C8 | WELLS FARGO & CO 3.750% 01/24/2024 DD 01/24/19 | 4,075,640.00 |
| | 95040QAG9 | WELLTOWER INC 3.625% 03/15/2024 DD 02/15/19 | 4,044,680.00 |
| | 959802AY5 | WESTERN UNION CO/THE 2.850% 01/10/2025 DD 11/25/19 | 742,125.00 |
| | 960413AX0 | WESTLAKE CORP 0.875% 08/15/2024 DD 08/19/21 | 959,800.00 |
| | 96145DAB1 | WRKCO INC 3.000% 09/15/2024 DD 09/15/18 | 992,010.00 |
| | 969457BW9 | WILLIAMS COS INC/THE 4.550% 06/24/2024 DD 06/24/14 | 8,223,840.00 |
| | 96950FAM6 | WILLIAMS COS INC/THE 4.300% 03/04/2024 DD 03/04/14 | 2,045,660.00 |
| | 970648AF8 | WILLIS NORTH AMERICA INC 3.600% 05/15/2024 DD 05/16/17 | 1,006,470.00 |
| | 976656CL0 | WISCONSIN ELECTRIC POWER CO 2.050% 12/15/2024 DD 12/10/19 | 734,055.00 |
| | 98389BAZ3 | XCEL ENERGY INC 0.500% 10/15/2023 DD 09/25/20 | 969,060.00 |
| | 020002BB6 | ALLSTATE CORP/THE VAR RT 08/15/2053 DD 08/08/13 | 992,500.00 |
| | 06051GGT0 | BANK OF AMERICA CORP VAR RT 10/01/2025 DD 09/18/17 | 3,990,360.00 |
| | 06051GGZ6 | BANK OF AMERICA CORP VAR RT 01/23/2026 DD 01/23/18 | 4,006,160.00 |
| | 06051GHL6 | BANK OF AMERICA CORP VAR RT 07/23/2024 DD 07/23/18 | 8,074,340.00 |
| | 06051GHR3 | BANK OF AMERICA CORP VAR RT 03/15/2025 DD 03/15/19 | 7,963,392.50 |
| | 06051GHW2 | BANK OF AMERICA CORP VAR RT 10/22/2025 DD 10/22/19 | 3,933,840.00 |
| | 06051GHY8 | BANK OF AMERICA CORP VAR RT 02/13/2026 DD 02/13/20 | 1,927,180.00 |
| | 06051GJG5 | BANK OF AMERICA CORP VAR RT 09/25/2025 DD 09/25/20 | 4,737,650.00 |
| | 06051GJH3 | BANK OF AMERICA CORP VAR RT 10/24/2024 DD 10/21/20 | 1,934,940.00 |
| | 07330MAC1 | TRUIST BANK VAR RT 09/17/2029 DD 09/16/19 | 984,400.00 |
| | 14040HCK9 | CAPITAL ONE FINANCIAL CORP VAR RT 12/06/2024 DD 12/06/21 | 6,792,310.00 |
| | 14040HCM5 | CAPITAL ONE FINANCIAL CORP VAR RT 03/03/2026 DD 03/03/22 | 2,938,680.00 |
| | 172967MF5 | CITIGROUP INC VAR RT 04/24/2025 DD 04/24/19 | 11,034,870.00 |
| | 172967MR9 | CITIGROUP INC VAR RT 05/15/2024 DD 05/14/20 | 1,984,420.00 |
| | 172967MT5 | CITIGROUP INC VAR RT 10/30/2024 DD 10/30/20 | 9,866,500.00 |
| | 172967MX6 | CITIGROUP INC VAR RT 05/01/2025 DD 05/04/21 | 6,678,070.00 |
| | 172967ND9 | CITIGROUP INC VAR RT 11/03/2025 DD 11/03/21 | 1,903,980.00 |
| | 172967NL1 | CITIGROUP INC VAR RT 03/17/2026 DD 03/17/22 | 2,990,760.00 |
| | 233331AW7 | DTE ENERGY CO VAR RT 10/01/2024 DD 07/01/19 | 491,705.00 |
| | 25746UBY4 | DOMINION ENERGY INC VAR RT 10/01/2054 DD 10/03/14 | 2,538,925.00 |
| | 25746UDB2 | DOMINION ENERGY INC STEP 08/15/2024 DD 05/15/2019 | 499,400.00 |
| | 38141GWQ3 | GOLDMAN SACHS GROUP INC/THE VAR RT 09/29/2025 DD 09/29/17 | 7,008,050.00 |
| | 38141GYE8 | GOLDMAN SACHS GROUP INC/THE VAR RT 09/10/2024 DD 06/10/21 | 10,644,700.00 |
| | 38141GYL2 | GOLDMAN SACHS GROUP INC/THE VAR RT 10/21/2024 DD 10/21/21 | 3,879,440.00 |
| | 38141GZH0 | GOLDMAN SACHS GROUP INC/THE VAR RT 01/24/2025 DD 01/24/22 | 3,902,240.00 |
| | 46647PAH9 | JPMORGAN CHASE & CO VAR RT 03/01/2025 DD 06/01/17 | 6,022,560.00 |
| | 46647PAU0 | JPMORGAN CHASE & CO VAR RT 07/23/2024 DD 07/23/18 | 8,094,960.00 |
| | 46647PBF2 | JPMORGAN CHASE & CO VAR RT 10/15/2025 DD 09/12/19 | 3,921,200.00 |

Section E, Item 6, Page 30

**BNY MELLON**

**Asset and Accrual Detail**

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

**BLOOM LOW DURATION -** █████████

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 46647PBH8 | JPMORGAN CHASE & CO VAR RT  03/13/2026 DD 03/13/20 | 2,895,390.00 |
| | 46647PBQ8 | JPMORGAN CHASE & CO VAR RT  06/01/2024 DD 05/27/20 | 1,975,040.00 |
| | 46647PBS4 | JPMORGAN CHASE & CO VAR RT  09/16/2024 DD 09/16/20 | 6,810,300.00 |
| | 46647PBY1 | JPMORGAN CHASE & CO VAR RT  02/16/2025 DD 02/16/21 | 1,912,700.00 |
| | 46647PCH7 | JPMORGAN CHASE & CO VAR RT  06/01/2025 DD 06/01/21 | 3,817,360.00 |
| | 46647PCM6 | JPMORGAN CHASE & CO VAR RT  08/09/2025 DD 08/10/21 | 3,794,800.00 |
| | 46647PCT1 | JPMORGAN CHASE & CO VAR RT  12/10/2025 DD 12/10/21 | 3,832,560.00 |
| | 6174468J1 | MORGAN STANLEY VAR RT  07/22/2025 DD 07/23/19 | 10,898,910.00 |
| | 6174468R3 | MORGAN STANLEY VAR RT  10/21/2025 DD 10/21/20 | 3,770,320.00 |
| | 61744YAQ1 | MORGAN STANLEY VAR RT  04/24/2024 DD 04/24/18 | 11,113,190.00 |
| | 61747YEA9 | MORGAN STANLEY VAR RT  05/30/2025 DD 06/01/21 | 4,754,000.00 |
| | 61747YEB7 | MORGAN STANLEY VAR RT  01/22/2025 DD 07/20/21 | 5,763,660.00 |
| | 61747YEG6 | MORGAN STANLEY VAR RT  10/21/2025 DD 10/19/21 | 3,803,360.00 |
| | 61747YEM3 | MORGAN STANLEY VAR RT  02/18/2026 DD 02/18/22 | 1,963,980.00 |
| | 744320AM4 | PRUDENTIAL FINANCIAL INC VAR RT  06/15/2043 DD 11/19/12 | 6,037,500.00 |
| | 785592AD8 | SABINE PASS LIQUEFACTION LLC VAR RT  04/15/2023 DD 10/15/13 | 5,116,000.00 |
| | 857477BE2 | STATE STREET CORP VAR RT  11/01/2025 DD 11/01/19 | 1,973,200.00 |
| | 86787EAY3 | TRUIST BANK VAR RT  08/02/2024 DD 07/26/18 | 1,500,024.40 |
| | 95000U2H5 | WELLS FARGO & CO VAR RT  10/30/2025 DD 10/31/19 | 9,798,500.00 |
| | 95000U2R3 | WELLS FARGO & CO VAR RT  06/02/2024 DD 06/02/20 | 6,919,010.00 |
| | 95000U2T9 | WELLS FARGO & CO VAR RT  05/19/2025 DD 05/19/21 | 1,910,820.00 |
| | 960386AN0 | WESTINGHOUSE AIR BRAKE TECHNOL VAR RT  03/15/2024 DD 09/14/18 | 1,528,710.00 |
| | 00206RHP0 | AT&T INC VAR RT  12/15/2023 DD 06/05/19 | 3,066,510.00 |
| TOTAL U.S. DOLLAR | | | 3,189,667,683.29 |
| TOTAL FIXED INCOME SECURITIES | | | 3,189,667,683.29 |
| Grand Total | | | 3,216,186,109.67 |

BNY MELLON

**Asset and Accrual Detail**

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

CST NT STANDISH FI -

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| **CASH & CASH EQUIVALENTS** | | | |
| U.S. DOLLAR | | | |
| | 1247P3G63 | CAFCO LLC DISC 07/06/2022 | 49,918,875.00 |
| | 19424JGT7 | COLLATERALIZED V DISC 07/27/2022 | 49,859,875.00 |
| TOTAL U.S. DOLLAR | | | 99,778,750.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | | | **99,778,750.00** |
| **FIXED INCOME SECURITIES** | | | |
| U.S. DOLLAR | | | |
| | 06367WB85 | BANK OF MONTREAL 1.850% 05/01/2025 DD 04/27/20 | 11,545,440.00 |
| | 06368FAE9 | BANK OF MONTREAL 1.500% 01/10/2025 DD 01/10/22 | 3,836,040.00 |
| | 064159MK9 | BANK OF NOVA SCOTIA/THE 3.400% 02/11/2024 DD 02/11/19 | 15,211,950.00 |
| | 775109AY7 | ROGERS COMMUNICATIONS INC 4.100% 10/01/2023 DD 10/02/13 | 1,294,112.25 |
| | 78013XZU5 | ROYAL BANK OF CANADA 2.550% 07/16/2024 DD 07/16/19 | 7,273,063.00 |
| | 78016EYM3 | ROYAL BANK OF CANADA 1.600% 01/21/2025 DD 01/21/22 | 9,814,440.00 |
| | 89114QCG1 | TORONTO-DOMINION BANK/THE 0.750% 06/12/2023 DD 06/12/20 | 20,255,028.00 |
| | 65557CBE2 | NORDEA BANK ABP 144A 1.000% 06/09/2023 DD 06/09/20 | 4,901,650.00 |
| | 82481LAC3 | SHIRE ACQUISITIONS INVESTMENTS 2.875% 09/23/2023 DD 09/23/16 | 1,256,081.52 |
| | 68784AAE6 | OSCAR US FUNDING TR 2A A4 144A 2.760% 12/10/2024 DD 09/26/17 | 161,418.32 |
| | 68784CAE2 | OSCAR US FUNDING TR 1A A4 144A 3.500% 05/12/2025 DD 03/23/18 | 3,774,254.01 |
| | 68784EAC2 | OSCAR US FUNDING XI 2A A3 144A 2.590% 09/11/2023 DD 07/30/19 | 166,351.38 |
| | 68784XAE6 | OSCAR US FUNDING TR 2A A4 144A 3.630% 09/10/2025 DD 07/27/18 | 4,896,822.62 |
| | 23291KAG0 | DH EUROPE FINANCE II SARL 2.200% 11/15/2024 DD 11/07/19 | 7,010,432.00 |
| | 21688AAQ5 | COOPERATIEVE RABOBANK UA/NY 0.375% 01/12/2024 DD 01/12/21 | 10,674,204.00 |
| | 86959LAF0 | SVENSKA HANDELSBANKEN AB 144A 0.625% 06/30/2023 DD 06/30/20 | 9,791,500.00 |
| | 22550L2E0 | CREDIT SUISSE AG/NEW YORK NY 0.495% 02/02/2024 DD 02/02/21 | 11,010,445.00 |
| | 902874YB0 | UBS AG/LONDON 144A 0.450% 02/09/2024 DD 02/09/21 | 15,788,369.00 |
| | 046353AR9 | ASTRAZENECA PLC 3.500% 08/17/2023 DD 08/17/18 | 5,087,300.00 |
| | 111013AL2 | SKY LTD 144A 3.750% 09/16/2024 DD 09/16/14 | 11,505,663.84 |
| | 25243YBC2 | DIAGEO CAPITAL PLC 1.375% 09/29/2025 DD 04/29/20 | 11,995,238.00 |
| | 377373AG0 | GLAXOSMITHKLINE CAPITAL PLC 3.000% 06/01/2024 DD 03/25/19 | 12,106,200.00 |
| | 780097BD2 | NATWEST GROUP PLC 3.875% 09/12/2023 DD 09/12/16 | 6,317,375.00 |
| | 92857WBH2 | VODAFONE GROUP PLC 3.750% 01/16/2024 DD 05/30/18 | 10,727,248.26 |
| | 00108WAD2 | AEP TEXAS INC 2.400% 10/01/2022 DD 09/22/17 | 1,356,991.85 |
| | 00206RMJ8 | AT&T INC 0.900% 03/25/2024 DD 03/23/21 | 14,608,599.20 |
| | 002824BE9 | ABBOTT LABORATORIES 3.400% 11/30/2023 DD 11/22/16 | 20,965,482.30 |
| | 00287YBM0 | ABBVIE INC 2.300% 11/21/2022 DD 05/21/20 | 2,889,244.80 |
| | 00287YBZ1 | ABBVIE INC 2.600% 11/21/2024 DD 05/21/20 | 3,090,438.10 |
| | 00817YAV0 | AETNA INC 2.800% 06/15/2023 DD 06/09/16 | 11,656,480.81 |
| | 00914AAL6 | AIR LEASE CORP 0.700% 02/15/2024 DD 01/26/21 | 12,308,113.75 |
| | 009158BB1 | AIR PRODUCTS AND CHEMICALS INC 1.500% 10/15/2025 DD 04/30/20 | 7,136,518.40 |
| | 02007RAC3 | ALLY AUTO RECEIVABLES TRU 3 A3 1.930% 05/15/2024 DD 09/17/19 | 3,590,754.84 |
| | 02079KAH0 | ALPHABET INC 0.450% 08/15/2025 DD 08/05/20 | 4,608,021.70 |
| | 02209SBH5 | ALTRIA GROUP INC 2.350% 05/08/2025 DD 05/06/20 | 7,292,850.00 |
| | 023135AW6 | AMAZON.COM INC 2.400% 02/22/2023 DD 02/22/18 | 15,096,450.00 |
| | 023135BP0 | AMAZON.COM INC 0.400% 06/03/2023 DD 06/03/20 | 3,938,680.00 |
| | 025816CC1 | AMERICAN EXPRESS CO 3.400% 02/22/2024 DD 02/22/19 | 11,338,867.80 |

Section E, Item 6, Page 32

**Asset and Accrual Detail**

BNY MELLON

CST NT STANDISH FI -

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 02665WBP5 | AMERICAN HONDA FINANCE CORP 2.900% 02/16/2024 DD 02/16/17 | 5,880,589.00 |
| | 02665WDK4 | AMERICAN HONDA FINANCE CORP 0.875% 07/07/2023 DD 07/08/20 | 15,223,806.00 |
| | 026874CY1 | AMERICAN INTERNATIONAL GROUP I 4.125% 02/15/2024 DD 10/02/13 | 18,425,965.68 |
| | 03073EAM7 | AMERISOURCEBERGEN CORP 3.250% 03/01/2025 DD 02/20/15 | 5,912,033.40 |
| | 037833DM9 | APPLE INC 1.800% 09/11/2024 DD 09/11/19 | 15,395,952.00 |
| | 037833DV9 | APPLE INC 0.750% 05/11/2023 DD 05/11/20 | 6,744,966.50 |
| | 05565EBM6 | BMW US CAPITAL LLC 144A 3.800% 04/06/2023 DD 04/09/20 | 9,931,171.80 |
| | 05591RAD6 | BMW VEHICLE LEASE TRUST 2 1 A4 0.370% 07/25/2024 DD 03/10/21 | 12,506,286.65 |
| | 05601XAD1 | BMW VEHICLE LEASE TRUST 2 1 A4 1.230% 05/27/2025 DD 01/19/22 | 8,108,991.85 |
| | 06051GEU9 | BANK OF AMERICA CORP 3.300% 01/11/2023 DD 01/11/13 | 19,800,958.79 |
| | 084659AK7 | BERKSHIRE HATHAWAY ENERGY CO 2.800% 01/15/2023 DD 01/05/18 | 4,864,019.14 |
| | 084670BR8 | BERKSHIRE HATHAWAY INC 2.750% 03/15/2023 DD 03/15/16 | 6,042,060.00 |
| | 097023CC7 | BOEING CO/THE 2.800% 03/01/2024 DD 02/15/19 | 3,921,742.25 |
| | 097023CG8 | BOEING CO/THE 2.700% 05/01/2022 DD 05/02/19 | 4,765,188.40 |
| | 110122CX4 | BRISTOL-MYERS SQUIBB CO 3.550% 08/15/2022 DD 02/15/20 | 5,962,743.33 |
| | 12189LAY7 | BURLINGTON NORTHERN SANTA FE L 3.650% 09/01/2025 DD 08/20/15 | 2,538,508.50 |
| | 125523AF7 | CIGNA CORP 3.750% 07/15/2023 DD 07/15/19 | 8,269,743.38 |
| | 125523BT6 | CIGNA CORP 3.050% 11/30/2022 DD 05/30/20 | 4,734,639.00 |
| | 12597PAC2 | CNH EQUIPMENT TRUST 2020- A A3 1.160% 08/16/2025 DD 05/27/20 | 4,983,568.54 |
| | 12598AAC4 | CNH EQUIPMENT TRUST 2021- A A3 0.400% 12/15/2025 DD 03/15/21 | 9,864,372.03 |
| | 14040HCD5 | CAPITAL ONE FINANCIAL CORP 2.600% 05/11/2023 DD 05/11/20 | 13,745,758.00 |
| | 141781BL7 | CARGILL INC 144A 1.375% 07/23/2023 DD 04/23/20 | 7,751,173.80 |
| | 14316NAC3 | CARMAX AUTO OWNER TRUST 2 1 A3 0.340% 12/15/2025 DD 01/27/21 | 12,886,891.55 |
| | 14317CAB8 | CARMAX AUTO OWNER TRUST 2 1 A2 0.910% 02/18/2025 DD 01/26/22 | 1,832,203.00 |
| | 14913Q2S7 | CATERPILLAR FINANCIAL SERVICES 3.650% 12/07/2023 DD 12/07/18 | 5,532,516.00 |
| | 14913R2F3 | CATERPILLAR FINANCIAL SERVICES 0.450% 09/14/2023 DD 09/14/20 | 15,808,475.61 |
| | 166764BV1 | CHEVRON CORP 1.141% 05/11/2023 DD 05/11/20 | 5,926,320.00 |
| | 17275RBE1 | CISCO SYSTEMS INC 2.600% 02/28/2023 DD 02/29/16 | 8,965,504.00 |
| | 17275RBH4 | CISCO SYSTEMS INC 2.200% 09/20/2023 DD 09/20/16 | 10,022,600.00 |
| | 172967HD6 | CITIGROUP INC 3.875% 10/25/2023 DD 10/25/13 | 2,296,971.75 |
| | 172967JP7 | CITIGROUP INC 3.300% 04/27/2025 DD 04/27/15 | 11,792,825.98 |
| | 172967LQ2 | CITIGROUP INC 2.700% 03/27/2022 DD 10/27/17 | 15,303,405.60 |
| | 20030NCS8 | COMCAST CORP 3.950% 10/15/2025 DD 10/05/18 | 8,271,840.00 |
| | 210518CV6 | CONSUMERS ENERGY CO 3.375% 08/15/2023 DD 08/09/13 | 2,620,514.00 |
| | 24422ETT6 | JOHN DEERE CAPITAL CORP 2.650% 06/24/2024 DD 06/22/17 | 15,032,400.00 |
| | 24422EVA4 | JOHN DEERE CAPITAL CORP 1.950% 06/13/2022 DD 09/12/19 | 7,110,295.00 |
| | 24422EVE6 | JOHN DEERE CAPITAL CORP 1.200% 04/08/2023 DD 03/09/20 | 5,295,945.00 |
| | 24703TAA4 | DELL INTERNATIONAL LLC / EMC C 5.450% 08/15/2023 DD 06/15/21 | 941,913.58 |
| | 26884TAH5 | ERAC USA FINANCE LLC 144A 3.300% 10/15/2022 DD 10/15/12 | 5,976,668.88 |
| | 29273RBD0 | ENERGY TRANSFER LP 4.050% 03/15/2025 DD 03/12/15 | 10,152,400.00 |
| | 29736RAN0 | ESTEE LAUDER COS INC/THE 2.000% 12/01/2024 DD 11/21/19 | 1,545,837.70 |
| | 30161MAS2 | CONSTELLATION ENERGY GENERATIO 3.250% 06/01/2025 DD 05/15/20 | 10,353,408.00 |
| | 3135G0T94 | FEDERAL NATL MTG ASSN 2.375% 01/19/2023 DD 01/23/18 | 20,696,724.00 |
| | 316773CZ1 | FIFTH THIRD BANCORP 1.625% 05/05/2023 DD 05/05/20 | 5,993,496.60 |
| | 31677QBS7 | FIFTH THIRD BANK NA 1.800% 01/30/2023 DD 01/31/20 | 5,649,717.50 |
| | 34528GAK2 | FORD CREDIT AUTO OWNER TR A A3 1.040% 08/15/2024 DD 05/12/20 | 4,297,379.91 |
| | 345329AD8 | FORD CREDIT AUTO LEASE TR B A4 0.400% 12/15/2024 DD 09/24/21 | 12,249,008.30 |

Section E, Item 6, Page 33

BNY MELLON

CST NT STANDISH FI -

**Asset and Accrual Detail**

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 36258VAD6 | GM FINANCIAL CONSUMER AUT 2 A3 1.490% 12/18/2024 DD 04/22/20 | 4,400,557.72 |
| | 36261LAC5 | GM FINANCIAL CONSUMER AUT 1 A3 0.350% 10/16/2025 DD 01/20/21 | 10,384,871.70 |
| | 369550BD9 | GENERAL DYNAMICS CORP 3.375% 05/15/2023 DD 05/11/18 | 2,710,377.02 |
| | 37045XDG8 | GENERAL MOTORS FINANCIAL CO IN 1.050% 03/08/2024 DD 04/09/21 | 12,119,282.00 |
| | 427866BF4 | HERSHEY CO/THE 0.900% 06/01/2025 DD 06/01/20 | 5,608,172.50 |
| | 43813DAC2 | HONDA AUTO RECEIVABLES 20 2 A3 0.820% 07/15/2024 DD 05/27/20 | 11,535,017.31 |
| | 44644MAA9 | HUNTINGTON NATIONAL BANK/THE 1.800% 02/03/2023 DD 02/04/20 | 10,966,670.00 |
| | 44891LAC7 | HYUNDAI AUTO RECEIVABLES A A3 1.410% 11/15/2024 DD 04/29/20 | 6,047,688.70 |
| | 44891TAC0 | HYUNDAI AUTO LEASE S A A3 144A 0.330% 01/16/2024 DD 01/20/21 | 6,505,745.40 |
| | 44891VAD3 | HYUNDAI AUTO LEASE S B A4 144A 0.380% 08/15/2025 DD 06/16/21 | 5,408,424.00 |
| | 44933MAD3 | HYUNDAI AUTO LEASE S C A4 144A 0.480% 09/15/2025 DD 09/22/21 | 7,731,139.50 |
| | 459200HP9 | INTERNATIONAL BUSINESS MACHINE 3.375% 08/01/2023 DD 08/01/13 | 7,702,180.20 |
| | 46625HJH4 | JPMORGAN CHASE & CO 3.200% 01/25/2023 DD 01/25/13 | 2,849,751.00 |
| | 47788UAC6 | JOHN DEERE OWNER TRUST 20 A A3 0.360% 09/15/2025 DD 03/10/21 | 13,544,332.65 |
| | 478160CJ1 | JOHNSON & JOHNSON 2.625% 01/15/2025 DD 11/10/17 | 11,577,933.27 |
| | 49271VAG5 | KEURIG DR PEPPER INC 4.057% 05/25/2023 DD 05/25/19 | 573,779.76 |
| | 49327M2T0 | KEYBANK NA/CLEVELAND OH 2.300% 09/14/2022 DD 09/14/17 | 9,941,382.00 |
| | 49456BAB7 | KINDER MORGAN INC 144A 5.625% 11/15/2023 DD 11/05/13 | 10,751,448.00 |
| | 55316EAC6 | MMAF EQUIPMENT FINAN B A3 144A 2.010% 12/12/2024 DD 09/18/19 | 10,175,295.39 |
| | 57629WCD0 | MASSMUTUAL GLOBAL FUNDING 144A 2.500% 04/13/2022 DD 04/13/17 | 13,154,734.00 |
| | 57629WCG3 | MASSMUTUAL GLOBAL FUNDING 144A 2.950% 01/11/2025 DD 01/11/18 | 4,654,789.50 |
| | 57636QAN4 | MASTERCARD INC 2.000% 03/03/2025 DD 12/03/19 | 16,514,278.08 |
| | 58013MFE9 | MCDONALD'S CORP 3.350% 04/01/2023 DD 03/16/18 | 5,467,230.00 |
| | 585055BS4 | MEDTRONIC INC 3.500% 03/15/2025 DD 03/15/15 | 3,559,355.25 |
| | 58933YAF2 | MERCK & CO INC 2.800% 05/18/2023 DD 05/20/13 | 19,483,078.50 |
| | 58933YAU9 | MERCK & CO INC 2.900% 03/07/2024 DD 03/07/19 | 4,871,038.90 |
| | 6174468C6 | MORGAN STANLEY 4.000% 07/23/2025 DD 07/23/15 | 13,543,596.00 |
| | 61746BDJ2 | MORGAN STANLEY 3.750% 02/25/2023 DD 02/25/13 | 13,390,143.78 |
| | 64952WDG5 | NEW YORK LIFE GLOBAL FUND 144A 2.875% 04/10/2024 DD 04/10/19 | 7,246,313.75 |
| | 68389XBT1 | ORACLE CORP 2.500% 04/01/2025 DD 04/01/20 | 11,997,606.00 |
| | 693475AV7 | PNC FINANCIAL SERVICES GROUP I 3.500% 01/23/2024 DD 01/23/19 | 6,798,758.00 |
| | 69371RQ90 | PACCAR FINANCIAL CORP 0.350% 08/11/2023 DD 08/11/20 | 14,619,300.00 |
| | 70450YAC7 | PAYPAL HOLDINGS INC 2.400% 10/01/2024 DD 09/26/19 | 5,874,238.70 |
| | 70450YAF0 | PAYPAL HOLDINGS INC 1.350% 06/01/2023 DD 05/18/20 | 9,975,100.00 |
| | 713448EY0 | PEPSICO INC 0.750% 05/01/2023 DD 05/01/20 | 10,732,501.15 |
| | 713448FB9 | PEPSICO INC 0.400% 10/07/2023 DD 10/07/20 | 7,681,185.00 |
| | 717081EN9 | PFIZER INC 3.200% 09/15/2023 DD 09/07/18 | 2,447,114.00 |
| | 717081ES8 | PFIZER INC 2.950% 03/15/2024 DD 03/11/19 | 9,827,657.60 |
| | 718172CA5 | PHILIP MORRIS INTERNATIONAL IN 2.375% 08/17/2022 DD 08/17/17 | 5,448,044.00 |
| | 718172CQ0 | PHILIP MORRIS INTERNATIONAL IN 1.125% 05/01/2023 DD 05/01/20 | 11,927,217.70 |
| | 74153WCL1 | PRICOA GLOBAL FUNDING I 144A 2.400% 09/23/2024 DD 09/23/19 | 4,699,785.60 |
| | 74251VAK8 | PRINCIPAL FINANCIAL GROUP INC 3.400% 05/15/2025 DD 05/07/15 | 10,075,899.12 |
| | 75524KNH3 | CITIZENS BANK NA/PROVIDENCE RI 2.250% 04/28/2025 DD 04/30/20 | 11,643,600.00 |
| | 760759AU4 | REPUBLIC SERVICES INC 2.500% 08/15/2024 DD 08/07/19 | 3,000,396.90 |
| | 79466LAG9 | SALESFORCE INC 0.625% 07/15/2024 DD 07/12/21 | 5,466,873.30 |
| | 828807CV7 | SIMON PROPERTY GROUP LP 3.500% 09/01/2025 DD 08/17/15 | 7,463,900.00 |
| | 84756NAD1 | SPECTRA ENERGY PARTNERS LP 4.750% 03/15/2024 DD 09/25/13 | Section E, Item 6, Page 34 5,486,718.51 |

**BNY MELLON**

Asset and Accrual Detail

CST NT STANDISH FI -

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 855244AY5 | STARBUCKS CORP 1.300% 05/07/2022 DD 05/07/20 | 5,030,905.40 |
| | 858119BJ8 | STEEL DYNAMICS INC 2.800% 12/15/2024 DD 12/11/19 | 2,475,425.00 |
| | 87612EBL9 | TARGET CORP 2.250% 04/15/2025 DD 03/31/20 | 11,463,180.00 |
| | 882508BH6 | TEXAS INSTRUMENTS INC 1.375% 03/12/2025 DD 03/12/20 | 4,817,800.00 |
| | 89236TJH9 | TOYOTA MOTOR CREDIT CORP 0.500% 08/18/2024 DD 06/18/21 | 14,034,238.40 |
| | 89239RAC0 | TOYOTA AUTO RECEIVABLES 2 B A3 1.360% 08/15/2024 DD 04/29/20 | 3,006,682.46 |
| | 90327QD48 | USAA CAPITAL CORP 144A 1.500% 05/01/2023 DD 04/21/20 | 1,759,167.00 |
| | 907818FA1 | UNION PACIFIC CORP 3.150% 03/01/2024 DD 02/19/19 | 5,454,864.00 |
| | 91159HHZ6 | US BANCORP 1.450% 05/12/2025 DD 05/12/20 | 11,484,000.00 |
| | 912828ZC7 | U S TREASURY NOTE 1.125% 02/28/2025 DD 02/29/20 | 317,522,700.00 |
| | 91282CCC3 | U S TREASURY NOTE 0.250% 05/15/2024 DD 05/15/21 | 71,739,000.00 |
| | 91282CCG4 | U S TREASURY NOTE 0.250% 06/15/2024 DD 06/15/21 | 28,632,300.00 |
| | 91282CCT6 | U S TREASURY NOTE 0.375% 08/15/2024 DD 08/15/21 | 10,960,075.00 |
| | 91282CDN8 | U S TREASURY NOTE 1.000% 12/15/2024 DD 12/15/21 | 52,907,250.00 |
| | 913017DB2 | RAYTHEON TECHNOLOGIES CORP 3.650% 08/16/2023 DD 08/16/18 | 233,088.90 |
| | 91324PDR0 | UNITEDHEALTH GROUP INC 2.375% 08/15/2024 DD 07/25/19 | 4,980,300.00 |
| | 92290BAA9 | VERIZON OWNER TRUST 2020-B B A 0.470% 02/20/2025 DD 08/12/20 | 18,892,852.35 |
| | 92343VEN0 | VERIZON COMMUNICATIONS INC 3.376% 02/15/2025 DD 08/16/17 | 9,527,652.00 |
| | 92348AAA3 | VERIZON OWNER TRUST 2019 C A1A 1.940% 04/22/2024 DD 10/08/19 | 3,407,978.37 |
| | 92826CAG7 | VISA INC 2.150% 09/15/2022 DD 09/11/17 | 6,058,542.80 |
| | 928668AZ5 | VOLKSWAGEN GROUP OF AMERI 144A 2.700% 09/26/2022 DD 09/26/19 | 4,191,950.50 |
| | 92868JAD8 | VOLKSWAGEN AUTO LOAN ENHA 1 A3 0.980% 11/20/2024 DD 05/19/20 | 7,234,861.59 |
| | 931142EK5 | WALMART INC 3.400% 06/26/2023 DD 06/27/18 | 5,494,392.00 |
| | 931142EL3 | WALMART INC 2.850% 07/08/2024 DD 04/23/19 | 10,120,400.00 |
| | 94106LBD0 | WASTE MANAGEMENT INC 2.400% 05/15/2023 DD 05/16/16 | 2,054,424.60 |
| | 96949LAB1 | WILLIAMS COS INC/THE 4.000% 09/15/2025 DD 03/03/15 | 1,273,125.00 |
| | 98163CAD2 | WORLD OMNI AUTO RECEIVABL C A3 0.480% 11/17/2025 DD 08/19/20 | 14,931,072.50 |
| | 91282CDU2 | U S TREASURY NOTE VAR RT 01/31/2024 DD 01/31/22 | 30,031,500.00 |
| | 42824CAN9 | HEWLETT PACKARD ENTERPRISE CO VAR RT 10/15/2022 DD 10/15/16 | 4,507,068.20 |
| TOTAL U.S. DOLLAR | | | 1,779,438,809.99 |
| TOTAL FIXED INCOME SECURITIES | | | 1,779,438,809.99 |
| Grand Total | | | 1,879,217,559.99 |

Section E, Item 6, Page 35



**BNY MELLON**

CST NT BLACKROCK FI -

Asset and Accrual Detail

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| **FIXED INCOME SECURITIES** | | | |
| U.S. DOLLAR | | | |
| | 13645RBD5 | CANADIAN PACIFIC RAILWAY CO 1.350% 12/02/2024 DD 12/02/21 | 4,798,700.00 |
| | 29250NBG9 | ENBRIDGE INC 0.550% 10/04/2023 DD 10/04/21 | 1,212,075.00 |
| | 29250NBK0 | ENBRIDGE INC 2.150% 02/16/2024 DD 02/17/22 | 3,941,122.50 |
| | 78016EZX8 | ROYAL BANK OF CANADA 0.750% 10/07/2024 DD 10/07/21 | 6,456,396.00 |
| | 89114TZE5 | TORONTO-DOMINION BANK/THE 0.700% 09/10/2024 DD 09/10/21 | 8,549,370.00 |
| | 23636AAY7 | DANSKE BANK A/S 144A VAR RT 12/08/2023 DD 09/11/20 | 14,918,858.50 |
| | 23636ABA8 | DANSKE BANK A/S 144A VAR RT 09/10/2025 DD 09/10/21 | 3,287,619.90 |
| | 08675FAV9 | BANQUE FEDERATIVE DU CRED 144A 0.850% 02/27/2024 DD 11/27/20 | 6,872,430.25 |
| | 251526BR9 | DEUTSCHE BANK AG/NEW YORK NY 3.950% 02/27/2023 DD 02/27/18 | 5,049,300.00 |
| | 251526CM9 | DEUTSCHE BANK AG/NEW YORK NY 0.962% 11/08/2023 DD 11/08/21 | 2,008,107.00 |
| | 00774MAC9 | AERCAP IRELAND CAPITAL DAC / A 3.500% 01/15/2025 DD 11/21/17 | 2,452,550.00 |
| | 00774MAU9 | AERCAP IRELAND CAPITAL DAC / A 1.650% 10/29/2024 DD 10/29/21 | 14,562,348.50 |
| | 82481LAC3 | SHIRE ACQUISITIONS INVESTMENTS 2.875% 09/23/2023 DD 09/23/16 | 5,216,952.00 |
| | 62954WAB1 | NTT FINANCE CORP 144A 0.583% 03/01/2024 DD 03/03/21 | 3,721,851.20 |
| | 654744AA9 | NISSAN MOTOR CO LTD 144A 3.043% 09/15/2023 DD 09/17/20 | 5,790,140.00 |
| | 654744AB7 | NISSAN MOTOR CO LTD 144A 3.522% 09/17/2025 DD 09/17/20 | 5,887,680.00 |
| | 86562MCC2 | SUMITOMO MITSUI FINANCIAL GROU 0.508% 01/12/2024 DD 01/12/21 | 3,083,947.15 |
| | 874060AT3 | TAKEDA PHARMACEUTICAL CO LTD 4.400% 11/26/2023 DD 11/26/19 | 12,261,990.00 |
| | 606822BV5 | MITSUBISHI UFJ FINANCIAL GROUP VAR RT  09/15/2024 DD 09/15/20 | 9,896,800.00 |
| | 606822BW3 | MITSUBISHI UFJ FINANCIAL GROUP VAR RT  07/19/2025 DD 07/20/21 | 10,150,769.00 |
| | 00182EBP3 | ANZ NEW ZEALAND INT'L LTD 144A 2.166% 02/18/2025 DD 02/18/22 | 4,641,428.40 |
| | 80414L2A2 | SAUDI ARABIAN OIL CO 144A 2.750% 04/16/2022 DD 04/16/19 | 7,001,190.00 |
| | 05964HAE5 | BANCO SANTANDER SA 3.125% 02/23/2023 DD 10/23/17 | 3,424,650.00 |
| | 05971KAD1 | BANCO SANTANDER SA 2.706% 06/27/2024 DD 06/27/19 | 9,902,000.00 |
| | 05971KAK5 | BANCO SANTANDER SA VAR RT  06/30/2024 DD 06/30/21 | 1,165,488.00 |
| | 83051GAN8 | SKANDINAVISKA ENSKILDA BA 144A 0.550% 09/01/2023 DD 09/01/20 | 7,743,552.60 |
| | 83051GAS7 | SKANDINAVISKA ENSKILDA BA 144A 0.850% 09/09/2024 DD 09/09/21 | 1,937,393.50 |
| | 86959LAG8 | SVENSKA HANDELSBANKEN AB 144A 0.550% 06/11/2024 DD 06/11/21 | 9,620,755.00 |
| | 87020PAM9 | SWEDBANK AB 144A 0.850% 03/18/2024 DD 03/18/21 | 8,101,877.85 |
| | 87020PAQ0 | SWEDBANK AB 144A 3.356% 04/04/2025 DD 04/04/22 | 947,910.60 |
| | 22550L2C4 | CREDIT SUISSE AG/NEW YORK NY 2.950% 04/09/2025 DD 04/09/20 | 6,039,732.00 |
| | 22550L2D2 | CREDIT SUISSE AG/NEW YORK NY 1.000% 05/05/2023 DD 06/05/20 | 4,926,250.00 |
| | 22550L2E0 | CREDIT SUISSE AG/NEW YORK NY 0.495% 02/02/2024 DD 02/02/21 | 5,744,580.00 |
| | 22550L2F7 | CREDIT SUISSE AG/NEW YORK NY 0.520% 08/09/2023 DD 08/09/21 | 5,353,590.00 |
| | 902674YB0 | UBS AG/LONDON 144A 0.450% 02/09/2024 DD 02/09/21 | 10,589,178.00 |
| | 902613AB4 | UBS GROUP AG 144A VAR RT  07/30/2024 DD 07/30/20 | 4,189,755.15 |
| | 90352JAE3 | UBS GROUP AG 144A VAR RT  08/15/2023 DD 08/15/17 | 5,428,888.80 |
| | 00185AAF1 | AON GLOBAL LTD 3.500% 06/14/2024 DD 05/28/14 | 4,058,921.96 |
| | 046353AL2 | ASTRAZENECA PLC 3.375% 11/16/2025 DD 11/16/15 | 7,110,530.00 |
| | 05565QCS5 | BP CAPITAL MARKETS PLC 3.535% 11/04/2024 DD 11/04/14 | 3,555,265.00 |
| | 539439AS8 | LLOYDS BANKING GROUP PLC 4.050% 08/16/2023 DD 08/16/18 | 14,868,755.55 |
| | 63859UBE2 | NATIONWIDE BUILDING SOCIE 144A 2.000% 01/27/2023 DD 01/27/20 | 4,491,585.00 |
| | 780097BD2 | NATWEST GROUP PLC 3.875% 09/12/2023 DD 09/12/16 | 23,247,940.00 |
| | 06738EBQ7 | BARCLAYS PLC VAR RT  12/10/2024 DD 12/10/20 | 2,036,620.40 |
| | 404280CU1 | HSBC HOLDINGS PLC VAR RT  08/17/2024 DD 08/17/21 | 7,741,360.00 |

Section E, Item 6, Page 36

BNY MELLON

CST NT BLACKROCK FI -

**Asset and Accrual Detail**

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|----------|-------------------|---------------------|-------------------|
| | 404280CW7 | HSBC HOLDINGS PLC VAR RT  11/22/2024 DD 11/22/21 | 2,603,774.25 |
| | 53944YAM5 | LLOYDS BANKING GROUP PLC VAR RT  08/15/2023 DD 08/15/20 | 2,912,933.60 |
| | 53944YAN3 | LLOYDS BANKING GROUP PLC VAR RT  05/11/2024 DD 03/11/21 | 428,762.40 |
| | 7800976J9 | NATWEST GROUP PLC VAR RT  06/25/2024 DD 06/25/18 | 6,037,268.40 |
| | 853254BY5 | STANDARD CHARTERED PLC 144A VAR RT  01/12/2025 DD 01/14/21 | 12,060,410.00 |
| | 00138CAS7 | AIG GLOBAL FUNDING 144A 0.650% 06/17/2024 DD 06/17/21 | 3,098,401.95 |
| | 00206RMJ8 | AT&T INC 0.900% 03/25/2024 DD 03/23/21 | 10,946,762.00 |
| | 002824BM1 | ABBOTT LABORATORIES 3.875% 09/15/2025 DD 03/15/17 | 3,440,373.24 |
| | 00287YBZ1 | ABBVIE INC 2.600% 11/21/2024 DD 05/21/20 | 6,030,825.99 |
| | 00287YCV9 | ABBVIE INC 3.850% 06/15/2024 DD 06/15/20 | 12,727,983.00 |
| | 00912XBA1 | AIR LEASE CORP 3.250% 03/01/2025 DD 01/16/18 | 3,079,908.00 |
| | 00914AAH5 | AIR LEASE CORP 3.375% 07/01/2025 DD 06/24/20 | 5,920,560.00 |
| | 02209SBB8 | ALTRIA GROUP INC 3.800% 02/14/2024 DD 02/14/19 | 5,071,100.00 |
| | 02665WEA5 | AMERICAN HONDA FINANCE CORP 1.500% 01/13/2025 DD 01/13/22 | 10,222,534.00 |
| | 03027XAT7 | AMERICAN TOWER CORP 3.375% 05/15/2024 DD 03/15/19 | 7,027,720.00 |
| | 03027XAZ3 | AMERICAN TOWER CORP 2.400% 03/15/2025 DD 01/10/20 | 1,820,106.96 |
| | 036752AJ2 | ANTHEM INC 2.375% 01/15/2025 DD 09/09/19 | 7,936,671.54 |
| | 049560AU9 | ATMOS ENERGY CORP 0.625% 03/09/2023 DD 03/09/21 | 7,461,900.40 |
| | 05526DAZ8 | BAT CAPITAL CORP 3.222% 08/15/2024 DD 08/15/18 | 27,713,573.00 |
| | 05565EBU8 | BMW US CAPITAL LLC 144A 0.750% 08/12/2024 DD 08/12/21 | 2,904,419.05 |
| | 07274EAG8 | BAYER US FINANCE LLC 144A 3.375% 10/08/2024 DD 10/08/14 | 10,192,350.00 |
| | 09261HAG2 | BLACKSTONE PRIVATE CREDIT 144A 2.350% 11/22/2024 DD 11/22/21 | 3,817,800.00 |
| | 097023DD4 | BOEING CO/THE 1.167% 02/04/2023 DD 02/04/21 | 3,521,955.00 |
| | 097023DE2 | BOEING CO/THE 1.433% 02/04/2024 DD 02/04/21 | 2,903,610.00 |
| | 099724AM8 | BORGWARNER INC 144A 5.000% 10/01/2025 DD 10/01/20 | 5,147,401.00 |
| | 11134LAF6 | BROADCOM CORP / BROADCOM CAYMA 3.625% 01/15/2024 DD 01/15/18 | 10,123,000.00 |
| | 11135FAY7 | BROADCOM INC 3.625% 10/15/2024 DD 04/15/20 | 648,966.40 |
| | 11135FBB6 | BROADCOM INC 3.150% 11/15/2025 DD 05/08/20 | 9,932,100.00 |
| | 11135FBC4 | BROADCOM INC 4.700% 04/15/2025 DD 04/09/20 | 2,908,920.00 |
| | 125523BV1 | CIGNA CORP 3.000% 07/15/2023 DD 01/15/20 | 4,268,408.00 |
| | 14178IBL7 | CARGILL INC 144A 1.375% 07/23/2023 DD 04/23/20 | 2,104,525.20 |
| | 14314QAB0 | CARMAX AUTO OWNER TRUST 2 A2A 0.270% 08/17/2024 DD 04/21/21 | 5,416,990.10 |
| | 14913R2C0 | CATERPILLAR FINANCIAL SERVICES 1.450% 05/15/2025 DD 05/15/20 | 6,400,199.55 |
| | 20030NCS8 | COMCAST CORP 3.950% 10/15/2025 DD 10/05/18 | 10,712,032.80 |
| | 22822VAJ0 | CROWN CASTLE INTERNATIONAL COR 3.150% 07/15/2023 DD 01/16/18 | 7,927,749.91 |
| | 233851CB8 | DAIMLER FINANCE NORTH AME 144A 3.500% 08/03/2025 DD 08/03/15 | 10,044,600.00 |
| | 233853AD2 | DAIMLER TRUCKS FINANCE NO 144A 1.625% 12/13/2024 DD 12/14/21 | 3,822,720.00 |
| | 24703TAB2 | DELL INTERNATIONAL LLC / EMC C 4.000% 07/15/2024 DD 01/15/21 | 2,601,855.30 |
| | 26078JAB6 | DUPONT DE NEMOURS INC 4.205% 11/15/2023 DD 11/28/18 | 8,917,820.60 |
| | 26210BAC7 | DRIVE AUTO RECEIVABLES TR 1 A3 0.440% 11/15/2024 DD 04/21/21 | 3,221,026.27 |
| | 26441CAN5 | DUKE ENERGY CORP 3.750% 04/15/2024 DD 04/04/14 | 15,232,950.00 |
| | 3133EMUP5 | FEDERAL FARM CR BK CONS BD 0.710% 04/01/2025 DD 04/01/21 | 23,651,000.00 |
| | 3134GWUG9 | FEDERAL HOME LN MTG CORP 0.570% 09/24/2025 DD 09/24/20 | 22,378,320.00 |
| | 3134GWVN3 | FEDERAL HOME LN MTG CORP 0.800% 09/30/2025 DD 09/30/20 | 12,133,420.00 |
| | 31620MBQ8 | FIDELITY NATIONAL INFORMATION 0.600% 03/01/2024 DD 03/02/21 | 2,419,051.00 |
| | 316773CX6 | FIFTH THIRD BANCORP 3.650% 01/25/2024 DD 01/25/19 | 5,064,850.00 |
| | 337738AS7 | FISERV INC 2.750% 07/01/2024 DD 06/24/19 | 7,480,058.78 |

Section E, Item 6, Page 37

**Asset and Accrual Detail**

BNY MELLON

CST NT BLACKROCK FI -

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 35137LAG0 | FOX CORP 4.030% 01/25/2024 DD 01/25/20 | 1,491,448.40 |
| | 361448BD4 | GATX CORP 4.350% 02/15/2024 DD 11/05/18 | 5,408,443.10 |
| | 36258MAD6 | GM FINANCIAL CONSUMER AUT 4 A3 1.750% 07/16/2024 DD 10/16/19 | 459,394.97 |
| | 36258VAD6 | GM FINANCIAL CONSUMER AUT 2 A3 1.490% 12/16/2024 DD 04/22/20 | 4,814,807.76 |
| | 37045VAE0 | GENERAL MOTORS CO 4.875% 10/02/2023 DD 04/02/14 | 18,463,050.00 |
| | 37045XCD6 | GENERAL MOTORS FINANCIAL CO IN 3.500% 11/07/2024 DD 11/07/17 | 7,019,950.00 |
| | 37045XDM5 | GENERAL MOTORS FINANCIAL CO IN 1.200% 10/15/2024 DD 10/15/21 | 3,463,442.55 |
| | 38141GZE7 | GOLDMAN SACHS GROUP INC/THE 1.217% 12/06/2023 DD 12/06/21 | 15,725,566.20 |
| | 44891ABIJ0 | HYUNDAI CAPITAL AMERICA 144A 0.800% 04/03/2023 DD 04/01/21 | 8,310,848.70 |
| | 44891ABV8 | HYUNDAI CAPITAL AMERICA 144A 0.875% 06/14/2024 DD 06/15/21 | 7,841,674.00 |
| | 459200JY8 | INTERNATIONAL BUSINESS MACHINE 3.000% 05/15/2024 DD 05/15/19 | 6,044,400.00 |
| | 459506AN1 | INTERNATIONAL FLAVORS & F 144A 1.230% 10/01/2025 DD 09/16/20 | 9,918,258.00 |
| | 502431AJ8 | L3HARRIS TECHNOLOGIES INC 3.850% 06/15/2023 DD 12/15/19 | 8,450,201.90 |
| | 641062AU8 | NESTLE HOLDINGS INC 144A 0.606% 09/14/2024 DD 09/14/21 | 4,751,850.00 |
| | 654740BL2 | NISSAN MOTOR ACCEPTANCE C 144A 3.875% 09/21/2023 DD 09/21/18 | 3,078,819.00 |
| | 654740BQ1 | NISSAN MOTOR ACCEPTANCE C 144A 1.050% 03/08/2024 DD 03/09/21 | 2,524,393.20 |
| | 65479KAD2 | NISSAN AUTO RECEIVABLES 2 A A3 2.900% 10/16/2023 DD 02/13/19 | 1,021,475.08 |
| | 664397AM8 | EVERSOURCE ENERGY 3.150% 01/15/2025 DD 01/15/15 | 3,794,490.00 |
| | 68235PAL2 | ONE GAS INC 1.100% 03/11/2024 DD 03/11/21 | 6,757,030.00 |
| | 68389XBL8 | ORACLE CORP 2.400% 09/15/2023 DD 07/07/16 | 3,598,222.83 |
| | 68389XBS3 | ORACLE CORP 2.950% 11/15/2024 DD 11/09/17 | 16,280,039.59 |
| | 69335PDR3 | PFS FINANCING CORP B A 144A 1.210% 08/15/2024 DD 06/25/20 | 5,526,792.60 |
| | 69335PDV4 | PFS FINANCING CORP F A 144A 0.930% 08/15/2024 DD 08/12/20 | 1,605,381.50 |
| | 694308JS7 | PACIFIC GAS AND ELECTRIC CO 1.367% 03/10/2023 DD 03/11/21 | 6,338,422.70 |
| | 70462GAB4 | PEACEHEALTH OBLIGATED GROUP 1.375% 11/15/2025 DD 10/08/20 | 859,501.17 |
| | 773903AK5 | ROCKWELL AUTOMATION INC 0.350% 08/15/2023 DD 08/17/21 | 1,658,504.65 |
| | 78355HKK4 | RYDER SYSTEM INC 3.875% 12/01/2023 DD 11/06/18 | 2,537,800.00 |
| | 785592AJ5 | SABINE PASS LIQUEFACTION LLC 5.750% 05/15/2024 DD 11/15/14 | 13,113,744.14 |
| | 79466LAG9 | SALESFORCE INC 0.625% 07/15/2024 DD 07/12/21 | 8,710,583.40 |
| | 80287CAB5 | SANTANDER RETAIL AUT A2 144A 0.970% 03/20/2025 DD 01/19/22 | 7,288,755.70 |
| | 817826AB6 | 7-ELEVEN INC 144A 0.800% 02/10/2024 DD 02/10/21 | 4,811,306.50 |
| | 842400HB2 | SOUTHERN CALIFORNIA EDISON CO 1.100% 04/01/2024 DD 04/01/21 | 6,904,826.50 |
| | 883556CS9 | THERMO FISHER SCIENTIFIC INC 1.215% 10/18/2024 DD 10/22/21 | 10,722,695.60 |
| | 891906AB5 | GLOBAL PAYMENTS INC 3.750% 06/01/2023 DD 05/22/13 | 2,919,015.60 |
| | 891906AE9 | GLOBAL PAYMENTS INC 4.000% 06/01/2023 DD 05/11/18 | 3,087,112.35 |
| | 89231PAD0 | TOYOTA AUTO RECEIVABLES 2 D A3 3.180% 03/15/2023 DD 11/07/18 | 297,286.38 |
| | 89232HAD7 | TOYOTA AUTO RECEIVABLES 2 A A4 1.680% 05/15/2025 DD 02/12/20 | 5,927,220.00 |
| | 89238EAB2 | TOYOTA LEASE OWNER T A A2 144A 0.270% 09/20/2023 DD 04/21/21 | 2,809,364.32 |
| | 89239RAD8 | TOYOTA AUTO RECEIVABLES 2 B A4 1.660% 09/15/2025 DD 04/29/20 | 9,516,908.30 |
| | 9128284L1 | U S TREASURY NOTE 2.750% 04/30/2023 DD 04/30/18 | 27,340,071.00 |
| | 912828UN8 | U S TREASURY NOTE 2.000% 02/15/2023 DD 02/15/13 | 15,053,400.00 |
| | 91282CAR2 | U S TREASURY NOTE 0.125% 10/31/2022 DD 10/31/20 | 31,936,974.99 |
| | 91282CBD2 | U S TREASURY NOTE 0.125% 12/31/2022 DD 12/31/20 | 60,785,186.25 |
| | 91282CBG5 | U S TREASURY NOTE 0.125% 01/31/2023 DD 01/31/21 | 35,576,080.00 |
| | 91282CBN0 | U S TREASURY NOTE 0.125% 02/28/2023 DD 02/28/21 | 53,282,880.00 |
| | 91282CBV2 | U S TREASURY NOTE 0.375% 04/15/2024 DD 04/15/21 | 21,660,867.35 |
| | 91282CCC3 | U S TREASURY NOTE 0.250% 05/15/2024 DD 05/15/21 | 40,173,840.00 |

Section E, Item 6, Page 38

BNY MELLON

**Asset and Accrual Detail**

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

CST NT BLACKROCK FI -

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 91282CCG4 | U S TREASURY NOTE 0.250% 06/15/2024 DD 06/15/21 | 22,619,517.00 |
| | 91282CCK5 | U S TREASURY NOTE 0.125% 06/30/2023 DD 06/30/21 | 29,898,986.75 |
| | 91282CCL3 | U S TREASURY NOTE 0.375% 07/15/2024 DD 07/15/21 | 27,333,048.00 |
| | 91282CCU3 | U S TREASURY NOTE 0.125% 08/31/2023 DD 08/31/21 | 73,975,360.00 |
| | 91282CDA6 | U S TREASURY NOTE 0.250% 09/30/2023 DD 09/30/21 | 58,363,800.00 |
| | 91282CDH1 | U S TREASURY NOTE 0.750% 11/15/2024 DD 11/15/21 | 32,635,773.60 |
| | 91282CDS7 | U S TREASURY NOTE 1.125% 01/15/2025 DD 01/15/22 | 7,725,097.45 |
| | 91282CDV0 | U S TREASURY NOTE 0.875% 01/31/2024 DD 01/31/22 | 39,008,000.00 |
| | 91282CDZ1 | U S TREASURY NOTE 1.500% 02/15/2025 DD 02/15/22 | 33,039,912.75 |
| | 91282CEA5 | U S TREASURY NOTE 1.500% 02/29/2024 DD 02/28/22 | 7,396,975.00 |
| | 91282CED9 | U S TREASURY NOTE 1.750% 03/15/2025 DD 03/15/22 | 77,271,591.80 |
| | 913017DB2 | RAYTHEON TECHNOLOGIES CORP 3.650% 08/16/2023 DD 08/18/18 | 179,377.11 |
| | 92343VFS8 | VERIZON COMMUNICATIONS INC 0.850% 11/20/2025 DD 11/20/20 | 11,117,400.00 |
| | 92826CAD4 | VISA INC 3.150% 12/14/2025 DD 12/14/15 | 10,134,700.00 |
| | 928563AH8 | VMWARE INC 1.000% 08/15/2024 DD 08/02/21 | 6,012,090.00 |
| | 928668BJ0 | VOLKSWAGEN GROUP OF AMERI 144A 0.875% 11/22/2023 DD 11/24/20 | 13,058,010.00 |
| | 92939UAF3 | WEC ENERGY GROUP INC 0.800% 03/15/2024 DD 03/19/21 | 6,962,247.50 |
| | 94973VBJ5 | ANTHEM INC 3.500% 08/15/2024 DD 08/12/14 | 4,062,640.00 |
| | 95000U2C6 | WELLS FARGO & CO 3.750% 01/24/2024 DD 01/24/19 | 4,075,640.00 |
| | 96950FAL8 | WILLIAMS COS INC/THE 4.500% 11/15/2023 DD 11/15/13 | 6,839,713.07 |
| | 06051GHC6 | BANK OF AMERICA CORP VAR RT  12/20/2023 DD 12/20/17 | 15,041,850.00 |
| | 06051GHF9 | BANK OF AMERICA CORP VAR RT  03/05/2024 DD 03/05/18 | 13,216,743.75 |
| | 06051GHR3 | BANK OF AMERICA CORP VAR RT  03/15/2025 DD 03/15/19 | 20,135,000.00 |
| | 06051GJH3 | BANK OF AMERICA CORP VAR RT  10/24/2024 DD 10/21/20 | 1,988,150.85 |
| | 06051GJY6 | BANK OF AMERICA CORP VAR RT  06/14/2024 DD 06/14/21 | 5,105,152.50 |
| | 06051GKE8 | BANK OF AMERICA CORP VAR RT  12/06/2025 DD 12/06/21 | 4,877,137.80 |
| | 06051GKG3 | BANK OF AMERICA CORP VAR RT  02/04/2025 DD 02/04/22 | 4,207,421.00 |
| | 14040HCK9 | CAPITAL ONE FINANCIAL CORP VAR RT  12/06/2024 DD 12/06/21 | 7,762,640.00 |
| | 172967LM1 | CITIGROUP INC VAR RT  07/24/2023 DD 07/24/17 | 1,427,223.00 |
| | 172967LZ2 | CITIGROUP INC VAR RT  06/01/2024 DD 05/22/18 | 22,290,840.00 |
| | 172967MT5 | CITIGROUP INC VAR RT  10/30/2024 DD 10/30/20 | 12,856,445.00 |
| | 172967MX6 | CITIGROUP INC VAR RT  05/01/2025 DD 05/04/21 | 1,955,720.50 |
| | 38141GWM2 | GOLDMAN SACHS GROUP INC/THE VAR RT  07/24/2023 DD 07/24/17 | 6,977,502.18 |
| | 38141GXZ2 | GOLDMAN SACHS GROUP INC/THE VAR RT  03/08/2024 DD 03/08/21 | 10,280,550.00 |
| | 38141GYE8 | GOLDMAN SACHS GROUP INC/THE VAR RT  09/10/2024 DD 08/10/21 | 5,322,350.00 |
| | 38141GYL2 | GOLDMAN SACHS GROUP INC/THE VAR RT  10/21/2024 DD 10/21/21 | 6,173,158.90 |
| | 38141GZH0 | GOLDMAN SACHS GROUP INC/THE VAR RT  01/24/2025 DD 01/24/22 | 2,731,568.00 |
| | 46647PAU0 | JPMORGAN CHASE & CO VAR RT  07/23/2024 DD 07/23/18 | 17,733,021.75 |
| | 46647PBF2 | JPMORGAN CHASE & CO VAR RT  10/15/2025 DD 09/12/19 | 14,214,350.00 |
| | 46647PCH7 | JPMORGAN CHASE & CO VAR RT  06/01/2025 DD 06/01/21 | 12,034,227.40 |
| | 46647PCK0 | JPMORGAN CHASE & CO VAR RT  08/23/2025 DD 08/23/21 | 5,518,301.25 |
| | 6174468T9 | MORGAN STANLEY VAR RT  11/10/2023 DD 11/13/20 | 12,555,220.00 |
| | 61747YEA9 | MORGAN STANLEY VAR RT  05/30/2025 DD 06/01/21 | 11,518,942.00 |
| | 61747YEB7 | MORGAN STANLEY VAR RT  01/22/2025 DD 07/20/21 | 6,628,209.00 |
| | 61747YEG6 | MORGAN STANLEY VAR RT  10/21/2025 DD 10/19/21 | 5,999,800.40 |
| | 86787EAY3 | TRUIST BANK VAR RT  08/02/2024 DD 07/26/18 | 5,929,150.50 |
| | 95000U2R3 | WELLS FARGO & CO VAR RT  06/02/2024 DD 06/02/20 | 20,757,030.00 |

Section E, Item 6, Page 39

Asset and Accrual Detail

BNY MELLON

CST NT BLACKROCK FI - ▮▮▮▮▮▮

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| TOTAL U.S. DOLLAR | | | 1,879,441,768.39 |
| **TOTAL FIXED INCOME SECURITIES** | | | 1,879,441,768.39 |
| FUTURES CONTRACTS | | | |
| U.S. DOLLAR | | | |
| | 99F106F2A | US 10YR ULTRA FUTURE (CBT) EXP JUN 22 | 36,244.20 |
| | 99F139F2A | US 10YR NOTE FUTURE (CBT) EXP JUN 22 | 38,828.13 |
| | 99F183F2A | US 5YR NOTE FUTURE (CBT) EXP JUN 22 | 1,292,665.86 |
| | 99F217F2A | US 2YR NOTE FUTURE (CBT) EXP JUN 22 | -3,164,127.03 |
| TOTAL U.S. DOLLAR | | | -1,796,388.84 |
| **TOTAL FUTURES CONTRACTS** | | | -1,796,388.84 |
| **Grand Total** | | | 1,877,645,379.55 |

Section E, Item 6, Page 40

**Asset and Accrual Detail**

BNY MELLON

NT-MELLON BOND -

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| **CASH & CASH EQUIVALENTS** | | | |
| U.S. DOLLAR | | | |
| | 05253CEJ1 | AUSTRALIA & NZ BK DISC 05/18/2022 | 7,491,285.42 |
| | 63254FES2 | NATIONAL AUST BK DISC 05/26/2022 | 6,991,152.78 |
| | 01306NGD4 | PROVINCE OF ALBERTA DISC 07/13/2022 | 4,989,944.44 |
| | 06417KGE3 | BANK NOVA SCOTIA DISC 07/14/2022 | 5,977,633.33 |
| | 31428GEC3 | FEDERATION DES DISC 05/12/2022 | 5,993,846.67 |
| | 89153QDK3 | TOTAL CAPITAL CDA DISC 04/19/2022 | 6,996,764.44 |
| | 65558KDN1 | NORDEA BANK ABP DISC 04/22/2022 | 4,996,146.53 |
| | 05571CG13 | BPCE DISC 07/01/2022 | 6,986,584.73 |
| | 53944REC8 | LMA SA & LMA AMER DISC 05/12/2022 | 5,993,920.00 |
| | 83369CD19 | SOCIETE GENERALE DISC 04/01/2022 | 5,998,426.67 |
| | 23343WD53 | DZ BANK AG DISC 04/05/2022 | 5,998,195.00 |
| | 29604DDK3 | ERSTE ABWICKLUN DISC 04/19/2022 | 5,996,850.00 |
| | 48246UE36 | KFW DISC 05/03/2022 | 5,996,780.00 |
| | 5148X1DC4 | LANDESBANK BADEN DISC 04/12/2022 | 4,995,750.00 |
| | 86565FGG1 | SUMITOMO MITSUI BANKING CORP/N VAR RT 08/08/2022 DD 02/07/22 | 3,000,000.00 |
| | 86562LH88 | SUMITOMO MTSU BKG DISC 08/08/2022 | 3,483,117.36 |
| | 86564XED2 | SUMITOMO MITSUI DISC 05/13/2022 | 5,994,446.67 |
| | 23305EDR1 | DBS BANK LTD DISC 04/25/2022 | 1,299,164.39 |
| | 23305EE41 | DBS BANK LTD DISC 05/04/2022 | 4,995,829.17 |
| | 91127QF79 | UNITED OVERSEAS DISC 06/07/2022 | 5,991,580.69 |
| | 83050UED6 | SKANDINAVISKA ENS DISC 05/13/2022 | 6,493,422.23 |
| | 88960KH88 | SVENSKA HDLSBK DISC 08/08/2022 | 5,979,676.67 |
| | 87019SGD0 | SWEDBANK (FOR AB) DISC 07/13/2022 | 5,988,600.00 |
| | 22552G6R6 | CREDIT SUISSE NY INSTL C/D 1.100% 02/03/2023 DD 02/04/22 | 2,000,000.00 |
| | 99ZBPXMT4 | BARCLAYS BANK PLC TRI REPO 0.300% 04/01/2022 DD 03/31/22 | 297,675.00 |
| | 40433FSV2 | HSBC BANK PLC IB NT VAR RT 02/02/2023 DD 02/03/22 | 3,000,000.00 |
| | 53943SDS3 | LLOYDS BK PLC DISC 04/26/2022 | 5,996,435.83 |
| | 80285QE30 | SANTANDER UK DISC 05/03/2022 | 5,995,298.33 |
| | 996087094 | BNY MELLON CASH RESERVE 0.100% 12/31/2049 DD 08/26/97 | 376.09 |
| | 99ZBPXK25 | GCM NATWEST TRI REPO 0.300% 04/01/2022 DD 03/31/22 | 6,713,454.00 |
| | 99ZBPXL40 | GOLDMAN CORP TRI REPO 0.300% 04/01/2022 DD 03/31/22 | 478,921.00 |
| | 99ZBPXQM5 | MIZUHO REPO A TRI REPO 0.290% 04/01/2022 DD 03/31/22 | 24,080,987.00 |
| | 99ZBPXQZ6 | DEUTSCHE BK FINL TRI REPO 0.280% 04/01/2022 DD 03/31/22 | 4,803,948.00 |
| | 99ZBPXTR1 | CITIGROUP GLOBAL TRI REPO 0.300% 04/01/2022 DD 03/31/22 | 1,511,109.00 |
| | 99ZBPXUH1 | MERRILL LYNCH TRI REPO 0.270% 04/01/2022 DD 03/31/22 | 24,080,000.04 |
| | 07274MDN2 | BAYERISCHE LNDSBK DISC 04/22/2022 | 4,996,837.50 |
| | 19424JES1 | COLLATERALIZED V DISC 05/26/2022 | 3,994,462.22 |
| | 30601WGC7 | FAIRWAY FIN CORP DISC 07/12/2022 | 5,988,110.00 |
| | 4497W1GR1 | ING (US) FUNDING DISC 07/25/2022 | 6,974,170.00 |
| | 65409SDN5 | NIEUW AMSTERDAM DISC 04/22/2022 | 5,996,130.00 |
| | 82124MDJ6 | SHEFFIELD REC CP DISC 04/18/2022 | 7,495,350.00 |
| | 85520ME90 | STARBIRD FDG CORP DISC 05/09/2022 | 5,994,750.00 |
| | 92646LD49 | VICTORY RECVBLS DISC 04/04/2022 | 4,997,583.33 |
| TOTAL U.S. DOLLAR | | | 254,024,714.49 |
| **TOTAL CASH & CASH EQUIVALENTS** | | | 254,024,714.49 |

Section E, Item 6, Page 41

BNY MELLON

**Asset and Accrual Detail**

NT-MELLON BOND - ████████

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| **Grand Total** | | | **254,024,714.49** |

Asset and Accrual Detail

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

**BNY MELLON**

NT-MLN BD-O AST - ███████

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| **CONVERTIBLE OR EXCHANGEABLE SECURITIES** | | | |
| U.S. DOLLAR | | | |
| | NA99V79D9 | MIRABELA NICKEL LTD 144A 9.500% 08/24/2019 | 42.85 |
| | 817320401 | SEQUA CORP PERP CONV PFD SER B-2 144A | 2,908,955.36 |
| TOTAL U.S. DOLLAR | | | 2,908,998.21 |
| TOTAL CONVERTIBLE OR EXCHANGEABLE SECURITIES | | | **2,908,998.21** |
| **CONVERTIBLE SECURITIES** | | | |
| U.S. DOLLAR | | | |
| | 03071G201 | AMERIKING INC PFD 13.000% CUMULATIVE | 17.00 |
| TOTAL U.S. DOLLAR | | | 17.00 |
| TOTAL CONVERTIBLE SECURITIES | | | **17.00** |
| **EQUITY** | | | |
| EURO CURRENCY UNIT | | | |
| | EBB04M8J8 | EURONAV NV | 7,221.30 |
| | EEB01FLQ9 | ACS ACTIVIDADES DE CONSTRUCCIO | 327.12 |
| TOTAL EURO CURRENCY UNIT | | | 7,548.42 |
| HONG KONG DOLLAR | | | |
| | FH6568353 | NWS HOLDINGS LTD HK/00659 | 5,650.48 |
| | FH99V6MG3 | TIANHE CHEMICALS GROUP LTD | 966,608.78 |
| | FHB4QL8N7 | CHINA HIGH PRECISION AUTOMATIO HK/00591 | 119,641.44 |
| TOTAL HONG KONG DOLLAR | | | 1,091,900.70 |
| MALAYSIAN RINGGIT | | | |
| | FN6551273 | MBF CAPITAL BERHAD MYR1 | 38.05 |
| TOTAL MALAYSIAN RINGGIT | | | 38.05 |
| POUND STERLING | | | |
| | EXB7FC079 | NMC HEALTH PLC | 0.09 |
| | EX0790876 | SSE PLC | 1,105.04 |
| TOTAL POUND STERLING | | | 1,105.13 |
| U.S. DOLLAR | | | |
| | N53745100 | LYONDELLBASELL INDUSTRIES NV | 2,651.73 |
| | 00084K104 | ACC CLAIMS HLDGS LLC | 42,599.19 |
| | 03071G102 | AMERIKING INC COM | 3,750.00 |
| | 15136X102 | CENGAGE LEARNING HOLDINGS II I | 392,903.25 |
| | 178773107 | CITYMAINSTREET TECHNOLOGIES GR | 0.01 |
| | 28140M871 | EDUCATION MGMT CORP NEW COM 144A | 224,821.84 |
| | 46263Y308 | IPAYMENT HOLDINGS INC | 23,711.20 |
| | 521865204 | LEAR CORP | 72,435.72 |
| | 69360B104 | PHI GROUP INC/DE | 897,055.50 |
| | 760099003 | RENTECH INC WTS DTD 04/19/2007 EXP 04/25/2012 | 18,800.00 |
| | 999G85108 | OLD STAR TRIBUNE HOLDINGS CORP COM STK | 1.00 |
| | U8885X115 | TITANIUM ASSET MGMT CORP REG S WARRANT CERTIFICATE 06/21/2011 | 34,152.00 |
| TOTAL U.S. DOLLAR | | | 1,712,881.44 |
| TOTAL EQUITY | | | **2,813,473.74** |
| **FIXED INCOME SECURITIES** | | | Section E, Item 6, Page 43 |
| U.S. DOLLAR | | | |

**BNY MELLON**

**Asset and Accrual Detail**

NT-MLN BD-O AST - ▆▆▆▆▆▆▆

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| | 90346JAB8 | USJ-ACUCAR E ALCOOL S/A 144A 9.875% 11/09/2021 DD 05/17/16 | 111,001.17 |
| | 552953CE9 | MGM RESORTS INTERNATIONAL 5.750% 06/15/2025 DD 06/18/18 | 54,326.06 |
| | 552953CF6 | MGM RESORTS INTERNATIONAL 5.500% 04/15/2027 DD 04/10/19 | 277,750.00 |
| | 99A406802 | JOHN HANCOCK GAC-461 | 9,988.74 |
| **TOTAL U.S. DOLLAR** | | | **453,065.97** |
| **TOTAL FIXED INCOME SECURITIES** | | | **453,065.97** |
| **Grand Total** | | | **6,175,554.92** |

Section E, Item 6, Page 44

**BNY MELLON**

**Asset and Accrual Detail**

NT-OAKTREE HY -

As Of Date : 3/31/2022

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| **CASH & CASH EQUIVALENTS** | | | |
| U.S. DOLLAR | | | |
| | 996087094 | BNY MELLON CASH RESERVE 0.100% 12/31/2049 DD 06/26/97 | 2,501.37 |
| TOTAL U.S. DOLLAR | | | 2,501.37 |
| TOTAL CASH & CASH EQUIVALENTS | | | 2,501.37 |
| **FIXED INCOME SECURITIES** | | | |
| U.S. DOLLAR | | | |
| | L7300KAJ3 | ORTHO-CLINICAL 5/18 TLB | 66,078.41 |
| | 45778EAG9 | INNOPHOS 2/20 COV-LITE TLB | 189,905.63 |
| | 89364MBR4 | TRANSDIGM 2/20 COV-LITE TLF | 285,674.80 |
| | 99AA88079 | EDUCATION MANAGEMENT 9/14 TLA | 730.73 |
| | 99AA88087 | EDUCATION MANAGEMENT 9/14 TLB 0.000% 07/02/2022 DD 09/04/14 | 31.26 |
| | 99AAF0508 | EDUCATION MANAGEMENT 1/19 ELEVATED TLA | 19.49 |
| | 99AAF3718 | DBI INVESTORS INC 10% PIKSER B PREFERRED STOCK PRIVATE (USD | 28,286.06 |
| | 99AAF3726 | DBI INVESTORS INC RIGHTS | 401.60 |
| | 99AAF3734 | DBI INVESTORS INC EQUITY 0.000% 12/31/2022 DD 01/22/19 | 6,127.65 |
| TOTAL U.S. DOLLAR | | | 577,255.63 |
| TOTAL FIXED INCOME SECURITIES | | | 577,255.63 |
| **Grand Total** | | | 579,757.00 |

Section E, Item 6, Page 45

BNY MELLON

**Asset and Accrual Detail**

Acct Base Currency Name : U.S. DOLLAR

Accounting Status : FINAL

CAPITAL ASSET TRUST ▬▬▬▬▬

As Of Date : 3/31/2022

| Category | Mellon Security ID | Security Description | Base Market Value |
|---|---|---|---|
| **UNIT OF PARTICIPATION** | | | |
|   U.S. DOLLAR | | | |
| | 999496896 | TBC-CAT-OTHER | 34,782.44 |
|   TOTAL U.S. DOLLAR | | | 34,782.44 |
|    TOTAL UNIT OF PARTICIPATION | | | 34,782.44 |
|     Grand Total | | | 34,782.44 |

Section E, Item 6, Page 46

## RESOLUTION

WHEREAS, the Central States, Southeast and Southwest Areas Pension Fund ("Pension Fund") was established by, has been, and continues to be administered in accordance with, a trust agreement dated March 16, 1955, as amended to date ("Trust Agreement"); and

WHEREAS, Sections 1 and 2 of Article VII of the Trust Agreement, relating to the Pension Fund's pension plan ("Pension Plan"), states:

"Sec. 1. Formulation of Plan - The Trustees shall formulate a Pension Plan for the payment of such retirement pension benefits, permanent disability benefits, death benefits, and related benefits, as are feasible. Such Pension Plan shall at all times comply with all applicable federal statutes and regulations and with the provisions of this Trust Agreement. The Trustees shall not be under any obligation to pay any pension if the payment of such pension will result in loss of the Fund's tax-exempt status under the then applicable Internal Revenue Code and any regulations or rulings issued pursuant thereto. The Trustees shall draft procedures, regulations, and conditions for the operation of the Pension Plan, including, by way of illustration and not limitation: conditions of eligibility for covered Employees, procedures for claiming benefits, schedules of type and amount of benefits to be paid, and procedures for the distribution of benefits. The Trustees may also provide for the payment of partial pensions, and may enter into agreements with trustees of other pension plans which conform to the applicable sections of the then applicable Internal Revenue Code for purposes of tax deductions, for the reciprocal recognition of service credits and payments of pension benefits based upon such service credits.

"Sec. 2. Amendment of Plan - The Pension Plan may be amended by the Trustees from time to time, provided that such amendments comply with the applicable sections of the then applicable Internal Revenue Code, all applicable federal statutes and regulations, the contract articles creating the Pension Fund, and the purposes set forth in this Agreement. Additionally and not by way of limitation, the Trustees may amend the Pension Plan, in future, or retroactively, where they deem it necessary to maintain the continuation of the Fund's tax-exempt status or to preserve compliance with the then applicable Internal Revenue Code, applicable federal statutes, and any regulations or rulings issued with respect thereto...."; and

WHEREAS, the Board of Trustees applied to the Pension Benefit Guaranty Corporation ("PBGC") under section 4262 of the Employee Retirement Income Security Act of 1974, as amended by the American Rescue Plan Act of 2021 ("ARPA"), P.L. 117-2, and 29 C.F.R. § 4262 for special financial assistance ("SFA") for the Central States, Southeast and Southwest Areas Pension Fund (the "Plan"); and

WHEREAS, 29 C.F.R. § 4262.6(e)(1) requires that the plan sponsor of a plan applying for SFA amend the plan to require that the plan be administered in accordance with the restrictions and conditions specified in section 4262 of ERISA and 29 C.F.R. part 4262 and that the amendment be contingent upon approval by PBGC of the plan's application for SFA, and

WHEREAS, the Board of Trustees adopted a resolution on April 13, 2022 adding Appendix O to comply with the requirements for receiving SFA under the interim final rule; and

WHEREAS, on July 8, 2022, the PBGC issued a final rule that changed the language required of the plan amendment in the interim final rule; and

WHEREAS, the Board of Trustees has authorized the withdrawal of the pending application for SFA and the filing of a revised application for SFA under the final rule; and

WHEREAS, the Board of Trustees has authorized the Co-Chairmen of the Board of Trustees, Charles A. Whobrey and Gary Caldwell, to execute all documents necessary to the application for the SFA including without limitation the required plan amendment.

NOW, THEREFORE, the Board of Trustees amends the Pension Plan by deleting Appendix O previously approved by the Board on April 13, 2022, and replacing it with the following Appendix O to the Pension Plan.

## APPENDIX O.   SPECIAL FINANCIAL ASSISTANCE FROM THE PBGC

Beginning with the SFA measurement date selected by the plan in the plan's application for special financial assistance, notwithstanding anything to the contrary in this or any other governing document, the plan shall be administered in accordance with the restrictions and conditions specified in section 4262 of ERISA and 29 CFR part 4262. This amendment is contingent upon approval by PBGC of the plan's application for special financial assistance.

Charles A. Whobrey
Employee Trustee Chairman

Gary Caldwell
Employer Trustee Chairman

Dated: _____ August 11, 2022 _____

Dated: _____ August 11, 2022 _____

**This document goes into effect August 8, 2022. Any applications filed before then would be under the interim final rule.**

**Application Checklist**                                                                                         v20220706p

**Instructions for Section E, Item 1 of the Instructions for Filing Requirements for Multiemployer Plans Applying for Special Financial Assistance (SFA):**

The Application to PBGC for Approval of Special Financial Assistance Checklist ("Application Checklist" or "Checklist") identifies all information required to be filed with an initial or revised application. For a supplemented application, instead use "Application Checklist - Supplemented." The Application Checklist is not required for a lock-in application.

For a plan required to submit additional information described in Addendum A of the SFA Filing Instructions, also complete Checklist Items #39.a. to #48.b., and if there is a merger as described in Addendum A, also complete Checklist Items #49 through #62.

Applications (including this Application Checklist), with the exception of lock-in applications, must be submitted to PBGC electronically through PBGC's e-Filing Portal, (https://efilingportal.pbgc.gov/site/). After logging into the e-Filing Portal, go to the Multiemployer Events section and click "Create New ME Filing." Under "Select a filing type," select "Application for Financial Assistance – Special." Note: revised and supplemented applications must be submitted by selecting "Create New ME Filing."

Note: If you go to the e-Filing Portal and do not see "Application for Financial Assistance – Special" under the "Select a Filing Type," then the e-Filing Portal is temporarily closed and PBGC is not accepting applications (other than lock-in applications) at the time, unless the plan is eligible to make an emergency filing under § 4262.10(f). PBGC's website, *www.pbgc.gov*, will be updated when the e-Filing Portal reopens for applications. PBGC maintains information on its website at *www.pbgc.gov* to inform prospective applicants about the current status of the e-Filing portal, as well as to provide advance notice of when PBGC expects to open or temporarily close the e-Filing Portal.

General instructions for completing the Application Checklist:

Complete all items that are shaded:

If required information was already filed: (1) through PBGC's e-Filing Portal; or (2) through any means for an insolvent plan, a plan that has received a partition, or a plan that submitted an emergency filing, the filer may either upload the information with the application or include a statement in the Plan Comments section of the Application Checklist indicating the date on which and the submission with which the information was previously filed. For any such items previously provided, enter N/A as the **Plan Response**.

For a revised application, the filer may, but is not required to, submit an entire application. For all Application Checklist Items that were previously filed that are not being changed, the filer may include a statement in the Plan Comments section of the Application Checklist to indicate that the other information was previously provided as part of the initial application. For each, enter N/A as the **Plan Response**.

Instructions for specific columns:

**Plan Response:** Provide a response to each item on the Application Checklist, using only the **Response Options** shown for each Checklist Item.

**Name(s) of Files Uploaded:** Identify the full name of the file or files uploaded that are responsive to the Checklist Item. The column **Upload as Document Type** provides guidance on the "document type" to select when submitting documents on PBGC's e-Filing Portal.

**Page Number Reference(s):** For Checklist Items #21 to #28c, submit all information in a single document and identify here the relevant page numbers for each such Checklist Item.

**Plan Comments**: Use this column to provide explanations for any **Plan Response** that is N/A, to respond as may be specifically identified for Checklist Items, and to provide any optional explanatory comments.

Additional guidance is provided in the following columns:

**Upload as Document Type:** When uploading documents in PBGC's e-Filing Portal, select the appropriate Document Type for each document that is uploaded. This column provides guidance on the Document Type to select for each Checklist Item. You may upload more than one document using the same Document Type, and there may be Document Types on the e-Filing Portal for which you have no documents to upload.

**Required Filenaming (if applicable):** For certain Checklist Items, a specified format for naming the file is required.

**SFA Instructions Reference:** Identifies the applicable section and item number in PBGC's Instructions for Filing Requirements for Multiemployer Plans Applying for Special Financial Assistance.

You must select N/A if a Checklist Item # is not applicable to your application. Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38 on the Application Checklist.  If there has been an event as described in § 4262.4(f), complete Checklist Items #39.a. through #48.b., and if there has been a merger described in Addendum A, also complete Checklist Items #49 through #62. Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #39.a. through #48.b. if you are required to complete Checklist Items # 39a through #48b.  Your application will also be considered incomplete if No is entered as a Plan Response for any of Checklist Items #49 through #62 if you are required to complete Checklist Items #49 through #62.

If a Checklist Item # asks multiple questions or requests multiple items, the Plan Response should only be Yes if the plan is providing all information requested for that Checklist Item.

Note, a Yes or No response is also required for Checklist Items #a through #f.

Note, in the case of a plan applying for priority consideration, the plan's application must also be submitted to the Treasury Department.  If that requirement applies to an application, PBGC will transmit the application to the Treasury Department on behalf of the plan. See IRS Notice [NOTICE] for further information.

**All information and documentation, unless covered by the Privacy Act, that is included in an SFA application may be posted on PBGC's website at *www.pbgc.gov*  or otherwise publicly disclosed, without additional notification.  Except to the extent required by the Privacy Act, PBGC provides no assurance of confidentiality in any information included in an SFA application.**

**Version Updates (newest version at top)**

| Version | Date updated |
|---------|--------------|
| v20220706p | 07/06/2022 |

Application to PBGC for Approval of Special Financial Assistance (SFA)
**APPLICATION CHECKLIST**

v20220706p

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

| | |
|---|---|
| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436.00 |

--------------------------Filers provide responses here for each Checklist Item:------------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| **Plan Information, Checklist, and Certifications** | | | | | | | | | |
| a | | Is this application a revised application submitted after the denial of a previously filed application for SFA? | Yes No | No | N/A | N/A | | N/A | N/A |
| b | | Is this application a revised application submitted after a plan has withdrawn its application for SFA that was initially submitted under the interim final rule? | Yes No | Yes | N/A | N/A | The Initial Application under the interim final rule was withdrawn on August 12, 2022, prior to the submission of this Revised Application | N/A | N/A |
| c | | Is this application a revised application submitted after a plan has withdrawn its application for SFA that was submitted under the final rule? | Yes No | No | N/A | N/A | | N/A | N/A |
| d | | Did the plan previously file a lock-in application? | Yes No | No | N/A | N/A | | N/A | N/A |
| e | | Has this plan been terminated? | Yes No | No | N/A | N/A | | N/A | N/A |
| f | | Is this plan a MPRA plan as defined under § 4262.4(a)(3) of PBGC's SFA regulation? | Yes No | No | N/A | N/A | | N/A | N/A |
| 1 | Section B, Item (1)a | Does the application include the most recent plan document or restatement of the plan document and all amendments adopted since the last restatement (if any)? | Yes No | Yes | | N/A | This information was previously provided in the Initial Application | Pension plan documents, all versions available, and all amendments signed and dated | N/A |
| 2 | Section B, Item (1)b | Does the application include the most recent trust agreement or restatement of the trust agreement, and all amendments adopted since the last restatement (if any)? | Yes No | Yes | | N/A | This information was previously provided in the Initial Application | Pension plan documents, all versions available, and all amendments signed and dated | N/A |
| 3 | Section B, Item (1)c | Does the application include the most recent IRS determination letter? Enter N/A if the plan does not have a determination letter | Yes No N/A | Yes | | N/A | This information was previously provided in the Initial Application | Pension plan documents, all versions available, and all amendments signed and dated | N/A |
| 4 | Section B, Item (2) | Does the application include the actuarial valuation report for the 2018 plan year and each subsequent actuarial valuation report completed before the filing date of the initial application? Enter N/A if no actuarial valuation report was prepared because it was not required for any requested year Is each report provided as a separate document using the required filename convention? | Yes No N/A | Yes | | N/A | A total of 5 valuation reports were provided with the Initial Application  Note that the 2017 valuation report was provided in support of the 2018 zone certification | Most recent actuarial valuation for the plan | YYYYAVR Plan Name |
| 5 a | | Does the application include the most recent rehabilitation plan (or funding improvement plan, if applicable), including all subsequent amendments and updates, and the percentage of total contributions received under each schedule of the rehabilitation plan or funding improvement plan for the most recent plan year available? | Yes No | Yes | | N/A | This information was previously provided in the Initial Application | Rehabilitation plan (or funding improvement plan, if applicable) | N/A |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| | |
|---|---|
| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436.00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

-------------------------Filers provide responses here for each Checklist Item:-------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 5 b | Section B, Item (3) | If the most recent rehabilitation plan does not include historical documentation of rehabilitation plan changes (if any) that occurred in calendar year 2020 and later, does the application include an additional document with these details?  Enter N/A if the historical document is contained in the rehabilitation plans | Yes No N/A | N/A | | N/A | The Rehabilitation Plan provided in the Initial Application includes historical documentation | Rehabilitation plan (or funding improvement plan, if applicable) | N/A |
| 6 | Section B, Item (4) | Does the application include the plan's most recently filed (as of the filing date of the initial application) Form 5500 (Annual Return/Report of Employee Benefit Plan) and all schedules and attachments (including the audited financial statement)?  Is the 5500 filing provided as a single document using the required filename convention? | Yes No | Yes | | N/A | This information was previously provided in the Initial Application | Latest annual return/report of employee benefit plan (Form 5500) | YYYYForm5500 Plan Name |
| 7 a | Section B, Item (4) | Does the application include the plan actuary's certification of plan status ("zone certification") for the 2018 plan year and each subsequent annual certification completed before the filing date of the initial application?  Enter N/A if the plan does not have to provide certifications for any requested plan year  Is each zone certification (including the additional information identified in Checklist Items #7 b and #7 c  below, if applicable) provided as a single document, separately for each plan year, using the required filename convention? | Yes No N/A | Yes | | N/A | This information was previously provided in the Initial Application  A total of 5 zone certifications were provided, including one for the 2022 plan year | Zone certification | YYYYZoneYYYYMMDD Plan Name, where the first "YYYY" is the applicable plan year, and "YYYYMMDD" is the date the certification was prepared |
| 7 b | Section B, Item (5) | Does the application include documentation for all zone certifications that clearly identifies all assumptions used including the interest rate used for funding standard account purposes?  If such information is provided in an addendum, addendums are only required for the most recent actuarial certification of plan status completed before January 1, 2021 and each subsequent annual certification  Is this information included in the single document in Checklist Item #7 a  for the applicable plan year? | Yes No N/A | Yes | N/A - include as part of documents in Checklist Item #7 a | N/A | This information was previously provided in the Initial Application | N/A - include as part of documents in Checklist Item #7 a | N/A - included in a single document for each plan year - See Checklist Item #7 a |
| 7 c | | For a certification of critical and declining status, does the application include the required plan-year-by-plan-year projection (showing the items identified in Section B, Item (5)a  through (5)f  of the SFA Instructions) demonstrating the plan year that the plan is projected to become insolvent? If required, is this information included in the single document in Checklist Item #7 a  for the applicable plan year?  Enter N/A if the plan entered N/A for Checklist Item #7 a  or if the application does not include a certification of critical and declining status | Yes No N/A | Yes | N/A - include as part of documents in Checklist Item #7 a | N/A | This information was previously provided in the Initial Application | N/A - include as part of documents in Checklist Item #7 a | N/A - included in a single document for each plan year - See Checklist Item #7 a |

4 of 26

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436 00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

--------------------------Filers provide responses here for each Checklist Item:--------------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 8 | Section B, Item (6) | Does the application include the most recent account statements for each of the plan's cash and investment accounts?  Insolvent plans may enter N/A, and identify in the Plan Comments that this information was previously submitted to PBGC and the date submitted | Yes No N/A | Yes | | N/A | These statements were previously provided in the Initial Application and are also included as part of the certification of the fair market value of assets, Section E, Item (6) | Bank/Asset statements for all cash and investment accounts | N/A |
| 9 | Section B, Item (7) | Does the application include the most recent plan financial statement (audited, or unaudited if audited is not available)?  Insolvent plans may enter N/A, and identify in the Plan Comments that this information was previously submitted to PBGC and the date submitted | Yes No N/A | Yes | | N/A | These statements were previously provided in the Initial Application and are also included as part of the certification of the fair market value of assets, Section E, Item (6) | Plan's most recent financial statement (audited, or unaudited if audited not available) | N/A |
| 10 | Section B, Item (8) | Does the application include all of the plan's written policies and procedures governing the plan's determination, assessment, collection, settlement, and payment of withdrawal liability?  Are all such items included as a single document using the required filenaming convention? | Yes No N/A | Yes | | N/A | This information was previously provided in the Initial Application | Pension plan documents, all versions available, and all amendments signed and dated | WDL Plan Name |
| 11 | Section B, Item (9) | Does the application include documentation of a death audit to identify deceased participants that was completed no earlier than one year before the plan's SFA measurement date, including identification of the service provider conducting the audit and a copy of the results of the audit provided to the plan administrator by the service provider?  If applicable, has personally identifiable information in this report been redacted prior to submission to PBGC?  Is this information included as a single document using the required filenaming convention? | Yes No | Yes | Death Audit CSPF pdf | N/A | | Pension plan documents, all versions available, and all amendments signed and dated | Death Audit Plan Name |
| 12 | Section B, Item (10) | Does the application include information required to enable the plan to receive electronic transfer of funds if the SFA application is approved, including (if applicable) a notarized payment form?  See SFA Instructions, Section B, Item (10) | Yes No | Yes | | N/A | This information was previously provided in the Initial Application | Other | N/A |

Application to PBGC for Approval of Special Financial Assistance (SFA)

**APPLICATION CHECKLIST**

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| | |
| SFA Amount Requested: | $34,965,401,436.00 |

Do NOT use this Application Checklist for a supplemented application  Instead use Application Checklist - Supplemented

------------------------------Filers provide responses here for each Checklist Item:------------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 13 | Section C, Item (1) | Does the application include the plan's projection of expected benefit payments that should have been attached to the Form 5500 Schedule MB in response to line 8b(1) on the Form 5500 Schedule MB for plan years 2018 through the last year the Form 5500 was filed by the filing date of the initial application?<br><br>Enter N/A if the plan is not required to respond Yes to line 8b(1) on the Form 5500 Schedule MB  See Template 1<br><br>Does the uploaded file use the required filenaming convention? | Yes<br>No<br>N/A | Yes | Template 1 CSPF rev xlsx | N/A | This information is the same as was provided in the Initial Application, but it has been provided again using the template under the Final Rule | Financial assistance spreadsheet (template) | *Template 1 Plan Name* |
| 14 | Section C, Item (2) | If the plan was required to enter 10,000 or more participants on line 6f of the most recently filed Form 5500 (by the filing date of the initial application), does the application include a current listing of the 15 largest contributing employers (the employers with the largest contribution amounts) and the amount of contributions paid by each employer during the most recently completed plan year before the filing date of the initial application (without regard to whether a contribution was made on account of a year other than the most recently completed plan year)?  If this information is required, it is required for the 15 largest contributing employers even if the employer's contribution is less than 5% of total contributions<br><br>Enter N/A if the plan is not required to provide this information  See Template 2<br><br>Does the uploaded file use the required filenaming convention? | Yes<br>No<br>N/A | Yes | Template 2 CSPF rev xlsx | N/A | This information is the same as was provided in the Initial Application, but it has been provided again using the template under the Final Rule | Contributing employers | *Template 2 Plan Name* |
| 15 | Section C, Item (3) | Does the application include historical plan information for the 2010 plan year through the plan year immediately preceding the date the plan's initial application was filed that separately identifies:  total contributions, total contribution base units (including identification of the unit used), average contribution rates, and number of active participants at the beginning of each plan year? For the same period, does the application show all other sources of non-investment income such as withdrawal liability payments collected, reciprocity contributions (if applicable), additional contributions from the rehabilitation plan (if applicable), and other identifiable sources of contributions? See Template 3<br><br>Does the uploaded file use the required filenaming convention? | Yes<br>No | Yes | Template 3 CSPF rev xlsx | N/A | This information is the same as was provided in the Initial Application, but it has been provided again using the template under the Final Rule | Historical Plan Financial Information (CBUs, contribution rates, contribution amounts, withdrawal liability payments) | *Template 3 Plan Name* |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

Plan name: Central States, Southeast and Southwest Areas Pension Fund
EIN: 36-6044243
PN: 001

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

-----------------------------Filers provide responses here for each Checklist Item:-----------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

SFA Amount Requested: $34,965,401,436.00

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38. In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 16 a | Section C, Items (4)a , (4)e , and (4)f | Does the application include the information used to determine the amount of SFA for the plan using the basic method described in § 4262.4(a)(1) based on a deterministic projection and using the actuarial assumptions as described in § 4262.4(e)? See Template 4A, *4A-4 SFA Details .4(a)(1)* sheet and Section C, Item (4) of the SFA Filing Instructions for more details on these requirements  Does the uploaded file use the required filenaming convention? | Yes No | Yes | Template 4A CSPF.xlsx | N/A | | Projections for special financial assistance (estimated income, benefit payments and expenses) | *Template 4A Plan Name* |
| 16 b i | Addendum D Section C, Item (4)a - MPRA plan information A  Addendum D Section C, Item (4)e - MPRA plan information A | If the plan is a MPRA plan, does the application also include the information used to determine the amount of SFA for the plan using the increasing assets method described in § 4262.4(a)(2)(i) based on a deterministic projection and using the actuarial assumptions as described in § 4262.4(e)? See Template 4A, *4A-5 SFA Details .4(a)(2)(i)* sheet and Addendum D for more details on these requirements  Enter N/A if the plan is not a MPRA plan | Yes No N/A | N/A | N/A - included as part of Template 4A Plan Name | N/A | The Plan is not a MPRA Plan | N/A | N/A - included in Template 4A Plan Name |
| 16 b ii | Addendum D Section C, Item (4)f - MPRA plan information A | If the plan is a MPRA plan for which the requested amount of SFA is determined using the increasing assets method described in § 4262.4(a)(2)(i), does the application also explicitly identify the projected SFA exhaustion year based on the increasing assets method? See Template 4A, *4A-5 SFA Details .4(a)(2)(i)* sheet and Addendum D  Enter N/A if the plan is not a MPRA Plan or if the requested amount of SFA is determined based on the present value method | Yes No N/A | N/A | N/A - included as part of Template 4A Plan Name | N/A | The Plan is not a MPRA Plan | N/A | N/A - included in Template 4A Plan Name |
| 16 b iii | Addendum D Section C, Item (4)a - MPRA plan information B  Addendum D Section C, Item (4)e (4)f , and (4)g - MPRA plan information B | If the plan is a MPRA plan for which the requested amount of SFA is determined using the present value method described in § 4262.4(a)(2)(ii), does the application also include the information for such plans as shown in Template 4B, including *4B-1 SFA Ben Pmts* sheet, *4B-2 SFA Details .4(a)(2)(ii)* sheet, and *4B-3 SFA Exhaustion* sheet? See Addendum D and Template 4B  Enter N/A if the plan is not a MPRA Plan or if the requested amount of SFA is determined based on the increasing assets method | Yes No N/A | N/A | N/A - included as part of Template 4A Plan Name | N/A | The Plan is not a MPRA Plan | N/A | *Template 4B Plan Name* |
| 16 c | Section C, Items (4)b and (4)c | Does the application include identification of the non-SFA interest rate and the SFA interest rate, including details on how each was determined?  See Template 4A, *4A-1 Interest Rates* sheet | Yes No | Yes | N/A - included as part of Template 4A Plan Name | N/A | | N/A | N/A - included in Template 4A Plan Name |

Application to PBGC for Approval of Special Financial Assistance (SFA)

APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
|---|---|

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

| EIN: | 36-6044243 |
|---|---|
| PN: | 001 |

-------------------------Filers provide responses here for each Checklist Item:-------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

| SFA Amount Requested: | $34,965,401,436.00 |
|---|---|

Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 16 d | Section C, Item (4) e ii | For each year in the SFA coverage period, does the application include the projected benefit payments (excluding make-up payments, if applicable), separately for current retirees and beneficiaries, current terminated vested participants not yet in pay status, current active participants, and new entrants? See Template 4A, *4A-2 SFA Ben Pmts* sheet | Yes No | Yes | N/A - included as part of Template 4A Plan Name | N/A | | N/A | N/A - included in Template 4A Plan Name |
| 16 e | Section C, Item (4)e iv and (4)e v | For each year in the SFA coverage period, does the application include a breakdown of the administrative expenses between PBGC premiums and all other administrative expenses?  Does the application include the projected total number of participants at the beginning of each plan year in the SFA coverage period?  See Template 4A, *4A-3 SFA Pcount and Admin Exp* sheet | Yes No | Yes | N/A - included as part of Template 4A Plan Name | N/A | | N/A | N/A - included in Template 4A Plan Name |
| 17 a | Section C, Item (5) | For a plan that is not a MPRA plan, does the application include a separate deterministic projection ("Baseline") in the same format as Checklist Items #16 a , #16 d , and #16 e  that shows the amount of SFA that would be determined using the basic method if the assumptions/methods used are the same as those used in the most recent actuarial certification of plan status completed before January 1, 2021 ("pre-2021 certification of plan status") excluding the plan's non-SFA interest rate and SFA interest rate, which should be the same as in Checklist Item #16 a ? See Section C, Item (5) of the SFA Filing Instructions for other potential exclusions from this requirement<br><br>If (a) the plan is a MPRA plan, or if (b) this item is not required for a plan that is not a MPRA plan, enter N/A  If entering N/A due to (b), add information in the Plan Comments to explain why this item is not required<br><br>Does the uploaded file use the required filenaming convention? | Yes No N/A | Yes | Template 5A CSPF xls | N/A | | Projections for special financial assistance (estimated income, benefit payments and expenses) | *Template 5A Plan Name* |
| 17 b | Addendum D Section C, Item (5) | For a MPRA plan for which the requested amount of SFA is determined using the increasing assets method, does the application include a separate deterministic projection ("Baseline") in the same format as Checklist Items #16 b i , #16 d , and #16 e  that shows the amount of SFA that would be determined using the increasing assets method if the assumptions/methods used are the same as those used in the most recent actuarial certification of plan status completed before January 1, 2021 ("pre-2021 certification of plan status") excluding the plan's non-SFA interest rate and SFA interest rate, which should be as used in Checklist Item #16 b i ? See Section C, Item (5) of the SFA Filing Instructions for other potential exclusions from this requirement  Also see Addendum D<br><br>If the plan is (a) not a MPRA plan, (b) MPRA plan using the present value method, or (c) is otherwise not required to provide this item, enter N/A  If entering N/A due to (c), add information in the Plan Comments to explain why this item is not required<br><br>Does the uploaded file use the required filenaming convention? | Yes No N/A | N/A | | N/A | The Plan is not a MPRA Plan | Projections for special financial assistance (estimated income, benefit payments and expenses) | *Template 5A Plan Name* |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

SFA Amount Requested:   $34,965,401,436 00

-----------------------------Filers provide responses here for each Checklist Item:-----------------------------

Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 17 c | Addendum D Section C, (5) | For a MPRA plan for which the requested amount of SFA is determined using the present value method, does the application include a separate deterministic projection ("Baseline") in the same format as Checklist Item #16 b iii  that shows the amount of SFA that would be determined using the present value method if the assumptions used/methods are the same as those used in the most recent actuarial certification of plan status completed before January 1, 2021 ("pre-2021 certification of plan status") excluding the plan's SFA interest rate which should be the same as used in Checklist Item #16 b iii  See Section C, Item (5) of the SFA Filing Instructions for other potential exclusions from this requirement  Also see Addendum D

If the plan is (a) not a MPRA plan, (b) a MPRA plan using the increasing assets method, or (c) is otherwise not required to provide this item, enter N/A  If entering N/A due to (c), add information in the Plan Comments to explain why this item is not required

Has this document been uploaded using the required filenaming convention? | Yes No N/A | N/A | N/A | N/A | The Plan is not a MPRA Plan | Projections for special financial assistance (estimated income, benefit payments and expenses) | Template 5B Plan Name |
| 18 a | Section C, Item (6) | For a plan that is not a MPRA plan, does the application include a reconciliation of the change in the total amount of requested SFA due each change in assumption/method from the Baseline to the requested SFA amount? Does the application include a deterministic projection and other information for each assumption/method change, in the same format as Checklist Item #16 a? Enter N/A if the plan is not required to provide Baseline information in Checklist Item #17  Enter N/A if the requested SFA amount in Checklist Item #16 a  is the same as the amount shown in the Baseline details of Checklist Item #17 a  See Section C, (6) of the SFA Filing Instructions for other potential exclusions from this requirement

If the plan is a MPRA plan, enter N/A  If the plan is otherwise not required to provide this item, enter N/A and provide an explanation in the Plan Comments

Does the uploaded file use the required filenaming convention? | Yes No N/A | Yes | Template 6A CSPF xlsx | N/A | | Projections for special financial assistance (estimated income, benefit payments and expenses) | Template 6A Plan Name |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436.00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

-----------------------Filers provide responses here for each Checklist Item:-----------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 18 b | Addendum D Section C, Item (6) | For a MPRA plan for which the requested amount of SFA is based on the <u>increasing assets method</u>, does the application include a reconciliation of the change in the total amount of requested SFA using the <u>increasing assets method</u> due to each change in assumption/method from the Baseline to the requested SFA amount? Does the application include a deterministic projection and other information for each assumption/method change, in the same format as Checklist Item #16 b i ?<br><br>Enter N/A if the plan is not required to provide Baseline information in Checklist Item #17 b  Enter N/A if the requested SFA amount in Checklist Item #16 b  i  is the same as the amount shown in the Baseline details of Checklist Item #17 b  See Addendum D  See Section C, Item (6) of the SFA Filing Instructions for other potential exclusions from this requirement, and enter N/A if this item is not otherwise required<br><br>If the plan is (a) not a MPRA plan, (b) a MPRA plan using the present value method, or (c) is otherwise not required to provide this item, enter N/A  If entering N/A due to (c), add information in the Plan Comments to explain why this item is not required<br><br>Does the uploaded file use the required filenaming convention? | Yes<br>No<br>N/A | N/A | | N/A | The Plan is not a MPRA Plan | Projections for special financial assistance (estimated income, benefit payments and expenses) | *Template 6A Plan Name* |
| 18 c | Addendum D Section C, Item (6) | For a MPRA plan for which the  requested amount of SFA is based on the <u>present value method</u>, does the application include a reconciliation of the change in the total amount of requested SFA using the <u>present value method</u> due to each change in assumption/method from Baseline to the requested SFA amount? Does the application include a deterministic projection and other information for each assumption/method change, in the same format as Checklist Item #16 b iii ?<br><br>See Section C, Item (6) of the SFA Filing Instructions for other potential exclusions from this requirement  Also see Addendum D<br><br>If the plan is (a) not a MPRA plan, (b) a MPRA plan using the increasing assets method, or (c) is otherwise not required to provide this item, enter N/A  If entering N/A due to (c), add information in the Plan Comments to explain why this item is not required<br><br>Has this document been uploaded using the required filenaming convention? | Yes<br>No<br>N/A | N/A | | N/A | The Plan is not a MPRA Plan | Projections for special financial assistance (estimated income, benefit payments and expenses) | *Template 6B Plan Name* |

Application to PBGC for Approval of Special Financial Assistance (SFA)
**APPLICATION CHECKLIST**

v20220706p

| | |
|---|---|
| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436 00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

--------------------------Filers provide responses here for each Checklist Item:--------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 19 a | Section C, Item (7)a | For plans eligible for SFA under § 4262 3(a)(1) or § 4262 3(a)(3), does the application include a table identifying which assumptions/methods used in determining the plan's eligibility for SFA differ from those used in the pre-2021 certification of plan status, and does that table include brief explanations as to why using those assumptions/methods is no longer reasonable and why the changed assumptions/methods are reasonable (an abbreviated version of information provided in Checklist Item #27 a )?<br><br>Enter N/A if the plan is eligible for SFA under § 4262 3(a)(2) or § 4262 3(a)(4) or if the plan is eligible based on a certification of plan status completed before 1/1/2021  Also enter N/A if the plan is eligible based on a certification of plan status completed after 12/31/2020 but that reflects the same assumptions as those in the pre-2021 certification of plan status  See Template 7, *7a Assump Changes for Elig* sheet<br><br>Does the uploaded file include both Checklist Items #19 a  and #19 b , and does it use the required filenaming convention? | Yes<br>No<br>N/A | N/A | | N/A | The Plan was certified to be in critical and declining status for the plan year beginning January 1, 2020 | Financial assistance spreadsheet (template) | *Template 7 Plan Name.* |
| 19 b | Section C, Item (7)b | Does the application include a table identifying which assumptions/methods used to determine the requested SFA differ from those used in the pre-2021 certification of plan status (except the interest rates used to determine SFA)? Does this item include brief explanations as to why using those original assumptions/methods is no longer reasonable and why the changed assumptions/methods are reasonable? If a changed assumption is an extension of the CBU assumption or the administrative expenses assumption as described in Paragraph A "Adoption of assumptions not previously factored into pre-2021 certification of plan status" of Section III, Acceptable Assumption Changes of PBGC's SFA assumptions guidance, does the application state so? This should be an abbreviated version of information provided in Checklist Item #27 b  See Template 7, *7b Assump Changes for Amount* sheet<br><br>Does the uploaded file include both Checklist Items #19 a  and #19 b , and does it use the required filenaming convention? | Yes<br>No | Yes | Template 7 CSPF rev xlsx | N/A | | Financial assistance spreadsheet (template) | *Template 7 Plan Name* |
| 20 a | Section C, Item (8) | Does the application include details of the projected contributions and withdrawal liability payments used to calculate the requested SFA amount, including total contributions, contribution base units (including identification of base unit used), average contribution rate(s), reciprocity contributions (if applicable), additional contributions from the rehabilitation plan (if applicable), and any other identifiable contribution streams? See Template 8 | Yes<br>No | Yes | Template 8 CSPF rev xlsx | N/A | | Projections for special financial assistance (estimated income, benefit payments and expenses) | *Template 8 Plan Name* |

Application to PBGC for Approval of Special Financial Assistance (SFA)
**APPLICATION CHECKLIST**

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436 00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

--------------------------Filers provide responses here for each Checklist Item:------------------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 20 b | Section C, Item (6) | Does the application separately show the amounts of projected withdrawal liability payments for employers that are currently withdrawn as of the date the initial application is filed, and assumed future withdrawals? Does the application also provide the projected number of active participants at the beginning of each plan year? See Template 8 | Yes No | Yes | N/A - include as part of Checklist Item #20 a | N/A | | | N/A -  included in *Template 8 Plan Name* |
| 21 | Section D | Was the application signed and dated by an authorized trustee who is a current member of the board of trustees or another authorized representative of the plan sponsor and include the printed name and title of the signer? | Yes No | Yes | SFA App CSPF Rev pdf | Page 4 | The cover letter of the Revised Application is signed by the Executive Director  The authorized Trustees have also signed the application on the penalties of perjury statement | Financial Assistance Application | *SFA App Plan Name* |
| 22 a | | For a plan that is not a MPRA plan, does the application include an optional cover letter? Enter N/A if the plan is a MPRA plan, or if the plan is not a MPRA plan and did not include an optional cover letter | Yes N/A | Yes | N/A - included as part of SFA App Plan Name | Pages 1 - 4 | | N/A | N/A  - included as part of SFA App Plan Name |
| 22 b | Section D, Item (1) | For a plan that is a MPRA plan, does the application include a cover letter? Does the cover letter identify the calculation method (basic method, increasing assets method, or present value method) that provides the greatest amount of SFA? For a MPRA plan with a partition, does the cover letter include a statement that the plan has been partitioned under section 4233 of ERISA? Enter N/A if the plan is not a MPRA plan | Yes No N/A | N/A | N/A - included as part of SFA App Plan Name | | The Plan is not a MPRA Plan | N/A | N/A  - included as part of SFA App Plan Name |
| 23 | Section D, Item (2) | Does the application include the name, address, email, and telephone number of the plan sponsor, plan sponsor's authorized representative, and any other authorized  representatives? | Yes No | Yes | N/A - included as part of SFA App Plan Name | Page 2 | | N/A | N/A  - included as part of SFA App Plan Name |
| 24 | Section D, Item (3) | Does the application identify the eligibility criteria in § 4262 that qualifies the plan as eligible to receive SFA, and include the requested information for each item that is applicable, as described in Section D, Item (3) of the SFA Filing Instructions? | Yes No | Yes | N/A - included as part of SFA App Plan Name | Page 2 | The Plan was certified to be in critical and declining status for the plan year beginning January 1, 2020 | N/A | N/A  - included as part of SFA App Plan Name |
| 25 a | Section D, Item (4) | If the plan's application is submitted on or before March 11, 2023, does the application identify the plan's priority group (see § 4262 10(d)(2))? Enter N/A if the plan's application is submitted after March 11, 2023 | Yes No N/A | Yes | N/A - included as part of SFA App Plan Name | Page 3 | The Plan is in priority group 3 because it is in critical and declining status and has at least 350,000 participants | N/A | N/A  - included as part of SFA App Plan Name |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund | Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented | |
|---|---|---|---|
| EIN: | 36-6044243 | | Unless otherwise specified: |
| PN: | 001 | -------------------------Filers provide responses here for each Checklist Item:------------------------- | YYYY = plan year |
| | | | Plan Name = abbreviated plan name |
| SFA Amount Requested: | $34,965,401,436 00 | | |

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 25 b | Section D, Item (4) | If the plan is submitting an emergency application under § 4262 10(f), is the application identified as an emergency application with the applicable emergency criteria identified?  Enter N/A if the plan is not submitting an emergency application | Yes No N/A | N/A | N/A - included as part of SFA App Plan Name | | The Plan is not submitting an emergency application | N/A | N/A   - included as part of SFA App Plan Name |
| 26 | Section D, Item (5) | Does the application include a detailed narrative description of the development of the assumed future contributions and assumed future withdrawal liability payments used in the basic method (and in the increasing assets method for a MPRA plan)? | Yes No | Yes | N/A - included as part of SFA App Plan Name | Pages 5- 14 | The Revised Application amends certain portions of the narrative included in the Initial Application | N/A | N/A   - included as part of SFA App Plan Name |
| 27 a | Section D, Item (6)a | For plans eligible for SFA under § 4262 3(a)(1) or § 4262 3(a)(3), does the application identify which assumptions/methods (if any) used in showing the plan's eligibility for SFA differ from those used in the most recent certification of plan status completed before 1/1/2021? If there are any assumption/method changes, does the application include detailed explanations and supporting rationale and information as to why using the identified assumptions/methods is no longer reasonable and why the changed assumptions/methods are reasonable?  Enter N/A if the plan is not eligible under § 4262 3(a)(1) or § 4262 3(a)(3)  Enter N/A if there are no such assumption changes | Yes No N/A | N/A | N/A - included as part of SFA App Plan Name | | The Plan is eligible because it was certified to be in critical and declining status for the plan year beginning January 1, 2020 | N/A | N/A   - included as part of SFA App Plan Name |
| 27 b | Section D, Item (6)b | Does the application identify which assumptions/methods (if any) used to determine the requested SFA amount differ from those used in the most recent certification of plan status completed before 1/1/2021 (excluding the plan's non-SFA and SFA interest rates, which must be the same as the interest rates required by § 4262 4(e)(1) and (2))?  If there are any assumption/method changes, does the application include detailed explanations and supporting rationale and information as to why using the identified original assumptions/methods is no longer reasonable and why the changed assumptions/methods are reasonable?  Does the application state if the changed assumption is an extension of the CBU assumption or the administrative expenses assumption as described in Paragraph A "Adoption of assumptions not previously factored into pre-2021 certification of plan status" of Section III, Acceptable Assumption Changes of PBGC's SFA Assumptions? | Yes No | Yes | N/A - included as part of SFA App Plan Name | Pages 15 - 31 | | N/A | N/A   - included as part of SFA App Plan Name |

**Application to PBGC for Approval of Special Financial Assistance (SFA)**
**APPLICATION CHECKLIST**

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436.00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

-----------------------Filers provide responses here for each Checklist Item:-----------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 27 c | Section D, Item (6) | If the mortality assumption uses a plan-specific mortality table or a plan-specific adjustment to a standard mortality table (regardless of if the mortality assumption is changed or unchanged from that used in the most recent certification of plan status completed before 1/1/2021), is supporting information provided that documents the methodology used and the rationale for selection of the methodology used to develop the plan-specific rates, as well as detailed information showing the determination of plan credibility and plan experience?<br><br>Enter N/A is the mortality assumption does not use a plan-specific mortality table or a plan-specific adjustment to a standard mortality table for eligibility or for determining the SFA amount | Yes<br>No<br>N/A | N/A | N/A - included as part of SFA App Plan Name | | A plan-specific mortality table was not used to determine the requested SFA amount | N/A | N/A   - included as part of SFA App Plan Name |
| 28 a | Section D, Item (7) | Does the application include, for an eligible plan that implemented a suspension of benefits under section 305(e)(9) or section 4245(a) of ERISA, a narrative description of how the plan will reinstate the benefits that were previously suspended and a proposed schedule of payments (equal to the amount of benefits previously suspended) to participants and beneficiaries?<br><br>Enter N/A for a plan that has not implemented a suspension of benefits | Yes<br>No<br>N/A | N/A | N/A - included as part of SFA App Plan Name | | The Plan has not implemented a suspension of benefits under section 305(e)(9) or section 4245(a) of ERISA | N/A | N/A   - included as part of SFA App Plan Name |
| 28 b | Section D, Item (7) | If Yes was entered for Checklist Item #28 a , does the proposed schedule show the yearly aggregate amount and timing of such payments, and is it prepared assuming the effective date for reinstatement is the day after the SFA measurement date?<br><br>Enter N/A for a plan that entered N/A for Checklist Item #28 a | Yes<br>No<br>N/A | N/A | N/A - included as part of SFA App Plan Name | | See above | N/A | N/A   - included as part of SFA App Plan Name |
| 28 c | Section D, Item (7) | If the plan restored benefits under 26 CFR 1 432(e)(9)-1(e)(3) before the SFA measurement date, does the proposed schedule reflect the amount and timing of payments of restored benefits and the effect of the restoration on the benefits remaining to be reinstated?<br><br>Enter N/A for a plan that did not restore benefits under 26 CFR 1 432(e)(9)-1(e)(3) before the SFA measurement date   Also enter N/A for a plan that entered N/A for Checklist Items #28 a  and #28 b | Yes<br>No<br>N/A | N/A | N/A - included as part of SFA App Plan Name | | See above | N/A | N/A   - included as part of SFA App Plan Name |
| 29 a | Section E, Item (1) | Does the application include a fully completed Application Checklist, including the required information at the top of the Application Checklist (plan name, employer identification number (EIN), 3-digit plan number (PN), and SFA amount requested)? | Yes<br>No | Yes | App Checklist CSPF rev xlsx | N/A | | Special Financial Assistance Checklist | App Checklist Plan Name |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

**Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented**

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |

**SFA Amount Requested:** $34,965,401,436 00

-----------------------------Filers provide responses here for each Checklist Item:-----------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 29 b | Section E, Item (1) - Addendum A | If the plan is required to provide information required by Addendum A of the SFA Filing Instructions (for "certain events"), are the additional Checklist Items #39 a  through #48 b completed?<br><br>Enter N/A if the plan is not required to submit the additional information described in Section A | Yes<br>No<br>N/A | N/A | N/A | N/A | The Plan has not experienced an event described in § 4262 4(f) during the period beginning July 9, 2021 and ending on the SFA measurement date | Special Financial Assistance Checklist | N/A |
| 30 | Section E, Item (2) | If the plan claims SFA eligibility under § 4262 3(a)(1) of PBGC's SFA regulation based on a certification by the plan's enrolled actuary of plan status for SFA eligibility purposes completed on or after January 1, 2021, does the application include:<br>(i) plan actuary's certification of plan status for SFA eligibility purposes for the specified year (and, if applicable, for each plan year after the plan year for which the pre-2021 zone certification was prepared and for the plan year immediately prior to the specified year)?<br>(ii) for each certification in (i) above, does the application include all details and additional information described in Section B, Item (5) of the SFA Filing Instructions, including clear documentation of all assumptions, methods and census data used?<br>(iii) for each certification in (i) above, does the application identify all assumptions and methods that are different from those used in the pre-2021 zone certification?<br><br>Does the certification by the plan's enrolled actuary include clear indication of all assumptions and methods used including source of and date of participant data, measurement date, and a statement that the actuary is qualified to render the actuarial opinion?<br><br>If the plan does not claim SFA eligibility under § 4262 3(a)(1) or claims SFA eligibility under § 4262 3(a)(1) using a zone certification completed before January 1, 2021, enter N/A<br><br>Is the information for this Checklist Item #30 a  contained in a single document and uploaded using the required filenaming convention? | Yes<br>No<br>N/A | N/A | | N/A | The Plan is eligible because it was certified to be in critical and declining status for the plan year beginning January 1, 2020 | Financial Assistance Application | SFA Elig Cert CD Plan Name |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| | |
| SFA Amount Requested: | $34,965,401,436.00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

-----------------------------Filers provide responses here for each Checklist Item:-----------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 31 a | Section E, Item (3) | If the plan claims SFA eligibility under § 4262 3(a)(3) of PBGC's SFA regulation based on a certification by the plan's enrolled actuary for SFA eligibility purposes completed on or after January 1, 2021, does the application include: (i) plan actuary's certification of plan status for SFA eligibility purposes for the specified year (and, if applicable, for each plan year after the plan year for which the pre-2021 zone certification was prepared and for the plan year immediately prior to the specified year)? (ii) for each certification in (i) above, does the application include all details and additional information described in Section B, Item (5) of the SFA Filing Instructions, including clear documentation of all assumptions, methods and census data used? (iii) for each certification in (i) above, does the application identify all assumptions and methods that are different from those used in the pre-2021 zone certification?  Does the certification by the plan's enrolled actuary include clear indication of all assumptions and methods used including source of and date of participant data, measurement date, and a statement that the actuary is qualified to render the actuarial opinion?  If the plan does not claim SFA eligibility under § 4262 3(a)(3) or claims SFA eligibility under § 4262 3(a)(3) using a zone certification completed before January 1, 2021, enter N/A  Is the information for Checklist Items #31 a  and #31 b  contained in a single document and uploaded using the required filenaming convention? | | | N/A | N/A | N/A | The Plan is eligible because it was certified to be in critical and declining status for the plan year beginning January 1, 2020 | Financial Assistance Application | *SFA Elig Cert C Plan Name* |
| 31 b | Section E, Item (3) | If the plan claims SFA eligibility under § 4262 3(a)(3) of PBGC's SFA regulation, does the application include a certification from the plan's enrolled actuary that the plan qualifies for SFA based on the applicable certification of plan status for SFA eligibility purposes for the specified year, and by meeting the other requirements of  § 4262 3(c) of PBGC's SFA regulation  Does the provided certification include: (i) identification of the specified year for each component of eligibility (certification of plan status for SFA eligibility purposes, modified funding percentage, and participant ratio) (ii) derivation of the modified funded percentage (iii) derivation of the participant ratio  Does the certification identify all assumptions and methods (including supporting rationale, and where applicable, reliance on the plan sponsor) used to develop the withdrawal liability that is utilized in the calculation of the modified funded percentage?  Enter N/A if response to Checklist Item #31 a  is N/A  Is the information for Checklist Items #31 a  and #31 b  contained in a single document and uploaded using the required filenaming convention? | | Yes No N/A | N/A | N/A - included with SFA Elig Cert C Plan Name | N/A | The Plan is eligible because it was certified to be in critical and declining status for the plan year beginning January 1, 2020 | Financial Assistance Application | N/A - included in SFA Elig Cert C Plan Name |

Application to PBGC for Approval of Special Financial Assistance (SFA)
**APPLICATION CHECKLIST**

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436.00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

------------------------Filers provide responses here for each Checklist Item:-------------------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38. In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 32 | Section E, Item (4) | If the plan's application is submitted on or prior to March 11, 2023, does the application include a certification from the plan's enrolled actuary that the plan is eligible for priority status, with specific identification of the applicable priority group?<br><br>This item is not required (enter N/A) if the plan is insolvent, has implemented an MPRA suspension as of 3/11/2021, is in critical and declining status and had 350,000+ participants, or is listed on PBGC's website at *www.pbgc.gov* as being in priority group 6  See § 4262 10(d)<br><br>Does the certification by the plan's enrolled actuary include clear indication of all assumptions and methods used including source of and date of participant data, measurement date, and a statement that the actuary is qualified to render the actuarial opinion?<br><br>Is the filename uploaded using the required filenaming convention? | Yes<br>No<br>N/A | N/A | | N/A | The Plan is in critical and declining status and has at least 350,000 participants | Financial Assistance Application | *PG Cert Plan Name* |
| 33 a | | Does the application include the certification by the plan's enrolled actuary that the requested amount of SFA is the amount to which the plan is entitled under section 4262(j)(1) of ERISA and § 4262 4 of PBGC's SFA regulation? Does this certification include:<br>(i) plan actuary's certification that identifies the requested amount of SFA and certifies that this is the amount to which the plan is entitled?<br>(ii) clear indication of all assumptions and methods used including source of and date of participant data, measurement date, and a statement that the actuary is qualified to render the actuarial opinion?<br><br>Is the information in Checklist #33a combined with #33b (if applicable) as a single document, and uploaded using the required filenaming convention? | Yes<br>No | Yes | SFA Amount Cert CSPF rev pdf | N/A | | Financial Assistance Application | *SFA Amount Cert Plan Name* |

Application to PBGC for Approval of Special Financial Assistance (SFA)

**APPLICATION CHECKLIST**

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436.00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

-------------------------Filers provide responses here for each Checklist Item:-------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 33 b | Section E, Item (5) | If the plan is a MPRA plan, does the certification by the plan's enrolled actuary identify the amount of SFA determined under the basic method described in § 4262 4(a)(1) and the amount determined under the increasing assets method in § 4262 4(a)(2)(i)?<br><br>If the amount of SFA determined under the "present value method" described in § 4262 4(a)(2)(ii) is not the greatest amount of SFA under § 4262 4(a)(2), does the certification state as such?<br><br>If the amount of SFA determined under the "present value method" described in § 4262 4(a)(2)(ii) is the greatest amount of SFA under § 4262 4(a)(2), does the certification identify that amount?<br><br>Enter N/A if the plan is not a MPRA plan | Yes<br>No<br>N/A | N/A | N/A - included with SFA Amount Cert Plan Name | N/A | The Plan is not a MPRA Plan | N/A - included in SFA Amount Cert Plan Name | N/A - included in SFA Amount Cert Plan Name |
| 34 | Section E, Item (6) | Does the application include the plan sponsor's identification of the amount of fair market value of assets at the SFA measurement date and certification that this amount is accurate? Does the application also include:<br>(i) information that substantiates the asset value and how it was developed (e g , trust or account statements, specific details of any adjustments)?<br>(ii) a reconciliation of the fair market value of assets from the date of the most recent audited plan financial statements to the SFA measurement date (showing beginning and ending fair market value of assets for this period as well as the following items for the period: contributions, withdrawal liability payments, benefits paid, administrative expenses, and investment income)?<br><br>With the exception of account statements and financial statements already provided as Checklist Items #8 and #9, is all information contained in a single document that is uploaded using the required filenaming convention? | Yes<br>No | Yes | FMV Cert CSPF rev pdf | N/A | | Financial Assistance Application | *FMV Cert Plan Name* |
| 35 | Section E, Item (7) | Does the application include a copy of the executed plan amendment required by § 4262 6(e)(1) of PBGC's SFA regulation which (i) is signed by authorized trustee(s) of the plan and (ii) includes the plan compliance language in Section E, Item (7) of the SFA Filing Instructions? | Yes<br>No | Yes | Compliance Amend CSPF rev pdf | N/A | | Pension plan documents, all versions available, and all amendments signed and dated | *Compliance Amend Plan Name* |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436 00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

-----------------------------Filers provide responses here for each Checklist Item:-----------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 36 | Section E, Item (8) | In the case of a plan that suspended benefits under section 305(e)(9) or section 4245 of ERISA, does the application include: (i) a copy of the proposed plan amendment(s) required by § 4262 6(e)(2) to reinstate suspended benefits and pay make-up payments? (ii) a certification by the plan sponsor that the proposed plan amendment(s) will be timely adopted? Is the certification signed by either all members of the plan's board of trustees or by one or more trustees duly authorized to sign the certification on behalf of the entire board (including, if applicable, documentation that substantiates the authorization of the signing trustees)?<br><br>Enter N/A if the plan has not suspended benefits<br><br>Is all information included in a single document that is uploaded using the required filenaming convention? | Yes No N/A | N/A | | N/A | The Plan has not implemented a suspension of benefits under section 305(e)(9) or section 4245(a) of ERISA | Pension plan documents, all versions available, and all amendments signed and dated | *Reinstatement Amend Plan Name* |
| 37 | Section E, Item (9) | In the case of a plan that was partitioned under section 4233 of ERISA, does the application include a copy of the executed plan amendment required by § 4262 9(c)(2)?<br><br>Enter N/A if the plan was not partitioned<br><br>Is the document uploaded using the required filenaming convention? | Yes No N/A | N/A | | N/A | The Plan was not partitioned under section 4233 of ERISA | Pension plan documents, all versions available, and all amendments signed and dated | *Partition Amend Plan Name* |
| 38 | Section E, Item (10) | Does the application include one or more copies of the penalties of perjury statement (see Section E, Item (10) of the SFA Filing Instructions) that (a) are signed by an authorized trustee who is a current member of the board of trustees, and (b) includes the trustee's printed name and title<br><br>Is all such information included in a single document and uploaded using the required filenaming convention? | Yes No | Yes | Penalty CSPF rev pdf | N/A | | Financial Assistance Application | *Penalty Plan Name* |

**Additional Information for Certain Events under § 4262.4(f)  - Applicable to Any Events in § 4262.4(f)(2) through (f)(4) and Any Mergers in § 4262.4(f)(1)(ii)**
**NOTE: If the plan is not required to provided information described in Addendum A of the SFA Filing Instructions, the Plan Response should be left blank for the remaining Checklist Items.**

| 39 a | Addendum A for Certain Events Section C, Item (4) | Does the application include an additional version of Checklist Item #16 a  (also including Checklist Items #16 c , #16 d , and #16 e ),  that shows the determination of the SFA amount using the basic method described in § 4262 4(a)(1) as if any events had not occurred? See Template 4A | Yes No | N/A | | N/A | Items in this section do not apply, because the Plan has not experienced an event described in § 4262 4(f) during the period beginning July 9, 2021 and ending on the SFA measurement date | Projections for special financial assistance (estimated income, benefit payments and expenses) | For additional submission due to any event: *Template 4A Plan Name CE* For an additional submission due to a merger, *Template 4A Plan Name Merged* , where "Plan Name Merged" is an abbreviated version of the plan name for the separate plan involved in the merger |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST                                                                                          v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

--------------------------Filers provide responses here for each Checklist Item:--------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

SFA Amount Requested:    $34,965,401,436 00

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 39 b i | Addendum A for Certain Events Section C, Item (4) | If the plan is a MPRA plan for which the requested amount of SFA is based on the increasing assets method described in § 4262 4(a)(2)(i), does the application also include an additional version of Checklist Item #16 b i  that shows the determination of the SFA amount using the increasing assets method as if any events had not occurred? See Template 4A, sheet 4A-5 SFA Details .5(a)(2)(i)<br><br>Enter N/A if the plan is not a MPRA plan or if the plan is a MPRA plan for which the requested amount of SFA is based on the present value method | Yes<br>No<br>N/A | | N/A - included as part of file in Checklist Item #39 a | N/A | | N/A | N/A - included as part of file in Checklist Item #39 a |
| 39 b ii | Addendum A for Certain Events Section C, Item (4) | If the plan is a MPRA plan for which the requested amount of SFA is based on the increasing assets method described in § 4262 4(a)(2)(i), does the application also include an additional version of Checklist Item #16 b ii  that explicitly identifies the projected SFA exhaustion year based on the increasing assets method? See Template 4A, 4A-5 SFA Details .4(a)(2)(ii)  sheet and Addendum D<br><br>Enter N/A if the plan is not a MPRA plan or if the plan is a MPRA plan for which the requested amount of SFA is based on the present value method | Yes<br>No<br>N/A | | N/A | | N/A | N/A - included as part of file in Checklist Item #39 a |
| 39 b iii | Addendum A for Certain Events Section C, Item (4) | If the plan is a MPRA plan for which the requested amount of SFA is based on the present value method described in § 4262 4(a)(2)(ii), does the application include an additional version of Checklist Item #16 b iii  that shows the determination of the SFA amount using the present value method as if any events had not occurred? See Template 4A, sheet 4B-1 SFA Ben Pmts,  sheet 4B-2 SFA Details .4(a)(2)(ii),  and sheet 4B-3 SFA Exhaustion.<br><br>Enter N/A if the plan is not a MPRA Plan or if the plan is a MPRA Plan for which the requested amount of SFA is based on the increasing assets method | Yes<br>No<br>N/A | | N/A | Projections for special financial assistance (estimated income, benefit payments and expenses) | | For additional submission due to any event: Template 4B Plan Name CE  For an additional submission due to a merger, Template 4B (or Template 4B) Plan Name Merged , where "Plan Name Merged" is an abbreviated version of the plan name for the separate plan involved in the merger |
| 40 | Addendum A for Certain Events Section C, Item (4) | For any merger, does the application show the SFA determination for this plan and for each plan merged into this plan (each of these determined as if they were still separate plans)?  See Template 4A for a non-MPRA plan using the basic method, and for a MPRA plan using the increasing assets method  See Template 4B for a MPRA Plan using the present value method<br><br>Enter N/A if the plan has not experienced a merger | Yes<br>No<br>N/A | | N/A | Projections for special financial assistance (estimated income, benefit payments and expenses) | | For an additional submission due to a merger, Template 4A (or Template 4B) Plan Name Merged , where "Plan Name Merged" is an abbreviated version of the plan name for the separate plan involved in the merger |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Amount Requested: | $34,965,401,436 00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

-----------------------Filers provide responses here for each Checklist Item:-----------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 41 a | Addendum A for Certain Events Section D | Does the application include a narrative description of any event and any merger, including relevant supporting documents which may include plan amendments, collective bargaining agreements, actuarial certifications related to a transfer or merger, or other relevant materials? | Yes No | | N/A - included as part of SFA App Plan Name | | For each Checklist Item #41 a  through #44 b , identify the relevant page number(s) within the single document | Financial Assistance Application | *SFA App Plan Name* |
| 41 b | Addendum A for Certain Events Section D | For a transfer or merger event, does the application include identifying information for all plans involved including plan name, EIN and plan number, and the date of the transfer or merger? | Yes No | | N/A - included as part of SFA App Plan Name | | | Financial Assistance Application | N/A  - included as part of SFA App Plan Name |
| 42 a | Addendum A for Certain Events Section D | Does the narrative description in the application identify the amount of SFA reflecting any event, the amount of SFA determined as if the event had not occurred, and confirmation that the requested SFA is no greater than the amount that would have been determined if the event had not occurred, unless the event is a contribution rate reduction and such event lessens the risk of loss to plan participants and beneficiaries? | Yes No | | N/A - included as part of SFA App Plan Name | | | Financial Assistance Application | N/A  - included as part of SFA App Plan Name |
| 42 b | Addendum A for Certain Events Section D | For a merger, is the determination of SFA as if the event had not occurred equal to the sum of the amount that would be determined for this plan and each plan merged into this plan (each as if they were still separate plans)?  Enter N/A if the event described in Checklist Item #41 a  was not a merger | Yes No N/A | | N/A - included as part of SFA App Plan Name | | | Financial Assistance Application | N/A  - included as part of SFA App Plan Name |
| 43 a | Addendum A for Certain Events Section D | Does the application include an additional version of Checklist Item #24 that shows the determination of SFA eligibility as if any events had not occurred? | Yes No | | N/A - included as part of SFA App Plan Name | | | Financial Assistance Application | N/A  - included as part of SFA App Plan Name |
| 43 b | Addendum A for Certain Events Section D | For any merger, does this item include demonstrations of SFA eligibility for this plan and for each plan merged into this plan (each of these determined as if they were still separate plans)?  Enter N/A if the event described in Checklist Item #42 a  was not a merger | Yes No N/A | | N/A - included as part of SFA App Plan Name | | | Financial Assistance Application | N/A  - included as part of SFA App Plan Name |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| | | |
|---|---|---|
| Plan name: | Central States, Southeast and Southwest Areas Pension Fund | |
| EIN: | 36-6044243 | |
| PN: | 001 | |
| | | |
| SFA Amount Requested: | $34,965,401,436 00 | |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

---------------------------Filers provide responses here for each Checklist Item:-------------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 44 a | Addendum A for Certain Events Section D | If the event is a contribution rate reduction and the amount of requested SFA is not limited to the amount of SFA determined as if the event had not occurred, does the application include a detailed demonstration that shows that the event lessens the risk of loss to plan participants and beneficiaries?  Enter N/A if the event is not a contribution rate reduction, or if the event is a contribution rate reduction but the requested SFA is limited to the amount of SFA determined as if the event had not occurred | Yes No N/A | | N/A - included as part of SFA App Plan Name | | | Financial Assistance Application | N/A  - included as part of SFA App Plan Name |
| 44 b | Addendum A for Certain Events Section D | Does the demonstration in Checklist Item #44  also identify all assumptions used, supporting rationale for the assumptions and other relevant information?  Enter N/A if the plan entered N/A for Checklist Item 44 a | Yes No N/A | | N/A - included as part of SFA App Plan Name | | | Financial Assistance Application | N/A  - included as part of SFA App Plan Name |
| 45 a | Addendum A for Certain Events Section E, Items (2) and (3) | Does the application include an additional certification from the plan's enrolled actuary with respect to the plan's SFA eligibility but with eligibility determined as if any events had not occurred?  This should be in the format of Checklist Item #30 if the SFA eligibility is based on the plan status of critical and declining using a zone certification completed on or after January 1, 2021  This should be in the format of Checklist Items #31 a  and #31 b  if the SFA eligibility is based on the plan status of critical using a zone certification completed on or after January 1, 2021  If the above SFA eligibility is not based on § 4262 3(a)(1) or § 4262 3(a)(3) or is based on a zone certification completed prior to January 1, 2021, enter N/A  Is all relevant information contained in a single document and uploaded using the required filenaming convention? | Yes No N/A | | | N/A | | Financial Assistance Application | *SFA Elig Cert Plan Name CE* |
| 45 b | Addendum A for Certain Events Section E, Items (2) and (3) | For any merger, does the application include additional certifications of the SFA eligibility for this plan and for each plan merged into this plan (each of these determined as if they were still separate plans)?  If the above SFA eligibility is not based on § 4262 3(a)(1) or § 4262 3(a)(3) or is based on a zone certification completed prior to January 1, 2021, enter N/A  Enter N/A if the event described in Checklist Item #41  was not a merger | Yes No N/A | | | N/A | | Financial Assistance Application | *SFA Elig Cert Plan Name Merged CE*  "Plan Name Merged" is an abbreviated version of the plan name for the separate plan involved in the merger |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |
| | |
| SFA Amount Requested: | $34,965,401,436.00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

--------------------------Filers provide responses here for each Checklist Item:-------------------------------

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 46 a | Addendum A for Certain Events | Section E, Item (5) | Does the application include an additional certification from the plan's enrolled actuary with respect to the plan's SFA amount (in the format of Checklist Item #33 a ), but with the SFA amount determined as if any events had not occurred? | Yes No | | | N/A | Financial Assistance Application | SFA Amount Cert Plan Name CE |
| 46 b | Addendum A for Certain Events | Section E, Item (5) | If the plan is a MPRA plan, does the certification in Checklist Item #46 a  identify the amount of SFA determined under the basic method described in § 4262.4(a)(1) and the amount determined under the increasing assets method in § 4262.4(a)(2)(i)?<br><br>If the amount of SFA determined under the "present value method" described in § 4262.4(a)(2)(ii) is not the greatest amount of SFA under § 4262.4(a)(2), does the certification state as such?<br><br>If the amount of SFA determined under the "present value method" described in § 4262.4(a)(2)(ii) is the greatest amount of SFA under § 4262.4(a)(2), does the certification identify that amount?<br><br>Enter N/A if the plan is not a MPRA plan | Yes No N/A | N/A - included in SFA Amount Cert Plan Name CE | N/A | | N/A - included in SFA Amount Cert Plan Name | N/A - included in SFA Amount Cert Plan Name CE |
| 46 c | Addendum A for Certain Events | Section E, Item (5) | Does the certification in Checklist Items #46 a  and #46 b  (if applicable) clearly identify all assumptions and methods used, sources of participant data and census data, and other relevant information? | Yes No | N/A - included in SFA Amount Cert Plan Name CE | N/A | | N/A - included in SFA Amount Cert Plan Name | N/A - included in SFA Amount Cert Plan Name CE |
| 47 a | Addendum A for Certain Events | Section E, Item (5) | For any merger, does the application include additional certifications of the SFA amount determined for this plan and for each plan merged into this plan (each of these determined as if they were still separate plans) ?<br><br>Enter N/A if the event described in Checklist Item #42 a  was not a merger | Yes No N/A | | | N/A | Financial Assistance Application | *SFA Amount Cert Plan Name Merged CE*<br><br>"Plan Name Merged" is an abbreviated version of the plan name for the separate plan involved in the merger |
| 47 b | Addendum A for Certain Events | Section E, Item (5) | For any merger, do the certifications clearly identify all assumptions and methods used, sources of participant data and census data, and other relevant information?<br>Enter N/A if the event described in Checklist Item #42 a  was not a merger | Yes No N/A | N/A - included in SFA Amount Cert Plan Name CE | N/A | | N/A - included in SFA Amount Cert Plan Name CE | N/A - included in SFA Amount Cert Plan Name CE |

Application to PBGC for Approval of Special Financial Assistance (SFA)
APPLICATION CHECKLIST

v20220706p

| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| | |
| SFA Amount Requested: | $34,965,401,436 00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

-------------------------------Filers provide responses here for each Checklist Item:-------------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 48 a | Addendum A for Certain Events Section E | If the event is a contribution rate reduction and the amount of requested SFA is not limited to the amount of SFA determined as if the event had not occurred, does the application include a certification from the plan's enrolled actuary (or, if appropriate, from the plan sponsor) with respect to the demonstration to support a finding that the event lessens the risk of loss to plan participants and beneficiaries?

Enter N/A if the event is not a contribution rate reduction, or if the event is a contribution rate reduction but the requested SFA is limited to the amount of SFA determined as if the event had not occurred | Yes No N/A | | | N/A | | Financial Assistance Application | *Cont Rate Cert Plan Name CE* |
| 48 b | Addendum A for Certain Events Section E | Does the demonstration in Checklist Item #48 a  also identify all assumptions used, supporting rationale for the assumptions and other relevant information?

Enter N/A if the event is not a contribution rate reduction, or if the event is a contribution rate reduction but the requested SFA is limited to the amount of SFA determined as if the event had not occurred | Yes No N/A | | N/A - included in Cont Rate Cert Plan Name CE | N/A | | N/A - included in Cont Rate Cert Plan Name CE | N/A - included in Cont Rate Cert Plan Name CE |
| **Additional Information for Certain Events under § 4262.4(f)  - Applicable Only to Any Mergers in § 4262.4(f)(1)(ii)** | | | | | | | | | |
| | | **Plans that have experienced mergers identified in § 4262.4(f)(1)(ii) must complete Checklist Items #49 through #62.  If you are required to complete Checklist Items #49 through #62, your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #49 through #62.  All other plans should not provide any responses for Checklist Items #49 through #62.** | | | | | | | |
| 49 | Addendum A for Certain Events Section B, Item (1)a | In addition to the information provided with Checklist Item #1, does the application also include similar plan documents and amendments for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? | Yes No | N/A | | N/A | Items in this section do not apply, because the Plan has not experienced a merger described in § 4262 4(f)(1)(ii) | Pension plan documents, all versions available, and all amendments signed and dated | N/A |
| 50 | Addendum A for Certain Events Section B, Item (1)b | In addition to the information provided with Checklist Item #2, does the application also include similar trust agreements and amendments for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? | Yes No | | | N/A | | Pension plan documents, all versions available, and all amendments signed and dated | N/A |
| 51 | Addendum A for Certain Events Section B, Item (1)c | In addition to the information provided with Checklist Item #3, does the application also include the most recent IRS determination for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)?

Enter N/A if the plan does not have a determination letter | Yes No N/A | | | N/A | | Pension plan documents, all versions available, and all amendments signed and dated | N/A |

Application to PBGC for Approval of Special Financial Assistance (SFA)

**APPLICATION CHECKLIST**

v20220706p

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

| | |
|---|---|
| Plan name: | Central States, Southeast and Southwest Areas Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |

---------------------Filers provide responses here for each Checklist Item:---------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

SFA Amount Requested:  $34,965,401,436 00

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38. In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 52 | Addendum A for Certain Events Section B, Item (2) | In addition to the information provided with Checklist Item #4, for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii), does the application include the actuarial valuation report for the 2018 plan year and each subsequent actuarial valuation report completed before the application filing date? | Yes No | | | N/A | Identify here how many reports are provided | Most recent actuarial valuation for the plan | *YYYYAVR Plan Name Merged*, where "Plan Name Merged" is abbreviated version of the plan name for the plan merged into this plan |
| 53 | Addendum A for Certain Events Section B, Item (3) | In addition to the information provided with Checklist Items #5 a  and #5 b , does the application include similar rehabilitation plan information for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? | Yes No | | | N/A | | Rehabilitation plan (or funding improvement plan, if applicable) | N/A |
| 54 | Addendum A for Certain Events Section B, Item (4) | In addition to the information provided with Checklist Item #6, does the application include similar Form 5500 information for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? | Yes No | | | N/A | | Latest annual return/report of employee benefit plan (Form 5500) | *YYYYForm5500 Plan Name Merged*, "Plan Name Merged" is abbreviated version of the plan name for the plan merged into this plan |
| 55 | Addendum A for Certain Events Section B, Item (5) | In addition to the information provided with Checklist Items #7 a , #7 b , and #7 c , does the application include similar certifications of plan status for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? | Yes No | | | N/A | Identify how many zone certifications are provided | Zone certification | *YYYYZoneYYYYMMDD Plan Name Merged,* where the first "YYYY" is the applicable plan year, and "YYYYMMDD" is the date the certification was prepared  "Plan Name Merged" is an abbreviated version of the plan name for the plan merged into this plan |
| 56 | Addendum A for Certain Events Section B, Item (6) | In addition to the information provided with Checklist Item #8, does the application include the most recent cash and investment account statements for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? | Yes No | | | N/A | | Bank/Asset statements for all cash and investment accounts | N/A |
| 57 | Addendum A for Certain Events Section B, Item (7) | In addition to the information provided with Checklist Item #9, does the application include the most recent plan financial statement (audited, or unaudited if audited is not available) for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? | Yes No | | | N/A | | Plan's most recent financial statement (audited, or unaudited if audited not available) | N/A |

Application to PBGC for Approval of Special Financial Assistance (SFA)

**APPLICATION CHECKLIST**

v20220706p

| | |
|---|---|
| **Plan name:** | Central States, Southeast and Southwest Areas Pension Fund |
| **EIN:** | 36-6044243 |
| **PN:** | 001 |
| | |
| **SFA Amount Requested:** | $34,965,401,436 00 |

Do NOT use this Application Checklist for a supplemented application   Instead use Application Checklist - Supplemented

--------------------Filers provide responses here for each Checklist Item:-------------------------------

Unless otherwise specified:
YYYY = plan year
Plan Name = abbreviated plan name

**Your application will be considered incomplete if No is entered as a Plan Response for any of Checklist Items #1 through #38.  In addition, if required to provide information due to a "certain event" (see Addendum A of the SFA Filing Instructions), your application will be considered incomplete if No is entered as a Plan Response for any Checklist Items #39.a. through #48.b. If there is a merger event described in Addendum A, your application will also be considered incomplete if No is entered as a Plan Response for any Checklist Items #49 through #62.**

Explain all N/A responses  Provide comments where noted  Also add any other optional explanatory comments

| Checklist Item # | SFA Filing Instructions Reference | | Response Options | Plan Response | Name of File(s) Uploaded | Page Number Reference(s) | Plan Comments | In the e-Filing Portal, upload as Document Type | Use this Filenaming Convention |
|---|---|---|---|---|---|---|---|---|---|
| 58 | Addendum A for Certain Events Section B, Item (8) | In addition to the information provided with Checklist Item #10, does the application include all of the written policies and procedures governing the plan's determination, assessment, collection, settlement, and payment of withdrawal liability for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? Are all such items included in a single document using the required filenaming convention? | Yes No | | | N/A | | Pension plan documents, all versions available, and all amendments signed and dated | *WDL Plan Name Merged*, where "Plan Name Merged" is an abbreviated version of the plan name for the plan merged into this plan |
| 59 | Addendum A for Certain Events Section B, Item (9) | In addition to the information provided with Checklist Item #11, does the application include documentation of a death audit (with the information described in Checklist Item #11) for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? | Yes No | | | | | Pension plan documents, all versions available, and all amendments signed and dated | *Death Audit Plan Name Merged*, where "Plan Name Merged" is an abbreviated version of the plan name for the plan merged into this plan |
| 60 | Addendum A for Certain Events Section C, Item (1) | In addition to the information provided with Checklist Item #13, does the application include the same information in the format of Template 1 for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? Enter N/A if each plan that fully merged into this plan is not required to respond Yes to line 8b(1) on the most recently filed Form 5500 Schedule MB | Yes No N/A | | | | | Financial assistance spreadsheet (template) | *Template 1 Plan Name Merged*, where "Plan Name Merged" is an abbreviated version of the plan name for the plan merged into this plan |
| 61 | Addendum A for Certain Events Section C, Item (2) | In addition to the information provided with Checklist Item #14, does the application include the same information in the format of Template 2 (if required based on the participant threshold) for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)(ii)? Enter N/A if each plan that merged into this plan has less than 10,000 participants on line 6f of the most recently filed Form 5500 | Yes No N/A | | | | | Contributing employers | *Template 2 Plan Name Merged*, where "Plan Name Merged" is an abbreviated version of the plan name fore the plan merged into this plan |
| 62 | Addendum A for Certain Events Section C, Item (3) | In addition to the information provided with Checklist Item #15, does the application include similar information in the format of Template 3 for each plan that merged into this plan due to a merger described in § 4262 4(f)(1)? | Yes No | | | | | Historical Plan Financial Information (CBUs, contribution rates, contribution amounts, withdrawal liability payments) | *Template 3 Plan Name Merged*, where "Plan Name Merged" is an abbreviated version of the plan name for the plan merged into this plan |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section B, Item 9

| 1/13/2022 Death Audit File Results | |
|---|---|
| Duplicate Entries | 313 |
| Mismatches | 959 |
| Inactives Not Vested | 3 |
| Invalid Death Dates | 8 |
| Previously Known Deaths | 894 |
| **New Deaths** | **391** |
| Total Records | 2,568 |

Annually, the Pension Fund performs a death audit of active and terminated vested participants.
The service provider is Pension Benefit Information, LLC d/b/a PBI Research Services (PBI).
A data file with death audit records is provided by PBI to the Pension Fund.

The results of the death audit performed in January 2022 is summarized below followed by the death audit file.
Personally identifiable data is masked.

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2013 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/29/1998 | 49503 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/8/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/20/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/24/2004 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2007 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1982 | 33825 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/22/1992 | 63901 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/16/2020 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1988 | 65020 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/21/1983 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1983 | 43605 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2009 | 08721 | NJ | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/3/2003 | 01864 | MA | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/3/2003 | 02129 | MA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/20/1990 | 75150 | TX | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/19/2010 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1988 | 33133 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/24/2003 | 77023 | TX | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/13/1994 | 50401 | IA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2009 | 55433 | MN | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2009 | 55433 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/1995 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/1995 | 48227 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/13/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/13/2020 | 32534 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1998 | 33853 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1998 | 33853 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1997 | 65689 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1976 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/17/2008 | 46808 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1985 | 48458 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2021 | 28786 | NC | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/17/2000 | 48091 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/4/1992 | 64677 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/27/2006 | 48219 | MI | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/27/2006 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1982 | 43920 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/4/2007 | 63017 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1983 | 48180 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/10/2003 | 63011 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/23/1995 | 70615 | LA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/12/2015 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/31/2011 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/22/1999 | 50315 | IA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/6/2008 | 32757 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/6/2008 | 32757 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/1994 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/1994 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/25/2003 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/12/2016 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/28/2012 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2017 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/9/2012 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/20/2017 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1985 | 74106 | OK | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/11/2002 | 48228 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/21/2012 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/3/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/21/2008 | 78520 | TX | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2002 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/4/1997 | 63301 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/4/1997 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1981 | 60624 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/1992 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/1992 | 45428 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/2011 | 43605 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/26/2008 | 91786 | CA | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/15/1997 | 47842 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/23/2020 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/26/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/20/2017 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/8/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1995 | 63113 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1995 | 63113 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/8/2014 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/23/1989 | 63104 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2004 | 48503 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/1995 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/1995 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/14/2005 | 55906 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/14/2005 | 55906 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1975 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/1995 | 63106 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/1993 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/1993 | 49503 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/11/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/13/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/7/2019 | 99999 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/5/2006 | 10458 | NY | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/3/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/1989 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/1989 | 43605 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2010 | 57783 | SD | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/16/2015 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/30/1998 | 38107 | TN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/8/2011 | 63435 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/2005 | 66701 | KS | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1990 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/2007 | 33138 | FL | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2017 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2017 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/2003 | 75607 | TX | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/1995 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/1995 | 78223 | TX | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/5/1995 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/15/1995 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/2009 | 38583 | TN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/9/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2010 | 53531 | WI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2008 | 49033 | MI | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2008 | 49093 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/28/1990 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/1992 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/1992 | 48169 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/8/2001 | 33716 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/8/2001 | 33716 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2012 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2000 | 97116 | OR | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1995 | 54489 | WI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1987 | 48706 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2003 | 33603 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2003 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/2/1998 | 47714 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/2020 | 33137 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/14/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2020 | 33126 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/1998 | 95966 | CA | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/1998 | 95838 | CA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2004 | 78213 | TX | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1980 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2007 | 55113 | MN | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2007 | 55113 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/29/1994 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/29/1994 | 45432 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/2007 | 48116 | MI | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1977 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/5/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/2019 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2008 | 49849 | MI | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2008 | 49849 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2003 | 63143 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/1991 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/12/2003 | 48213 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/16/1997 | 55316 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/20/1998 | 45406 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2020 | 55432 | MN | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/17/1994 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/5/1990 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/5/1990 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/15/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/15/1994 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/19/1997 | 56430 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/1989 | 80233 | CO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1977 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/12/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1997 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1997 | 49332 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2004 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2004 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|--------------------|-----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/5/2012 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/5/2018 | 75429 | TX | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/2003 | 48238 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/2004 | 60187 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/8/2019 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/10/1998 | 60649 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1980 | 60641 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1986 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/2006 | 38109 | TN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2007 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/13/1997 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/21/2021 | 32818 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1990 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/20/2003 | 60458 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/1994 | 73139 | OK | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/18/1993 | 14901 | NY | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2004 | 32063 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2004 | 32063 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/3/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/3/2011 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/10/2018 | 77049 | TX | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/18/2005 | 48234 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/20/2009 | 29742 | SC | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/19/1993 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/6/2003 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/30/2021 | 55117 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/18/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/2003 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2001 | 70113 | LA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/4/2020 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1986 | 58072 | ND | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2004 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/12/2012 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2002 | 47170 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2002 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2015 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2008 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/7/1995 | 63109 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/7/1995 | 63109 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/23/2004 | 48205 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/1986 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/14/1995 | 72032 | AR | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/22/2018 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1978 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/6/2005 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/1997 | 63113 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/1997 | 63120 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1986 | 64063 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1984 | 48185 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/8/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1982 | 49306 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/1990 | 60622 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/15/2021 | 33563 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/2/1999 | 65560 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/2/1999 | 63630 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/2006 | 46072 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/2018 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1989 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1985 | 54005 | WI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/2/1999 | 44501 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/18/2021 | 33012 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2006 | 60706 | IL | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/16/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/9/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/2021 | 33145 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/9/2008 | 32038 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/9/2008 | 32038 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2019 | 33810 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/17/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/30/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/5/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/22/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/7/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/15/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/15/2020 | 80231 | CO | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/15/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2008 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/14/1997 | 63107 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/31/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/12/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/5/2007 | 72211 | AR | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/6/2006 | 30032 | GA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/9/2021 | 54872 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/27/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1999 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/26/2010 | 33175 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/26/2010 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/30/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2007 | 54140 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/31/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/27/2011 | 75154 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/2003 | 45041 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/31/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/10/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/18/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/6/2021 | 33145 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/2007 | 48209 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/2007 | 48209 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/12/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/1989 | 38849 | MS | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1978 | 44704 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/1991 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2007 | 55435 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2007 | 55423 | MN | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/16/2000 | 49001 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/13/2009 | 00772 | PR | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/17/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/1998 | 33907 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/1998 | 48180 | MI | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/2/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/31/1993 | 91331 | CA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/27/2006 | 48235 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/30/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/14/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/10/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/25/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/8/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/23/2006 | 38016 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/25/2019 | 56353 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/2/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/3/1999 | 63640 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/3/1999 | 63640 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/15/2008 | 48377 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/15/2008 | 48336 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/7/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/25/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/16/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/16/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/17/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/5/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/1/2008 | 44135 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/21/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/10/2023 | 55408 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/1/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/8/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/25/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/29/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/22/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/20/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/20/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/1/1989 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/22/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/13/2006 | 63436 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/30/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2021 | 56379 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/13/2009 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/13/2009 | 44601 | OH | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/3/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/25/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/6/2021 | 55733 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/27/2008 | 54745 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/25/2011 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/19/2007 | 48229 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/11/2006 | 44505 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/19/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2005 | 56560 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/11/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/29/2004 | 40216 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1986 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/21/2019 | 55354 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/2/2006 | 44087 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/21/2003 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/21/2003 | 90717 | CA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/2005 | 32254 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/13/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/10/2021 | 45056 | OH | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/6/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/22/2006 | 73095 | OK | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/4/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/18/2008 | 61606 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/19/2021 | 34488 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/27/1995 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/24/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/8/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/11/1980 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/22/1980 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/24/2003 | 45424 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/14/2005 | 80909 | CO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/17/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/7/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/19/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/17/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/23/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/8/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/8/2006 | 42240 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/18/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/14/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/12/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/26/2006 | 48066 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/26/2006 | 48066 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/16/2007 | 49503 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/16/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/29/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/21/2004 | 55403 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/21/2004 | 55403 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/10/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/5/2021 | 34453 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/17/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/10/2001 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/29/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/18/2011 | 23502 | VA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/19/2008 | 65721 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/30/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/30/2021 | 33830 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/6/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/25/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/20/2021 | 32703 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/19/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/31/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/5/1993 | 77067 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/14/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/27/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/14/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/19/2005 | 55318 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/19/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 28054 | NC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/12/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/4/2021 | 55103 | MN | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/1996 | 63132 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/28/1996 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2008 | 48225 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2008 | 48225 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2007 | 26003 | WV | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/15/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/22/2019 | 74060 | OK | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/13/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2003 | 55805 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2003 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/28/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/19/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/22/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2016 | 02878 | RI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/8/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/20/2019 | 37354 | TN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/12/2011 | 36877 | AL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/10/1996 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/15/2021 | 33549 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/10/2007 | 48212 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2021 | 33168 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2006 | 31510 | GA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/1985 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1985 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/2008 | 70806 | LA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/26/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2019 | 33147 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/10/2021 | 34748 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/28/2008 | 64109 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/2019 | 55065 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/14/2006 | 33782 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2008 | 48509 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2008 | 48506 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/12/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/2021 | 55343 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/10/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1986 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2006 | 54880 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2006 | 54880 | WI | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/23/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/25/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2019 | 55744 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/24/2006 | 45152 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/6/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2008 | 50008 | IA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/2022 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/4/2004 | 60426 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/19/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/5/2007 | 63025 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2007 | 32211 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/17/1995 | 28269 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/21/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/5/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/20/2020 | 56431 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 32164 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2008 | 47905 | IN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/15/2021 | 55044 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/29/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/2021 | 33413 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1989 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1989 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2007 | 61610 | IL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/2/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/15/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/11/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/9/1999 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/12/2008 | 15143 | PA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/30/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/1994 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/2006 | 38901 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/27/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/29/1990 | 63072 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/23/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/7/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/3/2019 | 32908 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/15/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2015 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-------------------|-----|----|----|----------------|-----------------|------------------|----------------|---------|-----|----|-----|--------|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/15/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/26/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/31/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/16/2007 | 33898 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/16/2007 | 33859 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/7/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/2021 | 42027 | KY | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/7/2007 | 34212 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/7/2007 | 34212 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/1998 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/11/2006 | 54229 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/10/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/23/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/9/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/4/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/7/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/7/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/24/2007 | 60542 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/7/2011 | 14059 | NY | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/22/2021 | 32114 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/15/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/18/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/17/2003 | 33132 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/21/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/27/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/16/2005 | 55927 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/2/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/11/2021 | 55398 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/20/2006 | 61021 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/28/2003 | 61605 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/23/2007 | 75413 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2005 | 55117 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2005 | 55117 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/11/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/11/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/11/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/28/2006 | 64127 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/25/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/26/2021 | 28027 | NC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/4/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/30/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/30/1994 | 34653 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/30/1994 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/1/1989 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/26/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/26/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/21/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/29/2006 | 57030 | SD | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/15/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2019 | 56001 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/3/2003 | 46071 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/10/2017 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/26/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/2/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/5/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/6/2008 | 60615 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/22/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/5/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/26/2008 | 77033 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/12/2020 | 32433 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/1994 | 33167 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/25/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/9/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/11/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/22/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/13/2007 | 38116 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/11/2021 | 33060 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/25/2021 | 55113 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/25/2009 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/16/2008 | 43072 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/7/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/7/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/27/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/18/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/18/1992 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/9/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/7/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/25/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/23/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2019 | 81441 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/15/2011 | 55387 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/15/2011 | 55322 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/20/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/30/2019 | 55767 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/4/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/13/1998 | 64124 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2010 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/23/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/9/2021 | 33023 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/3/1997 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/28/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/5/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2019 | 33774 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/14/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1997 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/2/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/13/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/2/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/28/2018 | 38109 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/5/2019 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/28/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/2019 | 84291 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2008 | 40356 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/2006 | 48208 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/2006 | 48168 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2021 | 54028 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/26/2020 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/26/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/29/2020 | 55124 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/5/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/1000 | 63138 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/28/2020 | 55434 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/1996 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/11/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/13/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/23/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/26/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/2/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/16/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/6/2019 | 32707 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2006 | 49601 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2006 | 49601 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/25/2019 | 55404 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2007 | 55407 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/7/2021 | 55441 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/18/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/2007 | 70815 | LA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/12/2021 | 54838 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/13/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/6/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/25/2003 | 33605 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/25/2003 | 33605 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1998 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/5/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2006 | 46385 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2021 | 33803 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/23/2021 | 32136 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/30/1988 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2021 | 33410 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2008 | 44691 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/2022 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/26/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/23/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/10/2007 | 40208 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/19/2005 | 62294 | IL | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2003 | 60637 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2021 | 32922 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/9/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/2007 | 48228 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/23/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/9/2007 | 42732 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2019 | 34223 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/29/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/20/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/28/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/9/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/28/2008 | 75671 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/5/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/29/2008 | 63033 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/12/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/2/2000 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/22/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/9/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/8/2007 | 48043 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/8/2007 | 48051 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/4/1989 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/23/2020 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/29/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/26/2007 | 40701 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/21/2006 | 46241 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/24/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/2/2008 | 29229 | SC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2007 | 41063 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2003 | 33881 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2003 | 33881 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2007 | 48184 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2007 | 48184 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/31/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/23/1981 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/10/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2021 | 33612 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2020 | 32218 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/6/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/11/2008 | 40214 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/12/2006 | 60624 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/14/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/2021 | 34224 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2003 | 48654 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/7/2019 | 33598 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2007 | 46226 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/2/2008 | 34436 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/2/2008 | 34436 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/16/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/30/2006 | 44070 | OH | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/28/1989 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/2007 | 60640 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/15/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/6/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/6/2006 | 73077 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/25/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1991 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/9/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/1987 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/13/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/2/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/14/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/13/2021 | 27284 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/21/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/18/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/28/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/30/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/19/2007 | 49057 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/19/2007 | 49057 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/31/2006 | 99357 | WA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/22/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/27/2019 | 55448 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/1/2007 | 52627 | IA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/9/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/24/1983 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/23/2007 | 72908 | AR | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/1997 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/7/1993 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/1/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/22/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/17/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/24/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/23/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/28/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/11/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/3/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/3/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/9/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/5/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/30/2019 | 33991 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/5/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/8/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/15/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/25/2007 | 75227 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2012 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/9/2000 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/7/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/27/2021 | 00000 | | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/9/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2019 | 80161 | CO | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2021 | 55731 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/27/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/7/2021 | 32331 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2007 | 45202 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/21/2019 | 56338 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/31/2008 | 37073 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/24/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/11/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/11/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/11/2019 | 32073 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/3/1976 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/23/2006 | 72404 | AR | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/29/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/1996 | 77086 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/2008 | 32935 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/2008 | 32935 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/15/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/2003 | 55407 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/2003 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/24/2021 | 33147 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2019 | 71010 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/30/2012 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/13/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/19/2021 | 55311 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/11/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/18/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/21/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/11/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/24/2006 | 40729 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/29/2011 | 72417 | AR | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/8/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/13/1998 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/17/1991 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/17/2019 | 33712 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/11/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/11/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/22/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2015 | 00000 | | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-------------------|--------|----|-------|----------------|-----------------|------------------|----------------|---------|-------|----|-----|--------|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/28/2007 | 16735 | PA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2006 | 32210 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/11/2011 | 39213 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/9/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/18/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2019 | 55014 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/2021 | 56171 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/1976 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2019 | 33901 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/2021 | 33025 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/2006 | 41031 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/15/2019 | 33904 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2019 | 63141 | MO | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/3/1995 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/3/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2007 | 44094 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/19/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/29/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 01611 | MA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/13/2021 | 32643 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/2019 | 33756 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/16/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1982 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/30/2005 | 32168 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/30/2005 | 32168 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2019 | 33055 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/22/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2020 | 55069 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2020 | 56431 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/25/2007 | 40312 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/2/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/20/2019 | 02601 | MA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/19/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/5/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/1982 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/6/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/8/2021 | 33004 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/15/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/3/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/31/2019 | 55118 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/21/1999 | 63033 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/29/2008 | 42104 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/26/2008 | 70726 | LA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/21/2019 | 55130 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/31/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/30/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/22/2006 | 48843 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/22/2006 | 48843 | MI | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|--------------------|-----|----|------|----------------|-----------------|------------------|----------------|---------|------|----|-----|--------|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/15/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/2/1997 | 28105 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/1997 | 63042 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2006 | 50636 | IA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/14/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/7/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2006 | 60643 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/14/2006 | 60126 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/29/2004 | 76051 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/26/2021 | 28387 | NC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/8/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/3/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2019 | 32134 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2019 | 55301 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2006 | 44311 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/7/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2022 | 33755 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/1984 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/12/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2007 | 55125 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/2005 | 53534 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2020 | 34667 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/2001 | 33185 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/2021 | 32259 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/7/2007 | 53158 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/8/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/23/2006 | 75044 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/22/2019 | 32127 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/30/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/9/2019 | 56751 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2019 | 55433 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/30/2021 | 55749 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/4/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/15/2007 | 48206 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/15/2007 | 48206 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/5/2021 | 33777 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/2006 | 58504 | ND | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/2/2008 | 38381 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/28/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/2019 | 55041 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/2/2013 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2007 | 66080 | KS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/23/2007 | 37708 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/7/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/23/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/28/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/9/2006 | 48650 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/9/2006 | 48612 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/15/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/6/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2011 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/10/2007 | 74037 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/30/2019 | 32011 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/31/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/2002 | 60628 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/23/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/4/2009 | 48217 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/3/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/2011 | 61230 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/6/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/8/2006 | 60455 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/21/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/10/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/29/2007 | 07002 | NJ | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/2010 | 55720 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/2010 | 55720 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/18/2007 | 45015 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2011 | 44444 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/2/2022 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/2008 | 39073 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/2010 | 38368 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2007 | 32129 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2007 | 32129 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/2007 | 73501 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/8/2007 | 25177 | WV | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/8/2007 | 55033 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/8/2007 | 55033 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/25/2005 | 75216 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/2019 | 80340 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/2019 | 57266 | SD | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/9/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/21/1998 | 64127 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/6/2007 | 53140 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/23/2006 | 63961 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/2/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/15/2007 | 18436 | PA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/3/2008 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/3/2008 | 44319 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/3/2006 | 56342 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/3/2006 | 56342 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/4/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/13/1997 | 63452 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/23/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/9/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/17/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/16/2019 | 34653 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2020 | 33625 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2020 | 32503 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/28/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/28/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 33625 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/26/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/1/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/12/2008 | 49431 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/12/2008 | 49431 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/22/2019 | 55018 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/28/2004 | 33167 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/28/2004 | 33167 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/10/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/31/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/27/2008 | 35674 | AL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/12/2021 | 32506 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/28/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/27/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/24/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/1983 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/9/1993 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/8/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/31/2006 | 49643 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/31/2006 | 49643 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/21/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/8/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2021 | 34481 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/12/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/8/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/8/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/20/1996 | 65203 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/20/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/12/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/15/2021 | 32162 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/21/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/10/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/15/2008 | 62531 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/10/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/5/2021 | 33165 | FL | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/22/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/11/2019 | 32130 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/14/1995 | 75220 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/16/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/19/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/4/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/13/2006 | 36526 | AL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/5/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/17/2021 | 55398 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/19/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/14/2019 | 32539 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/27/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/21/2020 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/28/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/27/2019 | 32780 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/17/2006 | 62230 | IL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/15/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/6/2021 | 02180 | MA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/30/2019 | 55901 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/3/2021 | 32148 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/24/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/13/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/20/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/29/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/14/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/14/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/27/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/29/1990 | 77026 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/22/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/6/2006 | 48221 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/6/2006 | 48221 | MI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/8/2003 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/2/2019 | 34232 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/28/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/10/2006 | 45245 | OH | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/18/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/19/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/6/2007 | 33876 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/6/2007 | 33875 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2019 | 33510 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/1000 | 62239 | IL | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2007 | 48180 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/26/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/4/2012 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/13/2021 | 56461 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/17/1952 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/2/1990 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/16/2007 | 48313 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/16/2007 | 48313 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/14/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/2/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/5/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/5/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/18/2017 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/17/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/30/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/19/2008 | 55426 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/9/2019 | 56347 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/1983 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/2/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2020 | 34974 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/2021 | 34224 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/21/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/8/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/11/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/8/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/14/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2005 | 60614 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/5/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/2006 | 45431 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/15/1998 | 33702 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/20/2000 | 33175 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/24/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 28304 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/15/2020 | 33615 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/2008 | 48212 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/6/2008 | 30738 | GA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/22/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/25/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/15/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/21/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/27/2008 | 30014 | GA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2008 | 54313 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/8/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/2007 | 55406 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/3/2022 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/20/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2020 | 33837 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/29/2019 | 55336 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/10/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/26/2021 | 32164 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/2021 | 55417 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/5/2021 | 55107 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2021 | 55434 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/12/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/31/2021 | 55368 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/31/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/2009 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/2005 | 46806 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/4/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/29/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/17/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/8/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/3/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/2021 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/28/2006 | 64801 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/12/2019 | 55008 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/16/2021 | 55337 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/22/2008 | 75061 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/20/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/14/2005 | 48208 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/10/2007 | 54403 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/7/1998 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/10/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/5/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2007 | 38315 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2006 | 73082 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/21/2021 | 32955 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/1989 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 34771 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2021 | 34432 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2021 | 32950 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/26/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/4/2006 | 48035 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/4/2006 | 48035 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2004 | 55120 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2004 | 55120 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/20/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/28/2006 | 44118 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/3/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2008 | 74008 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/24/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/20/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/24/1997 | 63115 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/16/2006 | 48234 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/16/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/1986 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/25/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/11/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/2019 | 80250 | CO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/26/2007 | 90026 | CA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/26/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2021 | 55411 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/10/2019 | 55912 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/10/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/3/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1996 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/2007 | 36605 | AL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/23/2012 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/2/1985 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/23/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/10/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2005 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/28/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/21/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/21/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/8/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/17/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/13/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/27/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2011 | 44907 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/15/2021 | 55433 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/29/2021 | 55987 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/2008 | 45214 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/5/2007 | 37762 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/7/1994 | 63118 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/26/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/28/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2019 | 55044 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/22/2020 | 33981 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/8/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/27/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/17/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/13/2006 | 48340 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/13/2006 | 48340 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/7/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/30/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/14/2012 | 33955 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/7/2007 | 48214 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/7/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/23/2006 | 63109 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/18/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/10/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/2/2012 | 32225 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2011 | 54015 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2011 | 54015 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/2021 | 55432 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/6/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/27/2019 | 33880 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/29/2007 | 48702 | IN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/17/2007 | 39213 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/15/2006 | 72865 | AR | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/16/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/27/2005 | 75693 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/20/2011 | 60644 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/23/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/2007 | 29730 | SC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/26/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/30/2020 | 33898 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/6/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/28/2021 | 34668 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/16/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/30/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2007 | 44106 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/12/2007 | 74055 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/9/1992 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/30/2007 | 61571 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/1/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/19/1998 | 00000 | | LEG | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/18/2006 | 49057 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/18/2006 | 49057 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/18/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/28/2007 | 33444 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/28/2007 | 33444 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/18/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/19/1000 | 34667 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2008 | 46517 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/23/2006 | 75217 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/10/2019 | 55106 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/5/2008 | 65803 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2019 | 72030 | AR | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1989 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/4/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/20/2007 | 37172 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/4/2007 | 39667 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/26/2019 | 33543 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1990 | 98408 | WA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/12/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/18/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/23/2008 | 71047 | LA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/20/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/29/2007 | 48203 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/29/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/20/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/20/1995 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/20/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/24/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/16/2019 | 31720 | GA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/28/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/28/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/18/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/8/2007 | 48218 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/8/2007 | 48218 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/2021 | 33323 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/12/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/12/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/16/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2007 | 50273 | IA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/17/2016 | 00000 | | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-------------------|--------|----|-------|----------------|------------------|------------------|----------------|----------|-------|-----|-----|--------|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1991 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/2/2006 | 45827 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/29/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/2006 | 27043 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/2006 | 27043 | NC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/13/2006 | 62025 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2019 | 55438 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/23/2005 | 56364 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/23/2005 | 56347 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/23/2006 | 48042 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/23/2006 | 48042 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/7/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/28/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/13/2011 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/12/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/18/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/8/2007 | 38637 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/19/2019 | 71010 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/19/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/5/2006 | 44122 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/9/2005 | 44106 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2007 | 65788 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/2006 | 33810 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/2006 | 33810 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/23/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/1988 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/12/2019 | 33137 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/15/1995 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/2020 | 33615 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/30/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/5/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/30/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/19/2003 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/24/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1991 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/8/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/2020 | 54880 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/2/2008 | 33801 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/2/2008 | 33840 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/26/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1998 | 64836 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/1999 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/25/1996 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/26/2020 | 56431 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/18/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/3/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/12/2016 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/31/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/14/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/30/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/3/2005 | 32060 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/3/2005 | 32060 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/19/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/2/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/27/2006 | 53072 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/24/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/2/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/17/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/19/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/27/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/9/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/2006 | 33147 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/1/2006 | 33147 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/6/2019 | 75301 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/6/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/30/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/7/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/21/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/16/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/28/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/10/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/14/2021 | 33311 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/30/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/17/1998 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/12/2020 | 55413 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/22/2011 | 56547 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/3/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/21/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/21/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/26/2019 | 33764 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/4/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/29/2008 | 75062 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/21/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/12/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/28/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/2019 | 32054 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/20/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/27/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/28/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/29/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/10/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/7/2019 | 32312 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/20/1985 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/21/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/6/1995 | 75210 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/3/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/2/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/26/1998 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/27/2021 | 32321 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/18/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/9/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/31/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2006 | 56007 | MN | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2006 | 56007 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/12/2019 | 55408 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/14/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/13/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/27/2007 | 53215 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/15/2019 | 37036 | TN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/23/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2007 | 33881 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2007 | 33880 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/3/2006 | 49203 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/3/2006 | 49203 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/27/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/29/2006 | 73102 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/23/2008 | 45206 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/15/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/14/2006 | 33903 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/14/2006 | 33903 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/15/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/16/2007 | 64167 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/23/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2011 | 37379 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/22/2006 | 30223 | GA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/21/2008 | 48224 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/21/2008 | 48224 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/2003 | 55811 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/2003 | 55802 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/4/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/22/2006 | 63010 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/22/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/22/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/2021 | 34287 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/24/2019 | 55720 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/22/2006 | 44055 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/3/2005 | 25559 | WV | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/23/2008 | 48223 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/23/2008 | 48223 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/12/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/13/1992 | 79107 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/13/2004 | 33839 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2021 | 55044 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/20/1984 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/1984 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/5/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/14/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/31/1999 | 64155 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/2006 | 41035 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/18/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/18/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/29/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/17/2008 | 54130 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/23/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/16/2021 | 33334 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/15/2005 | 47130 | IN | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/18/2008 | 45403 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/19/2019 | 55051 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/3/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/2003 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/2021 | 55433 | MN | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/17/2012 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2017 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/12/2003 | 60031 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2006 | 28312 | NC | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2006 | 28312 | NC | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/29/2012 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/2010 | 30256 | GA | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/24/2013 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/30/2016 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/11/2006 | 60104 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/24/2006 | 48353 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/24/2006 | 48111 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/23/2010 | 78247 | TX | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/20/2006 | 64801 | MO | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/29/2008 | 48336 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/29/2008 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/3/2013 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/31/2014 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/22/2017 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2016 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/7/2011 | 38834 | MS | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/8/2020 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/1/2014 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/11/1992 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/1/1992 | 48238 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/1/1991 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/19/2021 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/29/2013 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/16/2006 | 02149 | MA | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/16/2006 | 02149 | MA | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/25/1992 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/2/2016 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/2015 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/2/2015 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/1/2011 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/10/2012 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/28/2007 | 32309 | FL | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/28/2007 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/13/2018 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/19/2006 | 48205 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/19/2006 | 48205 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/2020 | 33054 | FL | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2006 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2006 | 92128 | CA | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2017 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2017 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/6/2010 | 48221 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/26/2021 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/13/2018 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/4/2012 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/5/2010 | 60609 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/4/2018 | 55437 | MN | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/21/2018 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/2/2021 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/31/2020 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/15/2009 | 60607 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/18/2011 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/16/2021 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-------------------|--------|----|------|----------------|-----------------|------------------|----------------|---------|-------|----|-----|--------|
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/2016 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/23/2015 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2006 | 38115 | TN | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2015 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2015 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/31/2011 | 54302 | WI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/19/2021 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/6/2016 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/8/2010 | 65689 | MO | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/8/2001 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2001 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/18/2007 | 50240 | IA | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/18/2006 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/2015 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/3/1979 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/28/2014 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/2003 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2013 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/2009 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/6/2009 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/6/2005 | 44310 | OH | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2003 | 56329 | MN | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/23/2012 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/5/2014 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2008 | 49079 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2008 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/26/2006 | 85703 | AZ | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2006 | 48201 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2006 | 48201 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/29/2021 | 32405 | FL | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/23/2017 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/16/2007 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/20/2018 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/5/2020 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2006 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/2006 | 60643 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/3/2020 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/3/2020 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2015 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2015 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/2008 | 48532 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/2008 | 48346 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/1989 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2021 | 55046 | MN | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2020 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/20/2003 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2020 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/10/2019 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/28/2019 | 32726 | FL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/10/2003 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/16/2018 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/10/2003 | 55408 | MN | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/24/2020 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2008 | 48201 | MI | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2008 | 48201 | MI | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2010 | 38016 | TN | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/2016 | 00000 | | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/29/2020 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/14/2006 | 33760 | FL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/11/2021 | 33592 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2012 | 00000 | | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/2011 | 63010 | MO | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2021 | 32952 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2020 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|--------------------|--------|----|-------|-----------------|------------------|-------------------|----------------|---------|-------|----|-----|--------|
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/10/2013 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/10/2021 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/12/2010 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/12/2010 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/2009 | 73096 | OK | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/2011 | 33538 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/2011 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/5/2012 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/1994 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1994 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/17/2010 | 23920 | VA | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/25/2015 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2006 | 48226 | MI | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2006 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/10/2001 | 00000 | | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/22/2011 | 62301 | IL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2008 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/28/2014 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/2008 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/2007 | 49242 | MI | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/2007 | 49242 | MI | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/7/2016 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/20/1995 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/1942 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/2019 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/1988 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/18/2013 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/7/2010 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/2019 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2014 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/11/2007 | 11224 | NY | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/30/1995 | 33009 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/14/2015 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1982 | 67301 | KS | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/6/2018 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2006 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/28/2011 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2018 | 00000 | | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/2021 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/27/2007 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/27/2007 | 44883 | OH | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/21/2006 | 43610 | OH | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/28/2001 | 00000 | | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/1978 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/9/2021 | 34787 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/28/2012 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/10/2010 | 60609 | IL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2010 | 32927 | FL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2010 | 32927 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2010 | 32927 | FL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/2/2015 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/24/2016 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2015 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/19/2009 | 55076 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2009 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2009 | 44132 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/1986 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1977 | 08029 | NJ | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1974 | 36026 | AL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/1968 | 61832 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1984 | 46324 | IN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/26/1993 | 90027 | CA | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/26/1993 | 90027 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/2016 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/14/1997 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/22/2003 | 62204 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2005 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2005 | 95610 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/7/1997 | 35222 | AL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/21/1992 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/7/2010 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/4/1997 | 50448 | IA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/4/2009 | 39769 | MS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/1991 | 90011 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/21/1990 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/2007 | 76132 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1982 | 18104 | PA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/6/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/18/2009 | 37864 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1989 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/1989 | 23237 | VA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/8/1996 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1989 | 68516 | NE | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/1982 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/1988 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/27/2013 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2010 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2010 | 02124 | MA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/14/2010 | 54601 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2012 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/25/2021 | 55112 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/1996 | 75041 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/1996 | 75040 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/1983 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/15/2016 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/13/2000 | 97123 | OR | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1979 | 48722 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/4/2016 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/15/2014 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/1987 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1987 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/5/1996 | 37950 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/8/2016 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/26/2013 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2007 | 48504 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/13/1995 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/31/1998 | 56175 | MN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/28/2016 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2000 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/11/1984 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/16/2020 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1999 | 49441 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/4/1994 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1994 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1984 | 62301 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/2011 | 32132 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/12/1999 | 60016 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/25/2010 | 79936 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1984 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2005 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/2/1999 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1962 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1975 | 26574 | WV | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/25/1956 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/19/1947 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1981 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2001 | 60619 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/1990 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1980 | 66603 | KS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1972 | 64130 | MO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1970 | 67029 | KS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/13/1988 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/13/1988 | 45694 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1976 | 37764 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/22/2017 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/16/1999 | 55340 | MN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/16/1996 | 91950 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/25/2003 | 63128 | MO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/28/1988 | 33524 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/23/2000 | 43964 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2017 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1982 | 61107 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/14/1953 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/2011 | 78542 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/2013 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/9/2008 | 48429 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/1986 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1979 | 95050 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/12/1992 | 90001 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/15/1992 | 90001 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/1988 | 94564 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2001 | 84106 | UT | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1976 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/2/2016 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/4/1994 | 90047 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/28/2002 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/28/2002 | 27502 | NC | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/23/1996 | 34741 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/15/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/1997 | 63028 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2020 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2020 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/9/1998 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2021 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1980 | 65806 | MO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1970 | 94598 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/13/1987 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/27/1987 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/20/1990 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/14/2012 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/2020 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/13/1951 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/9/1991 | 38251 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1972 | 85351 | AZ | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/1994 | 62568 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2010 | 36558 | AL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/5/1999 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/29/2018 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1993 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1993 | 44120 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/2007 | 32771 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/2007 | 32772 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/26/1980 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/2010 | 84015 | UT | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/29/2016 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/2007 | 02908 | RI | LEG | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/10/2010 | 38018 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/2/1987 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/20/1991 | 95014 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1973 | 93702 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/1988 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/5/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1979 | 48864 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2003 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1970 | 43605 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/27/1990 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/23/1999 | 95815 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1978 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/15/1987 | 11373 | NY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/2015 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2007 | 95758 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/22/1998 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2017 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/10/1997 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2012 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/1995 | 63136 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/15/1995 | 65583 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/29/1993 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2004 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1980 | 54235 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/10/2002 | 46228 | IN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/22/2004 | 55106 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/1950 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/1994 | 62702 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/21/2006 | 48025 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2013 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1980 | 77021 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/16/2013 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1966 | 10009 | NY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/22/2008 | 43223 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/3/1983 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/19/2000 | 32308 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2010 | 48708 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/15/2004 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/1983 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1995 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/20/2006 | 41094 | KY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/1996 | 27105 | NC | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/6/1989 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/16/2007 | 28146 | NC | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/10/2002 | 32327 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/29/1996 | 63072 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/15/1996 | 63015 | MO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/30/2007 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/30/2007 | 45237 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/5/1981 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1969 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1963 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/16/1994 | 28601 | NC | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/1996 | 75840 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1987 | 53934 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1963 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/6/1998 | 29654 | SC | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/3/2009 | 53536 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1984 | 38855 | MS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/7/2010 | 53223 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/8/1991 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/1984 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/2018 | 00000 | | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|---------------------|-------------------|-----|----|----|----------------|------------------|-------------------|----------------|---------|-----|----|----|--------|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/5/2011 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/1986 | 36609 | AL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/1984 | 40701 | KY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/7/2011 | 48383 | IN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/25/2006 | 85735 | AZ | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/29/1995 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/1985 | 39090 | MS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/30/2011 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/1980 | 48226 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/6/1986 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/26/1978 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2010 | 28054 | NC | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/21/2001 | 37664 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/25/2001 | 57053 | SD | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/27/1954 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1974 | 60453 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/31/1993 | 77856 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/22/1992 | 79930 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/7/2001 | 76248 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/1/1965 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/11/1982 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1983 | 90065 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/1992 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/6/1999 | 71104 | LA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/10/2010 | 55746 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/10/2010 | 55746 | MN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/18/1997 | 07008 | NJ | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/1994 | 95824 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/1/1994 | 95824 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/27/1992 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/31/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/1980 | 48740 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/1996 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/11/1978 | 54499 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/15/2008 | 80214 | CO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1953 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/1971 | 61951 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/25/1997 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1984 | 55417 | MN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/1/1979 | 53209 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/26/2001 | 32223 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/6/2017 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/1984 | 58301 | ND | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/29/1992 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/10/1994 | 54486 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/11/2007 | 33136 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/12/2020 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/17/2011 | 34748 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/17/2011 | 34748 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/25/2021 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/25/2016 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/6/2007 | 48235 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/6/2007 | 48235 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/9/1989 | 94587 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/24/2003 | 48205 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/11/2021 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/9/1982 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/8/1997 | 93309 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/14/1989 | 35466 | AL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/9/1987 | 53948 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/4/2004 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/4/2004 | 92139 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/1/1985 | 85303 | AZ | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/1973 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/15/1997 | 61759 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/14/1964 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/7/1959 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/26/1989 | 60521 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/1961 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/29/1971 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2017 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1972 | 53405 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/2010 | 27613 | NC | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/2010 | 27613 | NC | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/7/2013 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1973 | 59270 | MT | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/7/2008 | 33823 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/10/2020 | 59044 | MT | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2008 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/1983 | 32074 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/1/1964 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/4/2014 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/4/2014 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/23/1997 | 65672 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/4/2008 | 55802 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/26/2000 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/1982 | 62301 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/25/2012 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/1/1983 | 49249 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/10/2005 | 32137 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/10/2005 | 32136 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/21/2004 | 43080 | OH | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/17/2011 | 32817 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/19/2006 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/28/2007 | 49512 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/28/2007 | 49512 | MI | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/30/1954 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/11/2001 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/11/2001 | 75062 | TX | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/15/1994 | 33174 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/8/2007 | 48059 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1983 | 78550 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/1988 | 10461 | NY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/28/1958 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/13/1988 | 79762 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/1/1977 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/30/1990 | 77532 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1975 | 94587 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/4/1952 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/4/1982 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/9/1986 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/18/1997 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/23/1994 | 92173 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/23/1994 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/1/1962 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/13/1952 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/22/1993 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/11/1999 | 48103 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/1969 | 39474 | MS | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/30/1995 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/10/2017 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/22/1956 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/3/2004 | 76384 | TX | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/8/1983 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/1985 | 72455 | AR | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1991 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1975 | 47394 | IN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/18/2006 | 48234 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1983 | 54701 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/1988 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/1988 | 45215 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2008 | 48846 | MI | LEG | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|--------------------|------|----|------|-----------------|------------------|-------------------|----------------|---------|-----|----|-----|--------|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section C, Item 9

# Participant Data

Because the Plan reported at least 350,000 participants on line 6f of its most recently filed Form 5500, it is required to provide the full individual participant census data (without personally identifiable information) utilized by the Plan's actuary in developing the solvency projections included in the application.

The Plan's actuary originally provided participant census data as of December 31, 2020, which was used for purposes of the January 1, 2021 actuarial valuation, to PBGC via secure file transfer on November 29, 2021.

The Plan's actuary subsequently provided the participant census data used in determining the amount of SFA in the initial application via secure file transfer on April 28, 2022. The census data used for determining the amount of SFA in the initial application reflected information that became available after completion of the January 1, 2021 actuarial valuation, as follows: participants who were deceased prior to January 1, 2021 but included as surviving for valuation purposes; surviving beneficiaries of such deceased participants; employer contribution rates and collective bargaining agreements in effect as of the March 31, 2022 SFA measurement date. Also reflected are identification of employers that qualify as New Employers under the Plan's withdrawal liability method through March 31, 2022 and employers that withdrew from the Plan through March 31, 2022.

The Plan's actuary also provided updated active participant census data used in determining the amount of SFA in this revised application via secure file transfer on August 12, 2022.  The census data used in the revised application is the same as the data used in the initial application, except that it reflects employer contribution rates agreed to before July 9, 2021, consistent with PBGC's final rule on SFA.  The updated data was provided concurrently with the Plan's submission of its revised application for SFA.

The PBGC staff member who received each data file was Erika B. Bode, CEBS, Program Analyst, Multiemployer Program Division.

**Central States, Southeast and Southwest Areas Pension Fund**
EIN 36-6044243, PN 001 | Revised Application for Special Financial Assistance | Section B, Item 9

| 1/13/2022 Death Audit File Results | |
|---|---|
| Duplicate Entries | 313 |
| Mismatches | 959 |
| Inactives Not Vested | 3 |
| Invalid Death Dates | 8 |
| Previously Known Deaths | 894 |
| **New Deaths** | **391** |
| Total Records | 2,568 |

Annually, the Pension Fund performs a death audit of active and terminated vested participants.
The service provider is Pension Benefit Information, LLC d/b/a PBI Research Services (PBI).
A data file with death audit records is provided by PBI to the Pension Fund.

The results of the death audit performed in January 2022 is summarized below followed by the death audit file.
Personally identifiable data is masked.

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2013 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/29/1998 | 49503 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/8/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/20/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/24/2004 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2007 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1982 | 33825 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/22/1992 | 63901 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/16/2020 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1988 | 65020 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/21/1983 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1983 | 43605 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2009 | 08721 | NJ | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/3/2003 | 01864 | MA | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/3/2003 | 02129 | MA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/20/1990 | 75150 | TX | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/19/2010 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1988 | 33133 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/24/2003 | 77023 | TX | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/13/1994 | 50401 | IA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2009 | 55433 | MN | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2009 | 55433 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/1995 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/1995 | 48227 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/13/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/13/2020 | 32534 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1998 | 33853 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1998 | 33853 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1997 | 65689 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1976 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/17/2008 | 46808 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1985 | 48458 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2021 | 28786 | NC | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/17/2000 | 48091 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/4/1992 | 64677 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/27/2006 | 48219 | MI | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/27/2006 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1982 | 43920 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/4/2007 | 63017 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1983 | 48180 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/10/2003 | 63011 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/23/1995 | 70615 | LA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/12/2015 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/31/2011 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/22/1999 | 50315 | IA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/6/2008 | 32757 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/6/2008 | 32757 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/1994 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/1994 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/25/2003 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/12/2016 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/28/2012 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2017 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/9/2012 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/20/2017 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1985 | 74106 | OK | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/11/2002 | 48228 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/21/2012 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/3/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/21/2008 | 78520 | TX | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2002 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/4/1997 | 63301 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/4/1997 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1981 | 60624 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/1992 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/1992 | 45428 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/2011 | 43605 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/26/2008 | 91786 | CA | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/15/1997 | 47842 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/23/2020 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/26/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/20/2017 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/8/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1995 | 63113 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1995 | 63113 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/8/2014 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/23/1989 | 63104 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2004 | 48503 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/1995 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/1995 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/14/2005 | 55906 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/14/2005 | 55906 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1975 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/1995 | 63106 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/1993 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/1993 | 49503 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/11/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/13/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/7/2019 | 99999 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/5/2006 | 10458 | NY | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/3/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/1989 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/1989 | 43605 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2010 | 57783 | SD | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/16/2015 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/30/1998 | 38107 | TN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/8/2011 | 63435 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/2005 | 66701 | KS | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1990 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/2007 | 33138 | FL | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2017 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2017 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/2003 | 75607 | TX | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/1995 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/1995 | 78223 | TX | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/5/1995 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/15/1995 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/2009 | 38583 | TN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/9/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2010 | 53531 | WI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2008 | 49033 | MI | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2008 | 49093 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/28/1990 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/1992 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/1992 | 48169 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/8/2001 | 33716 | FL | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/8/2001 | 33716 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2012 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2000 | 97116 | OR | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1995 | 54489 | WI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1987 | 48706 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2003 | 33603 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2003 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/2/1998 | 47714 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/2020 | 33137 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/14/2020 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2020 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2020 | 33126 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/1998 | 95966 | CA | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/1998 | 95838 | CA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2004 | 78213 | TX | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1980 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2007 | 55113 | MN | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2007 | 55113 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/29/1994 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/29/1994 | 45432 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/2007 | 48116 | MI | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1977 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/5/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/2019 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2008 | 49849 | MI | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2008 | 49849 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2003 | 63143 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/1991 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/12/2003 | 48213 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/16/1997 | 55316 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/20/1998 | 45406 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2020 | 55432 | MN | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/17/1994 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/5/1990 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/5/1990 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/15/2021 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/15/1994 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/19/1997 | 56430 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/1989 | 80233 | CO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1977 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/12/2019 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1997 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1997 | 49332 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2004 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2004 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/5/2012 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/5/2018 | 75429 | TX | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/2003 | 48238 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/2004 | 60187 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/8/2019 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/10/1998 | 60649 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1980 | 60641 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1986 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/2006 | 38109 | TN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2007 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/13/1997 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/21/2021 | 32818 | FL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1990 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/20/2003 | 60458 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/1994 | 73139 | OK | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2020 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/18/1993 | 14901 | NY | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2004 | 32063 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2004 | 32063 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/3/2021 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/3/2011 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/10/2018 | 77049 | TX | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/18/2005 | 48234 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/20/2009 | 29742 | SC | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/19/1993 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/6/2003 | 00000 | | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/30/2021 | 55117 | MN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/18/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/2003 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2001 | 70113 | LA | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/4/2020 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1986 | 58072 | ND | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2004 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/12/2012 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2002 | 47170 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2002 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2015 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2008 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/7/1995 | 63109 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/7/1995 | 63109 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/23/2004 | 48205 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/1986 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/14/1995 | 72032 | AR | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/22/2018 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1978 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/6/2005 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/1997 | 63113 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/1997 | 63120 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1986 | 64063 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1984 | 48185 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/8/2020 | 00000 | | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1982 | 49306 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/1990 | 60622 | IL | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/15/2021 | 33563 | FL | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/2/1999 | 65560 | MO | LEG | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/2/1999 | 63630 | MO | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/2006 | 46072 | IN | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/2018 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1989 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1985 | 54005 | WI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/2/1999 | 44501 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/18/2021 | 33012 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2006 | 60706 | IL | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/16/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/9/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/2021 | 33145 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/9/2008 | 32038 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/9/2008 | 32038 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2019 | 33810 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/17/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/30/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/5/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/22/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/7/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/15/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/15/2020 | 80231 | CO | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/15/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2008 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/14/1997 | 63107 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/31/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/12/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/5/2007 | 72211 | AR | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/6/2006 | 30032 | GA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/9/2021 | 54872 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/27/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1999 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/26/2010 | 33175 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/26/2010 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/30/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2007 | 54140 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/31/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/27/2011 | 75154 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/2003 | 45041 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/31/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/10/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/18/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/6/2021 | 33145 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/2007 | 48209 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/2007 | 48209 | MI | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/12/2013 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/1989 | 38849 | MS | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1978 | 44704 | OH | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/1991 | 00000 | | SSA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2007 | 55435 | MN | STA | Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2007 | 55423 | MN | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/16/2000 | 49001 | MI | | SSA Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/13/2009 | 00772 | PR | | SSA Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/17/2020 | 00000 | | | STA Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/1998 | 33907 | FL | | STA Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/1998 | 48180 | MI | | STA Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/2/2021 | 00000 | | | STA Open |
| 1 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/31/1993 | 91331 | CA | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/27/2006 | 48235 | MI | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2013 | 00000 | | | STA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/30/2021 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/19/2021 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/14/2013 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/10/2021 | 00000 | | | STA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/25/2007 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/8/2015 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2021 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/23/2006 | 38016 | TN | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/25/2019 | 56353 | MN | | STA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/2/2015 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2006 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/3/1999 | 63640 | MO | | LEG Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/3/1999 | 63640 | MO | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/15/2008 | 48377 | MI | | LEG Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/15/2008 | 48336 | MI | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/7/2021 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/25/2018 | 00000 | | | STA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/16/2013 | 00000 | | | LEG Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/16/2013 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/17/2018 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/5/2019 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/1/2008 | 44135 | OH | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/21/1990 | 00000 | | | LEG Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/30/2019 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/10/2003 | 55408 | MN | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/1/2007 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/8/2019 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/25/2018 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/29/2018 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/22/2021 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/20/2014 | 00000 | | | LEG Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/20/2021 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/1/1989 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/22/2012 | 00000 | | | LEG Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/2021 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/13/2006 | 63436 | MO | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/30/2012 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2021 | 56379 | MN | | STA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/13/2009 | 00000 | | | LEG Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/13/2009 | 44601 | OH | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/3/2020 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/25/2014 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/6/2021 | 55733 | MN | | STA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/27/2008 | 54745 | WI | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/18/2021 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/25/2011 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/19/2007 | 48229 | MI | | LEG Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/11/2006 | 44505 | OH | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/19/1990 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2005 | 56560 | MN | | STA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2005 | 00000 | | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/11/2016 | 00000 | | | LEG Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/29/2008 | 40216 | KY | | SSA Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1986 | 00000 | | | SSA Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/21/2019 | 55354 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/2/2006 | 44087 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/21/2003 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/21/2003 | 90717 | CA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/2005 | 32254 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/13/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/10/2021 | 45056 | OH | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/6/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/22/2006 | 73095 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/4/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/18/2008 | 61606 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/19/2021 | 34488 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/27/1995 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/24/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/8/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/11/1980 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/22/1980 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/24/2003 | 45424 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/14/2005 | 80909 | CO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/17/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/7/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/19/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/17/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/23/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/8/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/8/2006 | 42240 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/18/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/14/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/12/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/26/2006 | 48066 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/26/2006 | 48066 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/16/2007 | 49503 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/16/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/29/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/21/2004 | 55403 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/21/2004 | 55403 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/10/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/5/2021 | 34453 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/17/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/10/2001 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/29/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/18/2011 | 23502 | VA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/19/2008 | 65721 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/30/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/30/2021 | 33830 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/6/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/25/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/20/2021 | 32703 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/19/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/31/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/5/1993 | 77067 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/14/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/27/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/14/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/19/2005 | 55318 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/19/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 28054 | NC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/12/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/4/2021 | 55103 | MN | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/1996 | 63132 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/28/1996 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2008 | 48225 | MI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2008 | 48225 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2007 | 26003 | WV | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/15/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/22/2019 | 74060 | OK | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/13/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2003 | 55805 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2003 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/28/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/19/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/22/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2016 | 02878 | RI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/8/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/20/2019 | 37354 | TN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/12/2011 | 36877 | AL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/10/1996 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/15/2021 | 33549 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/10/2007 | 48212 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2021 | 33168 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2019 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2006 | 31510 | GA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/1985 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1985 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/2008 | 70806 | LA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/26/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2019 | 33147 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/10/2021 | 34748 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/28/2008 | 64109 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/2019 | 55065 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/14/2006 | 33782 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2008 | 48509 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/2008 | 48506 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/12/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/2021 | 55343 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/10/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1986 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2006 | 54880 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2006 | 54880 | WI | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/23/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/25/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2019 | 55744 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/24/2006 | 45152 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/6/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2008 | 50008 | IA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/2022 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/4/2004 | 60426 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/19/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/5/2007 | 63025 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2007 | 32211 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/17/1995 | 28269 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/21/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/5/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/20/2020 | 56431 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 32164 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2008 | 47905 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/15/2021 | 55044 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/29/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/2021 | 33413 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1989 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1989 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2007 | 61610 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/2/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/15/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/11/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/9/1999 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/12/2008 | 15143 | PA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/30/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/1994 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/2006 | 38901 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/27/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/29/1000 | 63072 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/23/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/7/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/3/2019 | 32908 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/15/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2015 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|---------------------|-------------------|-----|----|------|----------------|-----------------|------------------|----------------|---------|-------|----|-----|--------|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/15/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/26/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/31/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/16/2007 | 33898 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/16/2007 | 33859 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/7/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/2021 | 42027 | KY | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/7/2007 | 34212 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/7/2007 | 34212 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/1/1998 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/11/2006 | 54229 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/10/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/23/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/9/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/4/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/7/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/7/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/24/2007 | 60542 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/7/2011 | 14059 | NY | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/22/2021 | 32114 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/15/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/18/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/17/2003 | 33132 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/21/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/27/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/16/2005 | 55927 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/2/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/11/2021 | 55398 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/20/2006 | 61021 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/28/2003 | 61605 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/23/2007 | 75413 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2005 | 55117 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2005 | 55117 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/11/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/11/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/11/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/28/2006 | 64127 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/25/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/26/2021 | 28027 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/4/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/30/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/30/1994 | 34653 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/30/1994 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/1/1989 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/26/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/26/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/21/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/29/2006 | 57030 | SD | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/15/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2019 | 56001 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/3/2003 | 46071 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/10/2017 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/26/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/2/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/5/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/29/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/24/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/6/2008 | 60615 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/22/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2008 | 77033 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/12/2020 | 32433 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/26/1994 | 33167 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/25/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/9/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/11/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/22/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/13/2007 | 38116 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/11/2021 | 33060 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/25/2021 | 55113 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/25/2009 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/16/2008 | 43072 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/7/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/7/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/27/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/17/2021 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/18/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/18/1992 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/9/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/24/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/7/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/25/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/23/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/2/2019 | 81441 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/2/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/15/2011 | 55387 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/15/2011 | 55322 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/20/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/30/2019 | 55767 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/4/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/13/1998 | 64124 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/1/2010 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/23/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/9/2021 | 33023 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/3/1997 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/28/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/5/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/22/2019 | 33774 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/22/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/14/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/1/1997 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/2/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/13/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/2/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/28/2018 | 38109 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/5/2019 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-------------------|--------|----|------|----------------|-----------------|------------------|----------------|---------|-------|----|-----|--------|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/28/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/2019 | 84291 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2008 | 40356 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/2006 | 48208 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/2006 | 48168 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2021 | 54028 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/26/2020 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/26/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/29/2020 | 55124 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/5/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/1400 | 63138 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/28/2020 | 55434 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/1996 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/11/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/13/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/23/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/26/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/2/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/16/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/6/2019 | 32707 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2006 | 49601 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/14/2006 | 49601 | MI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/25/2019 | 55404 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2007 | 55407 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/7/2021 | 55441 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/18/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/2007 | 70815 | LA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/12/2021 | 54838 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/13/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/6/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/25/2003 | 33605 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/25/2003 | 33605 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1998 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/5/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2006 | 46385 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2021 | 33803 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/23/2021 | 32136 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/30/1988 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2021 | 33410 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2008 | 44691 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/2022 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/26/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/23/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/10/2007 | 40208 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/19/2005 | 62294 | IL | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|---------------------|-------------------|-----|----|------|----------------|-----------------|------------------|----------------|---------|-----|----|-----|--------|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/17/2003 | 60637 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/3/2021 | 32922 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/29/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/9/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/2007 | 48228 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/23/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/9/2007 | 42732 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/2019 | 34223 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/29/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/20/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/28/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/9/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/28/2008 | 75671 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/5/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/29/2008 | 63033 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/12/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/2/2000 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/22/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/9/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/8/2007 | 48043 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/8/2007 | 48051 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/4/1989 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/23/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/19/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/29/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/26/2007 | 40701 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/21/2006 | 46241 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/24/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/2/2008 | 29229 | SC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/2/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/2/2007 | 41063 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/5/2003 | 33881 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/5/2003 | 33881 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/5/2007 | 48184 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/5/2007 | 48184 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/31/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/23/1981 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/10/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/22/2021 | 33612 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/14/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/14/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/7/2020 | 32218 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/30/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/6/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/11/2008 | 40214 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/12/2006 | 60624 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/14/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/6/2021 | 34224 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/20/2003 | 48654 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/7/2019 | 33598 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/2/2007 | 46226 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/21/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/2008 | 34436 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/2008 | 34436 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/4/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/16/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/30/2006 | 44070 | OH | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/28/1989 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/2007 | 60640 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/14/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/15/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/6/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/6/2006 | 73077 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/25/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1991 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/9/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/1987 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/13/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/2/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/14/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/13/2021 | 27284 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/21/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/18/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/28/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/30/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/19/2007 | 49057 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/19/2007 | 49057 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/31/2006 | 99357 | WA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/22/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/27/2019 | 55448 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/1/2007 | 52627 | IA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/9/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/24/1983 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/23/2007 | 72908 | AR | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/1997 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/7/1993 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/1/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/22/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/17/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/24/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/23/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/28/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/11/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/3/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/3/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/9/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/5/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/30/2019 | 33991 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/5/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/8/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/15/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/25/2007 | 75227 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2012 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/9/2000 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/7/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/27/2021 | 00000 | | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-------------------|--------|----|-------|----------------|-----------------|------------------|----------------|---------|-------|----|-----|--------|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/27/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/9/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2019 | 80161 | CO | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2021 | 55731 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/27/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/7/2021 | 32331 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2007 | 45202 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/21/2019 | 56338 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/31/2008 | 37073 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/24/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/11/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/11/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/11/2019 | 32073 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/3/1976 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/23/2006 | 72404 | AR | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/29/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/1996 | 77086 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/2008 | 32935 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/2008 | 32935 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/15/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/2003 | 55407 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/2003 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/24/2021 | 33147 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2019 | 71010 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/30/2012 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/13/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/19/2021 | 55311 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/11/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/18/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/21/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/11/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/24/2006 | 40729 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/2/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/29/2011 | 72417 | AR | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/8/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/1991 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/13/1998 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/17/1991 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/17/2019 | 33712 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/11/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/11/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/22/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2015 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/28/2007 | 16735 | PA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2006 | 32210 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/11/2011 | 39213 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/9/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/18/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2019 | 55014 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/15/2021 | 56171 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/1976 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2019 | 33901 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/2021 | 33025 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/2006 | 41031 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/15/2019 | 33904 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2019 | 63141 | MO | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/3/1995 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/3/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2007 | 44094 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/19/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/29/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 01611 | MA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/13/2021 | 32643 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/2019 | 33756 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/16/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1982 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/30/2005 | 32168 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/30/2005 | 32168 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2019 | 33055 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/22/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2020 | 55069 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/5/2020 | 56431 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/25/2007 | 40312 | KY | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/2/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/20/2019 | 02601 | MA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/19/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/5/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/1982 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/6/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/11/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/8/2021 | 33004 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/15/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/3/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/31/2019 | 55118 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/21/1999 | 63033 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/29/2008 | 42104 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/26/2008 | 70726 | LA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/21/2019 | 55130 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/31/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/30/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/22/2016 | 48843 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/22/2006 | 48843 | MI | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/15/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/2/1997 | 28105 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/1997 | 63042 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2006 | 50636 | IA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/14/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/7/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2006 | 60643 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/14/2006 | 60126 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/29/2004 | 76051 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/26/2021 | 28387 | NC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/8/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/3/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2019 | 32134 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2019 | 55301 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2006 | 44311 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/7/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/1994 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2022 | 33755 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/1984 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/12/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2007 | 55125 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/2005 | 53534 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2020 | 34667 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/2001 | 33185 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/2021 | 32259 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/7/2007 | 53158 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/8/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/23/2006 | 75044 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/22/2019 | 32127 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/30/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/9/2019 | 56751 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2019 | 55433 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/30/2021 | 55749 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/4/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/15/2007 | 48206 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/15/2007 | 48206 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/5/2021 | 33777 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/2006 | 58504 | ND | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/2/2008 | 38381 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/28/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/2019 | 55041 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/2/2013 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/22/2007 | 66080 | KS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/23/2007 | 37708 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/7/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/23/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/28/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/9/2006 | 48650 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/9/2006 | 48612 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/15/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/6/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2011 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/10/2007 | 74037 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/30/2019 | 32011 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/13/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/31/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/2002 | 60628 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/23/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/4/2009 | 48217 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/3/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/2011 | 61230 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/6/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/8/2006 | 60455 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/21/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/10/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/29/2007 | 07002 | NJ | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/2010 | 55720 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/2010 | 55720 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/18/2007 | 45015 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2011 | 44444 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/2/2022 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/14/2008 | 39073 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/27/2010 | 38368 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2007 | 32129 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2007 | 32129 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/2007 | 73501 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/8/2007 | 25177 | WV | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/8/2007 | 55033 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/8/2007 | 55033 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/25/2005 | 75216 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/2019 | 80340 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/2019 | 57266 | SD | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/9/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/21/1998 | 64127 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/6/2007 | 53140 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/23/2006 | 63961 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/2/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/15/2007 | 18436 | PA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/3/2008 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/3/2008 | 44319 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/3/2006 | 56342 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/3/2006 | 56342 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/4/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/13/1997 | 63452 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/23/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/9/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/17/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/16/2019 | 34653 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2020 | 33625 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2020 | 32503 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/28/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/28/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 33625 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/26/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/1/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/18/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/12/2008 | 49431 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/12/2008 | 49431 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/22/2019 | 55018 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/28/2004 | 33167 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/28/2004 | 33167 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/10/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/31/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/27/2008 | 35674 | AL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/12/2021 | 32506 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/28/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/27/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/24/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/1983 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/9/1993 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/8/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/31/2006 | 49643 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/31/2006 | 49643 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/21/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/8/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2021 | 34481 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/12/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/8/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/8/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/20/1996 | 65203 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/20/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/12/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/15/2021 | 32162 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/21/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/10/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/15/2008 | 62531 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/10/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/5/2021 | 33165 | FL | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-------------------|-----|----|----|----|----|----|----|----|----|----|----|----|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/22/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/11/2019 | 32130 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/14/1995 | 75220 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/16/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/19/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/4/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/13/2006 | 36526 | AL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/5/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/17/2021 | 55398 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/19/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/14/2019 | 32539 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/27/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/21/2020 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/28/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/27/2019 | 32780 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/17/2006 | 62230 | IL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/1/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/15/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/6/2021 | 02180 | MA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/30/2019 | 55901 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/3/2021 | 32148 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/24/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/13/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/20/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/29/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/14/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/14/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/27/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/29/1990 | 77026 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/22/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/20/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/6/2006 | 48221 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/6/2006 | 48221 | MI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/8/2003 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/2/2019 | 34232 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/28/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/10/2006 | 45245 | OH | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/18/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/19/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/6/2007 | 33876 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/6/2007 | 33875 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2019 | 33510 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/1000 | 62239 | IL | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/11/2007 | 48180 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/26/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/4/2012 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/13/2021 | 56461 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/17/1952 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/2/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/16/2007 | 48313 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/16/2007 | 48313 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/14/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/2/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/5/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/5/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/18/2017 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/17/1996 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/30/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/19/2008 | 55426 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/9/2019 | 56347 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/13/1983 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/2/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/11/2020 | 34974 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/13/2021 | 34224 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/21/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/8/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/11/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/8/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/14/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/14/2005 | 60614 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/5/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/8/2006 | 45431 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/15/1998 | 33702 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/20/2000 | 33175 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/24/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 28304 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/15/2020 | 33615 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/7/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/8/2008 | 48212 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/6/2008 | 30738 | GA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/22/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/25/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/15/2008 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/21/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/27/2008 | 30014 | GA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/26/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/1/2008 | 54313 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/8/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/8/2007 | 55406 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/8/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/3/2022 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/20/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/19/2020 | 33837 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/29/2019 | 55336 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/10/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/26/2021 | 32164 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/29/2021 | 55417 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/5/2021 | 55107 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/11/2021 | 55434 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/14/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/12/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/31/2021 | 55368 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/31/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/22/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/2009 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/11/2005 | 46806 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/26/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/9/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/4/1997 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/29/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/17/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/8/2019 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/3/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/22/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/22/2021 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/28/2006 | 64801 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/12/2019 | 55008 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/16/2021 | 55337 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/22/2008 | 75061 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/20/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/14/2005 | 48208 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/10/2007 | 54403 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/7/1998 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/10/1994 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/5/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/11/1987 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2007 | 38315 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2006 | 73082 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/21/2021 | 32955 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/9/1989 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2021 | 34771 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2021 | 34432 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2021 | 32950 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/26/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/4/2006 | 48035 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/4/2006 | 48035 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2004 | 55120 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/2004 | 55120 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/20/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/28/2006 | 44118 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/3/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2008 | 74008 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/24/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/20/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/24/1997 | 63115 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/16/2006 | 48234 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/16/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/1986 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/25/2013 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/24/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/11/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/2019 | 80250 | CO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/26/2007 | 90026 | CA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/26/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2021 | 55411 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/10/2019 | 55912 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/10/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/3/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1996 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/2017 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/2007 | 36605 | AL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/23/2012 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/2/1985 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/23/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/10/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2005 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/28/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/21/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/21/2007 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/8/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/13/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/2011 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/2011 | 44907 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/15/2021 | 55433 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/29/2021 | 55987 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/2008 | 45214 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/5/2007 | 37762 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/1994 | 63118 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/26/2014 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/28/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/5/2019 | 55044 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/22/2020 | 33881 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/8/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/13/2006 | 48340 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/13/2006 | 48340 | MI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/14/2012 | 33955 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2007 | 48214 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/23/2006 | 63109 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/18/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/10/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/2/2012 | 32225 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/2011 | 54015 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/2011 | 54015 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/16/2021 | 55432 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/2019 | 33880 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/29/2007 | 46702 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/17/2007 | 39213 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/15/2006 | 72865 | AR | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/27/2005 | 75693 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/2011 | 60644 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/23/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/2007 | 29730 | SC | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2020 | 33898 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/28/2021 | 34668 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/16/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2007 | 44106 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/12/2007 | 74055 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/5/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/9/1992 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2007 | 61571 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/19/1998 | 00000 | | LEG | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/18/2006 | 49057 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/18/2006 | 49057 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/18/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/1/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/28/2007 | 33444 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/28/2007 | 33444 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/18/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/19/1000 | 34667 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/31/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/1/2008 | 46517 | IN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/16/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/23/2006 | 75217 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/10/2019 | 55106 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/30/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/5/2008 | 65803 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/11/2019 | 72030 | AR | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/11/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/1/1989 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/4/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2007 | 37172 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/4/2007 | 39667 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/20/2018 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/26/2019 | 33543 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/4/1990 | 98408 | WA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/17/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/12/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/3/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/18/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/1/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/31/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/2/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/1/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/4/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/11/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/23/2008 | 71047 | LA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/20/2006 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/29/2007 | 48203 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/29/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/7/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/20/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/20/1995 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/20/1995 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/24/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/16/2019 | 31720 | GA | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/2/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/28/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/1/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/28/2021 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/3/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/18/2013 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/8/2007 | 48218 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/8/2007 | 48218 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/27/2021 | 33323 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/1/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/12/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/12/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/16/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/3/2007 | 50273 | IA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/10/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/2012 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/17/2016 | 00000 | | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/1/1991 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/2/2006 | 45827 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/29/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/27/2006 | 27043 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/27/2006 | 27043 | NC | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/13/2006 | 62025 | IL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/2019 | 55438 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/23/2005 | 56364 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/23/2005 | 56347 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/23/2006 | 48042 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/23/2006 | 48042 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/7/2013 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/28/2019 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/13/2011 | 00000 |  | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/3/2019 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/12/2013 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/14/2015 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/18/2014 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/8/2007 | 38637 | MS | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/19/2019 | 71010 |  | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/19/2019 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/5/2006 | 44122 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/10/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/9/2005 | 44106 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/24/2007 | 65788 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/9/2006 | 33810 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/9/2006 | 33810 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/23/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/7/2013 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/19/2017 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/25/1988 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/30/2017 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/2/2018 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/12/2019 | 33137 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/15/1995 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/14/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/6/2020 | 33615 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/30/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/5/2019 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/25/2015 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/25/2015 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/30/2016 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/19/2003 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/24/1991 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/1/1991 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/8/2019 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/1/2020 | 54880 | WI | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/2/2008 | 33801 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/2/2008 | 33840 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/26/2019 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/29/2015 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/1998 | 64836 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/14/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/2/1999 | 00000 |  | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/25/1996 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/26/2020 | 56431 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/18/2020 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/30/2017 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/14/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/3/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/13/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/24/2007 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | TrmVest | █ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/12/2016 | 00000 |  | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/31/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/14/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/30/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/3/2005 | 32060 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/3/2005 | 32060 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/19/1993 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/2/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/19/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/27/2006 | 53072 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/2018 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/19/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/27/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/9/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/12/2006 | 33147 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/2006 | 33147 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/6/2019 | 75301 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/6/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/2007 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/7/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/21/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/2005 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/16/2016 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/28/2016 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/10/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/2021 | 33311 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/17/1998 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/12/2020 | 55413 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2011 | 56547 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/1991 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/21/1990 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2019 | 33764 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/29/2008 | 75062 | TX | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/21/2015 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/12/2012 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/28/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/2019 | 32054 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/20/2014 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/27/2017 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/16/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/28/2013 | 00000 | | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/2014 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/10/1990 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/2019 | 32312 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/20/1985 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/21/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/1995 | 75210 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/3/2015 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/9/2021 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/2/2020 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/1998 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/27/2021 | 32321 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/18/2019 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/9/2016 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/31/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/3/2015 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/13/2006 | 56007 | MN | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/13/2006 | 56007 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/12/2019 | 55408 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/14/2014 | 00000 |  | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/13/2018 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/27/2007 | 53215 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/15/2019 | 37036 | TN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/23/2019 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2007 | 33881 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2007 | 33880 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/3/2006 | 49203 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/3/2006 | 49203 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/11/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2018 | 00000 |  | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/20/2018 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/27/1997 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/29/2006 | 73102 | OK | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/1/2018 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/23/2008 | 45206 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/2008 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/15/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/14/2006 | 33903 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/14/2006 | 33903 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/15/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/16/2017 | 64167 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/23/2017 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/19/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 4/3/2011 | 37379 | TN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/22/2006 | 30223 | GA | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/21/2008 | 48224 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/21/2008 | 48224 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/2003 | 55811 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/2003 | 55802 | MN | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/4/2019 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/22/2006 | 63010 | MO | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/22/2021 | 00000 |  | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/22/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/2021 | 34287 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/24/2019 | 55720 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2020 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/22/2006 | 44055 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/3/2005 | 25559 | WV | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/23/2008 | 48223 | MI | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/23/2008 | 48223 | MI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/12/2012 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/13/1992 | 79107 | TX | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/13/2003 | 33839 | FL | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/10/2021 | 55044 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/20/1984 | 00000 |  | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/1/1984 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/26/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/5/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/20/2015 | 00000 |  | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/14/2014 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/31/1999 | 64155 | MO | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/9/2006 | 41035 | KY | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/18/2014 | 00000 |  | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/18/2019 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/29/2008 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/17/2008 | 54130 | WI | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/23/2006 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/16/2021 | 33334 | FL | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/18/2021 | 00000 |  | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | ■ | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/15/2005 | 47130 | IN | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/18/2008 | 45403 | OH | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/19/2019 | 55051 | MN | STA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/3/1992 | 00000 | | LEG | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/2003 | 00000 | | SSA | Open |
| 2 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/2/2021 | 55433 | MN | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/17/2012 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/26/2017 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/12/2003 | 60031 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/10/2006 | 28312 | NC | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/10/2006 | 28312 | NC | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/29/2012 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/9/2010 | 30256 | GA | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/2013 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2016 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/11/2006 | 60104 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/24/2006 | 48353 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/24/2006 | 48111 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/23/2010 | 78247 | TX | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/20/2006 | 64801 | MO | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/29/2008 | 48336 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/29/2008 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/3/2013 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/31/2014 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2017 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/20/2016 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/7/2011 | 38834 | MS | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/8/2020 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/2014 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/11/1992 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1992 | 48238 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1991 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/19/2021 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/29/2013 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2006 | 02149 | MA | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2006 | 02149 | MA | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/25/1992 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2016 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/2015 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/2/2015 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/2011 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/2012 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/28/2007 | 32309 | FL | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/28/2007 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/2018 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2006 | 48205 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/19/2006 | 48205 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/2020 | 33054 | FL | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2006 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2006 | 92128 | CA | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2017 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2017 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/6/2010 | 48221 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/26/2021 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/2018 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/4/2012 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/2010 | 60609 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/4/2018 | 55437 | MN | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2018 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/2/2021 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2020 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/15/2009 | 60607 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/18/2011 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/16/2021 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/7/2016 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/23/2015 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/30/2006 | 38115 | TN | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/3/2015 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/3/2015 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/31/2011 | 54302 | WI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/19/2021 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 12/6/2016 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/8/2010 | 65689 | MO | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/8/2001 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/18/2007 | 50240 | IA | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/18/2006 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/7/2015 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/3/1979 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/28/2014 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/13/2003 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/22/2013 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/1/2009 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/6/2009 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/6/2009 | 44310 | OH | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/11/2003 | 56329 | MN | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/23/2012 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/5/2014 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/13/2008 | 49079 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/13/2008 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/26/2006 | 85703 | AZ | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/2/2006 | 48201 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 2/2/2006 | 48201 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/29/2021 | 32405 | FL | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/23/2017 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/16/2007 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/20/2018 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/5/2020 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/19/2006 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/4/2006 | 60643 | IL | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/3/2020 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/3/2020 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/12/2015 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/12/2015 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/11/2008 | 48532 | MI | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/11/2008 | 48346 | MI | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/19/1989 | 00000 | | LEG | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/27/2021 | 55046 | MN | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 5/25/2020 | 00000 | | SSA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/20/2003 | 00000 | | STA | Open |
| 3 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/26/2020 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 10/10/2019 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/28/2019 | 32726 | FL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/10/2003 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/16/2018 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/10/2003 | 55408 | MN | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/24/2020 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/24/2008 | 48201 | MI | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/24/2008 | 48201 | MI | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 7/5/2010 | 38016 | TN | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/31/2016 | 00000 | | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 11/29/2020 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 1/14/2006 | 33760 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 9/11/2021 | 33592 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/3/2012 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 8/13/2011 | 63010 | MO | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 6/29/2021 | 32952 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | 3/13/2020 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/10/2013 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/10/2021 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/12/2010 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/12/2010 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/2009 | 73096 | OK | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/2011 | 33538 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/2011 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/5/2012 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/1994 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1994 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/17/2010 | 23920 | VA | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/25/2015 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2006 | 48226 | MI | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/12/2006 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/10/2001 | 00000 | | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/22/2011 | 62301 | IL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/22/2008 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/28/2014 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/2008 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/2007 | 49242 | MI | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/7/2007 | 49242 | MI | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/7/2016 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/20/1995 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/26/1942 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/2019 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/14/1988 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/18/2013 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/7/2010 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/19/2019 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/28/2014 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/11/2007 | 11224 | NY | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/30/1995 | 33009 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/14/2015 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1982 | 67301 | KS | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/6/2018 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2006 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/28/2011 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/30/2018 | 00000 | | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/8/2021 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/27/2007 | 00000 | | LEG | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/27/2007 | 44883 | OH | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/21/2006 | 43610 | OH | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/28/2001 | 00000 | | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/1978 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/9/2021 | 34787 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/28/2012 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/10/2010 | 60609 | IL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2010 | 32927 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2010 | 32927 | FL | STA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2010 | 32927 | FL | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/2/2015 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/24/2016 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/27/2015 | 00000 | | SSA | Open |
| 4 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/19/2009 | 55076 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/19/2009 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/22/2009 | 44132 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/1986 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1977 | 08029 | NJ | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1974 | 36026 | AL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/15/1968 | 61832 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1984 | 46324 | IN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/26/1993 | 90027 | CA | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/26/1993 | 90027 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/2016 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/14/1997 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/22/2003 | 62204 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2005 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/2005 | 95610 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/7/1997 | 35222 | AL | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/21/1992 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/7/2010 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/4/1997 | 50448 | IA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/4/2009 | 39769 | MS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/1991 | 90011 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/21/1990 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/2007 | 76132 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1982 | 18104 | PA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/6/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/18/2009 | 37864 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1989 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/1989 | 23237 | VA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/8/1996 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/4/1989 | 68516 | NE | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/24/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/1982 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/1988 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/27/2013 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2010 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2010 | 02124 | MA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/14/2010 | 54601 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2012 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/25/2021 | 55112 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/1996 | 75041 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/17/1996 | 75040 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/6/1983 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/15/2016 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/13/2000 | 97123 | OR | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1979 | 48722 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/4/2016 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/15/2014 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/13/1987 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1987 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/5/1996 | 37950 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/8/2016 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/26/2013 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2007 | 48504 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/13/1995 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/31/1998 | 56175 | MN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/28/2016 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/21/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/14/2000 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/11/1984 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/16/2020 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1999 | 49441 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/4/1994 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1994 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1984 | 62301 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/2011 | 32132 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/12/1999 | 60016 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/25/2010 | 79936 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1984 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2005 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/2/1999 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1962 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1975 | 26574 | WV | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/25/1956 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/19/1947 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1981 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2001 | 60619 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/4/1990 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1980 | 66603 | KS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1972 | 64130 | MO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1970 | 67029 | KS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/13/1988 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/13/1988 | 45694 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1976 | 37764 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/22/2017 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/16/1999 | 55340 | MN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/16/1996 | 91950 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/25/2003 | 63128 | MO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/28/1988 | 33524 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/23/2000 | 43964 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2017 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1982 | 61107 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/14/1953 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/6/2011 | 78542 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/6/2013 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/9/2008 | 48429 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/2/1986 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1979 | 95050 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/12/1992 | 90001 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/15/1992 | 90001 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/1988 | 94564 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/2001 | 84106 | UT | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1976 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/2/2016 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/4/1994 | 90047 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/28/2002 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/28/2002 | 27502 | NC | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/23/1996 | 34741 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/15/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/20/1997 | 63028 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2020 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/27/2020 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/9/1998 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/7/2021 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1980 | 65806 | MO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1970 | 94598 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/13/1987 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/27/1987 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/20/1990 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/14/2012 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/24/2020 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/13/1951 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/9/1991 | 38251 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1972 | 85351 | AZ | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/1994 | 62568 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2010 | 36558 | AL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/5/1999 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/29/2018 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1993 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1993 | 44120 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/2007 | 32771 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/13/2007 | 32772 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/26/1980 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/29/2010 | 84015 | UT | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/29/2016 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/2007 | 02908 | RI | LEG | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|--------------------|--------|----|-------|----------------|------------------|-------------------|-----------------|----------|-------|----|-----|--------|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/10/2010 | 38018 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/2/1987 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/20/1991 | 95014 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1973 | 93702 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/1988 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/5/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1979 | 48864 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/2003 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1970 | 43605 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/27/1990 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/23/1999 | 95815 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1978 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/15/1987 | 11373 | NY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/2015 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/25/2007 | 95758 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/22/1998 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/2/2017 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/10/1997 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2012 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/1995 | 63136 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/15/1995 | 65583 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/29/1993 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/20/2004 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1980 | 54235 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/10/2002 | 46228 | IN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/22/2004 | 55106 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/3/1950 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/15/1994 | 62702 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/21/2006 | 48025 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/3/2013 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1980 | 77021 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/16/2013 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1966 | 10009 | NY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/22/2008 | 43223 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/3/1983 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/19/2000 | 32308 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2010 | 48708 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/15/2004 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/1983 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1995 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/20/2006 | 41094 | KY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/13/1996 | 27105 | NC | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/6/1989 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/16/2007 | 28146 | NC | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/10/2002 | 32327 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/29/1996 | 63072 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/15/1996 | 63015 | MO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/30/2007 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/30/2007 | 45237 | OH | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/5/1981 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1969 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1963 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/16/1994 | 28601 | NC | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/19/1996 | 75840 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1987 | 53934 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1963 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/6/1998 | 29654 | SC | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/3/2009 | 53536 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1984 | 38855 | MS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/7/2010 | 53223 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/8/1991 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/27/1984 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/17/2018 | 00000 | | STA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/5/2011 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1986 | 36609 | AL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1984 | 40701 | KY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/7/2011 | 48383 | IN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/25/2006 | 85735 | AZ | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/29/1995 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1985 | 39090 | MS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/30/2011 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1980 | 48226 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/6/1986 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/26/1978 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/3/2010 | 28054 | NC | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/21/2001 | 37664 | TN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2001 | 57053 | SD | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/27/1954 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/1/1974 | 60453 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/1993 | 77856 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/22/1992 | 79930 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2001 | 76248 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/1/1965 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/1982 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1983 | 90065 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/1992 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/6/1999 | 71104 | LA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/10/2010 | 55746 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/10/2010 | 55746 | MN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/18/1997 | 07008 | NJ | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/2/1994 | 95824 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1994 | 95824 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/27/1992 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/31/1994 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/1/1980 | 48740 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/20/1996 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1978 | 54499 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/15/2008 | 80214 | CO | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1953 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1971 | 61951 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/1997 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1984 | 55417 | MN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1979 | 53209 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/26/2001 | 32223 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/6/2017 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1984 | 58301 | ND | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/29/1992 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/10/1994 | 54486 | WI | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/11/2007 | 33136 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/12/2020 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2011 | 34748 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/17/2011 | 34748 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/25/2021 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2016 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/6/2007 | 48235 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/6/2007 | 48235 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/9/1989 | 94587 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/24/2003 | 48205 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/11/2021 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/9/1982 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/1997 | 93309 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/14/1989 | 35466 | AL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/9/1987 | 53948 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2004 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/4/2004 | 92139 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/1/1985 | 85303 | AZ | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1973 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/15/1997 | 61759 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/14/1964 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/7/1959 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/26/1989 | 60521 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1961 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/29/1971 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/20/2017 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1972 | 53405 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/12/2010 | 27613 | NC | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/12/2010 | 27613 | NC | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/7/2013 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1973 | 59270 | MT | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/7/2008 | 33823 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/10/2020 | 59044 | MT | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/26/2008 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/1/1983 | 32074 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1964 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/2014 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/2014 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/23/1997 | 65672 | MO | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/4/2008 | 55802 | MN | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/26/2000 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/1/1982 | 62301 | IL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/25/2012 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/1/1983 | 49249 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/10/2005 | 32137 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/10/2005 | 32136 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/21/2004 | 43080 | OH | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/17/2011 | 32817 | FL | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/19/2006 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/28/2007 | 49512 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/28/2007 | 49512 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/30/1954 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/11/2001 | 00000 | | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/11/2001 | 75062 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/15/1994 | 33174 | FL | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/8/2007 | 48059 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1983 | 78550 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1988 | 10461 | NY | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/28/1958 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/13/1988 | 79762 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1977 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/30/1990 | 77532 | TX | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1975 | 94587 | CA | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/4/1952 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 5/4/1982 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/9/1986 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 10/18/1997 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/23/1994 | 92173 | CA | STA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/23/1994 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/1/1962 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 6/13/1952 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/22/1993 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/11/1999 | 48103 | MI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1969 | 39474 | MS | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/30/1995 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/10/2017 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 1/22/1956 | 00000 | | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 12/3/2004 | 76384 | TX | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 11/8/1983 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 2/1/1985 | 72455 | AR | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 4/1/1991 | 00000 | | SSA | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 3/1/1975 | 47394 | IN | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/18/2006 | 48234 | MI | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 9/1/1983 | 54701 | WI | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/1988 | 00000 | | LEG | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 8/24/1988 | 45215 | OH | SSA | Open |
| 5 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | 7/31/2008 | 48846 | MI | LEG | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-------------------|---------|----|------|----------------|-----------------|------------------|----------------|---------|-----|----|-----|--------|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-------------------|-----|----|------|----------------|-----------------|------------------|----------------|---------|-----|----|-----|--------|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|----|---------|-------------------|--------------------|--------------------|-----------------|--------|----|-------|----------------|-----------------|------------------|----------------|---------|-----|----|-----|--------|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXX | mm/dd/yyyy | | | | | Open |

| CC | 1st Rpt | Client SSN_Masked | Client Last_Masked | Client First_Masked | Client DOB_Masked | Grp | CU | Acct | PBI SSN_Masked | PBI Last_Masked | PBI First_Masked | PBI DOB_Masked | PBI DOD | Zip | St | Src | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | Active | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |
| 7 | 1/13/2022 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | TrmVest | | 13060 | ***-**-**** | XXXXXXXXX | XXXXXXXXXX | mm/dd/yyyy | | | | | Open |

**Version Updates**

| Version | Date updated |
|---|---|
| v20220701p | 07/01/2022 |

This document goes into effect August 8, 2022. Any applications filed before then would be under the interim final rule.

**TEMPLATE 1**

**Form 5500 Projection**

File name: *Template 1 Plan Name*, where "Plan Name" is an abbreviated version of the plan name.

v20220701p

For an additional submission due to merger under § 4262.4(f)(1)(ii): *Template 1 Plan Name Merged*, where "Plan Name Merged" is an abbreviated version of the plan name for the separate plan involved in the merger.

For the 2018 plan year until the most recent plan year for which the Form 5500 is required to be filed by the filing date of the initial application, provide the projection of expected benefit payments as required to be attached to the Form 5500 Schedule MB if the response to line 8b(1) of the Form 5500 Schedule MB should be "Yes."

## PLAN INFORMATION

| Abbreviated Plan Name: | Central States Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |

Complete for each Form 5500 that has been filed prior to the date the SFA application is submitted*.

| | 2018 Form 5500 | 2019 Form 5500 | 2020 Form 5500 | 2021 Form 5500 | 2022 Form 5500 | 2023 Form 5500 | 2024 Form 5500 | 2025 Form 5500 |
|---|---|---|---|---|---|---|---|---|
| Plan Year Start Date | 01/01/2018 | 01/01/2019 | 01/01/2020 | 01/01/2021 | 01/01/2022 | 01/01/2023 | 01/01/2024 | 01/01/2025 |
| Plan Year End Date | 12/31/2018 | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | 12/31/2024 | 12/31/2025 |
| **Plan Year** | Expected Benefit Payments | | | | | | | |
| 2018 | $2,843,000,195 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 2019 | $2,848,465,658 | $2,857,498,771 | N/A | N/A | N/A | N/A | N/A | N/A |
| 2020 | $2,853,799,885 | $2,864,630,372 | $2,858,942,464 | N/A | N/A | N/A | N/A | N/A |
| 2021 | $2,857,964,561 | $2,870,710,796 | $2,862,016,541 | | N/A | N/A | N/A | N/A |
| 2022 | $2,859,312,559 | $2,873,784,717 | $2,862,572,842 | | | N/A | N/A | N/A |
| 2023 | $2,856,153,852 | $2,872,706,206 | $2,859,323,113 | | | | N/A | N/A |
| 2024 | $2,849,182,027 | $2,866,659,993 | $2,851,872,347 | | | | | N/A |
| 2025 | $2,838,099,417 | $2,856,618,958 | $2,839,698,885 | | | | | |
| 2026 | $2,822,495,194 | $2,842,170,528 | $2,824,212,796 | | | | | |
| 2027 | $2,799,228,589 | $2,819,616,800 | $2,801,252,155 | | | | | |
| 2028 | N/A | $2,790,204,768 | $2,772,411,706 | | | | | |
| 2029 | N/A | N/A | $2,737,348,737 | | | | | |
| 2030 | N/A | N/A | N/A | | | | | |
| 2031 | N/A | N/A | N/A | N/A | | | | |
| 2032 | N/A | N/A | N/A | N/A | N/A | | | |
| 2033 | N/A | N/A | N/A | N/A | N/A | N/A | | |
| 2034 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |

* Adjust column headers as may be needed due to any changes in the plan year since 2018 and provide supporting explanation. For example, assume the plan has a calendar year plan year, but effective 10/1/2019 the plan year is changed to begin on October 1. For 2019 there will be two 2019 Forms - one for the short plan year from 1/1/2019 to 9/30/2019, and another for the plan year 10/1/2019 to 9/30/2020. For this example, modify the table to show a separate column for each of the separate Forms 5500, and identify the plan year period for each filing.

**Version Updates**

v20220701p

| Version | Date updated |
|---------|--------------|
| v20220701p | 07/01/2022 |

This document goes into effect August 8, 2022. Any applications filed before then would be under the interim final rule.

**TEMPLATE 2**       File name: *Template 2 Plan Name*, where "Plan Name" is an abbreviated version of the plan name.                    v20220701p

**Contributing Employers**                    For additional submission due to merger under § 4262.4(f)(1)(ii): *Template 2 Plan Name Merged*, where "Plan Name Merged" is an abbreviated version of the plan name for the separate plan involved in the merger.

If the plan has 10,000 or more participants, as required to be entered on line 6f of the plan's most recently filed Form 5500 (by the filing date of the initial application), enter a listing of the 15 contributing employers with the largest contribution amounts and the amount of contributions paid by each employer during the most recently completed plan year. For example, if a calendar year plan filed an application on April 1, 2023, the plan would look to line 6f of the 2021 Form 5500 filed in 2022. If the line 6f of the 2021 Form 5500 showed 10,000 or more participants, the plan must list the 15 contributing employers with the largest contributions and the contributions made by each employer during 2022 without regard to whether a contribution was made on account of a year other than 2022. Alternatively, the plan may choose to provide the listing of the 15 largest contributing employers and the amounts of contributions paid by each of these employers on account of the most recently completed plan year. Identify the basis (cash or accrual) used to report the employer contributions.

If the plan is required to provide this information, it is required for the Top 15 employers even if the employer's contribution is less than 5% of total contributions.

### PLAN INFORMATION

| Abbreviated Plan Name: | Central States Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |

| Most Recently Completed Plan Year: | 2021 | |
|---|---|---|
| Contribution Basis: | Cash | Cash or Accrual |

| List in order with employer with largest contribution amount first | | |
|---|---|---|
| Order | Contributions | Contributing Employer |
| 1 | $72,683,208.56 | YELLOW CORPORATION |
| 2 | $71,045,856.08 | ARCBEST CORP (ABF) |
| 3 | $22,217,421.17 | PRAIRIE FARMS DAIRY INC |
| 4 | $17,864,097.10 | GRUPO BIMBO SAB DE CV |
| 5 | $15,520,816.13 | JACK COOPER TRANSPORT COMPANY LLC |
| 6 | $15,086,411.32 | ASSOCIATED WHSLE GROCERS INC |
| 7 | $12,261,001.51 | DEUTSCHE POST AG |
| 8 | $12,019,658.40 | CENTRAL STATES H & W & P |
| 9 | $11,537,681.50 | SPARTANNASH COMPANY |
| 10 | $11,486,080.40 | CASSEN CORP |
| 11 | $9,476,337.45 | DAIRY FARMERS OF AMERICA INC |
| 12 | $9,167,485.29 | CROWLEY MARITIME CORP |
| 13 | $9,017,820.23 | AMERICOLD REALTY OPERATING |
| 14 | $7,621,731.90 | QUALITY DISTRIBUTION INC |
| 15 | $6,495,877.01 | PENSKE TRUCK LEASING CO LP |

**Version Updates**                                                    v20220701p

| Version | Date updated |
|---------|--------------|
| V20220701p | 07/01/2022 |

This document goes into effect August 8, 2022. Any applications filed before then would be under the interim final rule.

**TEMPLATE 3**
**Historical Plan Information**

File name: *Template 3 Plan Name* , where "Plan Name" is an abbreviated version of the plan name                v20220701p
For additional submission due to merger under § 4262 4(f)(1)(ii): *Template 3 Plan Name Merged* , where "Plan Name Merged" is an abbreviated version of the plan name for the separate plan involved in the merger

Provide historical plan information for the 2010 plan year through the plan year immediately preceding the date the plan's initial application was filed that separately identifies: total contributions, total contribution base units (including identification of the base unit used (i e , hourly, weekly)), average contribution rates, and number of active participants at the beginning of each plan year  Also show separately for each of the plan years in the same period all other sources of non-investment income, including, if applicable, withdrawal liability payments collected, reciprocity contributions (if applicable), additional contributions from the rehabilitation plan (if any), and other identifiable contribution streams

If the sum of all contributions and withdrawal liabilities shown on this table does not equal the amount shown as contributions credited to the funding standard account on the plan year Schedule MB of Form 5500, include an explanation as a footnote to this table

**PLAN INFORMATION**

| Abbreviated Plan Name: | Central States Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |

| Unit (e g  hourly, weekly) | Weekly |
|---|---|

| Plan Year (in order from oldest to most recent) | Plan Year Start Date | Plan Year End Date | Total Contributions* | Total Contribution Base Units | Average Contribution Rate | Reciprocity Contributions (if applicable) | Additional Rehab Plan Contributions (if applicable) | Other - Explain if Applicable | Withdrawal Liability Payments Collected | Number of Active Participants at Beginning of Plan Year |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | All Other Sources of Non-Investment Income | | | |
| 2010 | 01/01/2010 | 12/31/2010 | $500,568,662 | 3,047,871 | $164 24 | | | $16,047,408 | $119,415,642 | 80,961 |
| 2011 | 01/01/2011 | 12/31/2011 | $554,984,744 | 3,384,266 | $163 99 | | | $5,509,347 | $173,227,296 | 73,800 |
| 2012 | 01/01/2012 | 12/31/2012 | $550,376,699 | 3,356,572 | $163 97 | | | $24,837,879 | $188,828,003 | 70,158 |
| 2013 | 01/01/2013 | 12/31/2013 | $556,767,782 | 3,244,298 | $171 61 | | | $9,674,851 | $153,928,639 | 68,544 |
| 2014 | 01/01/2014 | 12/31/2014 | $572,131,704 | 3,199,520 | $178 82 | | | $12,355,043 | $232,836,446 | 65,324 |
| 2015 | 01/01/2015 | 12/31/2015 | $581,812,395 | 3,142,453 | $185 15 | | | $6,308,070 | $687,827,178 | 64,527 |
| 2016 | 01/01/2016 | 12/31/2016 | $600,212,554 | 3,153,799 | $190 31 | | | $18,668,611 | $162,980,798 | 63,062 |
| 2017 | 01/01/2017 | 12/31/2017 | $588,916,073 | 3,014,796 | $195 34 | | | $32,978,939 | $187,984,319 | 62,162 |
| 2018 | 01/01/2018 | 12/31/2018 | $572,975,437 | 2,812,317 | $203 74 | | | $13,218,354 | $556,449,526 | 58,245 |
| 2019 | 01/01/2019 | 12/31/2019 | $549,033,971 | 2,633,294 | $208 50 | | | $6,007,169 | $186,675,810 | 56,574 |
| 2020 | 01/01/2020 | 12/31/2020 | $490,022,975 | 2,341,074 | $209 32 | | | $7,671,699 | $164,314,959 | 53,446 |
| 2021 | 01/01/2021 | 12/31/2021 | $485,699,330 | 2,270,178 | $213 95 | | | $16,366,275 | $157,762,962 | 47,378 |

* Total contributions shown here should be contributions based upon CBUs and should not include items separately shown in any columns under "All Other Sources of Non-Investment Income "
Note: Amounts in "Other" category represent contributions due for prior periods, delinquent contributions, interest, penalties, and associated fees

**This document goes into effect August 8, 2022. Any applications filed before then would be under**

**TEMPLATE 4A**                                                                                                     v20220701p

**SFA Determination - under the "basic method" for all plans, and under the "increasing assets method" for MPRA plans**

File name: *Template 4A Plan Name* , where "Plan Name" is an abbreviated version of the plan name.

If submitting additional information due to a merger under § 4262.4(f)(1)(ii): *Template 4A Plan Name Merged* , where "Plan Name Merged" is an abbreviated version of the plan name for the separate plan involved in the merger.

If submitting additional information due to certain events with limitations under § 4262.4(f)(1)(i): *Template 4A Plan Name Add* , where "Plan Name" is an abbreviated version of the plan name.

If submitting a supplemented application under § 4262.4(g)(6): *Template 4A Supp Plan Name* , where "Plan Name" is an abbreviated version of the plan name.

Instructions for Section C, Item (4) of the Instructions for Filing Requirements for Multiemployer Plans Applying for Special Financial Assistance:

IFR filers submitting a supplemented application should see Addendum C for more information.

MPRA plans using the "increasing assets method" should see Addendum D for more information.

For all plans, provide information used to determine the amount of SFA under the "basic method" described in § 4262.4(a)(1).

For MPRA plans, also provide information used to determine the amount of SFA under the "increasing assets method" described in § 4262.4(a)(2)(i).

The information to be provided is:

***NOTE: All items below are provided on Sheet '4A-4 SFA Details .4(a)(1)' unless otherwise indicated.***

    a. The amount of SFA calculated using the "basic method", determined as a lump sum as of the SFA measurement date.

    b. Non-SFA interest rate required under § 4262.4(e)(1) of PBGC's SFA regulation, including supporting details on how it was determined.
      *[Sheet: 4A-1 Interest Rates]*

    c. SFA interest rate required under § 4262.4(e)(2) of PBGC's SFA regulation, including supporting details on how it was determined.
      *[Sheet: 4A-1 Interest Rates]*

    d. Fair market value of assets as of the SFA measurement date. This amount should include any assets at the SFA measurement date attributable to financial assistance received by the plan under section 4261 of ERISA, but should not reflect a payable for amounts owed to PBGC for all amounts of such financial assistance received by the plan.

e. For each plan year in the period beginning on the SFA measurement date and ending on the last day of the last plan year ending in 2051 (the "SFA coverage period"):

    i. Separately identify the projected amount of contributions, projected withdrawal liability payments reflecting a reasonable allowance for amounts considered uncollectible, and other payments expected to be made to the plan (excluding the amount of financial assistance under section 4261 of ERISA and SFA to be received by the plan).

    ii. Identify the benefit payments described in § 4262.4(b)(1) (including any benefits that were restored under 26 CFR 1.432(e)(9)-(1)(e)(3) and excluding the payments in e.iii. below), separately for current retirees and beneficiaries, current terminated vested participants not yet in pay status, current active participants, and new entrants.
*[Sheet: 4A-2 SFA Ben Pmts]*

    Identify total benefit payments paid and expected to be paid from projected SFA assets separately from total benefit payments paid and expected to be paid from non-SFA assets after the projected SFA assets are fully exhausted.

    iii. Separately identify the make-up payments described in § 4262.4(b)(1) attributable to the reinstatement of benefits under § 4262.15 that were previously suspended through the SFA measurement date.
*[Also see applicable examples in Section C, Item (4)e.iii. of the SFA instructions.]*

    iv. Separately identify administrative expenses paid and expected to be paid (excluding the amount owed PBGC under section 4261 of ERISA) for premiums to PBGC and for all other administrative expenses.
*[Sheet: 4A-3 SFA Pcount and Admin Exp]*

    Identify total administrative expenses paid and expected to be paid from projected SFA assets separately from total administrative expenses paid and expected to be paid from non-SFA assets after the projected SFA assets are fully exhausted.

    v. Provide the projected total participant count at the beginning of each year.
*[Sheet: 4A-3 SFA Pcount and Admin Exp]*

    vi. Provide the projected investment income earned by assets not attributable to SFA based on the non-SFA interest rate in b. above and the projected fair market value of non-SFA assets at the end of each plan year.

    vii. Provide the projected investment income earned by assets attributable to SFA based on the SFA interest rate in c. above (excluding investment returns for the plan year in which the sum of annual projected benefit payments and administrative expenses for the year exceeds the beginning-of-year projected SFA assets) and the projected fair market value of SFA assets at the end of each plan year.

f. The projected SFA exhaustion year. This is the first day of the plan year in which the sum of annual projected benefit payments and administrative expenses for the year exceeds the beginning-of-year projected SFA assets. Note this date is only required for the calculation method under which the requested amount of SFA is determined.

Additional instructions for each individual worksheet:

Sheet

**4A-1    SFA Determination - non-SFA Interest Rate and SFA Interest Rate**

See instructions on 4A-1 Interest Rates.

**4A-2    SFA Determination - Benefit Payments for the "basic method" for all plans, and for the "increasing assets method" for MRPA plans**

*This sheet is not required for an IFR filer submitting a supplemented application under § 4262.4(g)(6) if the total projected benefit payments are the same as those used in the application approved under the interim final rule.*

On this sheet, you will provide:
--Basic plan information (plan name, EIN/PN, SFA measurement date), and
--Year-by-year deterministic projection of benefit payments.

For each plan year in the period beginning on the SFA measurement date and ending on the last day of the last plan year ending in 2051 (the "SFA coverage period"), identify benefit payments described in § 4262.4(b)(1) for current retirees and beneficiaries, current terminated vested participants not yet in pay status, currently active participants, and new entrants. On this Sheet 4A-2, show all benefit payments as positive amounts.

If the plan has suspended benefit payments under sections 305(e)(9) or 4245(a) of ERISA, the benefit payments in this Sheet 4A-2 projection should reflect prospective reinstatement of benefits assuming such reinstatements commence as of the SFA measurement date. If the plan restored or partially restored benefits under 26 CFR 1.432(e)(9)-1(e)(3) before the SFA measurement date, the benefit payments in this Sheet 4A-2 should reflect fully restored prospective benefits.

Make-up payments to be paid to restore <u>previously</u> suspended benefits should <u>not</u> be included in this Sheet 4A-2, and are separately shown in Sheet 4A-4.

Except for the first row in the projection exhibit, each row must include the full plan year of the indicated information up to the plan year ending in 2051. The first row in the projection period is for the period beginning on the SFA measurement date and ending on the last day of the plan year containing the SFA measurement date, so the first row may contain less than a full plan year of information. For all other periods, provide the full plan year of information up to the plan year ending in 2051.

**4A-3    SFA Determination - Participant Count and Administrative Expenses for the "basic method" for all plans, and for the "increasing assets method" for MPRA plans**

*This sheet is not required for an IFR filer submitting a supplemented application under § 4262.4(g)(6).*

On this sheet, you will provide:
--Basic plan information (plan name, EIN/PN, SFA measurement date), and
--Year-by-year deterministic projection of participant count and administrative expenses.

For each plan year in the period beginning on the SFA measurement date and ending on the last day of the last plan year ending in 2051 (the "SFA coverage period"), identify the projected total participant count at the beginning of each year, as well as administrative expenses, separately for premiums to PBGC and for all other administrative expenses. On this Sheet 4A-3, show all administrative expenses as positive amounts.

Any amounts owed to PBGC for financial assistance under section 4261 of ERISA should <u>not</u> be included in this Sheet 4A-3.

Except for the first row in the projection exhibit, each row must include the full plan year of the indicated information up to the plan year ending in 2051. The first row in the projection period is for the period beginning on the SFA measurement date and ending on the last day of the plan year containing the SFA measurement date, so the first row may contain less than a full plan year of information. For all other periods, provide the full plan year of information up to the plan year ending in 2051.

**4A-4    SFA Determination - Details for the "basic method" under § 4262.4(a)(1) for all plans**

On this sheet, you will provide:
--Basic plan information (plan name, EIN/PN, SFA measurement date, non-SFA interest rate, SFA interest rate),
--MPRA plan status and, if applicable, certain MPRA information,
--Fair Market Value of Assets as of the SFA measurement date,
--SFA Amount as of the SFA measurement date calculated under the "basic method",
--Projected SFA exhaustion year (only if the requested amount of SFA is determined under the "basic method"), and
--Year-by-year deterministic projection.

For each plan year in the period beginning on the SFA measurement date and ending on the last day of the last plan year ending in 2051 (the "SFA coverage period"), provide each of the items requested in Columns (1) through (12). Show payments INTO the plan as positive amounts and payments OUT of the plan as negative amounts.

If the plan has suspended benefit payments under sections 305(e)(9) or 4245(a) of ERISA, Column (5) should show the make-up payments to be paid to restore the previously suspended benefits. These amounts should be determined as if such make-up payments are paid beginning as of the SFA measurement date. If the plan sponsor elects to pay these amounts as a lump sum, then the lump sum amount is assumed paid as of the SFA measurement date. If the plan sponsor elects to pay equal installments over 60 months, the first monthly payment is assumed paid on the first regular payment date on or after the SFA measurement date. See the examples in the SFA Instructions. If the make-up payments are paid over 60 months, each row in the projection should reflect the monthly payments for that period. The prospective reinstatement of suspended benefits is included in Column (4); Column (5) is only for make-up payments for past benefits that were suspended.

Except for the first row in the projection exhibit, each row must include the full plan year of the indicated information up to the plan year ending in 2051. The first row in the projection period is for the period beginning on the SFA measurement date and ending on the last day of the plan year containing the SFA measurement date, so the first row may contain less than a full plan year of information. For all other periods, provide the full plan year of information up to the plan year ending in 2051

**4A-5    SFA Determination - Details for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans**

This sheet is to only be used by MPRA plans. For such plans, this sheet should be completed in addition to Sheet 4A-4.

On this sheet, you will provide:
--Basic plan information (plan name, EIN/PN, SFA measurement date, non-SFA interest rate, SFA interest rate),
--MPRA plan status, and if applicable, certain MPRA information,
--Fair Market Value of Assets as of the SFA measurement date,
--SFA Amount as of the SFA measurement date calculated under the "increasing assets method",
--Projected SFA exhaustion year (only if the requested amount of SFA is determined under the "increasing assets method"), and
--Year-by-year deterministic projection.

This sheet is identical to Sheet 4A-4, and the information in Columns (1) through (6) should be the same as that used in the "basic method" calculation in Sheet 4A-4. The SFA Amount as of the SFA Measurement Date will differ from that calculated in Sheet 4A-4, as it will be calculated in accordance with § 4262.4(a)(2)(i) as the lowest whole dollar amount (not less than $0) for which, as of the last day of each plan year during the SFA coverage period, projected SFA assets and projected non-SFA assets are both greater than or equal to zero, and, as of the last day of the SFA coverage period, the sum of projected SFA assets and projected non-SFA assets is greater than the amount of such sum as of the last day of the immediately preceding plan year.

**Version Updates (newest version at top)**

| Version | Date updated |
|---------|--------------|
| v20220701p | 07/01/2022 |

**TEMPLATE 4A - Sheet 4A-1**

v20220701p

**SFA Determination - non-SFA Interest Rate and SFA Interest Rate**

Provide the non-SFA interest rate and SFA interest rate used, including supporting details on how they were determined

**PLAN INFORMATION**

| Abbreviated Plan Name: | Central States Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |
| Initial Application Date: | 04/28/2022 |
| SFA Measurement Date: | 03/31/2022 |
| Last day of first plan year ending after the measurement date: | 12/31/2022 |

For a plan other than a plan described in § 4262.4(g) (i.e., for a plan that has not filed an initial application under PBGC's interim final rule), the last day of the third calendar month immediately preceding the plan's initial application date

For a plan described in § 4262.4(g) (i.e., for a plan that filed an initial application prior to publication of the final rule), the last day of the calendar quarter immediately preceding the plan's initial application date

| Non-SFA Interest Rate Used: | 3.00% | Rate used in projection of non-SFA assets |
|---|---|---|
| SFA Interest Rate Used: | 2.91% | Rate used in projection of SFA assets |

**Development of non-SFA interest rate and SFA interest rate:**

| Plan Interest Rate: | 3.00% | Interest rate used for the funding standard account projections in the plan's most recently completed certification of plan status before 1/1/2021 |
|---|---|---|

| | Month Year | Corresponding ERISA Section 303(h)(2)(C)(i), (ii), and (iii) rates disregarding modifications made under clause (iv) of such section | | |
|---|---|---|---|---|
| | | (i) | (ii) | (iii) |
| Month in which plan's initial application is filed, and corresponding segment rates (leave (i), (ii), and (iii) blank if the IRS Notice for this month has not yet been issued): | April 2022 | 0.87% | 2.67% | 3.29% |
| 1 month preceding month in which plan's initial application is filed, and corresponding segment rates: | March 2022 | 0.87% | 2.64% | 3.28% |
| 2 months preceding month in which plan's initial application is filed, and corresponding segment rates: | February 2022 | 0.86% | 2.61% | 3.26% |
| 3 months preceding month in which plan's initial application is filed, and corresponding segment rates: | January 2022 | 0.88% | 2.61% | 3.27% |

24-month average segment rates without regard to interest rate stabilization rules. These rates are issued by IRS each month. For example, the applicable segment rates for August 2021 are 1.13%, 2.70%, and 3.38%. Those rates were issued in IRS Notice 21-50 on August 16, 2021 (see page 2 of notice under the heading "24-Month Average Segment Rates Without 25-Year Average Adjustment")

They are also available on IRS' Funding Yield Curve Segment Rate Tables web page (See Funding Table 3 under the heading "24-Month Average Segment Rates Not Adjusted")

| Non-SFA Interest Rate Limit (*lowest 3rd segment rate plus 200 basis points*): | 5.26% | This amount is calculated based on the other information entered above |
|---|---|---|
| Non-SFA Interest Rate Calculation (*lesser of Plan Interest Rate and Non-SFA Interest Rate Limit*): | 3.00% | This amount is calculated based on the other information entered above |
| Non-SFA Interest Rate Match Check: | Match | If the non-SFA Interest Rate Calculation is not equal to the non-SFA Interest Rate Used, provide explanation below |

| SFA Interest Rate Limit (*lowest average of the 3 segment rates plus 67 basis points*): | 2.91% | This amount is calculated based on the other information entered |
|---|---|---|
| SFA Interest Rate Calculation (*lesser of Plan Interest Rate and SFA Interest Rate Limit*): | 2.91% | This amount is calculated based on the other information entered above |
| SFA Interest Rate Match Check: | Match | If the SFA Interest Rate Calculation is not equal to the SFA Interest Rate Used, provide explanation below |

**TEMPLATE 4A - Sheet 4A-2**                                                                   v20220701p
**SFA Determination - Benefit Payments for the "basic method" for all plans, and for the "increasing assets method" for MRPA plans**

See Template 4A Instructions for Additional Instructions for Sheet 4A-2.

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central States Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Measurement Date: | 03/31/2022 |

On this Sheet, show all benefit payment amounts as positive amounts.

**PROJECTED BENEFIT PAYMENTS for:**

| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | Current Retirees and Beneficiaries in Pay Status | Current Terminated Vested Participants | Current Active Participants | New Entrants | Total |
|---|---|---|---|---|---|---|
| 03/31/2022 | 12/31/2022 | $2,013,826,031 | $166,270,047 | $61,014,723 | $0 | $2,241,110,800 |
| 01/01/2023 | 12/31/2023 | $2,584,601,769 | $186,813,096 | $134,101,170 | $30,863 | $2,905,546,898 |
| 01/01/2024 | 12/31/2024 | $2,480,658,484 | $251,686,223 | $185,621,480 | $202,212 | $2,918,168,399 |
| 01/01/2025 | 12/31/2025 | $2,373,232,749 | $316,854,294 | $235,920,420 | $541,831 | $2,926,549,294 |
| 01/01/2026 | 12/31/2026 | $2,264,945,666 | $381,819,246 | $283,291,059 | $1,044,565 | $2,931,100,536 |
| 01/01/2027 | 12/31/2027 | $2,156,219,726 | $442,052,405 | $327,786,027 | $1,848,154 | $2,927,906,312 |
| 01/01/2028 | 12/31/2028 | $2,046,172,248 | $498,549,033 | $369,477,159 | $3,002,604 | $2,917,201,044 |
| 01/01/2029 | 12/31/2029 | $1,935,351,704 | $552,368,710 | $407,334,218 | $4,629,651 | $2,899,684,283 |
| 01/01/2030 | 12/31/2030 | $1,823,917,995 | $602,007,543 | $441,299,385 | $6,698,767 | $2,873,923,690 |
| 01/01/2031 | 12/31/2031 | $1,712,433,513 | $648,177,008 | $471,593,726 | $9,118,685 | $2,841,322,932 |
| 01/01/2032 | 12/31/2032 | $1,601,480,783 | $686,851,045 | $498,607,711 | $12,237,698 | $2,799,177,237 |
| 01/01/2033 | 12/31/2033 | $1,491,422,999 | $721,063,776 | $521,933,210 | $16,187,589 | $2,750,607,574 |
| 01/01/2034 | 12/31/2034 | $1,382,761,671 | $749,364,810 | $542,257,352 | $20,593,644 | $2,694,977,477 |
| 01/01/2035 | 12/31/2035 | $1,276,117,244 | $773,246,739 | $558,965,940 | $25,399,352 | $2,633,729,275 |
| 01/01/2036 | 12/31/2036 | $1,171,992,348 | $792,037,586 | $572,267,028 | $30,516,106 | $2,566,813,068 |
| 01/01/2037 | 12/31/2037 | $1,070,836,433 | $805,045,800 | $582,232,361 | $36,334,445 | $2,494,449,039 |
| 01/01/2038 | 12/31/2038 | $973,148,518 | $810,646,977 | $589,115,680 | $43,000,620 | $2,415,911,795 |
| 01/01/2039 | 12/31/2039 | $879,260,264 | $811,634,718 | $593,189,711 | $49,962,514 | $2,334,047,207 |
| 01/01/2040 | 12/31/2040 | $789,591,761 | $808,960,410 | $594,806,788 | $57,127,665 | $2,250,486,624 |
| 01/01/2041 | 12/31/2041 | $704,501,623 | $802,385,448 | $594,122,974 | $64,683,059 | $2,165,693,104 |
| 01/01/2042 | 12/31/2042 | $624,287,917 | $791,201,821 | $590,997,839 | $73,099,137 | $2,079,586,714 |
| 01/01/2043 | 12/31/2043 | $549,193,755 | $776,718,683 | $585,319,791 | $82,112,119 | $1,993,344,348 |
| 01/01/2044 | 12/31/2044 | $479,448,992 | $758,546,125 | $577,499,177 | $91,567,664 | $1,907,061,958 |
| 01/01/2045 | 12/31/2045 | $415,182,828 | $737,115,854 | $567,637,247 | $101,181,057 | $1,821,116,986 |
| 01/01/2046 | 12/31/2046 | $356,505,153 | $713,066,073 | $555,817,626 | $110,777,125 | $1,736,165,977 |
| 01/01/2047 | 12/31/2047 | $303,441,278 | $686,276,378 | $542,331,937 | $120,575,939 | $1,652,625,532 |
| 01/01/2048 | 12/31/2048 | $255,936,359 | $657,095,438 | $527,321,186 | $130,532,413 | $1,570,885,396 |
| 01/01/2049 | 12/31/2049 | $213,860,557 | $626,380,264 | $510,784,936 | $140,810,857 | $1,491,836,614 |
| 01/01/2050 | 12/31/2050 | $177,003,687 | $593,734,983 | $493,349,963 | $151,083,801 | $1,415,172,434 |
| 01/01/2051 | 12/31/2051 | $145,083,096 | $559,571,272 | $474,989,779 | $161,323,566 | $1,340,967,713 |

**TEMPLATE 4A - Sheet 4A-3**                                                      v20220701p

**SFA Determination - Participant Count and Administrative Expenses for the "basic method" for all plans, and for the "increasing assets method" for MPRA plans**

See Template 4A Instructions for Additional Instructions for Sheet 4A-3.

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central States Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Measurement Date: | 03/31/2022 |

On this Sheet, show all administrative expense amounts as positive amounts.

| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | Total Participant Count at Beginning of Plan Year | PROJECTED ADMINISTRATIVE EXPENSES for: | | |
|---|---|---|---|---|---|
| | | | PBGC Premiums | Other | Total |
| 03/31/2022 | 12/31/2022 | N/A | $8,598,360 | $25,451,640 | $34,050,000 |
| 01/01/2023 | 12/31/2023 | 347,827 | $11,478,291 | $34,614,230 | $46,092,521 |
| 01/01/2024 | 12/31/2024 | 341,633 | $11,273,889 | $35,306,515 | $46,580,404 |
| 01/01/2025 | 12/31/2025 | 335,141 | $11,394,794 | $36,012,645 | $47,407,439 |
| 01/01/2026 | 12/31/2026 | 328,483 | $11,496,905 | $36,732,898 | $48,229,803 |
| 01/01/2027 | 12/31/2027 | 321,853 | $11,264,855 | $37,467,556 | $48,732,411 |
| 01/01/2028 | 12/31/2028 | 315,134 | $11,344,824 | $38,216,907 | $49,561,731 |
| 01/01/2029 | 12/31/2029 | 308,262 | $11,405,694 | $38,981,245 | $50,386,939 |
| 01/01/2030 | 12/31/2030 | 301,251 | $11,146,287 | $39,760,870 | $50,907,157 |
| 01/01/2031 | 12/31/2031 | 294,102 | $15,293,304 | $40,556,088 | $55,849,392 |
| 01/01/2032 | 12/31/2032 | 286,871 | $15,204,163 | $41,367,210 | $56,571,373 |
| 01/01/2033 | 12/31/2033 | 279,581 | $15,097,374 | $42,194,554 | $57,291,928 |
| 01/01/2034 | 12/31/2034 | 272,268 | $14,974,740 | $43,038,445 | $58,013,185 |
| 01/01/2035 | 12/31/2035 | 264,927 | $14,835,912 | $43,899,214 | $58,735,126 |
| 01/01/2036 | 12/31/2036 | 257,525 | $14,678,925 | $44,777,198 | $59,456,123 |
| 01/01/2037 | 12/31/2037 | 250,096 | $14,755,664 | $45,672,742 | $60,428,406 |
| 01/01/2038 | 12/31/2038 | 242,712 | $14,562,720 | $46,586,197 | $61,148,917 |
| 01/01/2039 | 12/31/2039 | 235,367 | $14,357,387 | $47,517,921 | $61,875,308 |
| 01/01/2040 | 12/31/2040 | 228,069 | $14,140,278 | $48,468,279 | $62,608,557 |
| 01/01/2041 | 12/31/2041 | 220,803 | $13,910,589 | $49,437,645 | $63,348,234 |
| 01/01/2042 | 12/31/2042 | 213,609 | $13,884,585 | $50,426,398 | $64,310,983 |
| 01/01/2043 | 12/31/2043 | 206,491 | $13,628,406 | $51,434,926 | $65,063,332 |
| 01/01/2044 | 12/31/2044 | 199,459 | $13,363,753 | $52,463,624 | $65,827,377 |
| 01/01/2045 | 12/31/2045 | 192,519 | $13,283,811 | $53,512,897 | $66,796,708 |
| 01/01/2046 | 12/31/2046 | 185,667 | $12,996,690 | $54,583,154 | $67,579,844 |
| 01/01/2047 | 12/31/2047 | 178,913 | $12,702,823 | $55,674,818 | $68,377,641 |
| 01/01/2048 | 12/31/2048 | 172,275 | $12,576,075 | $56,788,314 | $69,364,389 |
| 01/01/2049 | 12/31/2049 | 165,761 | $12,266,314 | $57,924,080 | $70,190,394 |
| 01/01/2050 | 12/31/2050 | 159,393 | $12,113,868 | $59,082,562 | $71,196,430 |
| 01/01/2051 | 12/31/2051 | 153,165 | $11,793,705 | $60,264,213 | $72,057,918 |

**TEMPLATE 4A - Sheet 4A-4**
**SFA Determination - Details for the "basic method" under § 4262.4(a)(1) for all plans**

v20220701p

| See Template 4A Instructions for Additional Instructions for Sheet 4A-4 |
|---|

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central States Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| MPRA Plan? | No | Meets the definition of a MPRA plan described in § 4262.4(a)(3)? |
| If a MPRA Plan, which method yields the greatest amount of SFA? | N/A | MPRA increasing assets method described in § 4262.4(a)(2)(i) / MPRA present value method described in § 4262.4(a)(2)(ii) |
| SFA Measurement Date: | 03/31/2022 | |
| Fair Market Value of Assets as of the SFA Measurement Date: | $7,433,143,633 | |
| SFA Amount as of the SFA Measurement Date under the method calculated in this Sheet: | $34,965,401,436 | Per § 4262.4(a)(1), the lowest whole dollar amount (not less than $0) for which, as of the last day of each plan year during the SFA coverage period, projected SFA assets and projected non-SFA assets are both greater than or equal to zero |
| Projected SFA exhaustion year: | 01/01/2037 | Only required on this sheet if the requested amount of SFA is based on the "basic method" / Plan Year Start Date of the plan year in which the sum of annual projected benefit payments and administrative expenses for the year exceeds the beginning-of-year projected SFA assets |
| Non-SFA Interest Rate: | 3.00% | |
| SFA Interest Rate: | 2.91% | |

On this Sheet, show payments INTO the plan as positive amounts, and payments OUT of the plan as negative amounts

| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | (1) Contributions | (2) Withdrawal Liability Payments | (3) Other Payments to Plan (excluding financial assistance and SFA) | (4) Benefit Payments (should match total from Sheet 4A-2) | (5) Make-up Payments Attributable to Reinstatement of Benefits Suspended through the SFA Measurement Date | (6) Administrative Expenses (excluding amount owed PBGC under 4261 of ERISA; should match total from Sheet 4A-3) | (7) Benefit Payments (from (4) and (5)) and Administrative Expenses (from (6)) Paid from SFA Assets | (8) SFA Investment Income Based on SFA Interest Rate | (9) Projected SFA Assets at End of Plan Year (prior year assets + (7) + (8)) | (10) Benefit Payments (from (4) and (5)) and Administrative Expenses (from (6)) Paid from Non-SFA Assets | (11) Non-SFA Investment Income Based on Non-SFA Interest Rate | (12) Projected Non-SFA Assets at End of Plan Year (prior year assets + (1) + (2) + (3) + (10) + (11)) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | 12/31/2023 | $318,438,544 | $473,800,987 | $0 | -$2,241,110,800 | $0 | -$34,050,000 | -$2,275,160,800 | $733,018,745 | $33,423,259,381 | $0 | $170,700,531 | $7,996,083,696 |
| 01/01/2024 | 12/31/2024 | $456,739,900 | $119,762,149 | | -$2,905,546,898 | | -$46,092,521 | -$2,951,639,419 | $926,351,440 | $31,397,971,403 | $0 | $248,602,152 | $8,821,187,897 |
| 01/01/2025 | 12/31/2025 | $434,826,045 | $127,134,253 | | -$2,918,168,399 | | -$46,580,404 | -$2,964,748,803 | $867,210,421 | $29,300,433,021 | $0 | $273,149,205 | $9,656,297,400 |
| 01/01/2026 | 12/31/2026 | $413,327,427 | $134,187,476 | | -$2,926,549,294 | | -$47,407,439 | -$2,973,956,733 | $806,028,553 | $27,132,504,841 | $0 | $297,997,507 | $10,501,809,809 |
| 01/01/2027 | 12/31/2027 | $393,421,154 | $140,725,223 | | -$2,931,100,536 | | -$48,229,803 | -$2,979,330,339 | $742,858,511 | $24,896,033,013 | $0 | $323,173,330 | $11,359,129,515 |
| 01/01/2028 | 12/31/2028 | $375,105,100 | $137,179,410 | | -$2,927,906,312 | | -$48,732,411 | -$2,976,638,723 | $677,820,031 | $22,597,214,321 | $0 | $348,563,910 | $12,219,977,935 |
| 01/01/2029 | 12/31/2029 | $358,188,775 | $142,066,817 | | -$2,917,201,044 | | -$49,561,731 | -$2,966,762,775 | $611,080,401 | $20,241,531,947 | $0 | $374,217,565 | $13,094,451,092 |
| 01/01/2030 | 12/31/2030 | $342,498,445 | $144,550,779 | | -$2,899,684,283 | | -$50,386,939 | -$2,950,071,222 | $542,792,992 | $17,834,253,717 | $0 | $400,259,278 | $13,981,759,593 |
| 01/01/2031 | 12/31/2031 | $327,819,296 | $148,490,615 | | -$2,873,923,690 | | -$50,907,157 | -$2,924,830,847 | $473,137,935 | $15,382,560,805 | $0 | $426,724,603 | $14,884,794,106 |
| 01/01/2032 | 12/31/2032 | $314,225,450 | $152,688,851 | | -$2,841,322,932 | | -$55,849,392 | -$2,897,172,324 | $402,233,724 | $12,887,622,206 | $0 | $453,682,002 | $15,805,390,410 |
| 01/01/2033 | 12/31/2033 | $301,573,864 | $154,804,035 | | -$2,799,177,237 | | -$56,571,373 | -$2,855,748,610 | $330,281,967 | $10,362,155,562 | $0 | $481,146,538 | $16,742,914,846 |
| 01/01/2034 | 12/31/2034 | $289,609,051 | $155,609,069 | | -$2,750,607,154 | | -$57,291,928 | -$2,807,899,502 | $257,542,678 | $7,811,798,738 | $0 | $509,107,896 | $17,697,240,862 |
| 01/01/2035 | 12/31/2035 | $278,545,492 | $155,760,980 | | -$2,694,977,477 | | -$58,013,185 | -$2,752,990,662 | $184,189,877 | $5,242,997,954 | $0 | $537,576,124 | $18,669,123,457 |
| 01/01/2036 | 12/31/2036 | $268,162,917 | $156,693,889 | | -$2,633,729,275 | | -$58,735,126 | -$2,692,464,401 | $110,388,515 | $2,660,922,067 | $0 | $566,593,779 | $19,660,574,042 |
| 01/01/2037 | 12/31/2037 | $258,302,332 | $155,705,412 | | -$2,566,813,068 | | -$59,456,123 | -$2,626,269,191 | $36,289,810 | $70,942,687 | $0 | $596,175,119 | $20,670,756,905 |
| 01/01/2038 | 12/31/2038 | $249,137,647 | $157,813,013 | | -$2,494,449,039 | | -$60,428,406 | -$70,942,687 | $0 | $0 | -$2,483,934,758 | $586,270,660 | $19,180,043,466 |
| 01/01/2039 | 12/31/2039 | $240,674,611 | $159,710,293 | | -$2,415,911,795 | | -$61,148,917 | | $0 | $0 | -$2,477,060,712 | $541,568,704 | $17,644,936,363 |
| 01/01/2040 | 12/31/2040 | $232,706,838 | $141,961,112 | | -$2,334,047,207 | | -$61,875,308 | | $0 | $0 | -$2,395,922,515 | $496,423,718 | $16,120,105,516 |
| 01/01/2041 | 12/31/2041 | $225,248,892 | $117,995,326 | | -$2,250,486,624 | | -$62,608,557 | | $0 | $0 | -$2,313,095,181 | $451,521,350 | $14,601,775,903 |
| 01/01/2042 | 12/31/2042 | $218,213,689 | $112,147,659 | | -$2,165,693,104 | | -$63,348,234 | | $0 | $0 | -$2,229,041,338 | $407,133,224 | $13,110,229,136 |
| 01/01/2043 | 12/31/2043 | $211,649,225 | $111,407,473 | | -$2,079,586,714 | | -$64,310,983 | | $0 | $0 | -$2,143,897,697 | $363,656,096 | $11,653,044,234 |
| 01/01/2044 | 12/31/2044 | $205,470,176 | $104,709,123 | | -$1,993,344,348 | | -$65,063,332 | | $0 | $0 | -$2,058,407,680 | $321,124,495 | $10,225,940,348 |
| 01/01/2045 | 12/31/2045 | $199,655,964 | $98,699,441 | | -$1,907,061,958 | | -$65,827,377 | | $0 | $0 | -$1,972,889,335 | $279,512,346 | $8,830,918,765 |
| 01/01/2046 | 12/31/2046 | $194,177,776 | $93,011,605 | | -$1,821,116,986 | | -$66,796,708 | | $0 | $0 | -$1,887,913,694 | $238,864,330 | $7,469,058,782 |
| 01/01/2047 | 12/31/2047 | $189,011,704 | $87,653,998 | | -$1,736,165,977 | | -$67,579,844 | | $0 | $0 | -$1,803,745,821 | $199,207,831 | $6,141,186,493 |
| 01/01/2048 | 12/31/2048 | $184,139,917 | $82,613,744 | | -$1,652,625,532 | | -$68,377,641 | | $0 | $0 | -$1,721,003,173 | $160,557,420 | $4,847,094,401 |
| 01/01/2049 | 12/31/2049 | $179,538,226 | $77,873,252 | | -$1,570,885,396 | | -$69,364,389 | | $0 | $0 | -$1,640,249,785 | $122,909,322 | $3,587,565,417 |
| 01/01/2050 | 12/31/2050 | $175,191,597 | $73,412,502 | | -$1,491,836,614 | | -$70,190,394 | | $0 | $0 | -$1,562,027,008 | $86,241,284 | $2,360,383,792 |
| 01/01/2050 | 12/31/2050 | $171,085,338 | $69,213,988 | | -$1,415,172,434 | | -$71,196,430 | | $0 | $0 | -$1,486,368,864 | $50,522,210 | $1,164,836,464 |
| 01/01/2051 | 12/31/2051 | $167,205,417 | $65,261,875 | | -$1,340,967,713 | | -$72,057,918 | | $0 | $0 | -$1,413,025,631 | $15,721,876 | $1 |

**TEMPLATE 4A - Sheet 4A-5**

**SFA Determination - Details for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans**

v20220701p

See Template 4A Instructions for Additional Instructions for Sheet 4A-5

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central States Pension Fund - THIS TEMPLATE IS N/A |
| EIN: | |
| PN: | |
| MPRA Plan? | Meets the definition of a MPRA plan described in § 4262 4(a)(3)? |
| If a MPRA Plan, which method yields the greatest amount of SFA? | MPRA increasing assets method described in § 4262 4(a)(2)(i)<br>MPRA present value method described in § 4262 4(a)(2)(ii) |
| SFA Measurement Date: | |
| Fair Market Value of Assets as of the SFA Measurement Date: | |
| SFA Amount as of the SFA Measurement Date under the method calculated in this Sheet: | Per § 4262 4(a)(2)(i), the lowest whole dollar amount (not less than $0) for which, as of the last day of each plan year during the SFA coverage period, projected SFA assets and projected non-SFA assets are both greater than or equal to zero, and, as of the last day of the SFA coverage period, the sum of projected SFA assets and projected non-SFA assets is greater than the amount of such sum as of the last day of the immediately preceding plan year |
| Projected SFA exhaustion year: | Only required on this sheet if the requested amount of SFA is based on the "increasing assets method"<br>Plan Year Start Date of the plan year in which the sum of annual projected benefit payments and administrative expenses for the year exceeds the beginning-of-year projected SFA assets |
| Non-SFA Interest Rate: | |
| SFA Interest Rate: | |

On this Sheet, show payments INTO the plan as positive amounts, and payments OUT of the plan as negative amounts

| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | (1) Contributions | (2) Withdrawal Liability Payments | (3) Other Payments to Plan (excluding financial assistance and SFA) | (4) Benefit Payments | (5) Make-up Payments Attributable to Reinstatement of Benefits Suspended through the SFA Measurement Date | (6) Administrative Expenses (excluding amount owed PBGC under 4261 of ERISA; should match total from Sheet 4A-3) | (7) Benefit Payments (from (4) and (5)) and Administrative Expenses (from (6)) Paid from SFA Assets | (8) SFA Investment Income Based on SFA Interest Rate | (9) Projected SFA Assets at End of Plan Year (prior year assets + (7) + (8)) | (10) Benefit Payments (from (4) and (5)) and Administrative Expenses (from (6)) Paid from Non-SFA Assets | (11) Non-SFA Investment Income Based on Non-SFA Interest Rate | (12) Projected Non-SFA Assets at End of Plan Year (prior year assets + (1) + (2) + (3) + (10) + (11)) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

**This document goes into effect August 8, 2022. Any applications filed before then would be under**

**TEMPLATE 5A**                                                                                          v20220701p

**Baseline - for non-MPRA plans using the "basic method", or for MPRA plans for which the requested amount of SFA is determined under the "increasing assets method"**

File name: *Template 5A Plan Name* , where "Plan Name" is an abbreviated version of the plan name.

Instructions for Section C, Item (5) of the Instructions for Filing Requirements for Multiemployer Plans Applying for Special Financial Assistance:

*This Template 5A is not required if all assumptions and methods used to determine the requested SFA amount are identical to those used in the most recent actuarial certification of plan status completed before 1/1/2021 ("pre-2021 certification of plan status"), except the non-SFA and SFA interest rates, and except any assumptions that were changed in accordance with Section III, Acceptable Assumption Changes in PBGC's SFA assumptions guidance (other than the acceptable assumption change for "missing" terminated vested participants described in Section III.E. of PBGC's SFA assumptions guidance).*

Provide a separate deterministic projection ("Baseline") using the same calculation methodology used to determine the requested SFA amount, in the same format as Template 4A (Sheets 4A-2, 4A-3, and either 4A-4 or 4A-5) that shows the amount of SFA that would be determined if all underlying assumptions and methods used in the projection were the same as those used in the pre-2021 certification of plan status, except the plan's non-SFA interest rate and SFA interest rate, which should be the same as used in Template 4A (Sheet 4A-1).

For purposes of this Template 5A, any assumption change made in accordance with Section III, Acceptable Assumption Changes, in PBGC's SFA assumptions guidance should be reflected in this Baseline calculation of the SFA amount and supporting projection information, except that an assumption change for "missing" terminated vested participants described in Section III.E of PBGC's SFA assumptions guidance should <u>not</u> be reflected in the Baseline projections. See examples in the SFA instructions for Section C. Item (5).

Additional instructions for each individual worksheet:

Sheet

**5A-1    Baseline - Benefit Payments for the "basic method", or for MPRA plans for which the requested amount of SFA is determined under the "increasing assets method"**

See Template 4A instructions for Sheet 4A-2, except provide the benefit payment projection used to determine the Baseline SFA amount.

**5A-2    Baseline - Participant Count and Administrative Expenses for the "basic method", or for MPRA plans for which the requested amount of SFA is determined under the "increasing assets method"**

See Template 4A instructions for Sheet 4A-3, except provide the projected total participant count and administrative expense projection used to determine the Baseline SFA amount.

**5A-3    Baseline - Details for the "basic method" under § 4262.4(a)(1) for non-MPRA plans, or for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans for which the requested amount of SFA is determined under that method**

For non-MPRA plans, see Template 4A instructions for Sheet 4A-4, except provide the projection used to determine the Baseline SFA amount under the "basic method" described in § 4262.4(a)(1). Unlike Sheet 4A-4, it is not necessary to explicitly identify the projected SFA exhaustion year in Sheet 5A-3.

For MPRA plans for which the requested amount of SFA is determined under the "increasing assets method", see Template 4A instructions for Sheet 4A-5, except provide the projection used to determine the Baseline SFA amount under the "increasing assets method" described in § 4262.4(a)(2)(i). Unlike Sheet 4A-5, it is not necessary to identify the projected SFA exhaustion year in Sheet 5A-3.

**Version Updates (newest version at top)**

| Version | Date updated |
|---------|--------------|
| v20220701p | 07/01/2022 |

**TEMPLATE 5A - Sheet 5A-1**                                                                         v20220701p

**Baseline - Benefit Payments for the "basic method", or for MPRA plans for which the requested amount of SFA is determined under the "increasing assets method"**

See Template 4A instructions for Sheet 4A-2, except provide the benefit payment projection used to determine the Baseline SFA amount.

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central State Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Measurement Date: | 03/31/2022 |

On this Sheet, show all benefit payment amounts as positive amounts.

**PROJECTED BENEFIT PAYMENTS for:**

| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | Current Retirees and Beneficiaries in Pay Status | Current Terminated Vested Participants | Current Active Participants | New Entrants | Total |
|---|---|---|---|---|---|---|
| 03/31/2022 | 12/31/2022 | $2,013,826,031 | $86,940,023 | $60,610,418 | $0 | $2,161,376,471 |
| 01/01/2023 | 12/31/2023 | $2,584,601,769 | $182,592,198 | $133,408,752 | $30,853 | $2,900,633,572 |
| 01/01/2024 | 12/31/2024 | $2,480,658,484 | $249,203,631 | $185,193,162 | $206,704 | $2,915,261,981 |
| 01/01/2025 | 12/31/2025 | $2,373,232,749 | $316,219,657 | $236,136,753 | $563,680 | $2,926,152,839 |
| 01/01/2026 | 12/31/2026 | $2,264,945,666 | $382,661,782 | $284,563,580 | $1,101,382 | $2,933,272,410 |
| 01/01/2027 | 12/31/2027 | $2,156,219,726 | $444,353,080 | $330,444,783 | $1,976,815 | $2,932,994,404 |
| 01/01/2028 | 12/31/2028 | $2,046,172,248 | $502,115,133 | $373,796,341 | $3,278,912 | $2,925,362,634 |
| 01/01/2029 | 12/31/2029 | $1,935,351,704 | $557,118,412 | $413,453,875 | $5,155,966 | $2,911,079,957 |
| 01/01/2030 | 12/31/2030 | $1,823,917,995 | $607,736,779 | $449,330,588 | $7,590,385 | $2,888,575,747 |
| 01/01/2031 | 12/31/2031 | $1,712,433,513 | $654,802,040 | $481,601,492 | $10,530,372 | $2,859,367,417 |
| 01/01/2032 | 12/31/2032 | $1,601,480,783 | $694,252,366 | $510,570,174 | $14,377,770 | $2,820,681,093 |
| 01/01/2033 | 12/31/2033 | $1,491,422,999 | $729,142,381 | $535,737,426 | $19,434,635 | $2,775,737,441 |
| 01/01/2034 | 12/31/2034 | $1,382,761,671 | $757,878,360 | $557,793,279 | $25,227,086 | $2,723,660,396 |
| 01/01/2035 | 12/31/2035 | $1,276,117,244 | $782,160,823 | $576,063,351 | $31,675,340 | $2,666,016,758 |
| 01/01/2036 | 12/31/2036 | $1,171,992,348 | $801,264,224 | $590,739,727 | $38,787,684 | $2,602,783,983 |
| 01/01/2037 | 12/31/2037 | $1,070,836,433 | $814,437,700 | $601,759,831 | $47,057,020 | $2,534,090,984 |
| 01/01/2038 | 12/31/2038 | $973,148,518 | $820,121,146 | $609,442,422 | $56,773,438 | $2,459,485,524 |
| 01/01/2039 | 12/31/2039 | $879,260,264 | $821,143,743 | $614,080,962 | $67,138,858 | $2,381,623,827 |
| 01/01/2040 | 12/31/2040 | $789,591,761 | $818,334,817 | $616,050,128 | $78,034,412 | $2,302,011,118 |
| 01/01/2041 | 12/31/2041 | $704,501,623 | $811,583,640 | $615,592,188 | $89,754,263 | $2,221,431,714 |
| 01/01/2042 | 12/31/2042 | $624,287,917 | $800,162,730 | $612,542,726 | $102,873,929 | $2,139,867,302 |
| 01/01/2043 | 12/31/2043 | $549,193,755 | $785,386,900 | $606,927,775 | $117,110,501 | $2,058,618,931 |
| 01/01/2044 | 12/31/2044 | $479,448,992 | $766,897,642 | $599,068,863 | $132,175,260 | $1,977,590,757 |
| 01/01/2045 | 12/31/2045 | $415,182,828 | $745,086,203 | $589,055,634 | $147,805,378 | $1,897,130,043 |
| 01/01/2046 | 12/31/2046 | $356,505,153 | $720,646,473 | $577,006,155 | $163,935,162 | $1,818,092,943 |
| 01/01/2047 | 12/31/2047 | $303,441,270 | $693,446,190 | $563,271,578 | $180,786,829 | $1,740,945,875 |
| 01/01/2048 | 12/31/2048 | $255,936,359 | $663,844,456 | $547,970,825 | $198,330,327 | $1,666,081,967 |
| 01/01/2049 | 12/31/2049 | $213,860,557 | $632,692,167 | $531,096,161 | $216,658,721 | $1,594,307,606 |
| 01/01/2050 | 12/31/2050 | $177,003,687 | $599,609,465 | $513,321,667 | $235,370,944 | $1,525,305,763 |
| 01/01/2051 | 12/31/2051 | $145,083,096 | $564,961,722 | $494,653,396 | $254,461,384 | $1,459,159,598 |

**TEMPLATE 5A - Sheet 5A-2**                                                                                      v20220701p

**Baseline - Participant Count and Administrative Expenses for the "basic method", or for MPRA plans for which the requested amount of SFA is determined under the "increasing assets method"**

> See Template 4A instructions for Sheet 4A-3, except provide the projected total participant count and administrative expense projection
> used to determine the Baseline SFA amount

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central States Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| SFA Measurement Date: | 03/31/2022 |

On this Sheet, show all administrative expense amounts as positive amounts

**PROJECTED ADMINISTRATIVE EXPENSES for:**

| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | Total Participant Count at Beginning of Plan Year | PBGC Premiums | Other | Total |
|---|---|---|---|---|---|
| 03/31/2022 | 12/31/2022 | N/A | $8,617,392 | $25,432,608 | $34,050,000 |
| 01/01/2023 | 12/31/2023 | 353,414 | $11,662,662 | $34,588,347 | $46,251,009 |
| 01/01/2024 | 12/31/2024 | 347,620 | $11,471,460 | $35,280,114 | $46,751,574 |
| 01/01/2025 | 12/31/2025 | 341,544 | $11,612,496 | $35,985,716 | $47,598,212 |
| 01/01/2026 | 12/31/2026 | 336,916 | $11,792,060 | $36,705,430 | $48,497,490 |
| 01/01/2027 | 12/31/2027 | 332,241 | $11,628,435 | $37,439,539 | $49,067,974 |
| 01/01/2028 | 12/31/2028 | 327,395 | $11,786,220 | $38,188,330 | $49,974,550 |
| 01/01/2029 | 12/31/2029 | 322,311 | $11,925,507 | $38,952,096 | $50,877,603 |
| 01/01/2030 | 12/31/2030 | 317,021 | $11,729,777 | $39,731,138 | $51,460,915 |
| 01/01/2031 | 12/31/2031 | 311,590 | $16,202,680 | $40,525,761 | $56,728,441 |
| 01/01/2032 | 12/31/2032 | 306,092 | $16,222,876 | $41,336,276 | $57,559,152 |
| 01/01/2033 | 12/31/2033 | 300,563 | $16,230,402 | $42,163,002 | $58,393,404 |
| 01/01/2034 | 12/31/2034 | 295,023 | $16,226,265 | $43,006,262 | $59,232,527 |
| 01/01/2035 | 12/31/2035 | 289,466 | $16,210,096 | $43,866,387 | $60,076,483 |
| 01/01/2036 | 12/31/2036 | 283,876 | $16,180,932 | $44,743,715 | $60,924,647 |
| 01/01/2037 | 12/31/2037 | 278,269 | $16,417,871 | $45,638,589 | $62,056,460 |
| 01/01/2038 | 12/31/2038 | 272,715 | $16,362,900 | $46,551,361 | $62,914,261 |
| 01/01/2039 | 12/31/2039 | 267,232 | $16,301,152 | $47,482,388 | $63,783,540 |
| 01/01/2040 | 12/31/2040 | 261,798 | $16,231,476 | $48,432,036 | $64,663,512 |
| 01/01/2041 | 12/31/2041 | 256,405 | $16,153,515 | $49,400,677 | $65,554,192 |
| 01/01/2042 | 12/31/2042 | 251,092 | $16,320,980 | $50,388,690 | $66,709,670 |
| 01/01/2043 | 12/31/2043 | 245,876 | $16,227,816 | $51,396,464 | $67,624,280 |
| 01/01/2044 | 12/31/2044 | 240,764 | $16,131,188 | $52,424,393 | $68,555,581 |
| 01/01/2045 | 12/31/2045 | 235,753 | $16,266,957 | $53,472,881 | $69,739,838 |
| 01/01/2046 | 12/31/2046 | 230,841 | $16,158,870 | $54,542,339 | $70,701,209 |
| 01/01/2047 | 12/31/2047 | 226,040 | $16,048,840 | $55,633,186 | $71,682,026 |
| 01/01/2048 | 12/31/2048 | 221,369 | $16,159,937 | $56,745,849 | $72,905,786 |
| 01/01/2049 | 12/31/2049 | 216,834 | $16,045,716 | $57,880,766 | $73,926,482 |
| 01/01/2050 | 12/31/2050 | 212,452 | $16,146,352 | $59,038,382 | $75,184,734 |
| 01/01/2051 | 12/31/2051 | 208,214 | $16,032,478 | $60,219,149 | $76,251,627 |

**TEMPLATE 5A - Sheet 5A-3**

**Baseline - Details for the "basic method" under § 4262.4(a)(1) for non-MPRA plans, or for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans for which the requested amount of SFA is determined under that method**

v20220701p

See Template 4A instructions for Sheet 4A-4 or Sheet 4A-5, except provide the projection used to determine the Baseline SFA amount

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central States Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| MPRA Plan? | No |
| If a MPRA Plan, which method yields the greatest amount of SFA? | N/A |
| SFA Measurement Date: | 03/31/2022 |
| Fair Market Value of Assets as of the SFA Measurement Date: | $7,433,143,633 |
| SFA Amount as of the SFA Measurement Date under the method calculated in this Sheet: | $33,510,417,374 |
| Non-SFA Interest Rate: | 3.00% |
| SFA Interest Rate: | 2.91% |

On this Sheet, show payments INTO the plan as positive amounts, and payments OUT of the plan as negative amounts

| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | (1) Contributions | (2) Withdrawal Liability Payments | (3) Other Payments to Plan (excluding financial assistance and SFA) | (4) Benefit Payments (should match total from Sheet 5A-1) | (5) Make-up Payments Attributable to Reinstatement of Benefits Suspended through the SFA Measurement Date | (6) Administrative Expenses (excluding amount owed PBGC under 4261 of ERISA; should match total from Sheet 5A-2) | (7) Benefit Payments (from (4) and (5)) and Administrative Expenses (from (6)) Paid from SFA Assets | (8) SFA Investment Income Based on SFA Interest Rate | (9) Projected SFA Assets at End of Plan Year (prior year assets + (7) + (8)) | (10) Benefit Payments (from (4) and (5)) and Administrative Expenses (from (6)) Paid from Non-SFA Assets | (11) Non-SFA Investment Income Based on Non-SFA Interest Rate | (12) Projected Non-SFA Assets at End of Plan Year (prior year assets + (1) + (2) + (3) + (10) + (11)) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | 12/31/2022 | $345,788,192 | $75,000,000 | $0 | -$2,161,376,471 | $0 | -$34,000,000 | -$2,195,426,471 | $707,407,268 | $32,022,398,171 | $0 | $171,547,364 | $8,025,479,189 |
| 01/01/2023 | 12/31/2023 | $500,886,063 | $100,000,000 | | -$2,900,633,572 | | -$46,251,009 | -$2,946,884,581 | $888,974,616 | $29,964,488,206 | $0 | $249,777,667 | $8,876,142,919 |
| 01/01/2024 | 12/31/2024 | $482,222,731 | $100,000,000 | | -$2,915,261,981 | | -$46,751,574 | -$2,962,013,555 | $828,869,310 | $27,831,343,960 | $0 | $275,017,629 | $9,733,383,278 |
| 01/01/2025 | 12/31/2025 | $463,070,113 | $125,879,777 | | -$2,926,152,839 | | -$47,598,212 | -$2,973,751,051 | $766,624,031 | $25,624,216,941 | $0 | $300,835,747 | $10,623,168,915 |
| 01/01/2026 | 12/31/2026 | $461,260,615 | $115,431,697 | | -$2,933,272,410 | | -$48,497,490 | -$2,981,769,900 | $702,279,961 | $23,344,727,002 | $0 | $327,345,452 | $11,527,206,079 |
| 01/01/2027 | 12/31/2027 | $459,639,409 | $105,601,698 | | -$2,932,994,404 | | -$49,067,974 | -$2,982,062,378 | $635,942,548 | $20,998,607,172 | $0 | $354,294,817 | $12,446,742,604 |
| 01/01/2028 | 12/31/2028 | $458,200,460 | $104,574,144 | | -$2,925,562,634 | | -$49,974,550 | -$2,975,537,184 | $567,768,313 | $18,591,038,300 | $0 | $381,843,897 | $13,391,361,105 |
| 01/01/2029 | 12/31/2029 | $456,905,848 | $101,484,377 | | -$2,911,079,957 | | -$50,877,603 | -$2,961,957,560 | $497,902,732 | $16,126,983,472 | $0 | $410,116,687 | $14,359,368,017 |
| 01/01/2030 | 12/31/2030 | $455,758,905 | $100,173,398 | | -$2,888,575,747 | | -$51,460,915 | -$2,940,036,662 | $426,517,686 | $13,613,464,496 | $0 | $439,135,025 | $15,354,935,345 |
| 01/01/2031 | 12/31/2031 | $454,784,131 | $99,425,547 | | -$2,859,367,417 | | -$56,728,441 | -$2,916,095,858 | $353,722,622 | $11,051,091,260 | $0 | $468,961,206 | $16,378,106,229 |
| 01/01/2032 | 12/31/2032 | $453,932,804 | $96,877,504 | | -$2,820,681,093 | | -$57,559,152 | -$2,878,240,245 | $279,708,360 | $8,452,559,375 | $0 | $499,605,341 | $17,428,521,878 |
| 01/01/2033 | 12/31/2033 | $453,147,868 | $93,286,059 | | -$2,775,737,441 | | -$58,393,404 | -$2,834,130,845 | $204,732,874 | $5,823,161,404 | $0 | $531,052,165 | $18,506,007,971 |
| 01/01/2034 | 12/31/2034 | $452,460,492 | $89,296,770 | | -$2,723,660,396 | | -$59,232,527 | -$2,782,892,923 | $128,962,905 | $3,169,231,386 | $0 | $563,306,598 | $19,611,071,831 |
| 01/01/2035 | 12/31/2035 | $451,862,809 | $86,325,810 | | -$2,666,016,758 | | -$60,076,483 | -$2,726,093,241 | $52,559,977 | $495,698,122 | $0 | $596,404,984 | $20,745,605,434 |
| 01/01/2036 | 12/31/2036 | $451,355,286 | $81,655,624 | | -$2,602,783,983 | | -$60,924,647 | -$495,698,122 | | $0 | -$2,168,010,508 | $597,844,969 | $19,708,510,806 |
| 01/01/2037 | 12/31/2037 | $450,923,190 | $80,290,811 | | -$2,534,090,984 | | -$62,056,460 | $0 | $0 | $0 | -$2,596,147,444 | $560,281,323 | $18,203,858,685 |
| 01/01/2038 | 12/31/2038 | $450,547,162 | $78,913,113 | | -$2,459,485,524 | | -$62,914,261 | $0 | $0 | $0 | -$2,522,399,785 | $516,221,668 | $16,727,140,843 |
| 01/01/2039 | 12/31/2039 | $450,192,085 | $58,074,829 | | -$2,381,623,827 | | -$63,783,540 | $0 | $0 | $0 | -$2,445,407,367 | $472,757,119 | $15,262,757,509 |
| 01/01/2040 | 12/31/2040 | $449,883,052 | $28,165,140 | | -$2,302,011,118 | | -$64,663,512 | $0 | $0 | $0 | -$2,366,674,630 | $429,553,329 | $13,803,684,400 |
| 01/01/2041 | 12/31/2041 | $449,615,570 | $13,356,419 | | -$2,221,431,714 | | -$65,554,192 | $0 | $0 | $0 | -$2,286,985,906 | $386,750,323 | $12,366,420,807 |
| 01/01/2042 | 12/31/2042 | $449,364,847 | $3,614,603 | | -$2,139,867,302 | | -$66,709,670 | $0 | $0 | $0 | -$2,206,576,972 | $344,688,661 | $10,957,511,946 |
| 01/01/2043 | 12/31/2043 | $449,136,439 | $0 | | -$2,058,618,931 | | -$67,624,280 | $0 | $0 | $0 | -$2,126,243,211 | $303,568,757 | $9,583,973,931 |
| 01/01/2044 | 12/31/2044 | $448,934,628 | $0 | | -$1,977,590,757 | | -$68,555,581 | $0 | $0 | $0 | -$2,046,146,338 | $263,561,042 | $8,250,323,263 |
| 01/01/2045 | 12/31/2045 | $448,750,816 | $0 | | -$1,897,130,043 | | -$69,739,838 | $0 | $0 | $0 | -$1,966,869,881 | $224,737,912 | $6,956,942,110 |
| 01/01/2046 | 12/31/2046 | $448,584,322 | $0 | | -$1,818,092,943 | | -$70,701,209 | $0 | $0 | $0 | -$1,888,794,152 | $187,105,116 | $5,703,837,396 |
| 01/01/2047 | 12/31/2047 | $448,437,026 | $0 | | -$1,740,945,875 | | -$71,682,026 | $0 | $0 | $0 | -$1,812,627,901 | $150,652,259 | $4,490,298,780 |
| 01/01/2048 | 12/31/2048 | $448,301,548 | $0 | | -$1,660,081,967 | | -$72,905,786 | $0 | $0 | $0 | -$1,738,987,753 | $115,348,670 | $3,314,961,245 |
| 01/01/2049 | 12/31/2049 | $448,174,359 | $0 | | -$1,594,307,606 | | -$73,926,482 | $0 | $0 | $0 | -$1,668,234,088 | $81,147,941 | $2,176,049,457 |
| 01/01/2050 | 12/31/2050 | $448,061,595 | $0 | | -$1,525,305,763 | | -$75,184,734 | $0 | $0 | $0 | -$1,600,490,497 | $47,995,050 | $1,071,615,605 |
| 01/01/2051 | 12/31/2051 | $447,958,938 | $0 | | -$1,459,159,598 | | -$76,251,627 | $0 | $0 | $0 | -$1,535,411,225 | $15,836,684 | $2 |

**This document goes into effect August 8, 2022. Any applications filed before then would be under**

**TEMPLATE 6A**                                                                                                    v20220701p

**Reconciliation - for non-MPRA plans using the "basic method", or for MPRA plans for which the requested amount of SFA is determined under the "increasing assets method"**

File name: *Template 6A Plan Name* , where "Plan Name" is an abbreviated version of the plan name.

Instructions for Section C, Item (6) of the Instructions for Filing Requirements for Multiemployer Plans Applying for Special Financial Assistance:

*This Template 6A is not required if all assumptions and methods used to determine the requested SFA amount are identical to those used in the most recent actuarial certification of plan status completed before 1/1/2021 ("pre-2021 certification of plan status"), except the non-SFA and SFA interest rates, and except any assumptions changed in accordance with Section III, Acceptable Assumption Changes, in PBGC's SFA assumptions guidance (other than the acceptable assumption change for "missing" terminated vested participants described in Section III.E of PBGC's SFA assumptions guidance).*

*This Template 6A is also not required if the requested SFA amount from Template 4A is the same as the SFA amount shown in Template 5A (Baseline).*

If the assumptions/methods used to determine the requested SFA amount differ from those in the "Baseline" projection in Template 5A, then provide a reconciliation of the change in the total amount of SFA due to each change in assumption/method from the Baseline to the requested SFA as shown in Template 4A.

For each assumption/method change from the Baseline through the requested SFA amount, provide a deterministic projection using the same calculation methodology used to determine the requested SFA amount, in the same format as Template 4A (either Sheet 4A-4 or Sheet 4A-5).

Additional instructions for each individual worksheet:

Sheet
**6A-1    Reconciliation - Summary for the "basic method", or for MPRA plans for which the requested amount of SFA is determined under the "increasing assets method"**

For Item number 1, show the SFA amount determined in Template 5A using the "Baseline" assumptions and methods. If there is only one change in assumptions/methods between the Baseline (Template 5A) and the requested SFA amount (Template 4A), then show on Item number 2 the requested SFA amount, and briefly identify the change in assumptions from the Baseline.

If there is more than one change in assumptions/methods from the Baseline, show each individual change as a separate Item number. Each Item number should reflect all changes already measured in the prior Item number. For example, the difference between the SFA amount shown for Item number 4 and Item number 5 should be the incremental change due to changing the identified single assumption/method. The Item numbers should show assumption/method changes in the order that they were incrementally measured.

**6A-2    Reconciliation - Details for the "basic method" under § 4262.4(a)(1) for non-MPRA plans, or for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans for which the requested amount of SFA is determined under that method**

For non-MPRA plans, see Template 4A instructions for Sheet 4A-4, except provide the projection used to determine the intermediate Item number 2 SFA amount from Sheet 6A-1 under the "basic method" described in § 4262.4(a)(1). Unlike Sheet 4A-4, it is not necessary to explicitly identify the projected SFA exhaustion year in Sheet 6A-2.

For MPRA plans for which the requested amount of SFA is determined under the "increasing assets method", see Template 4A instructions for Sheet 4A-5, except provide the projection used to determine each intermediate SFA amount from Sheet 6A-1 under the "increasing assets method" described in § 4262.4(a)(2)(i). Unlike Sheet 4A-5, it is not necessary to explicitly identify the projected SFA exhaustion year in Sheet 6A-2.

A Reconciliation Details sheet is not needed for the last Item number shown in the Sheet 6A-1 Reconciliation, since the information should be the same as shown in Template 4A. For example, if there is only one assumption change from the Baseline, then Item number 2 should identify what assumption changed between the Baseline and Item number 2, where Item number 2 is the requested SFA amount. Since details on the determination of the requested SFA amount are shown in Template 4A, a separate Sheet 6A-2 Reconciliation Details is not required here.

**6A-3    Reconciliation - Details for the "basic method" under § 4262.4(a)(1) for non-MPRA plans, or for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans for which the requested amount of SFA is determined under that method**

See instructions for 6A-2 Reconciliation Details, except for the intermediate Item number 3 SFA amount from Sheet 6A-1.

**6A-4    Reconciliation - Details for the "basic method" under § 4262.4(a)(1) for non-MPRA plans, or for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans for which the requested amount of SFA is determined under that method**

See instructions for 6A-2 Reconciliation Details, except for the intermediate Item number 4 SFA amount from Sheet 6A-1.

**6A-5    Reconciliation - Details for the "basic method" under § 4262.4(a)(1) for non-MPRA plans, or for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans for which the requested amount of SFA is determined under that method**

See instructions for 6A-2 Reconciliation Details, except for the intermediate Item number 5 SFA amount from Sheet 6A-1.

**Version Updates (newest version at top)**

| Version | Date updated |
|---------|--------------|
| v20220701p | 07/01/2022 |

**TEMPLATE 6A - Sheet 6A-1**                                                           v20220701p

**Reconciliation - Summary for the "basic method", or for MPRA plans for which the requested amount of SFA is determined under the "increasing assets method"**

| See Template 6A Instructions for Additional Instructions for Sheet 6A-1 |
| --- |

**PLAN INFORMATION**

| | |
| --- | --- |
| Abbreviated Plan Name: | Central States Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| MPRA Plan? | No |
| If a MPRA Plan, which method yields the greatest amount of SFA? | N/A |

| Item number | Basis for Assumptions/Methods  For each Item, briefly describe the incremental change reflected in the SFA amount | Change in SFA Amount (from prior Item number) | SFA Amount | NOTE: A sheet with Recon Details is not required for the last Item number provided, since that information should be the same as provided in Template 4A |
| --- | --- | --- | --- | --- |
| 1 | Baseline | N/A | $33,510,417,374 | From Template 5A |
| 2 | Cash Flow Timing | $59,502,681 | $33,569,920,055 | Show details supporting the SFA amount on Sheet 6A-2 |
| 3 | Contribution Base Units (CBUs) | $2,613,624,781 | $36,183,544,836 | Show details supporting the SFA amount on Sheet 6A-3 |
| 4 | Withdrawal Liability Payments | ($1,185,680,013) | $34,997,864,823 | Show details supporting the SFA amount on Sheet 6A-4 |
| 5 | Deceased Inactive Vested Participants | ($32,463,387) | $34,965,401,436 | Show details supporting the SFA amount on Sheet 6A-5 |

Create additional rows as needed, and create additional detailed sheets by copying Sheet 6A-5 and re-labeling the header and the sheet name to be 6A-6, 6A-7, etc

**TEMPLATE 6A - Sheet 6A-2**

| Item Description (from 6A-1): | Cash Flow Timing |
|---|---|

v20220701p

Reconciliation - Details for the "basic method" under § 4262.4(a)(1) for non-MPRA plans, or for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans for which the requested amount of SFA is determined under that method

See Template 4A instructions for Sheet 4A-4 or Sheet 4A-5, except provide the projection used to determine the intermediate SFA amount

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central States Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| MPRA Plan? | No |
| If a MPRA Plan, which method yields the greatest amount of SFA? | N/A |
| SFA Measurement Date: | 03/31/2022 |
| Fair Market Value of Assets as of the SFA Measurement Date: | $7,433,143,633 |
| SFA Amount as of the SFA Measurement Date under the method calculated in this Sheet: | $33,569,920,055 |
| Non-SFA Interest Rate: | 3.00% |
| SFA Interest Rate: | 2.91% |

On this Sheet, show payments INTO the plan as positive amounts, and payments OUT of the plan as negative amounts

| | | (1) | (2) | (3) | (4) | (5) Make-up Payments Attributable to Reinstatement of Benefits Suspended through the SFA Measurement Date | (6) | (7) | (8) | (9) | (10) | (11) | (12) Projected Non-SFA Assets at End of Plan Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | Contributions | Withdrawal Liability Payments | Other Payments to Plan (excluding financial assistance and SFA) | Benefit Payments | | Administrative Expenses (excluding amount owed PBGC under 4261 of ERISA) | Benefit Payments (from (4) and (5) and Administrative Expenses (from 6) Paid from SFA Assets | SFA Investment Income Based on SFA Interest Rate | Projected SFA Assets at End of Plan Year (prior year assets + (7) + (8)) | Benefit Payments (from (4) and (5) and Administrative Expenses (from 6) Paid from Non-SFA Assets | Non-SFA Investment Income Based on Non-SFA Interest Rate | (prior year assets + (1) + (2) + (3) + (10) + (11)) |
| 03/31/2022 | 12/31/2022 | $345,788,192 | $75,000,000 | $0 | -$2,161,376,471 | $0 | -$34,050,000 | -$2,195,426,471 | $703,632,061 | $32,078,125,645 | $0 | $170,986,660 | $8,024,918,486 |
| 01/01/2023 | 12/31/2023 | $500,886,063 | $100,000,000 | | -$2,900,633,572 | | -$46,251,009 | -$2,946,884,581 | $887,282,861 | $30,018,523,925 | $0 | $249,817,185 | $8,875,621,733 |
| 01/01/2024 | 12/31/2024 | $482,232,731 | $100,000,000 | | -$2,915,261,981 | | -$46,751,574 | -$2,962,013,555 | $827,111,632 | $27,883,622,002 | $0 | $275,058,495 | $9,732,902,960 |
| 01/01/2025 | 12/31/2025 | $463,070,113 | $125,879,777 | | -$2,926,152,839 | | -$47,598,212 | -$2,973,751,051 | $764,802,812 | $25,674,673,763 | $0 | $300,909,362 | $10,622,762,212 |
| 01/01/2026 | 12/31/2026 | $461,260,615 | $115,431,697 | | -$2,933,272,410 | | -$48,497,490 | -$2,981,769,900 | $700,397,666 | $23,393,301,530 | $0 | $327,434,866 | $11,526,889,391 |
| 01/01/2027 | 12/31/2027 | $459,639,409 | $105,601,698 | | -$2,932,994,404 | | -$49,067,974 | -$2,982,062,378 | $634,005,836 | $21,045,244,988 | $0 | $354,375,468 | $12,446,505,966 |
| 01/01/2028 | 12/31/2028 | $458,200,460 | $104,574,144 | | -$2,925,362,634 | | -$49,974,550 | -$2,975,337,184 | $565,784,032 | $18,635,691,836 | $0 | $381,925,865 | $13,391,206,435 |
| 01/01/2029 | 12/31/2029 | $456,905,848 | $101,484,377 | | -$2,911,079,957 | | -$50,877,603 | -$2,961,957,560 | $495,877,103 | $16,169,611,379 | $0 | $410,197,574 | $14,359,794,234 |
| 01/01/2030 | 12/31/2030 | $455,758,905 | $100,173,398 | | -$2,888,575,747 | | -$51,460,915 | -$2,940,036,662 | $424,458,884 | $13,654,033,601 | $0 | $439,216,882 | $15,354,943,419 |
| 01/01/2031 | 12/31/2031 | $454,784,131 | $99,425,547 | | -$2,859,367,417 | | -$56,728,441 | -$2,916,095,858 | $351,637,674 | $11,089,575,417 | $0 | $469,044,710 | $16,378,197,807 |
| 01/01/2032 | 12/31/2032 | $453,932,804 | $96,877,504 | | -$2,820,681,093 | | -$57,559,152 | -$2,878,240,245 | $277,607,033 | $8,488,942,205 | $0 | $499,688,416 | $17,428,696,532 |
| 01/01/2033 | 12/31/2033 | $453,147,868 | $93,286,059 | | -$2,775,737,441 | | -$58,393,404 | -$2,834,130,845 | $202,621,846 | $5,857,433,206 | $0 | $531,133,565 | $18,506,264,024 |
| 01/01/2034 | 12/31/2034 | $452,460,492 | $89,296,770 | | -$2,723,660,396 | | -$59,232,527 | -$2,782,892,923 | $126,850,051 | $3,201,390,334 | $0 | $563,385,797 | $19,611,407,083 |
| 01/01/2035 | 12/31/2035 | $451,862,809 | $86,325,810 | | -$2,666,016,758 | | -$60,076,483 | -$2,726,093,241 | $50,451,608 | $525,748,701 | $0 | $596,483,107 | $20,746,078,810 |
| 01/01/2036 | 12/31/2036 | $451,355,286 | $81,655,624 | | -$2,602,783,983 | | -$60,924,647 | -$525,748,701 | $0 | $0 | -$2,137,959,929 | $595,916,339 | $19,737,046,130 |
| 01/01/2037 | 12/31/2037 | $450,923,190 | $80,290,811 | | -$2,534,090,984 | | -$62,056,460 | $0 | $0 | $0 | -$2,596,147,444 | $558,221,363 | $18,230,334,060 |
| 01/01/2038 | 12/31/2038 | $450,547,162 | $78,913,113 | | -$2,459,485,524 | | -$62,914,261 | $0 | $0 | $0 | -$2,522,399,785 | $514,186,162 | $16,751,580,703 |
| 01/01/2039 | 12/31/2039 | $450,192,085 | $58,074,829 | | -$2,381,623,827 | | -$63,783,540 | $0 | $0 | $0 | -$2,445,407,367 | $470,727,733 | $15,285,167,983 |
| 01/01/2040 | 12/31/2040 | $449,883,052 | $28,165,140 | | -$2,302,011,118 | | -$64,663,512 | $0 | $0 | $0 | -$2,366,674,630 | $427,521,632 | $13,824,063,177 |
| 01/01/2041 | 12/31/2041 | $449,615,570 | $13,356,419 | | -$2,221,431,714 | | -$65,554,192 | $0 | $0 | $0 | -$2,286,985,906 | $384,735,148 | $12,384,784,408 |
| 01/01/2042 | 12/31/2042 | $449,364,847 | $3,614,603 | | -$2,139,867,302 | | -$66,709,670 | $0 | $0 | $0 | -$2,206,576,972 | $342,697,643 | $10,973,884,529 |
| 01/01/2043 | 12/31/2043 | $449,136,439 | $0 | | -$2,058,618,931 | | -$67,624,280 | $0 | $0 | $0 | -$2,126,243,211 | $301,609,438 | $9,598,387,195 |
| 01/01/2044 | 12/31/2044 | $448,934,628 | $0 | | -$1,977,590,757 | | -$68,555,581 | $0 | $0 | $0 | -$2,046,146,338 | $261,638,367 | $8,262,813,852 |
| 01/01/2045 | 12/31/2045 | $448,750,816 | $0 | | -$1,897,130,043 | | -$69,739,838 | $0 | $0 | $0 | -$1,966,869,881 | $222,852,329 | $6,967,547,116 |
| 01/01/2046 | 12/31/2046 | $448,584,322 | $0 | | -$1,818,092,943 | | -$70,701,209 | $0 | $0 | $0 | -$1,888,794,152 | $185,256,046 | $5,712,593,331 |
| 01/01/2047 | 12/31/2047 | $448,437,026 | $0 | | -$1,740,945,875 | | -$71,682,026 | $0 | $0 | $0 | -$1,812,627,901 | $148,838,573 | $4,497,241,029 |
| 01/01/2048 | 12/31/2048 | $448,301,548 | $0 | | -$1,666,081,967 | | -$72,905,786 | $0 | $0 | $0 | -$1,738,987,753 | $113,568,760 | $3,320,123,584 |
| 01/01/2049 | 12/31/2049 | $448,174,359 | $0 | | -$1,594,367,606 | | -$73,926,482 | $0 | $0 | $0 | -$1,668,234,088 | $79,399,170 | $2,179,463,026 |
| 01/01/2050 | 12/31/2050 | $448,061,595 | $0 | | -$1,525,305,763 | | -$75,184,734 | $0 | $0 | $0 | -$1,600,490,497 | $46,275,106 | $1,073,309,230 |
| 01/01/2051 | 12/31/2051 | $447,958,938 | $0 | | -$1,459,159,598 | | -$76,251,627 | $0 | $0 | $0 | -$1,535,411,225 | $14,143,057 | $0 |

**TEMPLATE 6A - Sheet 6A-3**

| Item Description (from 6A-1): | Contribution Base Units (CBUs) |
|---|---|

Reconciliation - Details for the "basic method" under § 4262.4(a)(1) for non-MPRA plans, or for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans for which the requested amount of SFA is determined under that method

v20220701p

See Template 4A instructions for Sheet 4A-4 or Sheet 4A-5, except provide the projection used to determine the intermediate SFA amount

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central States Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| MPRA Plan? | No |
| If a MPRA Plan, which method yields the greatest amount of SFA? | N/A |
| SFA Measurement Date: | 03/31/2022 |
| Fair Market Value of Assets as of the SFA Measurement Date: | $7,433,143,633 |
| SFA Amount as of the SFA Measurement Date under the method calculated in this Sheet: | $36,183,544,836 |
| Non-SFA Interest Rate: | 3.00% |
| SFA Interest Rate: | 2.91% |

On this Sheet, show payments INTO the plan as positive amounts, and payments OUT of the plan as negative amounts

| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | (1) Contributions | (2) Withdrawal Liability Payments | (3) Other Payments to Plan (excluding financial assistance and SFA) | (4) Benefit Payments | (5) Make-up Payments Attributable to Reinstatement of Benefits Suspended through the SFA Measurement Date | (6) Administrative Expenses (excluding amount owed PBGC under 4261 of ERISA) | (7) Benefit Payments (from (4) and (5)) and Administrative Expenses (from (6)) Paid from SFA Assets | (8) SFA Investment Income Based on SFA Interest Rate | (9) Projected SFA Assets at End of Plan Year (prior year assets + (7) + (8)) | (10) Benefit Payments (from (4) and (5)) and Administrative Expenses (from (6)) Paid from Non-SFA Assets | (11) Non-SFA Investment Income Based on Non-SFA Interest Rate | (12) Projected Non-SFA Assets at End of Plan Year (prior year assets + (1) + (2) + (3) + (10) + (11)) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | 12/31/2022 | $318,438,544 | $75,000,000 | $0 | -$2,161,784,083 | $0 | -$34,050,000 | -$2,195,834,083 | $760,464,497 | $34,748,175,251 | $0 | $170,715,414 | $7,997,297,592 |
| 01/01/2023 | 12/31/2023 | $456,739,900 | $100,000,000 | | -$2,901,332,334 | | -$46,242,506 | -$2,947,574,840 | $964,970,461 | $32,765,570,872 | $0 | $248,329,639 | $8,802,367,131 |
| 01/01/2024 | 12/31/2024 | $434,826,045 | $100,000,000 | | -$2,915,694,217 | | -$46,731,676 | -$2,962,425,893 | $907,044,203 | $30,710,189,182 | $0 | $272,153,422 | $9,609,346,597 |
| 01/01/2025 | 12/31/2025 | $413,327,427 | $125,879,777 | | -$2,925,924,816 | | -$47,563,873 | -$2,973,488,689 | $847,059,993 | $28,583,760,486 | $0 | $296,460,220 | $10,445,014,021 |
| 01/01/2026 | 12/31/2026 | $393,421,154 | $115,431,697 | | -$2,931,954,874 | | -$48,390,453 | -$2,980,345,327 | $785,074,316 | $26,388,489,475 | $0 | $321,089,859 | $11,274,956,731 |
| 01/01/2027 | 12/31/2027 | $375,105,100 | $105,601,698 | | -$2,930,219,783 | | -$48,891,916 | -$2,979,111,758 | $721,211,897 | $24,130,589,615 | $0 | $345,555,742 | $12,101,219,271 |
| 01/01/2028 | 12/31/2028 | $358,188,775 | $104,574,144 | | -$2,920,780,907 | | -$49,724,055 | -$2,970,504,962 | $655,643,091 | $21,815,727,744 | $0 | $370,074,505 | $12,934,056,696 |
| 01/01/2029 | 12/31/2029 | $342,498,445 | $101,484,377 | | -$2,904,448,597 | | -$50,551,034 | -$2,954,999,631 | $588,524,946 | $19,449,253,059 | $0 | $394,775,454 | $13,772,814,973 |
| 01/01/2030 | 12/31/2030 | $327,819,296 | $100,173,398 | | -$2,879,667,993 | | -$51,067,885 | -$2,930,735,878 | $520,041,941 | $17,038,559,121 | $0 | $419,697,897 | $14,620,505,563 |
| 01/01/2031 | 12/31/2031 | $314,225,450 | $99,425,547 | | -$2,847,963,538 | | -$56,069,508 | -$2,904,033,046 | $450,315,874 | $14,584,841,949 | $0 | $444,913,617 | $15,479,070,177 |
| 01/01/2032 | 12/31/2032 | $301,573,864 | $96,877,504 | | -$2,806,594,512 | | -$56,789,256 | -$2,863,383,768 | $379,551,504 | $12,101,009,685 | $0 | $470,440,501 | $16,347,962,047 |
| 01/01/2033 | 12/31/2033 | $289,609,051 | $93,286,059 | | -$2,758,702,467 | | -$57,506,362 | -$2,816,208,829 | $308,013,191 | $9,592,814,048 | $0 | $496,270,575 | $17,227,127,732 |
| 01/01/2034 | 12/31/2034 | $278,545,492 | $89,296,770 | | -$2,703,507,521 | | -$58,223,285 | -$2,761,730,806 | $235,880,515 | $7,066,963,757 | $0 | $522,415,879 | $18,117,385,873 |
| 01/01/2035 | 12/31/2035 | $268,162,917 | $86,325,810 | | -$2,642,660,002 | | -$58,940,086 | -$2,701,600,088 | $163,322,798 | $4,528,686,466 | $0 | $548,920,595 | $19,007,905,195 |
| 01/01/2036 | 12/31/2036 | $258,302,332 | $81,655,624 | | -$2,576,056,407 | | -$59,655,281 | -$2,635,711,688 | $90,493,811 | $1,983,468,589 | $0 | $575,800,149 | $19,936,553,300 |
| 01/01/2037 | 12/31/2037 | $249,137,647 | $80,290,811 | | -$2,503,857,616 | | -$60,624,404 | -$1,983,468,589 | $0 | $0 | -$581,013,431 | $593,732,371 | $20,278,700,698 |
| 01/01/2038 | 12/31/2038 | $240,674,611 | $78,913,113 | | -$2,425,402,564 | | -$61,337,797 | | $0 | $0 | -$2,486,740,361 | $573,079,513 | $18,684,627,575 |
| 01/01/2039 | 12/31/2039 | $232,706,838 | $58,074,829 | | -$2,343,572,642 | | -$62,056,661 | | $0 | $0 | -$2,405,629,303 | $526,114,302 | $17,095,894,241 |
| 01/01/2040 | 12/31/2040 | $225,248,892 | $28,165,140 | | -$2,259,877,246 | | -$62,782,033 | | $0 | $0 | -$2,322,659,279 | $479,200,230 | $15,505,849,225 |
| 01/01/2041 | 12/31/2041 | $218,213,689 | $13,356,419 | | -$2,174,907,271 | | -$63,513,483 | | $0 | $0 | -$2,238,420,754 | $432,517,928 | $13,931,516,507 |
| 01/01/2042 | 12/31/2042 | $211,649,225 | $3,614,603 | | -$2,088,563,340 | | -$64,470,233 | | $0 | $0 | -$2,153,033,573 | $386,414,849 | $12,380,161,610 |
| 01/01/2043 | 12/31/2043 | $205,470,176 | $0 | | -$2,002,028,048 | | -$65,213,878 | | $0 | $0 | -$2,067,241,926 | $341,112,251 | $10,859,502,111 |
| 01/01/2044 | 12/31/2044 | $199,655,964 | $0 | | -$1,915,428,633 | | -$65,969,149 | | $0 | $0 | -$1,981,397,782 | $296,795,296 | $9,374,555,590 |
| 01/01/2045 | 12/31/2045 | $194,177,756 | $0 | | -$1,829,102,170 | | -$66,931,603 | | $0 | $0 | -$1,896,033,773 | $253,547,239 | $7,926,246,832 |
| 01/01/2046 | 12/31/2046 | $189,011,704 | $0 | | -$1,743,760,830 | | -$67,705,774 | | $0 | $0 | -$1,811,466,604 | $211,389,847 | $6,515,181,779 |
| 01/01/2047 | 12/31/2047 | $184,139,917 | $0 | | -$1,659,809,266 | | -$68,494,720 | | $0 | $0 | -$1,728,303,986 | $170,331,457 | $5,141,349,167 |
| 01/01/2048 | 12/31/2048 | $179,538,226 | $0 | | -$1,577,647,765 | | -$69,474,108 | | $0 | $0 | -$1,647,121,873 | $130,362,271 | $3,804,127,791 |
| 01/01/2049 | 12/31/2049 | $175,191,597 | $0 | | -$1,498,161,323 | | -$70,291,256 | | $0 | $0 | -$1,568,452,579 | $91,454,378 | $2,502,321,187 |
| 01/01/2050 | 12/31/2050 | $171,085,338 | $0 | | -$1,421,059,064 | | -$71,289,834 | | $0 | $0 | -$1,492,348,898 | $53,571,240 | $1,234,628,866 |
| 01/01/2051 | 12/31/2051 | $167,205,417 | $0 | | -$1,346,369,638 | | -$72,142,695 | | $0 | $0 | -$1,418,512,333 | $16,678,051 | $2 |

**TEMPLATE 6A - Sheet 6A-4**

| Item Description (from 6A-1): | Withdrawal Liability Payments |
|---|---|

v20220701p

Reconciliation - Details for the "basic method" under § 4262.4(a)(1) for non-MPRA plans, or for the "increasing assets method" under § 4262.4(a)(2)(i) for MPRA plans for which the requested amount of SFA is determined under that method

See Template 4A instructions for Sheet 4A-4 or Sheet 4A-5, except provide the projection used to determine the intermediate SFA amount

**PLAN INFORMATION**

| | |
|---|---|
| Abbreviated Plan Name: | Central States Pension Fund |
| EIN: | 36-6044243 |
| PN: | 001 |
| MPRA Plan? | No |
| If a MPRA Plan, which method yields the greatest amount of SFA? | N/A |
| SFA Measurement Date: | 03/31/2022 |
| Fair Market Value of Assets as of the SFA Measurement Date: | $7,433,143,633 |
| SFA Amount as of the SFA Measurement Date under the method calculated in this Sheet: | $34,997,864,823 |
| Non-SFA Interest Rate: | 3.00% |
| SFA Interest Rate: | 2.91% |

On this Sheet, show payments INTO the plan as positive amounts, and payments OUT of the plan as negative amounts

| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | (1) Contributions | (2) Withdrawal Liability Payments | (3) Other Payments to Plan (excluding financial assistance and SFA) | (4) Benefit Payments | (5) Make-up Payments Attributable to Reinstatement of Benefits Suspended through the SFA Measurement Date | (6) Administrative Expenses (excluding amount owed PBGC under 4261 of ERISA) | (7) Benefit Payments from (4) and (5) and Administrative Expenses (from (6)) Paid from SFA Assets | (8) SFA Investment Income Based on SFA Interest Rate | (9) Projected SFA Assets at End of Plan Year (prior year assets + (7) + (8)) | (10) Benefit Payments from (4) and (5) and Administrative Expenses (from (6)) Paid from Non-SFA Assets | (11) Non-SFA Investment Income Based on Non-SFA Interest Rate | (12) Projected Non-SFA Assets at End of Plan Year (prior year assets + (1) + (2) + (3) + (10) + (11)) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | 12/31/2022 | $318,438,544 | $73,800,987 | $0 | -$2,161,784,083 | $0 | -$34,050,000 | -$2,195,834,083 | $734,680,037 | $33,536,710,778 | $0 | $170,700,531 | $7,996,083,696 |
| 01/01/2023 | 12/31/2023 | $456,739,900 | $119,762,149 | | -$2,901,332,334 | | -$46,242,506 | -$2,947,574,840 | $929,716,845 | $31,518,852,783 | $0 | $248,602,152 | $8,821,187,897 |
| 01/01/2024 | 12/31/2024 | $434,826,045 | $127,134,253 | | -$2,915,694,217 | | -$46,731,676 | -$2,962,425,893 | $870,764,707 | $29,427,191,597 | $0 | $273,149,205 | $9,656,297,400 |
| 01/01/2025 | 12/31/2025 | $413,327,427 | $134,187,476 | | -$2,925,924,316 | | -$47,563,873 | -$2,973,488,689 | $809,724,763 | $27,263,427,671 | $0 | $297,997,507 | $10,501,809,809 |
| 01/01/2026 | 12/31/2026 | $393,421,154 | $140,725,223 | | -$2,931,954,874 | | -$48,390,453 | -$2,980,345,327 | $746,652,631 | $25,029,734,975 | $0 | $323,173,330 | $11,359,129,515 |
| 01/01/2027 | 12/31/2027 | $375,105,100 | $137,179,410 | | -$2,930,219,750 | | -$48,891,916 | -$2,979,111,758 | $681,672,141 | $22,732,295,359 | $0 | $348,563,910 | $12,219,977,935 |
| 01/01/2028 | 12/31/2028 | $358,188,775 | $142,066,817 | | -$2,920,780,907 | | -$49,724,055 | -$2,970,504,962 | $614,952,728 | $20,376,743,125 | $0 | $374,217,565 | $13,094,451,092 |
| 01/01/2029 | 12/31/2029 | $342,498,445 | $144,550,779 | | -$2,904,448,597 | | -$50,551,034 | -$2,954,999,631 | $546,650,493 | $17,968,393,987 | $0 | $400,259,278 | $13,981,759,593 |
| 01/01/2030 | 12/31/2030 | $327,819,296 | $148,490,615 | | -$2,879,667,993 | | -$51,067,885 | -$2,930,735,878 | $476,948,942 | $15,514,607,051 | $0 | $426,724,603 | $14,884,794,106 |
| 01/01/2031 | 12/31/2031 | $314,225,450 | $152,688,851 | | -$2,847,963,538 | | -$56,069,508 | -$2,904,033,046 | $405,968,869 | $13,016,542,874 | $0 | $453,682,002 | $15,805,390,410 |
| 01/01/2032 | 12/31/2032 | $301,573,864 | $154,804,035 | | -$2,806,594,512 | | -$56,789,256 | -$2,863,383,768 | $333,914,001 | $10,487,073,107 | $0 | $481,146,538 | $16,742,914,846 |
| 01/01/2033 | 12/31/2033 | $289,609,051 | $155,609,069 | | -$2,758,702,467 | | -$57,506,362 | -$2,816,208,829 | $261,047,637 | $7,931,911,915 | $0 | $509,107,896 | $17,697,240,862 |
| 01/01/2034 | 12/31/2034 | $278,545,492 | $155,760,980 | | -$2,703,507,521 | | -$58,223,285 | -$2,761,730,806 | $187,548,263 | $5,357,729,371 | $0 | $537,576,124 | $18,669,123,457 |
| 01/01/2035 | 12/31/2035 | $268,162,917 | $156,693,889 | | -$2,642,660,002 | | -$58,940,086 | -$2,701,600,088 | $113,584,077 | $2,769,713,360 | $0 | $566,593,779 | $19,660,574,042 |
| 01/01/2036 | 12/31/2036 | $258,302,332 | $155,705,412 | | -$2,576,056,407 | | -$59,655,281 | -$2,635,711,688 | $39,307,694 | $173,309,366 | $0 | $596,175,119 | $20,670,756,905 |
| 01/01/2037 | 12/31/2037 | $249,137,647 | $157,813,013 | | -$2,503,857,616 | | -$60,624,404 | -$173,309,366 | $0 | $0 | -$2,391,172,654 | $587,768,456 | $19,274,303,367 |
| 01/01/2038 | 12/31/2038 | $240,674,611 | $159,710,293 | | -$2,425,402,564 | | -$61,337,797 | $0 | $0 | $0 | -$2,486,740,361 | $544,240,154 | $17,732,188,064 |
| 01/01/2039 | 12/31/2039 | $232,706,838 | $141,961,112 | | -$2,343,572,642 | | -$62,056,661 | $0 | $0 | $0 | -$2,405,629,303 | $498,884,473 | $16,200,111,184 |
| 01/01/2040 | 12/31/2040 | $225,248,892 | $117,995,326 | | -$2,259,877,246 | | -$62,782,033 | $0 | $0 | $0 | -$2,322,659,279 | $453,767,022 | $14,674,463,146 |
| 01/01/2041 | 12/31/2041 | $218,213,689 | $112,147,659 | | -$2,174,907,271 | | -$63,513,483 | $0 | $0 | $0 | -$2,238,420,754 | $409,162,320 | $13,175,566,060 |
| 01/01/2042 | 12/31/2042 | $211,649,225 | $111,407,473 | | -$2,088,563,340 | | -$64,470,233 | $0 | $0 | $0 | -$2,153,033,573 | $365,468,616 | $11,711,057,801 |
| 01/01/2043 | 12/31/2043 | $205,470,176 | $104,709,123 | | -$2,002,028,048 | | -$65,213,878 | $0 | $0 | $0 | -$2,067,241,926 | $322,722,182 | $10,276,717,356 |
| 01/01/2044 | 12/31/2044 | $199,655,964 | $98,699,441 | | -$1,915,428,633 | | -$65,969,149 | $0 | $0 | $0 | -$1,981,397,782 | $280,898,196 | $8,874,573,175 |
| 01/01/2045 | 12/31/2045 | $194,177,776 | $93,011,605 | | -$1,829,102,170 | | -$66,931,603 | $0 | $0 | $0 | -$1,896,033,773 | $240,042,776 | $7,505,771,559 |
| 01/01/2046 | 12/31/2046 | $189,011,704 | $87,653,998 | | -$1,743,760,830 | | -$67,705,774 | $0 | $0 | $0 | -$1,811,466,604 | $200,184,475 | $6,171,155,132 |
| 01/01/2047 | 12/31/2047 | $184,139,917 | $82,613,744 | | -$1,659,809,266 | | -$68,494,720 | $0 | $0 | $0 | -$1,728,303,986 | $161,338,523 | $4,870,943,330 |
| 01/01/2048 | 12/31/2048 | $179,538,226 | $77,873,252 | | -$1,577,647,765 | | -$69,474,108 | $0 | $0 | $0 | -$1,647,121,873 | $123,501,360 | $3,604,734,295 |
| 01/01/2049 | 12/31/2049 | $175,191,997 | $73,412,502 | | -$1,498,161,323 | | -$70,291,256 | $0 | $0 | $0 | -$1,568,452,579 | $86,652,545 | $2,371,538,760 |
| 01/01/2050 | 12/31/2050 | $171,085,338 | $69,213,988 | | -$1,421,059,064 | | -$71,289,834 | $0 | $0 | $0 | -$1,492,348,898 | $50,760,239 | $1,170,249,427 |
| 01/01/2051 | 12/31/2051 | $167,205,417 | $65,261,875 | | -$1,346,369,638 | | -$72,142,695 | $0 | $0 | $0 | -$1,418,512,333 | $15,795,615 | $1 |

**Version Updates**                                                                                       v20220701p

| Version | Date updated |
|---------|--------------|
| v20220701p | 07/01/2022 |

**This document goes into effect August 8, 2022. Any applications filed before then would be under the interim final rule.**

**TEMPLATE 7**                                                                                      v20220701p

**7a - Assumption/Method Changes for SFA Eligibility**

File name: *Template 7 Plan Name* , where "Plan Name" is an abbreviated version of the plan name.

Instructions for Section C, Item (7)a. of the Instructions for Filing Requirements for Multiemployer Plans Applying for Special Financial Assistance:

*Sheet 7a of Template 7 is not required if the plan is eligible for SFA under § 4262.3(a)(2) (MPRA suspensions) or § 4262.3(a)(4) (certain insolvent plans) of PBGC's special financial assistance regulation.*

*Sheet 7a of Template 7 is not required if the plan is eligible based on a certification of plan status completed before January 1, 2021.*

*Sheet 7a of Template 7 is not required if the plan is eligible based on a certification of plan status completed after December 31, 2020 but reflects the same assumptions as those in the pre-2021 certification of plan status.*

Provide a table identifying which assumptions/methods used in determining the plan's eligibility for SFA differ from those used in the pre-2021 certification of plan status and brief explanations as to why using those assumptions/methods is no longer reasonable and why the changed assumptions/methods are reasonable.

This table should identify all changed assumptions/methods (including those that are reflected in the Baseline provided in Template 5A or Template 5B) and should be an abbreviated version of information provided in Section D, Item (6)a. of the SFA filing instructions.

For example, if the mortality assumption used in the pre-2021 certification of plan status is the RP-2000 mortality table, and the plan proposes to change to the Pri-2012(BC) table, complete one line of the table as follows:

| | (A) | (B) | (C) |
|---|---|---|---|
| Assumption/Method That Has Changed From Assumption/Method Used in Most Recent Certification of Plan Status Completed Prior to 1/1/2021 | Brief description of assumption/method used in the most recent certification of plan status completed prior to 1/1/2021 | Brief description of assumption/method used in showing the plan's eligibility for SFA (if different) | Brief explanation on why the assumption/method in (A) is no longer reasonable and why the assumption/method in (B) is reasonable |
| Base Mortality Assumption | RP-2000 mortality table | Pri-2012(BC) mortality table | Prior assumption is outdated. New assumption reflects more recently published experience for blue collar workers. |

Add one line for each assumption/method that has changed from that used in the most recent certification of plan status completed prior to 1/1/2021.

Since this Template 7a is intended as an abbreviated version of more detailed information provided in Section D, Item (6)a. of the SFA filing instructions, it is not necessary to include full tables of rates at every age (e.g., for retirement, turnover, etc.). Instead, a high level description that focuses on what aspect of the assumption/method has changed is preferred.

**Template 7 - Sheet 7a**

**Assumption/Method Changes - SFA Eligibility**

v20220701p

**PLAN INFORMATION**

| Abbreviated Plan Name: | Central States Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |

| Brief description of basis for qualifying for SFA (e g , critical and declining status in 2020, insolvent plan, critical status and meet other criteria) | Critical and declining status for plan year beginning January 1, 2020 |
|---|---|

| | (A) | (B) | (C) |
|---|---|---|---|
| Assumption/Method That Has Changed From Assumption/Method Used in Most Recent Certification of Plan Status Completed Prior to 1/1/2021 | Brief description of assumption/method used in the most recent certification of plan status completed prior to 1/1/2021 | Brief description of assumption/method used in showing the plan's eligibility for SFA (if different) | Brief explanation on why the assumption/method in (A) is no longer reasonable and why the assumption/method in (B) is reasonable |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

This document goes into effect August 8, 2022. Any applications filed before then would be under the interim final rule.

**TEMPLATE 7**                                                                                    v20220701p

**7b - Assumption/Method Changes for SFA Amount**

| File name: *Template 7 Plan Name* , where "Plan Name" is an abbreviated version of the plan name. |
|---|

Instructions for Section C, Item (7)b. of the Instructions for Filing Requirements for Multiemployer Plans Applying for Special Financial Assistance:

Provide a table identifying which assumptions/methods used in determining the amount of SFA differ from those used in the pre-2021 certification of plan status (except the non-SFA and SFA interest rates) and brief explanations as to why using those original assumptions/methods is no longer reasonable and why the changed assumptions/methods are reasonable.

Please state if the changed assumption is an extension of the CBU assumption or the administrative expenses assumption as described in Paragraph A "Adoption of assumptions not previously factored into pre-2021 certification of plan status" of Section III, Acceptable Assumption Changes of PBGC's guidance on Special Financial Assistance Assumptions.

This table should identify all changed assumptions/methods except for the interest rates (including those that are reflected in the Baseline provided in Template 5A or Template 5B) and should be an abbreviated version of information provided in Section D, Item (6)b. of the SFA filing instructions.

For example, if the mortality assumption used in the pre-2021 certification of plan status is the RP-2000 mortality table, and the plan proposes to change to the Pri-2012(BC) table, complete one line of the table as follows:

| | (A) | (B) | (C) |
|---|---|---|---|
| Assumption/Method That Has Changed From Assumption Used in Most Recent Certification of Plan Status Completed Prior to 1/1/2021 | Brief description of assumption/method used in the most recent certification of plan status completed prior to 1/1/2021 | Brief description of assumption/method used to determine the requested SFA amount (if different) | Brief explanation on why the assumption/method in (A) is no longer reasonable and why the assumption/method in (B) is reasonable |
| Base Mortality Assumption | RP-2000 mortality table | Pri-2012(BC) mortality table | Original assumption is outdated. New assumption reflects more recently published experience for blue collar workers. |

For example, assume the plan is projected to be insolvent in 2029 in the pre-2021 certification of plan status. The plan changes its CBU assumption by extending the assumption to the later projection years as described in Paragraph A, "Adoption of assumptions not previously factored into pre-2021 certification of plan status" of Section III, Acceptable Assumption Changes of PBGC's guidance on Special Financial Assistance Assumptions. Complete one line of the table as follows:

| | (A) | (B) | (C) |
|---|---|---|---|
| Assumption/Method That Has Changed From Assumption Used in Most Recent Certification of Plan Status Completed Prior to 1/1/2021 | Brief description of assumption/method used in the most recent certification of plan status completed prior to 1/1/2021 | Brief description of assumption/method used to determine the requested SFA amount (if different) | Brief explanation on why the assumption/method in (A) is no longer reasonable and why the assumption/method in (B) is reasonable |
| CBU Assumption | Decrease from most recent plan year's actual number of CBUs by 2% per year to 2028 | Same number of CBUs for each projection year to 2028 as shown in (A), then constant CBUs for all years after 2028. | Original assumption does not address years after original projected insolvency in 2029. Proposed assumption uses acceptable extension methodology. |

Add one line for each assumption/method that has changed from that used in the most recent certification of plan status completed prior to 1/1/2021.

Since this Template 7b is intended as an abbreviated version of more detailed information provided in Section D, Item (6)b. of the SFA filing instructions, it is not necessary to include full tables of rates at every age (e.g., for retirement, turnover, etc.). Instead, a high level description that focuses on what aspect of the assumption/method has changed is preferred.

**Template 7 - Sheet 7b**

**Assumption/Method Changes - SFA Amount**

v20220701p

**PLAN INFORMATION**

| Abbreviated Plan Name: | Central States Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |

| Assumption/Method That Has Changed From Assumption Used in Most Recent Certification of Plan Status Completed Prior to 1/1/2021 | (A) Brief description of assumption/method used in the most recent certification of plan status completed prior to 1/1/2021 | (B) Brief description of assumption/method used to determine the requested SFA amount (if different) | (C) Brief explanation on why the assumption/method in (A) is no longer reasonable and why the assumption/method in (B) is reasonable |
|---|---|---|---|
| Administrative Expenses [See Section D, item (6)b for more detail] | $45 2 million for the 2020 plan year, increasing 2 0% per year for the non-PBGC premium portion of assumed expenses plus the expected PBGC per capita premium increasing 2 0% per year and multiplied by the projected number of Plan participants each year | Same as (A), but starting with $45 4 million for 2022 plan year, updated to reflect increase in PBGC flat rate premium to $52 in 2031, total expenses in each plan year limited by 6% of benefit payments in that year | The prior assumption is no longer reasonable because it only projected administrative expenses to projected insolvency  The updated assumption is reasonable because it projects administrative expenses through 2051  PBGC guidance requires assumption to be extended beyond insolvency date  The updated assumption follows the "acceptable" change in PBGC's SFA assumptions guidance |
| Mortality [See Section D, item (6)b for more detail] | RP-2014 Blue Collar tables adjusted back to 2006 for non-annuitants, healthy annuitants, and disabled lives with generational projection using Scale MP-2017 from 2006  Rates increased by 10% for healthy male annuitants, by 15% for healthy female annuitants, and 7% for disabled males | Pri-2012 Blue Collar tables for non-annuitants, healthy annuitants, contingent survivors, and disabled lives with generational projection using Scale MP-2021 from 2012  Tables are amount-weighted | The prior assumption is no longer reasonable because it is based on older tables constructed without material multiemployer plan experience  The updated assumption is based on the most recent tables and improvement scale published in October 2021  The updated assumption follows the "acceptable" change in PBGC's SFA assumptions guidance |
| Contribution Rates [See Section D, item (6)b for more detail] | The solvency projection in the 2020 status certification reflected future contribution rate increases that were required under the Rehabilitation Plan but had not yet been adopted through collective bargaining | Only reflecting current contribution rates and future contribution rate increases that have been adopted in collective bargaining agreements prior to July 9, 2021 | The prior assumption is no longer reasonable because it did not extend past projected insolvency and anticipated future contribution rate increases that have not yet been bargained  The updated assumption includes current rates in effect and future contribution rate increases that have been bargained prior to July 9, 2021, consistent with PBGC's final rule |
| New Entrant Profile [See Section D, item (6)b for more detail] | New entrant profile for various employer and participant groups developed based on Plan experience from 2014 through 2016 | New entrant profiles for various employer and participant groups developed based on Plan experience from 2016 through 2020 | The prior assumption is no longer reasonable because it did not reflect the latest Plan data and experience  The updated assumption is based on the latest 5 years of Plan experience and is consistent with the "acceptable" change in PBGC's SFA assumptions guidance |
| Cash Flow Timing [See Section D, item (6)b for more detail] | Middle of year cash flows assumed | Contributions are received monthly in the middle of each month  Withdrawal liability monthly installments are received at the beginning of each month and withdrawal liability lump sum settlements are received monthly at the end of each month  Benefit payments are paid at the beginning of each month  Administrative expenses are paid monthly in the middle of each month | The prior assumption was simplified and is not reasonable for purposes of determining the amount of SFA  The updated assumption is reasonable because it recognizes the expected timing of the different types of cash flow throughout each plan year |
| CBU Assumption [See Section D, item (6)b for more detail] | Active participant counts decline by 5 5% from January 1, 2019 to December 31, 2019, and by 3 76% per year thereafter | CBUs for ABP are assumed to remain at 2019 level in all future years  CBUs for Yellow are assumed to decline by 0 59% per year after an 11 62% decline from 2019 to 2022, with an added probability of a future withdrawal due to bankruptcy  CBUs for all other employers are assumed to decline by 5 55% per year after a 5 45% decline from 2019 to 2022  Starting CBUs for 2022 are adjusted for employer withdrawals and contraction unrelated to the pandemic | The prior assumption is no longer reasonable because it did not extend past projected insolvency  The updated assumption is based on an extensive analysis of historical CBU trends  For more information, see the detailed narrative supporting the CBU assumption in Section D, item 5 |
| Withdrawal Liability [See Section D, item (6)b for more detail] | Withdrawal liability payments are equal to $100 million in total for each future plan year until the year of projected insolvency | Projected payments from prior employer withdrawals are developed by the Fund Office for each withdrawn employer  Projected payments from future employer withdrawals are assumed to replace a percentage of the reduction in annual contribution income related to the withdrawals: 112 2% from lump sum settlements and 70 3% from annual settlement payments, continuing for 20 0 years on average | The prior assumption is no longer reasonable because it did not extend past projected insolvency  The updated assumption is more refined in that it evaluates payments from prior employer withdrawals and from future employer withdrawals  Assumed payments from future withdrawals are based on an extensive analysis of historical experience  For more information, see the detailed narrative supporting the withdrawal liability assumption in Section D, item 5 |
| Deceased Inactive Vested Participants [See Section D, item (6)b for more detail] | Liabilities for inactive vested participants reported with a date of death are included in the valuation and are multiplied by a factor of 0 41, which reflects the assumption that 75% will have surviving spouses | Inactive vested participants reported with a date of death are replaced with assumed surviving spouses, constructed based on assumptions consistent with the 2020 status certification plus assumption that 85% of spouses at time of death remain and retroactive payments are made | The prior assumption is no longer reasonable because it represented a simplified approach for valuing deceased participants who may have surviving spouses  The updated assumption is not simplified and constructs assumed surviving spouses, which is more appropriate for a solvency projection |

**Version Updates**                                                                                    v20220802p

| Version | Date updated | |
|---|---|---|
| v20220802p | 08/02/2022 | Cosmetic changes to increase the size of some rows |
| v20220701p | 07/01/2022 | |

**TEMPLATE 8**
**Contribution and Withdrawal Liability Details**

File name: *Template 8 Plan Name* , where "Plan Name" is an abbreviated version of the plan name                v20220802p

Provide details of the projected contributions and withdrawal liability payments used to calculate the requested SFA amount  This should include total contributions, contribution base units (including identification of the base unit used (i e , hourly, weekly)), average contribution rate(s), reciprocity contributions (if applicable), additional contributions from the rehabilitation plan (if applicable), and any other identifiable contribution streams  For withdrawal liability, separately show amounts for currently withdrawn employers and for future assumed withdrawals  Also provide the projected number of active participants at the beginning of each plan year

The first row in the projection period is for the period beginning on the SFA measurement date and ending on the last day of the plan year containing the SFA measurement date  For all other periods, provide the full plan year of information up to the plan year ending in 2051

**PLAN INFORMATION**

| Abbreviated Plan Name: | Central States Pension Fund |
|---|---|
| EIN: | 36-6044243 |
| PN: | 001 |

| Unit (e g  hourly, weekly) | Weekly |
|---|---|

| | | | | | All Other Sources of Non-Investment Income | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SFA Measurement Date / Plan Year Start Date | Plan Year End Date | Total Contributions* | Total Contribution Base Units | Average Contribution Rate | Reciprocity Contributions (if applicable) | Additional Rehab Plan Contributions (if applicable) | Other - Explain if Applicable | Withdrawal Liability Payments for Currently Withdrawn Employers | Withdrawal Liability Payments for Projected Future Withdrawals | Projected Number of Active Participants (Including New Entrants) at the Beginning of the Plan Year |
| 03/31/2022 | 12/31/2022 | $318,438,544 | 1,489,622 | $213 77 | | | | $73,800,987 | $0 | 48,724 |
| 01/01/2023 | 12/31/2023 | $456,739,900 | 2,119,226 | $215 52 | | | | $97,032,498 | $22,729,651 | 46,198 |
| 01/01/2024 | 12/31/2024 | $434,826,045 | 2,003,438 | $217 04 | | | | $96,789,985 | $30,344,268 | 43,668 |
| 01/01/2025 | 12/31/2025 | $413,327,427 | 1,896,509 | $217 94 | | | | $96,701,229 | $37,486,247 | 41,329 |
| 01/01/2026 | 12/31/2026 | $393,421,154 | 1,801,246 | $218 42 | | | | $96,552,825 | $44,172,398 | 39,237 |
| 01/01/2027 | 12/31/2027 | $375,105,100 | 1,715,134 | $218 70 | | | | $86,722,826 | $50,456,584 | 37,340 |
| 01/01/2028 | 12/31/2028 | $358,188,775 | 1,636,681 | $218 85 | | | | $85,695,272 | $56,371,545 | 35,607 |
| 01/01/2029 | 12/31/2029 | $342,498,445 | 1,564,769 | $218 88 | | | | $82,605,505 | $61,945,274 | 34,015 |
| 01/01/2030 | 12/31/2030 | $327,819,296 | 1,497,557 | $218 90 | | | | $81,294,526 | $67,196,089 | 32,525 |
| 01/01/2031 | 12/31/2031 | $314,225,450 | 1,435,734 | $218 86 | | | | $80,546,675 | $72,142,176 | 31,153 |
| 01/01/2032 | 12/31/2032 | $301,573,864 | 1,378,533 | $218 76 | | | | $77,998,632 | $76,805,403 | 29,881 |
| 01/01/2033 | 12/31/2033 | $289,609,051 | 1,324,203 | $218 70 | | | | $74,407,187 | $81,201,882 | 28,674 |
| 01/01/2034 | 12/31/2034 | $278,545,492 | 1,274,662 | $218 52 | | | | $70,417,898 | $85,343,082 | 27,569 |
| 01/01/2035 | 12/31/2035 | $268,162,917 | 1,228,055 | $218 36 | | | | $67,446,938 | $89,246,951 | 26,530 |
| 01/01/2036 | 12/31/2036 | $258,302,332 | 1,183,043 | $218 34 | | | | $62,776,752 | $92,928,660 | 25,529 |
| 01/01/2037 | 12/31/2037 | $249,137,647 | 1,141,512 | $218 25 | | | | $61,411,939 | $96,401,074 | 24,603 |
| 01/01/2038 | 12/31/2038 | $240,674,611 | 1,103,797 | $218 04 | | | | $60,034,241 | $99,676,052 | 23,760 |
| 01/01/2039 | 12/31/2039 | $232,706,838 | 1,068,399 | $217 81 | | | | $39,195,957 | $102,765,155 | 22,967 |
| 01/01/2040 | 12/31/2040 | $225,248,892 | 1,035,354 | $217 56 | | | | $12,316,249 | $105,679,077 | 22,227 |
| 01/01/2041 | 12/31/2041 | $218,213,689 | 1,004,008 | $217 34 | | | | $3,720,433 | $108,427,226 | 21,525 |
| 01/01/2042 | 12/31/2042 | $211,649,225 | 975,118 | $217 05 | | | $388,072 | | $111,019,401 | 20,877 |
| 01/01/2043 | 12/31/2043 | $205,470,176 | 947,918 | $216 76 | | | | | $104,709,123 | 20,267 |
| 01/01/2044 | 12/31/2044 | $199,655,964 | 922,291 | $216 48 | | | | | $98,699,441 | 19,691 |
| 01/01/2045 | 12/31/2045 | $194,177,776 | 898,127 | $216 20 | | | | | $93,011,605 | 19,149 |
| 01/01/2046 | 12/31/2046 | $189,011,704 | 875,289 | $215 94 | | | | | $87,653,998 | 18,636 |
| 01/01/2047 | 12/31/2047 | $184,139,917 | 853,679 | $215 70 | | | | | $82,613,744 | 18,151 |
| 01/01/2048 | 12/31/2048 | $179,538,226 | 833,200 | $215 48 | | | | | $77,873,252 | 17,691 |
| 01/01/2049 | 12/31/2049 | $175,191,597 | 813,821 | $215 27 | | | | | $73,412,502 | 17,256 |
| 01/01/2050 | 12/31/2050 | $171,085,338 | 795,424 | $215 09 | | | | | $69,213,988 | 16,844 |
| 01/01/2051 | 12/31/2051 | $167,205,417 | 777,986 | $214 92 | | | | | $65,261,875 | 16,453 |

* Total contributions shown here should be contributions based upon CBUs and should not include items separately shown in any columns under "All Other Sources of Non-Investment Income "