# Exhibit B

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | **2022** |
| Department of Labor Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

### Part I — Annual Report Identification Information

For calendar plan year 2022 or fiscal plan year beginning  01/01/2022  and ending  12/31/2022

**A** This return/report is for:  [X] a multiemployer plan

[ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

[ ] a single-employer plan   [ ] a DFE (specify) ____

**B** This return/report is:  [ ] the first return/report   [ ] the final return/report

[ ] an amended return/report   [ ] a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [X]

**D** Check box if filing under:  [X] Form 5558   [ ] automatic extension   [ ] the DFVC program

[ ] special extension (enter description)

**E** If this is a retroactively adopted plan permitted by SECURE Act section 201, check here. . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

### Part II — Basic Plan Information—enter all requested information

**1a** Name of plan

CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSION PLAN

**1b** Three-digit plan number (PN) ▶  001

**1c** Effective date of plan
02/01/1955

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

TRUSTEES OF CENTRAL STATES, SE AND SW AREAS PENSION FUND

C/O CENTRAL STATES FUNDS

8647 WEST HIGGINS ROAD
CHICAGO, IL 60631-2803

**2b** Employer Identification Number (EIN)
36-6044243

**2c** Plan Sponsor's telephone number
847-518-9800

**2d** Business code (see instructions)
484120

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/12/2023 | BRADLEY GRIMES |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 10/12/2023 | BRADLEY GRIMES |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Form 5500 (2022)
v. 220413

Form 5500 (2022) | Page **2**

| | | |
|---|---|---|
| **3a** Plan administrator's name and address  X  Same as Plan Sponsor | | **3b** Administrator's EIN |
| | | **3c** Administrator's telephone number |

| | | | |
|---|---|---|---|
| **4** If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | | **4b** EIN | |
| **a** Sponsor's name | | **4d** PN | |
| **c** Plan Name | | | |

| | | | |
|---|---|---|---|
| **5** Total number of participants at the beginning of the plan year | | **5** | 357056 |
| **6** Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c,** and **6d**). | | | |
| **a(1)** Total number of active participants at the beginning of the plan year | | **6a(1)** | 50096 |
| **a(2)** Total number of active participants at the end of the plan year | | **6a(2)** | 48538 |
| **b** Retired or separated participants receiving benefits | | **6b** | 154140 |
| **c** Other retired or separated participants entitled to future benefits | | **6c** | 113964 |
| **d** Subtotal. Add lines **6a(2), 6b,** and **6c** | | **6d** | 316642 |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. | | **6e** | 33087 |
| **f** Total. Add lines **6d** and **6e** | | **6f** | 349729 |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) | | **6g** | |
| **h** Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested | | **6h** | |
| **7** Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item) | | **7** | 963 |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

1B   1E

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| | | | | |
|---|---|---|---|---|
| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | | |
| **(1)** X Insurance | | **(1)** X Insurance | | |
| **(2)** ☐ Code section 412(e)(3) insurance contracts | | **(2)** ☐ Code section 412(e)(3) insurance contracts | | |
| **(3)** X Trust | | **(3)** X Trust | | |
| **(4)** ☐ General assets of the sponsor | | **(4)** ☐ General assets of the sponsor | | |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

| **a** Pension Schedules | | **b** General Schedules | | |
|---|---|---|---|---|
| **(1)** X **R** (Retirement Plan Information) | | **(1)** X **H** (Financial Information) | | |
| **(2)** X **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | | **(2)** ☐ **I** (Financial Information – Small Plan) | | |
| | | **(3)** X 1 **A** (Insurance Information) | | |
| | | **(4)** X **C** (Service Provider Information) | | |
| **(3)** ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | | **(5)** X **D** (DFE/Participating Plan Information) | | |
| | | **(6)** ☐ **G** (Financial Transaction Schedules) | | |

Form 5500 (2022)                                                                                      Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ........................…….......  ☐ Yes    ☐ No

If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ...........  ☐ Yes    ☐ No

**11c** Enter the Receipt Confirmation Code for the 2022 Form M-1 annual report.  If the plan was not required to file the 2022 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

Receipt Confirmation Code_____

| **SCHEDULE A**<br>**(Form 5500)**<br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2022**<br><br>**This Form is Open to Public**<br>**Inspection** |
|---|---|---|

| For calendar plan year 2022 or fiscal plan year beginning   01/01/2022 | and ending   12/31/2022 | |

| **A** Name of plan<br>CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSION PLAN | **B**   Three-digit<br>plan number (PN)   ▶ | 001 |
|---|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>TRUSTEES OF CENTRAL STATES, SE AND SW AREAS PENSION FUND | **D**  Employer Identification Number (EIN)<br>36-6044243 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

JOHN HANCOCK LIFE INSURANCE COMPANY (U.S.A.)

| | | | | Policy or contract year | |
|---|---|---|---|---|---|
| **(b)** EIN | **(c)** NAIC<br>code | **(d)**  Contract or<br>identification number | **(e)**  Approximate number of<br>persons covered at end of<br>policy or contract year | **(f)**  From | **(g)**  To |
| 01-0233346 | 65838 | GAC 461 ASSN 0 | 2 | 01/01/2022 | 12/31/2022 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2022<br>v. 220413

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A (Form 5500) 2022          **Page 3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end........................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a**    State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................................... | **6d** | |

     Specify nature of costs  ▶

   **e**    Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

        (3) ☒ other (specify)   ▶ DISCONTINUED GROUP DEFERRED ANNUITY

   **f**    If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**    Type of contract:      (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                             (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year................................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year............................. | **7c(1)** | | |
| | (2) Dividends and credits............................................................... | **7c(2)** | | |
| | (3) Interest credited during the year.............................................. | **7c(3)** | | |
| | (4) Transferred from separate account.......................................... | **7c(4)** | | |
| | (5) Other (specify below) ............................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions........................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................ | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier....................................... | **7e(2)** | | |
| | (3) Transferred to separate account................................................ | **7e(3)** | | |
| | (4) Other (specify below).............................................................. | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions....................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | | **7f** | |

Schedule A (Form 5500) 2022 — Page **4**

---

| Part III | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

- **a** ☐ Health (other than dental or vision)
- **b** ☐ Dental
- **c** ☐ Vision
- **d** ☐ Life insurance
- **e** ☐ Temporary disability (accident and sickness)
- **f** ☐ Long-term disability
- **g** ☐ Supplemental unemployment
- **h** ☐ Prescription drug
- **i** ☐ Stop loss (large deductible)
- **j** ☐ HMO contract
- **k** ☐ PPO contract
- **l** ☐ Indemnity contract
- **m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned ((1) + (2) − (3)) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add (1) and (2)) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) — | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds. (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line 9c(2).) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |
| Specify nature of costs. | | |

---

| Part IV | **Provision of Information** |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE MB (Form 5500) | Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6059 of the Internal Revenue Code (the Code). | **2022** |
| Department of Labor Employee Benefits Security Administration | | **This Form is Open to Public Inspection** |
| Pension Benefit Guaranty Corporation | ▶ File as an attachment to Form 5500 or 5500-SF. | |

For calendar plan year 2022 or fiscal plan year beginning    01/01/2022    and ending    12/31/2022

▶ **Round off amounts to nearest dollar.**

▶ **Caution:** A penalty of $1,000 will be assessed for late filing of this report unless reasonable cause is established.

**A** Name of plan
CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSION PLAN

**B** Three-digit plan number (PN)    ▶    001

**C** Plan sponsor's name as shown on line 2a of Form 5500 or 5500-SF
TRUSTEES OF CENTRAL STATES, SE AND SW AREAS PENSION FUND

**D** Employer Identification Number (EIN)
36-6044243

**E** Type of plan:    (1) ☒ Multiemployer Defined Benefit    (2) ☐ Money Purchase (see instructions)

**1a** Enter the valuation date:    Month _01_    Day _01_    Year _2022_

**b** Assets

| | | | |
|---|---|---|---|
| (1) Current value of assets | | **1b(1)** | 8158227818 |
| (2) Actuarial value of assets for funding standard account | | **1b(2)** | 8012070196 |

**c** (1) Accrued liability for plan using immediate gain methods | **1c(1)** | 55358547619

(2) Information for plans using spread gain methods:

| | | |
|---|---|---|
| (a) Unfunded liability for methods with bases | **1c(2)(a)** | |
| (b) Accrued liability under entry age normal method | **1c(2)(b)** | |
| (c) Normal cost under entry age normal method | **1c(2)(c)** | |
| (3) Accrued liability under unit credit cost method | **1c(3)** | 55358547619 |

**d** Information on current liabilities of the plan:

| | | |
|---|---|---|
| (1) Amount excluded from current liability attributable to pre-participation service (see instructions) | **1d(1)** | |

(2) "RPA '94" information:

| | | |
|---|---|---|
| (a) Current liability | **1d(2)(a)** | 57562116461 |
| (b) Expected increase in current liability due to benefits accruing during the plan year | **1d(2)(b)** | 529538509 |
| (c) Expected release from "RPA '94" current liability for the plan year | **1d(2)(c)** | 2869798620 |
| (3) Expected plan disbursements for the plan year | **1d(3)** | 2915198620 |

**Statement by Enrolled Actuary**
To the best of my knowledge, the information supplied in this schedule and accompanying schedules, statements and attachments, if any, is complete and accurate. Each prescribed assumption was applied in accordance with applicable law and regulations. In my opinion, each other assumption is reasonable (taking into account the experience of the plan and reasonable expectations) and such other assumptions, in combination, offer my best estimate of anticipated experience under the plan.

| **SIGN HERE** | | |
|---|---|---|
| _(Signature of actuary)_ | | 08/21/2023 |
| Signature of actuary | | Date |
| DANIEL V. CINER, MAAA | | 23-05773 |
| Type or print name of actuary | | Most recent enrollment number |
| SEGAL | | 312-984-8500 |
| Firm name | | Telephone number (including area code) |
| 101 NORTH WACKER DRIVE, SUITE 500, CHICAGO, IL 60606-1724 | | |
| Address of the firm | | |

If the actuary has not fully reflected any regulation or ruling promulgated under the statute in completing this schedule, check the box and see instructions    ☐

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500 or 5500-SF.**    Schedule MB (Form 5500) 2022
v. 220413

Schedule MB (Form 5500) 2022 | Page **2 -** | 1

**2** Operational information as of beginning of this plan year:

**a** Current value of assets (see instructions) ........................................................ | **2a** | 8158227818

**b** "RPA '94" current liability/participant count breakdown:

| | | (1) Number of participants | (2) Current liability |
|---|---|---|---|
| (1) | For retired participants and beneficiaries receiving payment................... | 189856 | 34165738769 |
| (2) | For terminated vested participants ............................................. | 117104 | 14989686411 |
| (3) | For active participants: | | |
| | (a) Non-vested benefits................................................. | | 330040676 |
| | (b) Vested benefits....................................................... | | 8076650605 |
| | (c) Total active............................................................ | 46113 | 8406691281 |
| (4) | Total.......................................................................... | 353073 | 57562116461 |

**c** If the percentage resulting from dividing line 2a by line 2b(4), column (2), is less than 70%, enter such percentage ............................................................ | **2c** | 14.17 %

**3** Contributions made to the plan for the plan year by employer(s) and employees:

| (a) Date (MM-DD-YYYY) | (b) Amount paid by employer(s) | (c) Amount paid by employees | (a) Date (MM-DD-YYYY) | (b) Amount paid by employer(s) | c) Amount paid by employees |
|---|---|---|---|---|---|
| 07/01/2022 | 571242589 | | | | |
| 07/01/2022 | 133424726 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Totals ▶ | **3(b)** 704667315 | **3(c)** 0 |

**(d)** Total withdrawal liability amounts included in line 3(b) total........................................... | **3(d)** | 133424726

**4** Information on plan status:

**a** Funded percentage for monitoring plan's status (line 1b(2) divided by line 1c(3))................... | **4a** | 14.5 %

**b** Enter code to indicate plan's status (see instructions for attachment of supporting evidence of plan's status). If entered code is "N," go to line 5 | **4b** | D

**c** Is the plan making the scheduled progress under any applicable funding improvement or rehabilitation plan? ................ [X] Yes [ ] No

**d** If the plan is in critical status or critical and declining status, were any benefits reduced (see instructions)?................ [X] Yes [ ] No

**e** If line d is "Yes," enter the reduction in liability resulting from the reduction in benefits (see instructions), measured as of the valuation date ................................................ | **4e** | 15711134

**f** If the plan is in critical status or critical and declining status, and is:
• Projected to emerge from critical status within 30 years, enter the plan year in which it is projected to emerge;
• Projected to become insolvent within 30 years, enter the plan year in which insolvency is expected and check here........................................................ [X]
• Neither projected to emerge from critical status nor become insolvent within 30 years, enter "9999." | **4f** | 2025

**5** Actuarial cost method used as the basis for this plan year's funding standard account computations (check all that apply):

**a** [ ] Attained age normal  **b** [ ] Entry age normal  **c** [X] Accrued benefit (unit credit)  **d** [ ] Aggregate

**e** [ ] Frozen initial liability  **f** [ ] Individual level premium  **g** [ ] Individual aggregate  **h** [ ] Shortfall

**i** [ ] Other (specify):

**j** If box h is checked, enter period of use of shortfall method................................................ | **5j** |

**k** Has a change been made in funding method for this plan year?................................................ [ ] Yes [X] No

**l** If line k is "Yes," was the change made pursuant to Revenue Procedure 2000-40 or other automatic approval?................ [ ] Yes [ ] No

**m** If line k is "Yes," and line l is "No," enter the date (MM-DD-YYYY) of the ruling letter (individual or class) approving the change in funding method ............................................ | **5m** |

Schedule MB (Form 5500) 2022        Page **3 -** 1

---

**6** Checklist of certain actuarial assumptions:

**a** Interest rate for "RPA '94" current liability..........................................................................................  **6a**    2.22 %

| | | Pre-retirement | | | | Post-retirement | | |
|---|---|---|---|---|---|---|---|---|
| **b** Rates specified in insurance or annuity contracts ......................... | | ☐ Yes | ☐ No | ☒ N/A | | ☐ Yes | ☐ No | ☒ N/A |

**c** Mortality table code for valuation purposes:

| | | | |
|---|---|---|---|
| (1) Males | **6c(1)** | A | A |
| (2) Females | **6c(2)** | A | A |

| | | | |
|---|---|---|---|
| **d** Valuation liability interest rate.................................................. | **6d** | 2.00 % | 2.00 % |
| **e** Salary scale.......................................................................... | **6e** | % ☒ N/A | |

**f** Withdrawal liability interest rate:

| | | | | | |
|---|---|---|---|---|---|
| (1) Type of interest rate.................................. | **6f(1)** | ☐ Single rate | ☐ ERISA 4044 | ☒ Other | ☐ N/A |

| | | |
|---|---|---|
| (2) If "Single rate" is checked in (1), enter applicable single rate ........................... | **6f(2)** | % |
| **g** Estimated investment return on actuarial value of assets for year ending on the valuation date........... | **6g** | 5.1 % |
| **h** Estimated investment return on current value of assets for year ending on the valuation date .......... | **6h** | -0.3 % |
| **i** Expense load included in normal cost reported in line 9b ...................................................... | **6i** | ☐ N/A |
| (1) If expense load is described as a percentage of normal cost, enter the assumed percentage........ | **6i(1)** | % |
| (2) If expense load is a dollar amount that varies from year to year, enter the dollar amount included in line 9b ............................................................................................................ | **6i(2)** | 44916352 |
| (3) If neither (1) nor (2) describes the expense load, check the box............................................ | **6i(3)** | ☐ |

**7** New amortization bases established in the current plan year:

| (1) Type of base | (2) Initial balance | (3) Amortization Charge/Credit |
|---|---|---|
| 1 | -918582598 | -70087377 |
| 3 | -15711134 | -1198751 |
| | | |

**8** Miscellaneous information:

| | | |
|---|---|---|
| **a** If a waiver of a funding deficiency has been approved for this plan year, enter the date (MM-DD-YYYY) of the ruling letter granting the approval .......................................................................... | **8a** | |

**b** Demographic, benefit, and contribution information

| | |
|---|---|
| (1) Is the plan required to provide a projection of expected benefit payments? (See instructions) If "Yes," see instructions for required attachment. | ☒ Yes ☐ No |
| (2) Is the plan required to provide a Schedule of Active Participant Data? (See instructions). ...................... | ☒ Yes ☐ No |
| (3) Is the plan required to provide a projection of employer contributions and withdrawal liability payments? (See instructions) If "Yes," attach a schedule. | ☒ Yes ☐ No |
| **c** Are any of the plan's amortization bases operating under an extension of time under section 412(e) (as in effect prior to 2008) or section 431(d) of the Code? ........................................................................... | ☐ Yes ☒ No |

**d** If line c is "Yes," provide the following additional information:

| | | |
|---|---|---|
| (1) Was an extension granted automatic approval under section 431(d)(1) of the Code?................... | | ☐ Yes ☐ No |
| (2) If line 8d(1) is "Yes," enter the number of years by which the amortization period was extended .. | **8d(2)** | |
| (3) Was an extension approved by the Internal Revenue Service under section 412(e) (as in effect prior to 2008) or 431(d)(2) of the Code? ........................................................................... | | ☐ Yes ☐ No |
| (4) If line 8d(3) is "Yes," enter number of years by which the amortization period was extended (not including the number of years in line (2)) .......................................................................... | **8d(4)** | |
| (5) If line 8d(3) is "Yes," enter the date of the ruling letter approving the extension .......................... | **8d(5)** | |
| (6) If line 8d(3) is "Yes," is the amortization base eligible for amortization using interest rates applicable under section 6621(b) of the Code for years beginning after 2007? | | ☐ Yes ☐ No |
| **e** If box 5h is checked or line 8c is "Yes," enter the difference between the minimum required contribution for the year and the minimum that would have been required without using the shortfall method or extending the amortization base(s) ................................................................................... | **8e** | |

**9** Funding standard account statement for this plan year:

**Charges to funding standard account:**

| | | |
|---|---|---|
| **a** Prior year funding deficiency, if any................................................................. | **9a** | 23691371098 |
| **b** Employer's normal cost for plan year as of valuation date ........................................... | **9b** | 575752772 |

Schedule MB (Form 5500) 2022                                      Page **4**

| | | | Outstanding balance | |
|---|---|---|---|---|
| **c** Amortization charges as of valuation date: | | | | |
| (1) All bases except funding waivers and certain bases for which the amortization period has been extended | 9c(1) | | 29106645052 | 3619287459 |
| (2) Funding waivers | 9c(2) | | | |
| (3) Certain bases for which the amortization period has been extended | 9c(3) | | | |
| **d** Interest as applicable on lines 9a, 9b, and 9c | | **9d** | | 557728227 |
| **e** Total charges. Add lines 9a through 9d | | **9e** | | 28444139556 |
| **Credits to funding standard account:** | | | | |
| **f** Prior year credit balance, if any | | **9f** | | 0 |
| **g** Employer contributions. Total from column (b) of line 3 | | **9g** | | 704667315 |
| | | | Outstanding balance | |
| **h** Amortization credits as of valuation date | 9h | | 5451538727 | 1012213042 |
| **i** Interest as applicable to end of plan year on lines 9f, 9g, and 9h | | **9i** | | 27290934 |
| **j** Full funding limitation (FFL) and credits: | | | | |
| (1) ERISA FFL (accrued liability FFL) | 9j(1) | | 48880674799 | |
| (2) "RPA '94" override (90% current liability FFL) | 9j(2) | | 45603674770 | |
| (3) FFL credit | | **9j(3)** | | 0 |
| **k** (1) Waived funding deficiency | | **9k(1)** | | 0 |
| (2) Other credits | | **9k(2)** | | 0 |
| **l** Total credits. Add lines 9f through 9i, 9j(3), 9k(1), and 9k(2) | | **9l** | | 1744171291 |
| **m** Credit balance: If line 9l is greater than line 9e, enter the difference | | **9m** | | |
| **n** Funding deficiency: If line 9e is greater than line 9l, enter the difference | | **9n** | | 26699968265 |
| **o** Current year's accumulated reconciliation account: | | | | |
| (1) Due to waived funding deficiency accumulated prior to the 2022 plan year | | **9o(1)** | | 0 |
| (2) Due to amortization bases extended and amortized using the interest rate under section 6621(b) of the Code: | | | | |
| (a) Reconciliation outstanding balance as of valuation date | | **9o(2)(a)** | | 0 |
| (b) Reconciliation amount (line 9c(3) balance minus line 9o(2)(a)) | | **9o(2)(b)** | | 0 |
| (3) Total as of valuation date | | **9o(3)** | | 0 |
| **10** Contribution necessary to avoid an accumulated funding deficiency. (see instructions.) | | **10** | | 26699968265 |
| **11** Has a change been made in the actuarial assumptions for the current plan year? If "Yes," see instructions | | | | ☒ Yes ☐ No |

| **SCHEDULE C** (Form 5500) | **Service Provider Information** | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA). | **2022** |
| Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | ▶ **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection.** |

For calendar plan year 2022 or fiscal plan year beginning   01/01/2022                    and ending    12/31/2022

**A** Name of plan
CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSION PLAN

**B** Three-digit plan number (PN)   ▶   001

**C** Plan sponsor's name as shown on line 2a of Form 5500
TRUSTEES OF CENTRAL STATES, SE AND SW AREAS PENSION FUND

**D** Employer Identification Number (EIN)
36-6044243

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

**1 Information on Persons Receiving Only Eligible Indirect Compensation**

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions)................ ☐ Yes  ☒ No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation.  Complete as many entries as needed (see instructions).

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule C (Form 5500) 2022
v. 220413

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

NORTHERN TRUST INVESTMENTS, INC.

36-3608252

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 31 | INVESTMENT SERVICES | 2339910 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MELLON INVESTMENTS CORPORATION

25-1442864

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 51 | INVESTMENT SERVICES | 1893172 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

**(a)** Enter name and EIN or address (see instructions)

THE BANK OF NEW YORK MELLON

13-5160382

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 19 62 | INVESTMENT SERVICES | 1489778 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

THE SEGAL COMPANY

13-1975125

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 11 49 | SERVICE PROVIDER | 1462479 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BLACKROCK FINANCIAL MANAGEMENT INC.

13-3806691

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 31 50 51 | INVESTMENT SERVICES | 1167554 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GROOM LAW GROUP, CHARTERED

52-1219029

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 49 | SERVICE PROVIDER | 379710 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022

Page **3** - 3

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CDW DIRECT LLC

36-3310735

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 318489 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PETERSON TECHNOLOGY PARTNERS INC

36-4201657

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 311935 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MICROSOFT CORPORATION

91-1144442

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 225434 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

VITECH SYSTEMS GROUP, INC.

13-3785492

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 194101 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ALBERT M MADDEN

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 188204 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

THOMAS C NYHAN

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 186254 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

FERNANDO J RODRIGUEZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 185755 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

WITHUM SMITH & BROWN, PC

22-2027092

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 | SERVICE PROVIDER | 185000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

EPSTEIN BECKER & GREEN PC

13-3031033

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 | SERVICE PROVIDER | 164242 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** - 6

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

APEX SYSTEMS LLC

54-1773546

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 156589 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JOHN J FRANCZYK

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 155864 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ROBERT A. COCO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 151312 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022

Page **3 -** 7

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

HOLLY GUSTAFSON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 146814 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MARK L VIEU

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 146071 | Yes ☒ No ☐ | Yes ☐ No ☒ | 264 | Yes ☐ No ☒ |

**(a)** Enter name and EIN or address (see instructions)

BRAD R BERLINER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 143002 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022                                    Page **3** - 8

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ANDREW M SPRAU

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 142791 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CHARLEY H LEE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 139173 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JAYNE CAMINITI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 139083 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CENTURYLINK

04-6141739

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 138723 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DORICE M SUCKOW

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 135178 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SUSAN M ROGOWSKI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 134844 | Yes ☒ No ☐ | Yes ☐ No ☒ | 208 | Yes ☐ No ☒ |

Schedule C (Form 5500) 2022    Page **3** - [ 10 ]

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

BONNIE A VELAZQUEZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 132317 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

RITA M MANFREDINI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 131773 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ANN SCHROEDER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 130571 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LAUREN A COHEN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 130151 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MICHAEL STUBER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 129968 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

STEVEN J VAN ROSSEM

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 129080 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** - 12

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

TIMOTHY C REUTER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 126909 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CESAR ALVAREZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 125963 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MARY A CHAVEZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 125575 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

---

**(a)** Enter name and EIN or address (see instructions)

MARY ELLEN BYRNE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 125221 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

---

**(a)** Enter name and EIN or address (see instructions)

AMY L PUCHALSKI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 123537 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

---

**(a)** Enter name and EIN or address (see instructions)

THOMAS B BAXA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 122691 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARTIN G EGAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 121844 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TRACY L STALLWORTH

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 121678 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NATALIE M PLUCINSKI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 121386 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CHARLOTTE YANKOWSKI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 121106 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PATRICK SLOAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 120967 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MATTHEW S DRAGOO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 120612 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LEDA BARATTI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 120129 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TINA M KEENA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 119779 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PETER PRIEDE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 118745 | Yes ☒ No ☐ | Yes ☐ No ☒ | 85 | Yes ☐ No ☒ |

Schedule C (Form 5500) 2022                                        Page **3** - 17

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JEANNETTE B ROSZKO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 118520 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DONNA J KUXHAUSE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 118295 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ANDREA C CULLINAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 118140 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARKLYN W PIERRE

36-6044243

| (b)<br>Service<br>Code(s) | (c)<br>Relationship to<br>employer, employee<br>organization, or<br>person known to be<br>a party-in-interest | (d)<br>Enter direct<br>compensation paid<br>by the plan. If none,<br>enter -0-. | (e)<br>Did service provider<br>receive indirect<br>compensation? (sources<br>other than plan or plan<br>sponsor) | (f)<br>Did indirect compensation<br>include eligible indirect<br>compensation, for which the<br>plan received the required<br>disclosures? | (g)<br>Enter total indirect<br>compensation received by<br>service provider excluding<br>eligible indirect<br>compensation for which you<br>answered "Yes" to element<br>(f). If none, enter -0-. | (h)<br>Did the service<br>provider give you a<br>formula instead of<br>an amount or<br>estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 117960 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ELIZABETH LOPEZ

36-6044243

| (b)<br>Service<br>Code(s) | (c)<br>Relationship to<br>employer, employee<br>organization, or<br>person known to be<br>a party-in-interest | (d)<br>Enter direct<br>compensation paid<br>by the plan. If none,<br>enter -0-. | (e)<br>Did service provider<br>receive indirect<br>compensation? (sources<br>other than plan or plan<br>sponsor) | (f)<br>Did indirect compensation<br>include eligible indirect<br>compensation, for which the<br>plan received the required<br>disclosures? | (g)<br>Enter total indirect<br>compensation received by<br>service provider excluding<br>eligible indirect<br>compensation for which you<br>answered "Yes" to element<br>(f). If none, enter -0-. | (h)<br>Did the service<br>provider give you a<br>formula instead of<br>an amount or<br>estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 117681 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ELIZABETH P ALLEN

36-6044243

| (b)<br>Service<br>Code(s) | (c)<br>Relationship to<br>employer, employee<br>organization, or<br>person known to be<br>a party-in-interest | (d)<br>Enter direct<br>compensation paid<br>by the plan. If none,<br>enter -0-. | (e)<br>Did service provider<br>receive indirect<br>compensation? (sources<br>other than plan or plan<br>sponsor) | (f)<br>Did indirect compensation<br>include eligible indirect<br>compensation, for which the<br>plan received the required<br>disclosures? | (g)<br>Enter total indirect<br>compensation received by<br>service provider excluding<br>eligible indirect<br>compensation for which you<br>answered "Yes" to element<br>(f). If none, enter -0-. | (h)<br>Did the service<br>provider give you a<br>formula instead of<br>an amount or<br>estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 117473 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JOSEPH D WIATER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 115886 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PATRICIA A SHILNEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 115574 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CARMELA BAGNOLA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 114328 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022                                                Page **3** -  20

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

TERESA M ZUNIGA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 113736 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KARL LEWIS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 113528 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MEGAN GRIFFITHS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 113063 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LISA SEIFRID

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 111844 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NIKKI A BACZKOWSKI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 111755 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VICTORIA BENITEZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 110383 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022          Page **3** - | 22 |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ANDREW J HERINK

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 110103 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TIMOTHY E CHRISTIANS

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 109992 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

IT ASSOCIATES INC

36-4198983

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 109810 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ALEXANDRIA M BENDINELLI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 109097 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CECILIA FORD

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 108857 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JAMES P EDER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 107989 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CUSHMAN & WAKEFIELD INC

43-0955234

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 107720 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

REBECCA MCMAHON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 106829 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

THOMSON REUTERS - WEST

41-1426973

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 106503 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2.  Information on Other Service Providers Receiving Direct or Indirect Compensation.**  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

KATHLEEN A BYRNE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 105587 | Yes ☐  No ☒ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

FRANK J CAREY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 105387 | Yes ☐  No ☒ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MACIEJ JANUS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 104863 | Yes ☒  No ☐ | Yes ☐  No ☒ | 295 | Yes ☐  No ☒ |

Schedule C (Form 5500) 2022                                    Page **3** - 26

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

THOMAS WEITHERS

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 104596 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CAO ANALYTICS LLC

47-3363557

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 104410 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

AMERICAN ARBITRATION ASSOC

13-0429745

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 104409 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ANNE M LAMMERS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 104072 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ANTHONY NAPOLI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 104030 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CRESCENT CLEANING COMPANY

20-5739474

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 101979 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

SEGAL ADVISORS INC

13-2646110

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 101355 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HOPE A. MARTIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 100741 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DANIEL SHEPARD

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 99837 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARK W. SCHNEIDER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 98554 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TAMI LANTZ CRAIG

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 96440 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MATTHEW WEBER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 95830 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022        Page **3** - | 30 |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

5WYRE LLC

45-5078554

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 95273 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JANICE RABBIT

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 95189 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

RYAN MCSHEA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 93336 | Yes ☒  No ☐ | Yes ☐  No ☒ | 46 | Yes ☐  No ☒ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ALLIED UNIVERSAL SECURITY SERVICES

33-0973846

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 92492 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BRIAN P SCHROEDER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 92244 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GLORIA J CATANESE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 92088 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** - 32

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

FRANK T BLECHSCHMIDT

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 91899 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JUSTIN D MACKOWIAK

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 89435 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JEANETTE E KIM

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 89102 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022     Page **3** - 33

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JEFFREY T HEPPE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 89099 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SUSANNE MOSLEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 87475 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SHARON LINDNER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 86721 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MITCHELL MARTIN INC

13-3591013

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 86539 | Yes ☐  No ☒ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DOUGLAS A GREGG

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 86514 | Yes ☐  No ☒ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JULIANNE POSCH

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 86364 | Yes ☐  No ☒ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

Page **3** - 35

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

RACHEL BONFITTO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 85557 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CHRISTOPHER R KOZIOL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 85082 | Yes ☒  No ☐ | Yes ☐  No ☒ | 46 | Yes ☐  No ☒ |

**(a)** Enter name and EIN or address (see instructions)

ORACLE AMERICA INC

94-2805249

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 84870 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a) Enter name and EIN or address (see instructions)**

MATTHEW J LIPPERT

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 84465 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a) Enter name and EIN or address (see instructions)**

CRYSTAL L HAMILTON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 84172 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a) Enter name and EIN or address (see instructions)**

BRANDON BUYERS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 83770 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JASCULCA TERMAN STRATEGIC COMM

36-3136983

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 83590 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CHRISTOPHER D JONES

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 82685 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MICHAEL MULLANE

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 82026 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

BRADLEY GRIMES

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 81024 | Yes ☒  No ☐ | Yes ☐  No ☒ | 32 | Yes ☐  No ☒ |

**(a)** Enter name and EIN or address (see instructions)

ALEXANDER J ZEMKE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 80713 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BRENDAN MASON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 80162 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CARL E SNYDER

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 79729 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KEVIN P LYNCH

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 79649 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

REPRO GRAPHICS INC

36-2614278

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 79479 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LOIS J YU

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 79400 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BRECK G HAYDEN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 78529 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ANNA SIONEK

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 78027 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2.  Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARY A. POMAGIER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 77811 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DANIEL E SULLIVAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 77754 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BRIAN SZOTT

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 76995 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LUIS GOMEZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 76509 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CYXTERA COMMUNICATIONS LLC

43-1727675

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 75587 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DANIEL ZAWADZKI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 75526 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LISA M GAUGHAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 75515 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ROBERT HALF TECHNOLOGY

94-1648752

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 74698 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CURTIS P DRACKA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 74636 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LUCIO A FIGUEROA

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 74553 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GUY H NOFFKE

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 74530 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SAYERS

82-4663297

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 74475 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.**  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LUCYNA E SADOWSKA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 74428 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CHRISTIAN A MUELLER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 74415 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SCOTT B ROBBINS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 74136 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARK S VIRTEL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 73773 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

LAURA B ELVIRA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 73635 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GEORGE O HANSEN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 73328 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARTY J MICHEFF

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 73152 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VUKASIN KOPRIVICA

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 73124 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DANIEL T EWERS

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 72831 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ERIKA ESTRADA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 71788 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TERENCE KENNEDY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 71480 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MARK L HOPPE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 71327 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

AUSTIN POPE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 71008 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DANIEL M SPRATT

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 70842 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

STELLA ORTMAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 70647 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ROSS BERBERICH

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 70140 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HEINZ STRATEGIES LLC

115 SEA STREET
DENNIS PORT, MA 02639

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 70008 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TEENA L FRANKLIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 69821 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** - 51

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

PETER SLOBIDSKY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 69492 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JAMES C POWERS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 69419 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KEVIN T KOCH

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 69314 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

KIMBERLY A STREM

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 69139 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PATRICIA R DORAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 68538 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HOWARD A LEVY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 68447 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022                                Page **3** - 53

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JENNIFER M CISMESIA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 68191 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HUNTER J STEWART

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 67882 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ANTHONY J CLARKE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 67863 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.
Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MICHAEL I SHEDROFF

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 67504 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

REBEKAH L FOLEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 66494 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JON C FELSKE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 66387 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JOSEPH M PATON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 66205 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JEFFREY T ORRENDER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 65689 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HELEN A LOZANO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 65494 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ANDREW GRIFFIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 65149 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MICHELLE SCHAEFER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 64001 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GEORGE F MICHOLSON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 63895 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CARRIE L SCHEUERMAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 63787 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

STACEY L SZTYM

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 63500 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MATTHEW B WESLEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 63448 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

PATRICK MORONEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 63422 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KIMBERLY ANN STEIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 63344 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

THOMAS FORKENBROCK

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 63262 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CHIEN-HUA HSIEH

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 62035 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MELISSA HERTEL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 61535 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ELEANOR L MARTIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 61033 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CATHY A BRANER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 60845 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

RACHEL N SPENCE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 60633 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NATHANIEL G GOODMAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 60596 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

---

**(a)** Enter name and EIN or address (see instructions)

DEBBIE BOLDEN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 60512 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

---

**(a)** Enter name and EIN or address (see instructions)

GABRIELLE KOSCHE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 60227 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

---

**(a)** Enter name and EIN or address (see instructions)

MOHAMMAD B SHADMEHR

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 60081 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARGARET DETTLOFF

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 59461 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JASON CHILDRESS

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 59301 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

LINDA A DEKELAITA

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 58703 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022          Page **3** - 63

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JEROME P BRENNAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 58273 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GREGORY M SLESZYNSKI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 58219 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

AARON BOSSENGA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 58201 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** -  64

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

PETER BIERNAT

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 57704 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ELIZABETH J SODERLIND

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 57703 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

COMO NEGRETE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 57368 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

KEVIN J BIRMINGHAM

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 57365 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NANCY B GAHBAUER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 56944 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PETER ROSNER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 56746 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MICHAEL J MICHELINI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 56728 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

STOUT RISIUS ROSS LLC

87-3592543

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 56438 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JOHN YOUNG

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 56193 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LLOYD E THAREL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 56099 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ALEX SLEZAK

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 55928 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JILL D GRUVER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 55894 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2022                                   Page **3 -** 68

**2.  Information on Other Service Providers Receiving Direct or Indirect Compensation.**  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

BRIAN J CROWLEY

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 55727 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ANDREW BOOSE

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 55458 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VICKY L HUNT

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 55409 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CHRISTINA M POWERS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 55150 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GEOFFREY M GILBERT

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 55130 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JUDITHA A SEGHERS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 54692 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

EUGENI LOKOTKIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 54368 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

FELICE PATTI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 54342 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PADMAJA SIRIPURAM

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 54091 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a) Enter name and EIN or address (see instructions)**

BRYAN LEGANSKI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 54057 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a) Enter name and EIN or address (see instructions)**

JILL ERICKSON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 54002 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a) Enter name and EIN or address (see instructions)**

THOMSON REUTERS-TAX AND ACCOUNTING

98-0435183

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 53906 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022 | Page **3** - [ 72 ]

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

DEBORAH TANSLEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 53753 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NATALIE V SILVERMAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 52996 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MICHAEL RIVERA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 52788 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

KRISTY FAFINSKI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 52751 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

UPS MAIL INNOVATIONS

94-3083515

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 52645 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CATHERINE SCHUH

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 52420 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

KEITH R SADDLER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 52338 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MARY KOURETAS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 52032 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CHARLES SCHREIBER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 51274 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

PAMELA SKUBAL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 50993 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

LISA R RICHARDSON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 50923 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PENSION BENEFIT INFORMATION LLC

82-4722389

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 50500 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

RITA E HEDLUND

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 50103 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MARIA HIERO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 50074 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KARA A KHORSHIDIAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 49601 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CAROL A. HURON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 49592 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JENNIFER R ORSTROM

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 49396 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BONNIE PAYNE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 49283 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ANDRO T VILLACASTIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48888 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NICHOLAS P MORAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48835 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HEATHER SCHISSEL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48738 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARK CAMPOSAGRADO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48643 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

RYAN A MICHALEK

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48639 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

THOMAS A. NAVARRO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48636 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3 -** 80

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JAMESON H ESPOSITO

36-6044243

| (b)<br>Service<br>Code(s) | (c)<br>Relationship to<br>employer, employee<br>organization, or<br>person known to be<br>a party-in-interest | (d)<br>Enter direct<br>compensation paid<br>by the plan. If none,<br>enter -0-. | (e)<br>Did service provider<br>receive indirect<br>compensation? (sources<br>other than plan or plan<br>sponsor) | (f)<br>Did indirect compensation<br>include eligible indirect<br>compensation, for which the<br>plan received the required<br>disclosures? | (g)<br>Enter total indirect<br>compensation received by<br>service provider excluding<br>eligible indirect<br>compensation for which you<br>answered "Yes" to element<br>(f). If none, enter -0-. | (h)<br>Did the service<br>provider give you a<br>formula instead of<br>an amount or<br>estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48624 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ALONZO MCMATH

36-6044243

| (b)<br>Service<br>Code(s) | (c)<br>Relationship to<br>employer, employee<br>organization, or<br>person known to be<br>a party-in-interest | (d)<br>Enter direct<br>compensation paid<br>by the plan. If none,<br>enter -0-. | (e)<br>Did service provider<br>receive indirect<br>compensation? (sources<br>other than plan or plan<br>sponsor) | (f)<br>Did indirect compensation<br>include eligible indirect<br>compensation, for which the<br>plan received the required<br>disclosures? | (g)<br>Enter total indirect<br>compensation received by<br>service provider excluding<br>eligible indirect<br>compensation for which you<br>answered "Yes" to element<br>(f). If none, enter -0-. | (h)<br>Did the service<br>provider give you a<br>formula instead of<br>an amount or<br>estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48564 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KARLA J GENITONI

36-6044243

| (b)<br>Service<br>Code(s) | (c)<br>Relationship to<br>employer, employee<br>organization, or<br>person known to be<br>a party-in-interest | (d)<br>Enter direct<br>compensation paid<br>by the plan. If none,<br>enter -0-. | (e)<br>Did service provider<br>receive indirect<br>compensation? (sources<br>other than plan or plan<br>sponsor) | (f)<br>Did indirect compensation<br>include eligible indirect<br>compensation, for which the<br>plan received the required<br>disclosures? | (g)<br>Enter total indirect<br>compensation received by<br>service provider excluding<br>eligible indirect<br>compensation for which you<br>answered "Yes" to element<br>(f). If none, enter -0-. | (h)<br>Did the service<br>provider give you a<br>formula instead of<br>an amount or<br>estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48441 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

KARI E SCHOFIELD

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48282 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

EVELYN PASCUAL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48266 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VALERIE DEBORIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48235 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022        Page **3** - 82

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

YESENIA MACIAS PEREZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48150 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VIRIDIANA ANGUIANO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 48103 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VINCENT TUZIL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 47905 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARY BETH HARTFORD

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 47400 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MATTHEW T MILLER

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 47139 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

AARON D BROWN

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 46639 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JOHN M STRAPKO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 46498 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JENICA A SANTELLA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 46425 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MARK EVAN PETERS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 46172 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JEFFREY W DEWEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 46087 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SCHIELE GRAPHICS INC

36-2430120

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 45867 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

WILLIAM ORTMAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 45579 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JACQUELINE KOVACS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 45125 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NICOLE FAJDICH

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 45054 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DONNA M WATERS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44994 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

PATRICIA A. FORNINO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44958 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DONALD FUNK

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44859 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KAMILA ALLEN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44851 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JACQUELINE KITOWSKI

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44667 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

WENDY HERMAN

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44557 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

OLIVIA M VOLPE

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44524 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** - 89

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

VAN K VO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44314 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SUSAN O CAMP

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44314 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ROGETTE M ARMIJO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 44022 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022

Page **3 -** 90

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

KAREN O BELLINI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 43848 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

WILLIAM J SCHMITT

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 43799 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MARIA A CALAFIORE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 43696 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

DIANA KLEEMAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 43486 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ENGIE RESOURCES

37-1796578

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 43418 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TANEESHA R JACKSON

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 43369 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

GUADALUPE LOPEZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 43220 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JUNAID ARIF

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 43212 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JESSE MOSHI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 43164 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ALBERT C SARNO III

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 42979 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TINA ERICKSON

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 42902 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HAYDEE HERNANDEZ

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 42324 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

PETER NAYMAN

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 42321 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VICTOR A MELENDEZ

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 42207 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CHRISTY PICHARDO

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 42018 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.**  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

DONNALYN GULINO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 41981 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BRIAN W DZURISIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 41672 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GAYLE M HEMPEL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 41605 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CATHLEEN HANNAN KENNY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 41599 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ALEXANDER D JAFFRAY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 41081 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CYNTHIA A MCGINNIS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 40973 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ALEXANDER SHKLOVSKY

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 40922 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KAMAL EL MASLEM

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 40860 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JOSEPH E BOBLAK

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 40684 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022                                    Page **3** - 98

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

KELLY E SULLIVAN

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 40387 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ERIC CONTRERAS

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 40302 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KRISTEN A KRISTENSEN

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 40210 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Page **3 -** 99

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MICHAEL RAKHMAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 40038 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CONCORD TECHNOLOGIES

91-1841637

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 39511 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MICHAEL L GOELLNER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 39403 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JOHN J SHEEHAN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 39402 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

IVANTI INC

30-0110335

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 39322 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DARRY B WELLS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 38280 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

WALTER J STERRENBERG

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 38162 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TIM KRUMWIEDE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 37990 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CATHY M. PITZAFERRO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 37455 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

DEREK J SCHNUPP

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 37012 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KESHEBA S BROWN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 36282 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SUNDARAVEL GOVINDARAJULU

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 35909 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LISA FANELLA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 35791 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ANNA KOLE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 35421 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

IMANAGE LLC

47-4341604

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 35175 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

BRETT M FARRENKOPF

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 34699 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VANNESSA ROCHA

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 34633 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NELDA J KARAS

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 34598 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JAMES DEBLASIO

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 34287 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ALTEC PRODUCTS LLC

87-3769551

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 33209 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KUNAL JAIN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 33189 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

GASSAN ALRAHI

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 33176 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

W HIGGINS SUBDIVISION MASTER ASSOC

82-3991348

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 32494 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GAIL PRIESTLEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 31696 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

INSIGHT DIRECT USA INC

36-3948996

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 31528 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

NICOLE M SHREEVES

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 31497 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

EARL D FOSTER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 31495 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JUSTIN A RATAJCZAK

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 31421 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TRACY GERHARDT

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 31308 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TILSA FERNANDEZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 30973 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3 -** 109

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

DAVID H COAR

505 N LAKE SHORE DR APT 2703
CHICAGO, IL 60611-3616

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 16 | SERVICE PROVIDER | 30604 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

LAUREN T MATZIG

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 30518 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KEVIN M GIER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 29583 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2.  Information on Other Service Providers Receiving Direct or Indirect Compensation.**  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

RYAN J BARR

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 29475 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

LILIANA RILEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 29436 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JOSEPH M JOGMEN

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan.  If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 29382 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** - 111

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

SBS SECURITY

52-2441849

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 28869 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ASHLEY R BOLDYGA

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 28862 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BRIAN HANLON

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 28533 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

OPEN TEXT INC

46-0525483

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 28512 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

RATHNA C RODGERS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 27782 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ANDREW J GUENTHER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 27606 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022

Page **3** - 113

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JEANINE D WHITE

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 27405 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KRISTIN A VILLASENOR

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 27147 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BENITA PLUME

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 27145 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MEGAN L GUTGSELL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 27094 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BENJAMIN L WISHBA

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 27019 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HITACHI SOLUTIONS AMERICA LTD

94-3127998

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 26969 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

PAUL KACZOR

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 26896 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PATRICK W FITTON

3543 N LAWNDALE AVE UNIT 1
CHICAGO, IL 60618

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 26749 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GINA GRANDE

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 26640 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CISCO SYSTEMS CAPITAL CORPORATION

77-0440621

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 26622 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HEIDE M HOSEIN

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 26546 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DAVID A FANCIULLACCI

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 26529 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CHRISTINA A HATALA

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 26326 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SUSAN K WAUGH

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 26110 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MARK ESSINGTON

36-6044243

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 25954 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JOHN FLOWERS

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 25598 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PCLAW TIME MATTERS

84-1728342

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 25340 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JOHN D. BEYLER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 25287 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

KANIKA M WALKER

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 25132 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

FARHA NAAZ

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 30 | EMPLOYEE | 25072 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GARY DUNHAM

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 20 | TRUSTEE | 24814 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

INFOR US INC

20-3469219

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 24548 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PRESTIGE STAFFING

58-2551180

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 23999 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GEORGE J. WESTLEY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 20 | TRUSTEE | 23566 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CHECK POINT SOFTWARE TECHNOLOGIES

94-3229135

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 22991 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DEVSQUAD

81-3007045

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 20990 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MARK F. ANGERAME

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 20 | TRUSTEE | 20746 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3 -** 122

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MATRIX RESOURCES INC

58-1494307

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 20321 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VAMANA SYSTEMS INC

20-8456170

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 18718 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ALLIANT INSURANCE SERVICES INC

33-0785439

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 17968 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** - 123

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

LANDCARE USA LLC

45-1969151

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 17516 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MAKE CORPORATION

36-4027285

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 17004 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CLEARDATA NETWORKS INC

27-0574916

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 15439 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

PROOFPOINT

51-0414846

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 15346 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CONSTELLATION NEWENERGY INC

95-4714890

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 14906 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SECURITYSCORECARD INC

46-3593513

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 14226 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ACP CREATIVIT LLC

36-3423921

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 13927 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DYNATRACE LLC

47-3224399

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 13858 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MERSIVE TECHNOLOGIES INC

20-5264628

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 13054 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022

Page **3 -** 126

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

IWCO DIRECT

46-5132128

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 12068 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

RICHARD K. ELLIS

36-6044243

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 20 | TRUSTEE | 11571 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CLEO COMMUNICATIONS US LLC

61-1680547

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 11544 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

PLURALSIGHT LLC

20-1279619

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 11445 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

UPS

36-2407381

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 11177 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

JOHN HEATON

715 LINDEN AVENUE
WILMETTE, IL 60091

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 10950 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

SITECORE USA INC

30-0262390

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 10830 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

AMLINGS INTERIOR LANDSCAPE

81-3963700

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 10651 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BRIDGES COURT REPORTING

01-0858250

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 | SERVICE PROVIDER | 10624 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MARTINA JOSIMOVSKA

10 COVENT GARDEN CT
GREENSBORO, NC 27455

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 10314 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

SOLARWINDS

73-1559348

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 10209 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

AT&T MOBILITY

84-1659970

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 10060 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022

Page **3** - 130

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

GARTNER INC

04-3099750

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 9940 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CROWN CASTLE FIBER LLC

76-0470458

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 9922 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KONE INC

36-2357423

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 9802 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MINDSIGHT

31-1830994

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 9739 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PURESOME CONSULTING INC

85-1084400

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 9576 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DILIGENT CORPORATION

81-1402466

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 9204 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ZIPRECRUITER INC

27-2976158

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 8834 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CITRIX SYSTEMS INC

75-2275152

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 8550 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

VANTIUS

54-6520493

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 | SERVICE PROVIDER | 8500 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ICIMS INC

22-3719840

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 8251 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

STERICYCLE INC

36-3640402

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 8147 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ERM SOLUTIONS LLC

27-4188530

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 7579 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022

Page **3 -** 134

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

CHARLES A. WHOBREY

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 20 | TRUSTEE | 7223 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MIDWEST MECHANICAL

26-0142416

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 7212 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

KAMERON HARGROVE

8647 W HIGGINS RD
CHICAGO, IL 60631

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 7194 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2022

Page **3** - 135

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

RICHARD FITZGERALD

8647 W HIGGINS RD
CHICAGO, IL 60631

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 7114 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PDJ PROJECT SOLUTIONS LLC

88-0659206

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 7040 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

LEVEL 3 COMMUNICATIONS LLC

47-0735805

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 6997 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

GARY CALDWELL

36-6044243

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 20 | TRUSTEE | 6912 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HEX TECHNOLOGIES INC

84-3295393

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 6779 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

ARLINGTON GLASS & MIRROR

27-1603261

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 6430 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

SOFTWARE ANALYSIS CORP

36-3340832

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 6248 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

MEGAPORT USA INC

47-2310215

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 6229 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DROPBOX INC

26-0138832

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 6148 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **3** - 138

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

IDOCSGROUP LLC

45-5590672

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 6024 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PITNEY BOWES PRESORT SERVICES LLC

47-0794215

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 5990 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DONOMA SOFTWARE

54-1575464

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 5709 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

NEW HORIZONS COMPUTER LEARNING

87-2116075

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 5670 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

AT&T ILLINOIS

36-1253600

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 5535 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CONTROL UP INC

47-4475306

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 5300 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

JAMF SOFTWARE LLC

27-4335186

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 5140 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DMT SOLUTIONS GLOBAL CORPORATION

82-5520529

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | SERVICE PROVIDER | 5125 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Page **4 -** | 1 |

| **Part I** | **Service Provider Information (continued)** |

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation. Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| Part II | Service Providers Who Fail or Refuse to Provide Information |
|---|---|

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|---|---|---|
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|  |  |  |

Schedule C (Form 5500) 2022                                Page **6** - [ 1 ]

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** |
|---|---|
| | (complete as many entries as needed) |

| **a** | Name: | LINDQUIST LLP | | **b** EIN: | 52-2385296 |
|---|---|---|---|---|---|
| **c** | Position: | PLAN AUDITOR | | | |
| **d** | Address: | 5000 EXECUTIVE PARKWAY SUITE 400 SAN RAMON, CA 94583-4346 | | **e** Telephone: | 925-277-9100 |

Explanation:  LINDQUIST LLP COMBINED THEIR ACCOUNTING PRACTICE WITH WITHUMSMITH+BROWN P.C.

| **a** | Name: | | **b** EIN: | |
|---|---|---|---|---|
| **c** | Position: | | | |
| **d** | Address: | | **e** Telephone: | |

Explanation:

| **a** | Name: | | **b** EIN: | |
|---|---|---|---|---|
| **c** | Position: | | | |
| **d** | Address: | | **e** Telephone: | |

Explanation:

| **a** | Name: | | **b** EIN: | |
|---|---|---|---|---|
| **c** | Position: | | | |
| **d** | Address: | | **e** Telephone: | |

Explanation:

| **a** | Name: | | **b** EIN: | |
|---|---|---|---|---|
| **c** | Position: | | | |
| **d** | Address: | | **e** Telephone: | |

Explanation:

| SCHEDULE D<br>(Form 5500)<br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration | **DFE/Participating Plan Information**<br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br>▶ File as an attachment to Form 5500. | OMB No. 1210-0110<br><br>**2022**<br><br>This Form is Open to Public Inspection. |

| For calendar plan year 2022 or fiscal plan year beginning | 01/01/2022 | and ending | 12/31/2022 |

**A** Name of plan
CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSION PLAN

**B** Three-digit plan number (PN)   ▶   001

**C** Plan or DFE sponsor's name as shown on line 2a of Form 5500
TRUSTEES OF CENTRAL STATES, SE AND SW AREAS PENSION FUND

**D** Employer Identification Number (EIN)
36-6044243

**Part I**  Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)
(Complete as many entries as needed to report all interests in DFEs)

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   BNYM EB TEMPORARY INVESTMENT FUND

**b** Name of sponsor of entity listed in (a):   THE BANK OF NEW YORK MELLON

| **c** EIN-PN  25-6078093-023 | **d** Entity code  C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   16399696 |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule D (Form 5500) 2022
v. 220413

Schedule D (Form 5500) 2022

Page **2 -** [ 1 ]

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |  |  |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): |  |  |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

Schedule D (Form 5500) 2022

Page **3** - ☐ 1

| **Part II** | **Information on Participating Plans (to be completed by DFEs)** (Complete as many entries as needed to report all participating plans) |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

| SCHEDULE H (Form 5500) | Financial Information | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code). ▶ File as an attachment to Form 5500. | **2022** |
| Department of Labor Employee Benefits Security Administration — Pension Benefit Guaranty Corporation | | This Form is Open to Public Inspection |

For calendar plan year 2022 or fiscal plan year beginning **01/01/2022** and ending **12/31/2022**

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | **001** |
|---|---|---|
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSION PLAN | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| TRUSTEES OF CENTRAL STATES, SE AND SW AREAS PENSION FUND | 36-6044243 |

## Part I  Asset and Liability Statement

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash | 1a | 248905 | 2534076 |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions | 1b(1) | 50475394 | 105395808 |
| (2) Participant contributions | 1b(2) | | |
| (3) Other | 1b(3) | 349871462 | 36121817330 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit) | 1c(1) | 215078 | 2005288 |
| (2) U.S. Government securities | 1c(2) | 3014188154 | 2397242945 |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred | 1c(3)(A) | 4627326198 | 2677632452 |
| (B) All other | 1c(3)(B) | 21077804 | 12316373 |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred | 1c(4)(A) | 3103331 | 2908955 |
| (B) Common | 1c(4)(B) | 2581865 | 2272689 |
| (5) Partnership/joint venture interests | 1c(5) | | |
| (6) Real estate (other than employer real property) | 1c(6) | | |
| (7) Loans (other than to participants) | 1c(7) | 1741732985 | 1054046708 |
| (8) Participant loans | 1c(8) | | |
| (9) Value of interest in common/collective trusts | 1c(9) | 34094539 | 16399696 |
| (10) Value of interest in pooled separate accounts | 1c(10) | | |
| (11) Value of interest in master trust investment accounts | 1c(11) | | |
| (12) Value of interest in 103-12 investment entities | 1c(12) | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds) | 1c(13) | | |
| (14) Value of funds held in insurance company general account (unallocated contracts) | 1c(14) | | |
| (15) Other | 1c(15) | 69122708 | 52582407 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule H (Form 5500) 2022
v. 220413

Schedule H (Form 5500) 2022        Page **2**

| | | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| **1d** | Employer-related investments: | | | |
| | (1) Employer securities | 1d(1) | 203306199 | 172224727 |
| | (2) Employer real property | 1d(2) | | |
| **e** | Buildings and other property used in plan operation | 1e | 5364517 | 10391348 |
| **f** | Total assets (add all amounts in lines 1a through 1e) | 1f | 10122709139 | 42629770802 |
| | **Liabilities** | | | |
| **g** | Benefit claims payable | 1g | | |
| **h** | Operating payables | 1h | 80175126 | 77415725 |
| **i** | Acquisition indebtedness | 1i | | |
| **j** | Other liabilities | 1j | 1884306195 | 1071744947 |
| **k** | Total liabilities (add all amounts in lines 1g through1j) | 1k | 1964481321 | 1149160672 |
| | **Net Assets** | | | |
| **l** | Net assets (subtract line 1k from line 1f) | 1l | 8158227818 | 41480610130 |

## Part II   Income and Expense Statement

**2**   Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| | **Income** | | | |
| **a** | **Contributions:** | | | |
| | (1) Received or receivable in cash from: **(A)** Employers | 2a(1)(A) | 559400068 | |
| | **(B)** Participants | 2a(1)(B) | 6058 | |
| | **(C)** Others (including rollovers) | 2a(1)(C) | | |
| | (2) Noncash contributions | 2a(2) | | |
| | (3) Total contributions. Add lines 2a(1)(A), (B), (C), and line 2a(2) | 2a(3) | | 559406126 |
| **b** | **Earnings on investments:** | | | |
| | (1) Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit) | 2b(1)(A) | 10762 | |
| | **(B)** U.S. Government securities | 2b(1)(B) | 40879345 | |
| | **(C)** Corporate debt instruments | 2b(1)(C) | 89785919 | |
| | **(D)** Loans (other than to participants) | 2b(1)(D) | 3861788 | |
| | **(E)** Participant loans | 2b(1)(E) | | |
| | **(F)** Other | 2b(1)(F) | 1164594 | |
| | **(G)** Total interest. Add lines 2b(1)(A) through **(F)** | 2b(1)(G) | | 135702408 |
| | (2) Dividends: **(A)** Preferred stock | 2b(2)(A) | -3 | |
| | **(B)** Common stock | 2b(2)(B) | 620 | |
| | **(C)** Registered investment company shares (e.g. mutual funds) | 2b(2)(C) | | |
| | **(D)** Total dividends. Add lines 2b(2)(A), (B), and (C) | 2b(2)(D) | | 617 |
| | (3) Rents | 2b(3) | | |
| | (4) Net gain (loss) on sale of assets: **(A)** Aggregate proceeds | 2b(4)(A) | 26025445803 | |
| | **(B)** Aggregate carrying amount (see instructions) | 2b(4)(B) | 26282815685 | |
| | **(C)** Subtract line 2b(4)(B) from line 2b(4)(A) and enter result | 2b(4)(C) | | -257369882 |
| | (5) Unrealized appreciation (depreciation) of assets: **(A)** Real estate | 2b(5)(A) | | |
| | **(B)** Other | 2b(5)(B) | -130098413 | |
| | **(C)** Total unrealized appreciation of assets. Add lines 2b(5)(A) and (B) | 2b(5)(C) | | -130098413 |

Schedule H (Form 5500) 2022        Page **3**

| | | (a) Amount | (b) Total |
|---|---|---|---|
| (6) Net investment gain (loss) from common/collective trusts | 2b(6) | | 3747472 |
| (7) Net investment gain (loss) from pooled separate accounts | 2b(7) | | |
| (8) Net investment gain (loss) from master trust investment accounts | 2b(8) | | |
| (9) Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | |
| **c** Other income | 2c | | 35900623763 |
| **d** Total income. Add all **income** amounts in column (b) and enter total | 2d | | 36212012091 |
| **Expenses** | | | |
| **e** Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers | 2e(1) | 2836861304 | |
| (2) To insurance carriers for the provision of benefits | 2e(2) | | |
| (3) Other | 2e(3) | | |
| (4) Total benefit payments. Add lines **2e(1)** through **(3)** | 2e(4) | | 2836861304 |
| **f** Corrective distributions (see instructions) | 2f | | |
| **g** Certain deemed distributions of participant loans (see instructions) | 2g | | |
| **h** Interest expense | 2h | | |
| **i** Administrative expenses: (1) Professional fees | 2i(1) | 1866853 | |
| (2) Contract administrator fees | 2i(2) | | |
| (3) Investment advisory and management fees | 2i(3) | 6496854 | |
| (4) Other | 2i(4) | 44404768 | |
| (5) Total administrative expenses. Add lines **2i(1)** through **(4)** | 2i(5) | | 52768475 |
| **j** Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 2889629779 |
| **Net Income and Reconciliation** | | | |
| **k** Net income (loss). Subtract line **2j** from line **2d** | 2k | | 33322382312 |
| **l** Transfers of assets: | | | |
| (1) To this plan | 2l(1) | | |
| (2) From this plan | 2l(2) | | |

---

**Part III**   **Accountant's Opinion**

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

    (1) [X] Unmodified     (2) [ ] Qualified     (3) [ ] Disclaimer     (4) [ ] Adverse

**b** Check the appropriate box(es) to indicate whether the IQPA performed an ERISA section 103(a)(3)(C) audit. Check both boxes (1) and (2) if the audit was performed pursuant to both 29 CFR 2520.103-8 and 29 CFR 2520.103-12(d). Check box (3) if pursuant to neither.

    (1) [ ] DOL Regulation 2520.103-8   (2) [ ] DOL Regulation 2520.103-12(d)   (3) [X] neither DOL Regulation 2520.103-8 nor DOL Regulation 2520.103-12(d).

**c** Enter the name and EIN of the accountant (or accounting firm) below:

    (1) Name: WITHUM SMITH+BROWN, PC        (2) EIN: 22-2027092

**d** The opinion of an independent qualified public accountant is **not attached** because:

    (1) [ ] This form is filed for a CCT, PSA, or MTIA.    (2) [ ] It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

---

**Part IV**   **Compliance Questions**

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

| During the plan year: | | Yes | No | Amount |
|---|---|---|---|---|
| **a** Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) | 4a | | X | |

Schedule H (Form 5500) 2022

Page **4-** 1

| | | | Yes | No | Amount |
|---|---|---|---|---|---|
| **b** | Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectble? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | **4b** | | X | |
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) | **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.) | **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond? | **4e** | X | | 5000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? | **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? | **4g** | X | | 29612 |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? | **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.) | **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked and see instructions for format requirements.) | **4j** | X | | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? | **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? | **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.) | **4m** | | | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3. | **4n** | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?........ ☐ Yes ☒ No
If "Yes," enter the amount of any plan assets that reverted to the employer this year _____ .

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**5c** Was the plan a defined benefit plan covered under the PBGC insurance program at any time during this plan year? (See ERISA section 4021 and instructions.) ................................................................................................................. ☒ Yes ☐ No ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year 486068 _____ .

| SCHEDULE R<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Retirement Plan Information**<br><br>This schedule is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2022**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

For calendar plan year 2022 or fiscal plan year beginning    01/01/2022    and ending    12/31/2022

| **A** Name of plan<br>CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSION PLAN | **B** Three-digit plan number (PN) ▶    001 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>TRUSTEES OF CENTRAL STATES, SE AND SW AREAS PENSION FUND | **D** Employer Identification Number (EIN)<br>36-6044243 |

| **Part I** | **Distributions** |
|---|---|

All references to distributions relate only to payments of benefits during the plan year.

**1**   Total value of distributions paid in property other than in cash or the forms of property specified in the instructions.    | **1** |

**2**   Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

EIN(s):    36-6044243        _____

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3**   Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year.    | **3**    0 |

| **Part II** | **Funding Information** (If the plan is not subject to the minimum funding requirements of section 412 of the Internal Revenue Code or ERISA section 302, skip this Part.) |
|---|---|

**4**   Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)? ........................    ☐ Yes    ☒ No    ☐ N/A

   **If the plan is a defined benefit plan, go to line 8.**

**5**   If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver.    Date:   Month _____   Day _____   Year _____

   **If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6**   **a**   Enter the minimum required contribution for this plan year (include any prior year accumulated funding deficiency not waived).    | **6a** | |

   **b**   Enter the amount contributed by the employer to the plan for this plan year.    | **6b** | |

   **c**   Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount).    | **6c** | |

   **If you completed line 6c, skip lines 8 and 9.**

**7**   Will the minimum funding amount reported on line 6c be met by the funding deadline? .................................    ☐ Yes    ☐ No    ☐ N/A

**8**   If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure or other authority providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change? .................................    ☐ Yes    ☐ No    ☒ N/A

| **Part III** | **Amendments** |
|---|---|

**9**   If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box. If no, check the "No" box.    ☐ Increase    ☐ Decrease    ☐ Both    ☒ No

| **Part IV** | **ESOPs** (see instructions). If this is not a plan described under section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part. |
|---|---|

**10**   Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan?...........    ☐ Yes    ☐ No

**11**   **a**   Does the ESOP hold any preferred stock?........................................................................    ☐ Yes    ☐ No

   **b**   If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.)................................................................    ☐ Yes    ☐ No

**12**   Does the ESOP hold any stock that is not readily tradable on an established securities market?........................    ☐ Yes    ☐ No

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.        Schedule R (Form 5500) 2022<br>v. 220413

Schedule R (Form 5500) 2022                                                      Page **2** - ☐ 1

| Part V | Additional Information for Multiemployer Defined Benefit Pension Plans |
|---|---|

**13** Enter the following information for each employer that (1) contributed more than 5% of total contributions to the plan during the plan year or (2) was one of the top-ten highest contributors (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

**a** Name of contributing employer  ABF FREIGHT SYSTEM INC.

**b** EIN  71-0249444           **c**  Dollar amount contributed by employer           76958618

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _06_   Day _30_   Year _2023_

**e** Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise,
complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) _68.40_
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☒ Other (specify): _DAILY_

**a** Name of contributing employer  YRC INC.

**b** EIN  34-0492670           **c**  Dollar amount contributed by employer           37562987

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☒
and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month ___   Day ___   Year ___

**e** Contribution rate information *(If more than one rate applies, check this box* ☒ *and see instructions regarding required attachment. Otherwise,
complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) ___
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a** Name of contributing employer  USF HOLLAND LLC

**b** EIN  38-0655940           **c**  Dollar amount contributed by employer           25813949

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _03_   Day _31_   Year _2024_

**e** Contribution rate information *(If more than one rate applies, check this box* ☒ *and see instructions regarding required attachment. Otherwise,
complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) ___
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a** Name of contributing employer  BIMBO BAKERIES USA, INC.

**b** EIN  75-2491201           **c**  Dollar amount contributed by employer           19160526

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☒
and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month ___   Day ___   Year ___

**e** Contribution rate information *(If more than one rate applies, check this box* ☒ *and see instructions regarding required attachment. Otherwise,
complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) ___
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a** Name of contributing employer  ASSOCIATED WHOLESALE GROCERS, INC.

**b** EIN  48-0614866           **c**  Dollar amount contributed by employer           14426196

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _04_   Day _01_   Year _2028_

**e** Contribution rate information *(If more than one rate applies, check this box* ☒ *and see instructions regarding required attachment. Otherwise,
complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) ___
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a** Name of contributing employer  CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS HEALTH AND WELFARE FUND

**b** EIN  36-2154936           **c**  Dollar amount contributed by employer           12560434

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _03_   Day _31_   Year _2024_

**e** Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise,
complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) _68.40_
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☒ Other (specify): _DAILY_

Schedule R (Form 5500) 2022      Page **2** - ☐ 2

| Part V | Additional Information for Multiemployer Defined Benefit Pension Plans |
| --- | --- |

**13**   Enter the following information for each employer that (1) contributed more than 5% of total contributions to the plan during the plan year or (2) was one of the top-ten highest contributors (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

**a**   Name of contributing employer   PRAIRIE FARMS DAIRY, INC.

**b**   EIN   37-0811846      **c**   Dollar amount contributed by employer      11017071

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☒ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month ____   Day ____   Year ____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☒ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) _____
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): ____

**a**   Name of contributing employer   CASSENS TRANSPORT COMPANY

**b**   EIN   37-0209195      **c**   Dollar amount contributed by employer      10150951

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month 08   Day 31   Year 2025

**e**   Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) 68.40
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☒ Other (specify): DAILY ____

**a**   Name of contributing employer   HILAND DAIRY FOODS COMPANY, LLC

**b**   EIN   43-1180401      **c**   Dollar amount contributed by employer      9496519

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☒ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month ____   Day ____   Year ____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☒ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) _____
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): ____

**a**   Name of contributing employer   RCS TRANSPORTATION LLC

**b**   EIN   20-2646999      **c**   Dollar amount contributed by employer      8357996

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☒ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month ____   Day ____   Year ____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☒ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) _____
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): ____

**a**   Name of contributing employer

**b**   EIN      **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month ____   Day ____   Year ____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) _____
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): ____

**a**   Name of contributing employer

**b**   EIN      **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month ____   Day ____   Year ____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
(1)   Contribution rate (in dollars and cents) _____
(2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): ____

Schedule R (Form 5500) 2022                                                  Page **3**

**14** Enter the number of deferred vested and retired participants (inactive participants), as of the beginning of the plan year, whose contributing employer is no longer making contributions to the plan for:

| | |
|---|---|
| **a** The current plan year. Check the box to indicate the counting method used to determine the number of inactive participants: [X] last contributing employer [ ] alternative [ ] reasonable approximation (see instructions for required attachment)............................................................................... | **14a** 193521 |
| **b** The plan year immediately preceding the current plan year. [ ] Check the box if the number reported is a change from what was previously reported (see instructions for required attachment) ........................... | **14b** 198537 |
| **c** The second preceding plan year. [ ] Check the box if the number reported is a change from what was previously reported (see instructions for required attachment) .......................................................... | **14c** 204708 |

**15** Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to:

| | |
|---|---|
| **a** The corresponding number for the plan year immediately preceding the current plan year............................ | **15a** 0.97 |
| **b** The corresponding number for the second preceding plan year................................................................... | **15b** 0.95 |

**16** Information with respect to any employers who withdrew from the plan during the preceding plan year:

| | |
|---|---|
| **a** Enter the number of employers who withdrew during the preceding plan year .......................................... | **16a** 44 |
| **b** If line 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers................................................................................. | **16b** 250861844 |

**17** If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment .................................................................................................. [ ]

| **Part VI** | **Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans** |
|---|---|

**18** If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment .................................................................................................. [ ]

**19** If the total number of participants is 1,000 or more, complete lines (a) through (c)
 **a** Enter the percentage of plan assets held as:
    Stock: _____ %   Investment-Grade Debt: __100__ %   High-Yield Debt: _____ %   Real Estate: _____ %   Other: _____ %
 **b** Provide the average duration of the combined investment-grade and high-yield debt:
    [X] 0-3 years [ ] 3-6 years [ ] 6-9 years [ ] 9-12 years [ ] 12-15 years [ ] 15-18 years [ ] 18-21 years [ ] 21 years or more
 **c** What duration measure was used to calculate line 19(b)?
    [ ] Effective duration [ ] Macaulay duration [X] Modified duration [ ] Other (specify):

**20** PBGC missed contribution reporting requirements. If this is a multiemployer plan or a single-employer plan that is not covered by PBGC, skip line 20.
 **a** Is the amount of unpaid minimum required contributions for all years from Schedule SB (Form 5500) line 40 greater than zero? [ ] Yes [ ] No
 **b** If line 20a is "Yes," has PBGC been notified as required by ERISA sections 4043(c)(5) and/or 303(k)(4)? Check the applicable box:
    [ ] Yes.
    [ ] No. Reporting was waived under 29 CFR 4043.25(c)(2) because contributions equal to or exceeding the unpaid minimum required contribution were made by the 30th day after the due date.
    [ ] No. The 30-day period referenced in 29 CFR 4043.25(c)(2) has not yet ended, and the sponsor intends to make a contribution equal to or exceeding the unpaid minimum required contribution by the 30th day after the due date.
    [ ] No. Other. Provide explanation_____

# Central States, Southeast and Southwest Areas Pension Fund (EIN: 36-6044243 and PN: 001)

Financial Statements as of and for the
Years Ended December 31, 2022 and 2021,
Supplemental Schedules as of and for the Year Ended
December 31, 2022, and Independent Auditor's Report

EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART III, LINE 3a
ATTACHMENT A

# CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND

## TABLE OF CONTENTS

|  | Page |
|---|---|
| INDEPENDENT AUDITOR'S REPORT | 1-3 |
| FINANCIAL STATEMENTS: | |
| Statements of Net Assets Available for Benefits as of December 31, 2022 and December 31, 2021 | 4 |
| Statements of Changes in Net Assets Available for Benefits for the Years Ended December 31, 2022 and December 31, 2021 | 5 |
| Notes to the Financial Statements as of and for the Years Ended December 31, 2022 and December 31, 2021 | 6–18 |
| SUPPLEMENTAL SCHEDULES: | |
| Form 5500, Schedule H, Part IV, Line 4i — Schedule of Assets Held for Investment Purposes at End of Year as of December 31, 2022 | B-1 to B-12 |
| Form 5500, Schedule H, Part IV, Line 4j — Schedule of Reportable Transactions for the Year Ended December 31, 2022 | C |

NOTE: All other schedules required by Section 2520.103-10 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974 have been omitted because they are not applicable.



## INDEPENDENT AUDITOR'S REPORT

To the Participants and Trustees of
Central States, Southeast and Southwest Areas Pension Fund:

### Opinion

We have audited the financial statements of Central States, Southeast and Southwest Areas Pension Fund, an employee benefit plan subject to the Employee Retirement Income Security Act of 1974 ("ERISA"), which comprise the statements of net assets available for benefits as of December 31, 2022 and 2021, and the related statements of changes in net assets available for benefits for the years then ended, and the related notes to the financial statements.

In our opinion, the accompanying financial statements present fairly, in all material respects, the net assets available for benefits of Central States, Southeast and Southwest Areas Pension Fund as of December 31, 2022 and 2021, and the changes in its net assets available for benefits for the years then ended, in accordance with accounting principles generally accepted in the United States of America.

### Basis for Opinion

We conducted our audits in accordance with auditing standards generally accepted in the United States of America ("GAAS"). Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the Financial Statements section of our report. We are required to be independent of the Central States, Southeast and Southwest Areas Pension Fund and to meet our other ethical responsibilities, in accordance with the relevant ethical requirements relating to our audit. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### Responsibilities of Management for the Financial Statements

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America, and for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the financial statements, management is required to evaluate whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Central States, Southeast and Southwest Areas Pension Fund's ability to continue as a going concern for one year after the date that the financial statements are available to be issued.

Management is also responsible for maintaining a current plan instrument, including all plan amendments, administering the plan, and determining that the plan's transactions that are presented and disclosed in the financial statements are in conformity with the plan's provisions, including maintaining sufficient records with respect to each of the participants, to determine the benefits due or which may become due to such participants.

WithumSmith+Brown, PC   5000 Executive Parkway, Suite 400, San Ramon, California 94583-4344   T (925) 277 9100   F (925) 277 9552   withum.com

AN INDEPENDENT MEMBER OF HLB - THE GLOBAL ADVISORY AND ACCOUNTING NETWORK





**Auditor's Responsibilities for the Audit of the Financial Statements**

Our objectives are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with GAAS will always detect a material misstatement when it exists. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control. Misstatements are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the financial statements.

In performing an audit in accordance with GAAS, we:

- Exercise professional judgment and maintain professional skepticism throughout the audit.

- Identify and assess the risks of material misstatement of the financial statements, whether due to fraud or error, and design and perform audit procedures responsive to those risks. Such procedures include examining, on a test basis, evidence regarding the amounts and disclosures in the financial statements.

- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Central States, Southeast and Southwest Areas Pension Fund's internal control. Accordingly, no such opinion is expressed.

- Evaluate the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the financial statements.

- Conclude whether, in our judgment, there are conditions or events, considered in the aggregate, that raise substantial doubt about the Central States, Southeast and Southwest Areas Pension Fund's ability to continue as a going concern for a reasonable period of time.

We are required to communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit, significant audit findings, and certain internal control-related matters that we identified during the audit.

**Supplemental Schedules Required by ERISA**

Our audit was conducted for the purpose of forming an opinion on the financial statements as a whole. The supplemental schedules, Schedule H, Part IV, Line 4i - Schedule of Assets (Held at End of Year) as of December 31, 2022, and Schedule H, Part IV, Line 4j - Schedule of Reportable Transactions for the year ended December 31, 2022 are presented for purposes of additional analysis and are not a required part of the financial statements but are supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under ERISA. Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the financial statements. The information has been subjected to the auditing procedures applied in the audit of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves, and other additional procedures in accordance with GAAS.



In forming our opinion on the supplemental schedules, we evaluated whether the supplemental schedules, including their form and content, are presented in conformity with the Department of Labor's Rules and Regulations for Reporting and Disclosure under ERISA.

In our opinion, the information in the accompanying schedules is fairly stated, in all material respects, in relation to the financial statements as a whole, and the form and content are presented in conformity with the Department of Labor's Rules and Regulations for Reporting and Disclosure under ERISA.

*Withum Smith + Brown, PC*

September 12, 2023

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART III, LINE 3a
ATTACHMENT A

## CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND

**STATEMENTS OF NET ASSETS AVAILABLE FOR BENEFITS**

**AS OF DECEMBER 31, 2022 AND 2021**

| | 2022 | 2021 |
|---|---|---|
| **Assets** | (In thousands) | |
| Investments at fair value: | | |
| Cash equivalents, including those purchased under agreements to | | |
| resell of $52,553 and $50,377 in 2022 and 2021, respectively | $ 305,489 | $ 384,739 |
| Fixed income: | | |
| U.S. government and government agency debt | 1,625,407 | 1,806,101 |
| U.S. corporate debt | 1,879,044 | 3,114,989 |
| International debt | 493,139 | 960,829 |
| Equity: | | |
| U.S. common and preferred | 4,072 | 4,580 |
| International common and preferred | 1,110 | 1,105 |
| Securities on loan | 1,027,295 | 1,702,633 |
| Other investments | 30 | 40 |
| Total investments at fair value | 5,335,586 | 7,975,016 |
| | | |
| Receivables: | | |
| Employer contributions, less allowance for uncollectible contributions | | |
| of $27,495 and $71,292 in 2022 and 2021, respectively | 105,396 | 50,475 |
| Special Financial Assistance (Note 1) | 35,764,910 | - |
| Interest and dividends | 37,320 | 36,604 |
| Other, primarily securities sold | 319,587 | 313,268 |
| Total receivables | 36,227,213 | 400,347 |
| | | |
| Cash | 2,534 | 249 |
| Assets held as collateral in securities lending program | 1,054,047 | 1,741,733 |
| Other | 10,391 | 5,364 |
| Total assets | 42,629,771 | 10,122,709 |
| | | |
| **Liabilities** | | |
| Liability to return collateral held under securities lending agreements | 1,054,047 | 1,741,733 |
| Investment related, primarily securities purchased | 17,251 | 125,440 |
| Accounts payable and accrued expenses | 77,416 | 80,175 |
| Deferred withdrawal liability receipts | 447 | 17,133 |
| Total liabilities | 1,149,161 | 1,964,481 |
| | | |
| **Net assets available for benefits** | $ 41,480,610 | $ 8,158,228 |

See notes to financial statements.

**CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND**

**STATEMENTS OF CHANGES IN NET ASSETS AVAILABLE FOR BENEFITS**

**FOR THE YEARS ENDED DECEMBER 31, 2022 AND 2021**

|  | 2022 | 2021 |
|---|---|---|
|  | (In thousands) | |
| **Revenue** | | |
| Contributions | $ 559,406 | $ 502,066 |
| Withdrawal liability | 133,425 | 157,763 |
| Total revenue | 692,831 | 659,829 |
| **Benefits and expenses** | | |
| Benefits to participants | 2,836,862 | 2,835,124 |
| General and administrative expenses | 46,260 | 45,093 |
| Total benefits and expenses | 2,883,122 | 2,880,217 |
| Loss from operations | (2,190,291) | (2,220,388) |
| Special Financial Assistance (Note 1) | 35,764,910 | - |
| **Investment income** | | |
| Interest and dividends | 141,739 | 173,417 |
| Net appreciation (depreciation) in fair value of investments | (387,468) | (195,566) |
| Investment expenses | (6,508) | (8,676) |
| Net investment income | (252,237) | (30,825) |
| Increase (Decrease) in net assets | 33,322,382 | (2,251,213) |
| **Net assets available for benefits** | | |
| Beginning of year | 8,158,228 | 10,409,441 |
| End of year | $ 41,480,610 | $ 8,158,228 |

See notes to financial statements.

- 5 -

**CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND**
**NOTES TO FINANCIAL STATEMENTS**

## 1. Description of Fund and Plan

The following notes regarding the Central States, Southeast and Southwest Areas Pension Plan ("Plan") (EIN/PN 36-6044243/001) provide only general information. Participants should refer to the Plan document for a more complete description of the Plan's provisions.

### Participation and contributions

Central States, Southeast and Southwest Areas Pension Fund ("Fund") was established in 1955 by an Agreement and Declaration of Trust ("Trust Agreement"). The Fund provides for retirement and related benefits for eligible employees of contributing employers that are signatory to collective bargaining agreements with Teamster Local Unions accepted by the Trustees.

Pursuant to the Trust Agreement, the Plan established by the Trustees is a multiemployer defined benefit plan within the meaning of, and subject to, the Employee Retirement Income Security Act of 1974, as amended ("ERISA"). Participation is based on covered service as defined by applicable collective bargaining agreements. Benefits under the Plan are generally based on the participant's age, accumulated service credit (including certain noncontributory service credit) and the rate at which employer contributions were required to be made to the Fund.

Employers make contributions to the Fund, on behalf of their employee participants, at rates specified in applicable collective bargaining agreements. Under specified conditions, participating employees may make self-contributions to secure benefits. Trustees are empowered to establish and amend the level of Plan benefits. Although an individual Trustee may participate in collective bargaining in the capacity of an employer or union representative, the Fund itself is not a party to these negotiations. Collective bargaining agreements are generally negotiated for multi-year periods with varying expiration dates, terms and employer contribution rates.

The risks of participating in a multiemployer plan are different from single-employer plans in the following respects: contributions made to a multiemployer plan by one employer may be used to provide benefits to employees of other participating employers; if a participating employer stops contributing to a multiemployer plan, the unfunded obligations of the plan may be borne by the remaining participating employers; and if a participating employer chooses to stop participating in a multiemployer plan, it may be required to pay an amount based on the underfunded status of the plan (referred to as withdrawal liability).

### Benefits

The Plan provides various pension benefits. Benefit levels are generally based on the participant's contribution levels, service credit and age. Generally, at least five years of service are required to be eligible for any benefit level. Vested participants receive one of the four types of monthly retirement benefits provided by the Plan: Contribution-Based Pension, Contributory Credit Pension, Twenty-Year Service Pension or Deferred Pension. Under certain conditions, partial pensions are available at reduced amounts where participation has been divided between the Plan and other pension plans that have reciprocal agreements with the Fund. At time of retirement, married participants may elect to receive a reduced benefit under joint surviving spouse options. The Plan also provides for a monthly disability benefit, a lump-sum disability benefit and various death benefits.

For certain eligible retirees (and their spouses), the Plan includes an Age 65 Prescription Drug Benefit. This benefit is funded entirely through additional employer contributions to the Pension Fund and has an annual maximum benefit of $1,000 (per member/spouse). Amounts available to pay this benefit at December 31, 2022 and 2021 were $63.9 million and $66.5 million, respectively.

EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART III, LINE 3a
ATTACHMENT A

### Employer withdrawal

The Plan complies with the provisions of the Multiemployer Pension Plan Amendment Act of 1980 ("MPPAA"), which requires imposition of withdrawal liability on a contributing employer that partially or totally withdraws from the Plan. Under the provision, a portion of the Plan's unfunded vested liability would be allocated to a withdrawing employer. The Plan's actuary has advised the Plan that, as of January 1, 2023 and 2022, the Plan has an estimated unfunded vested liability for withdrawal liability purposes of $37.3 billion and $47.6 billion, respectively.

In accordance with amendments of ERISA by MPPAA, the Trust Agreement and the Plan provide for the Modified Presumptive Method (Two Pool Approach) of determining employer withdrawal liability. The Trustees have approved an exemption of withdrawal liability for employers for certain temporary contribution obligation periods in accordance with Section 4210 of ERISA (29 U.S.C. § 1390). The Trustees have also approved an exemption of withdrawal liability for employers in the building and construction industry in accordance with Section 4203(b) of ERISA (29 U.S.C. § 1383(b)).

New and existing employers may choose to have their withdrawal liability determined following the Direct Attribution Method. Under this alternative method, each employer's withdrawal liability is measured based upon the contributions paid and the benefits accrued by that particular employer on a go forward basis. Existing employers may become part of the Direct Attribution Pool by satisfying their existing withdrawal liability, as calculated under the previous Modified Presumptive Method. Existing participating employers are not required to convert to the Direct Attribution Method.

### Plan termination

The Trustees control and manage the operation and administration of the Fund and the Plan and, subject to certain conditions, may amend or terminate the Trust Agreement and Plan. The Trustees intend to continue the Plan; however, termination of the Plan would result in allocation of the Fund's net assets to participants and beneficiaries of the Plan in the order specified by ERISA and in accordance with the Trust Agreement. In the event of Plan termination, certain benefits under the Plan are insured by the Pension Benefit Guaranty Corporation ("PBGC"). Generally, the PBGC guarantees most vested normal age retirement benefits, some early retirement benefits and certain disability and survivor's pensions. However, the PBGC does not guarantee all types of benefits under the Plan, and the amount of benefit protection is subject to certain limitations. Vested benefits under the Plan are guaranteed at the level in effect on the date of the Plan's termination, subject to a statutory ceiling on the amount of an individual's monthly benefit.

Whether all participants receive their benefits should the Plan be terminated at some future time will depend on the sufficiency, at that time, of the Plan's net assets to provide those benefits as well as the ability of the PBGC to provide the guaranteed level of benefits.

### Funding policy

The Trustees establish contribution rates intended to be sufficient to pay benefits required by the Plan. For the years ended December 31, 2022 and 2021, the minimum funding requirements of ERISA were satisfied.

For the years ended December 31, 2022 and 2021, the Plan was certified by its actuary to be in "critical and declining" status as defined by the Multiemployer Pension Reform Act of 2014. Under the Pension Protection Act of 2006 ("PPA"), if a pension plan enters critical status, the trustees of the plan are required to adopt a rehabilitation plan and establish steps and benchmarks to improve the plan's funding status. On March 25, 2008 the Trustees adopted a rehabilitation plan and have since made updates to the rehabilitation plan which is expected to last indefinitely. The rehabilitation plan requires specific pension contribution rate increases while not increasing current benefit formulas. In addition, as required by the PPA, certain benefits are reduced for participants whose employers fail to adopt the required contribution rate increases as set forth in the rehabilitation plan, or fail to agree to adopt the rehabilitation plan schedule (the "default schedule") that provides for pension contribution increases at lower rates than the plan's "primary schedule." Benefit reductions generally include the elimination of early retirement benefits, post-retirement death benefits and future disability benefits.

In July 2005, subject to certain conditions, the Internal Revenue Service ("IRS") approved the Fund's request for a 10-year amortization extension for amortizing the unfunded liabilities for the Plan year beginning January 1, 2004. As of January 1, 2009 the Fund did not meet the funding percentage required as a condition of the amortization extension due to significant investment losses suffered during 2008. On February 12, 2009, the Fund filed an application with the IRS to modify the conditions set forth in the amortization extension; the Fund's amortization extension expressly provides that the IRS "will consider modifications of [the] conditions in the event that unforeseen circumstances beyond the control of the Fund cause the actual experience of the Plan to fail the funded ratio target." In April 2016 the IRS approved a modification of the amortization extension. Under this modification there will be no retroactive funding deficiency for years prior to 2009 as a result of any failure of the Fund to satisfy the funding target conditions for 2009 and subsequent years. The Fund employers will not be exposed to excise taxes as long as the Fund has a PPA rehabilitation plan in place and is complying with it. The Fund adopted a rehabilitation plan under the PPA in 2008 and is currently complying with it.

On March 11, 2021, the American Rescue Plan Act of 2021 ("ARPA") was signed into law. Under the ARPA, eligible plans such as the Fund may seek special financial assistance ("SFA") from the federal government. The Fund filed a revised application for SFA in August 2022. The Pension Benefit Guaranty Corporation ("PBGC") approved the Fund's SFA application in December 2022. On January 12, 2023, the Fund received the SFA principal and interest in the amount of $35,764,910,110.

## 2. Summary of significant accounting policies

### Basis of accounting
The accompanying financial statements have been prepared in accordance with accounting principles generally accepted in the United States of America.

### Use of estimates
The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and changes therein, disclosure of contingent assets and liabilities, and the actuarial present value of accumulated plan benefits and changes therein at the date of the financial statements. Actual results could differ from those estimates.

### Revenue
Contributions are billed monthly based upon employment information provided by employers and rates specified in applicable collective bargaining agreements. Contributions outstanding as of year end are accrued. An allowance for uncollectible accounts is estimated by management based on an evaluation of collection history and current financial conditions of the employers.

Withdrawal liability, which is based upon an employer's allocated share of the Plan's unfunded liability for vested benefits, is assessed at the time of an employer's partial or complete withdrawal from the Fund, as defined by MPPAA. Generally, the amount of withdrawal liability that will be collected under any given withdrawal liability assessment is not reasonably estimable. At December 31, 2022 and 2021 the Fund had approximately $10.6 billion and $10.2 billion, respectively in fully reserved withdrawal liability receivables; that is, these were amounts of assessed withdrawal liability for which no payments had been received.

On June 17, 2009, two affiliated major contributing employers, YRC, Inc. (formerly Yellow Freight and Roadway Express) and USF Holland, Inc. (collectively referred to as "YRC," both subsidiaries of Yellow Corporation [formerly YRC Worldwide Inc.]), entered into a Contribution Deferral Agreement ("CDA") with the Fund and other union multi-employer pension funds with YRC participants. The CDA arose as a result of YRC's inability to remain current with its pension contribution obligations to the Fund. Under the CDA, YRC was allowed to defer payment of approximately $110 million of unpaid 2009 contributions and accrued interest. Pursuant to subsequent amendments to the CDA (the most recent of which is described below), the new maturity date is December 31, 2022. The agreement is secured by a first priority interest in real property pledged by YRC. During 2022 and 2021, property-related payments received and applied to outstanding principal totaled $416.1 thousand and zero, respectively.

Due to YRC's inability to remit current ongoing contributions, the Trustees terminated YRC's participation in the Fund from July 9, 2009 through May 31, 2011. During that time, YRC's pension contribution obligations (and therefore the associated benefit accruals) were suspended.

On June 1, 2011, pursuant to a restructured collective bargaining agreement and an amendment to the Fund's rehabilitation plan that permitted distressed employers to contribute at reduced contribution rates, YRC resumed participation in the Fund at 25% of the rate at which it was obligated to contribute prior to the termination. The distressed employer schedule also resulted in the loss of a significant portion of what are termed "adjustable benefits" under the PPA for the YRC participants. Contributions received from YRC for 2022 and 2021 were $63.4 million and $67.7 million, respectively.

On January 30, 2018, the terms of the CDA were amended to provide an extension to December 31, 2022 for the final payment of all remaining principal and interest, along with these additional terms: 1) a lump sum payment of $16.9 million towards deferred principal on or before January 30, 2018, 2) payments of 2% of the outstanding deferred principal on December 31st of each year from 2018 thru 2021 and 3) the continuation of monthly payments of current pension contributions and monthly accrued interest under the CDA. On December 28, 2017 YRC remitted the required $16.9 million. In addition, the required annual 2% payment of $917.6 thousand was received in December 2021. YRC remitted accrued interest payments of $3.6 million for both years 2022 and 2021.

YRC's outstanding balances under the CDA at December 31, 2022 and 2021 were $44.8 million and $45.1 million, respectively. For the years ended December 31, 2022 and 2021, reserves for the deferred amounts included within the allowance for uncollectible contributions on the Statements of Net Assets Available for Benefits were zero and $33.3 million, respectively. As of January 3, 2023, the outstanding balance of $44.8 million was paid in full.

On August 5, 2019, a quorum of Trustees approved the termination of participation in the Pension Fund for Jack Cooper Transport Company, Inc. and Auto Handling Corporation (collectively "OLD JC") retroactive to May 25, 2019. Subsequently, OLD JC filed for bankruptcy and no pension contributions were remitted to the Pension Fund for the period of May 26, 2019 through November 2, 2019 (the "Gap Period"). Thereafter, and as a result of the sale of assets to Jack Cooper Transport Company LLC and Auto Handling LLC ("NEW JC"), contributions to the Pension Fund resumed effective with the week beginning November 3, 2019. NEW JC had also agreed to remit a Special Contribution payment to the Pension Fund by May 4, 2021 of the entire sum of pension contributions (plus interest) that would have been owed with respect to the Gap Period (previously estimated to be $10.9 million principal) by OLD JC but for the termination of OLD JC from participation in the Pension Fund. After the Pension Fund receives this Special Contribution payment from NEW JC, pension service credits and accruals will be granted for the Gap Period along with an adjustment to any benefits due to pensioners as a result of that credit.

During 2021, NEW JC experienced continuing financial hardship (related to the slow-down in auto manufacturing caused by supply chain problems) and as a result the Special Contribution agreement was modified multiple times. The final agreement called for monthly interest payments from October 2021 through June 2022 and full repayment of principal by June 10, 2022. On May 13, 2022, NEW JC paid all amounts owed in full.

### Payment of benefits
Benefit payments to participants are recorded when paid.

### Leases
The Plan recognizes right-of-use ("ROU") assets and lease liabilities on the Statement of Net Assets Available for Benefits for all operating leases with contractual terms longer than 12 months. The Plan had no finance leases during 2022 and 2021.

ROU assets are recognized based on the initial present value of the fixed lease payments plus any direct costs from executing the lease. Lease liabilities are recognized at the present value of the fixed lease payments, using a discount rate based on the U.S. Treasury risk-free rate. Options to extend lease terms or terminate the lease before the contractual expiration date are evaluated for their likelihood of exercise. If it is reasonably certain that the option will be exercised, the option is considered in determining the classification and measurement of the lease. Costs associated with operating lease assets are recognized on a straight-line basis within operating expenses over the term

of the lease. On the Statement of Net Assets Available for Benefits, ROU assets and lease liabilities are included within "Other" assets and "Accounts payable and accrued expenses," respectively.

The Plan has operating leases for office space and equipment with a remaining weighted average lease term of 6.42 years. The weighted average discount rate used was 1.54%. For the years ended December 31, 2022 and 2021, lease expense for operating leases was $938,657 and $918,572, respectively, and is included in general and administrative expenses on the Statement of Changes in Net Assets Available for Benefits.

Future minimum lease payments under non-cancellable leases as of December 31, 2022 were as follows:

| Year Ending December 31, | Operating Leases |
|---|---|
| 2023 | $ 958,742 |
| 2024 | 946,347 |
| 2025 | 933,953 |
| 2026 | 954,038 |
| 2027 | 974,123 |
| Thereafter | 1,496,333 |
| Total future minimum lease payments | 6,263,536 |
| Less imputed interest | (303,743) |
| Total | $ 5,959,793 |

### Subsequent events

Subsequent events were evaluated through the date on which the financial statements were available to be issued. This date is approximately the same as the independent auditor's report date.

On June 9, 2023, at the request of the Court-appointed Independent Special Counsel, Judge Thomas M. Durkin of the United States District Court for the Northern District of Illinois dissolved the Consent Decree under which the Fund operated under Court supervision. Noting that the Fund has been well-managed and in compliance with federal law over the past four decades, the Court stated that the United States Department of Labor, the Independent Special Counsel, and the Government Accountability Office have all acknowledged that there has been no indication of wrongdoing or ERISA violations since the entry of the consent decrees. The Court went on to state that circumstances "have so changed" since the Consent Decree was entered that its underlying purpose "has long since been achieved."

On July 30, 2023, Yellow Corporation and subsidiaries, including two affiliated major contributing employers, YRC Inc. and USF Holland LLC (collectively "YRC"), decided to cease operations. YRC's participation in the Central States Pension Fund was terminated effective July 23, 2023. Yellow Corporation and its 24 United States-based subsidiaries (including YRC) then filed Chapter 11 bankruptcy petitions in Delaware on August 6, 2023. The former covered employees of YRC will still be entitled to a pension benefit based on eligibility.

### New Accounting Pronouncements

In February 2016, the Financial Accounting Standards Board issued an Accounting Standards Update amending the accounting for leases. The Plan adopted the new standard effective January 1, 2022, using the modified retrospective approach. Comparative prior periods were not adjusted upon adoption and the Plan utilized the practical expedient available under the guidance. The implementation of this standard did not have a material impact to the Plan's Statement of Net Assets Available for Benefits nor the Statement of Changes in Net Assets Available for Benefits.

Upon adoption the Plan recognized $6,603,729 in ROU assets related to its leased property and equipment. Corresponding lease liabilities of $6,801,137 were also recognized. Deferred rent liabilities of $197,408 were reclassified and netted against the ROU asset. There was no cumulative effect of applying the new standard and accordingly there was no adjustment to retained earnings upon adoption.

## 3. Investments

### *Custody*

Investments owned by the Fund are held under the custody of The Bank of New York Mellon ("BNYM").

### *Named Fiduciary and Investment Management*

Under the terms of a 1982 Consent Decree with the United States Department of Labor, as amended, the Fund's cash and investments are managed in accordance with the investment objectives of a Named Fiduciary. Independent investment managers are selected by and report to the Named Fiduciary and have exclusive authority to purchase or sell investment assets under their control, subject to compliance with investment policies formulated by the Named Fiduciary after consultation with the Trustees.  On September 12, 2022, BlackRock Financial Management, Inc. ("BlackRock") was approved to replace Northern Trust Investments, Inc. as Named Fiduciary effective October 11, 2022.  In addition, the Consent Decree was amended and restated on September 12, 2022 to grant BlackRock responsibility over 100% of the investment assets.

Prior to September 12, 2022, the Consent Decree required 50% of the Fund's investment assets to be invested in a passive domestic fixed income index account.  This investment was not subject to the control of the Named Fiduciary, but the Named Fiduciary considered this investment when developing the Fund's overall asset allocation.  The account was managed by a separate court-approved investment manager selected by the Fund and was designed to replicate the characteristics of a specific index.  There were no redemption restrictions for this investment.  The Passive Fixed Income Index Account was managed by Mellon Investments Corporation ("Mellon Investments") and was governed by an investment policy designed to replicate the characteristics of one or more investment grade fixed income indices. Mellon Investments is an affiliate of BNYM, the Fund's custodian, and therefore qualifies as a party-in-interest.

The EB Temporary Investment Fund is a CCT which acts as a cash sweep vehicle for the Passive Fixed Income Index Account and is managed by BNYM (a party-in-interest). This CCT's investment objective is to seek as high a level of current income as is consistent with the preservation of capital and the maintenance of liquidity.

### *Valuation*

Investments are stated at fair value.  Fair value of a financial instrument is the amount that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. When available, quoted market prices are used to value investments.  The valuations are provided by independent pricing sources used by BNYM.

U.S. common and preferred stocks traded on national securities exchanges are valued at the most recent close of trading price, and U.S. common and preferred stocks traded on over-the-counter markets are valued at the last bid price at the most recent close of trading.  Non-U.S. equity securities are valued at the primary exchange close.  U.S. and non-U.S. long-term corporate debt and government and government agency debt (including forward commitments) are valued on the basis of quotes obtained from independent pricing vendors.  All open exchange-traded option positions are valued at the last quoted price at the principal exchange where traded.  Swap position valuations are derived from their underlying market indices, index futures contracts or spot contracts.  These underlying indices are listed on exchanges and prices are quoted by recognized index vendors.  Debt securities having a maturity date of one year or less at time of purchase are valued at book value, which approximates fair value, except for corporate bonds which are valued by external pricing vendors regardless of the time remaining until maturity date. Securities purchased under agreements to resell are valued at contract amount which is equal to fair value.

Unit shares of collective investment funds are valued at their pro-rata share of the month end closing composite net asset value based on the net assets of the fund.  Valuations of non-U.S. securities are converted into U.S. dollars at the closing daily exchange rate.  Sales and purchases of securities are recorded on a trade date basis.  Consequently, transactions not settled as of year end will result in the recording of a receivable or payable.

Purchases and sales are recorded on a trade-date basis. Realized and unrealized gains and losses are recognized in net appreciation or depreciation in fair value of investments on the Statement of Changes in Net Assets Available for Benefits. Interest income is recorded on the accrual basis. Dividends are recorded on the ex-dividend date.

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART III, LINE 3a
ATTACHMENT A

Securities, in general, are exposed to various risks, such as interest rate, credit, foreign currency exchange rate and overall market volatility.  Due to the level of risk associated with certain investment securities, it is reasonably possible that changes in the values of investment securities will occur in the near term and such changes could materially affect the amounts reported in the financial statements.

No Fund investments are subject to redemption fees or termination restrictions.

***Fair value of investments***

In accordance with the accounting guidance for fair value measurements and disclosures, the Plan is required to present its investments in a hierarchy as follows: Level 1, which refers to securities valued using quoted prices from active markets for identical assets; Level 2, which refers to securities valued based on other significant observable inputs, including quoted prices; and Level 3, which refers to securities valued based on significant unobservable inputs. Assets and liabilities are classified in their entirety based on the lowest level of input that is significant to the fair value measurement.  The Fund's policy is to recognize significant transfers between levels at the time in which an event or change in circumstances occurs.  There were no significant transfers in or out of Levels 1, 2 or 3 during the years ended December 31, 2022 and 2021.

Certain investments that have been measured at fair value using the net asset value per share as a practical expedient (or its equivalent) are not categorized in the fair value hierarchy.  The following table sets forth by level within the fair value hierarchy a summary of the Plan's investments measured at fair value (in thousands) on a recurring basis at December 31, 2022:

| | Level 1 | Level 2 | Level 3 | 2022 Total |
|---|---|---|---|---|
| Cash equivalents | $ - | $ 289,089 | $ - | $ 289,089 |
| Fixed income | 1,517,857 | 2,479,263 | 470 | 3,997,590 |
| Equity | 2,153 | - | 3,029 | 5,182 |
| Securities on loan | 642,731 | 384,564 | - | 1,027,295 |
| Other | - | - | 30 | 30 |
| Total | $ 2,162,741 | $ 3,152,916 | $ 3,529 | $ 5,319,186 |
| Investments measured at net asset value (collective investment funds) | | | | |
| Cash equivalents | | | | 16,400 |
| Total fair value of investments | | | | $ 5,335,586 |
| Liability to return collateral held under securities lending agreements | $ - | $ 1,054,047 | $ - | $ 1,054,047 |

CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART III, LINE 3a
ATTACHMENT A

The following table sets forth by level within the fair value hierarchy a summary of the Plan's investments measured at fair value (in thousands) on a recurring basis at December 31, 2021:

| | Level 1 | Level 2 | Level 3 | 2021 Total |
|---|---|---|---|---|
| Cash equivalents | $ 8 | $ 350,636 | $ - | $ 350,644 |
| Fixed income | 1,658,713 | 4,222,626 | 580 | 5,881,919 |
| Equity | 2,462 | - | 3,223 | 5,685 |
| Securities on loan | 1,190,587 | 512,046 | - | 1,702,633 |
| Other | - | - | 40 | 40 |
| Total | $ 2,851,770 | $ 5,085,308 | $ 3,843 | $ 7,940,921 |

Investments measured at net asset value (collective investment funds)
Cash equivalents                                34,095

Total fair value of investments              $ 7,975,016

| Liability to return collateral held under securities lending agreements | $ - | $ 1,741,733 | $ - | $ 1,741,733 |

The following table sets forth a summary of certain changes in the fair value of the Plan's level 3 assets (in thousands) for the year ended December 31, 2022:

| | Fixed Income | Other | Total |
|---|---|---|---|
| Purchases | $ - | $ - | $ - |
| Issuances | (86) | (87) | (173) |
| Transfers in | - | - | - |
| Transers out | - | - | - |

The following table sets forth a summary of certain changes in the fair value of the Plan's level 3 assets (in thousands) for the year ended December 31, 2021:

| | Fixed Income | Other | Total |
|---|---|---|---|
| Purchases | $ - | $ - | $ - |
| Issuances | (51) | (97) | (148) |
| Transfers in | - | - | - |
| Transfers out | - | - | - |

CENTRAL STATES SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART III, LINE 3a
ATTACHMENT A

The following table represents the Plan's Level 3 financial instruments, the valuation techniques used to measure the fair values of those financial instruments as of December 31, 2022 and 2021:

| Instrument | Fair Values (In thousands) | | Principal Valuation Technique | Significant Unobservable Inputs | Range of Significant Input Values | Weighted Average |
| | 12/31/2022 | 12/31/2021 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Fixed Income | $ 470 | $ 580 | Vendor priced | N/A | N/A | N/A |
| Equity | 3,029 | 3,223 | Investment manager priced | N/A | N/A | N/A |
| Group Annuity Contract | - | 10 | Contract value | N/A | N/A | N/A |
| Trust in Dissolution | 30 | 30 | Vendor priced | N/A | N/A | N/A |

The Plan utilizes net asset value ("NAV") per share (or its equivalent), as a practical expedient, to measure fair value when the investment does not have a readily determinable fair value and the net asset value is calculated in a manner consistent with investment company accounting.  The fair value of the following investment was measured using NAV (or its equivalent):

| Investment | Fair Value (In thousands) | | Redemption Frequency | Redemption Notice Period | Remaining Commitment 12/31/2022 | Remaining Commitment 12/31/2021 |
| | 12/31/2022 | 12/31/2021 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| BNYM EB Temporary Investment Fund | $ 16,400 | $ 34,095 | Daily | Same day | - | - |

The temporary investment fund is composed of highly liquid government and corporate debt securities. This investment is a direct filing entity with the Department of Labor; therefore, information regarding investment strategy is not disclosed.

***Securities lending***

Securities with a fair value approximating $1.0 billion and $1.7 billion were on loan by the custodian to various securities brokers on a temporary basis at December 31, 2022 and 2021, respectively.  Under securities lending agreement terms, it is required that each loan at inception shall be secured by collateral with a market value equal to or greater than 102% (105% for non–U.S. securities) of the securities loaned and remain at or above 100% (105% for non–U.S. securities).  The Fund's loan of securities may be secured by collateral in the form of cash or United States government debt securities.  Any collateral received in the form of cash is reinvested.  Net securities lending net income earned was approximately $3.1 million and $1.8 million for 2022 and 2021, respectively.  The counterparties in the securities lending program have the right to sell or repledge the borrowed securities.

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART III, LINE 3a
ATTACHMENT A

The fair value of securities on loan at December 31, 2022 and 2021 consists of the following:

|  | 2022 | 2021 |
|---|---|---|
|  | (In thousands) | |
| Cash equivalents | $ 3,839 | $ - |
| Fixed income: | | |
| Government | 652,881 | 1,207,965 |
| Corporate | 320,302 | 383,496 |
| International | 50,273 | 111,172 |
| Total securities on loan | $ 1,027,295 | $ 1,702,633 |

### Repurchase agreements

The Fund manages credit exposure arising from repurchase agreement transactions by entering into master repurchase agreements with counterparties that provide the Fund, in the event of a counterparty default (such as bankruptcy or a counterparty's failure to pay or perform), with the right to net a counterparty's rights and obligations under such agreement and liquidate and set off collateral held by the Fund against the net amount owed by the counterparty.

### Derivatives

Investment managers ("manager"), on behalf of the Fund, may enter into derivative instruments as part of the Fund's overall investment policy to manage exposure to risks associated with fluctuations in equity markets, foreign currency exchange rates, interest rates and credit sectors. Derivative instruments were also used to minimize the transaction costs of changing strategies and to more efficiently manage portfolio allocations. The Fund's objectives for holding derivatives included reducing, eliminating and efficiently managing the economic impact of these exposures as effectively as possible. Derivative instruments are recognized as assets or liabilities measured at fair value and may include futures contracts, forward foreign currency exchange rate contracts, swap contracts and option contracts. The notional or contractual amounts of these instruments represent the investment the Fund has in particular classes of financial instruments and do not necessarily represent the amounts potentially at risk. The measurement of the risks associated with these instruments is meaningful only when all related and offsetting transactions are considered. The credit risk associated with these financial instruments is minimal as they are traded either on organized exchanges or with a limited number of highly rated counterparties.

*Futures* - A manager, on behalf of the Fund, may enter into financial futures contracts for the future delivery of financial instruments or contracts based on financial indices at a fixed price. The Fund's primary investment in futures contracts is designed to adjust its allocation to various asset classes. Futures contracts are priced daily in order to calculate corresponding notional and fair value (unrealized gain/loss). Payments are made or received by the Fund each day, depending on the daily fluctuations in the fair value of the financial instrument or underlying index. Changes in fair value are accounted for as net appreciation (depreciation) in fair value of investments.

The fair value of futures contracts at December 31, 2022 and 2021 is as follows:

| Futures contracts | 2022 | 2021 |
|---|---|---|
|  | (In thousands) | |
| Fixed income | | |
| Short position | $ - | $ 34 |
| Long position | - | (156) |
| Total futures contracts | $ - | $ (122) |

Futures contracts are included with U.S. government and government agency debt in the Statement of Net Assets Available for Benefits. For all contracts outstanding at December 31, 2022 and 2021, all expire within one year.

The following table represents the monthly average derivative activity based on month end notional values for both 2022 and 2021:

|  | 2022 | 2021 |
|---|---|---|
|  | (In thousands) | |
| **Futures contracts** | | |
| Foreign currency | | |
| Short position | $        - | $    (31,291) |
| Long position | - | 31,520 |
| Fixed income | | |
| Short position | (21,966) | (297,126) |
| Long position | 145,142 | 255,318 |

Foreign currency exchange contracts have different determinants (receivable/payable of U.S. dollar) of long and short positions from that of other derivatives (sell/buy positions).

## 4. Pension and other postretirement benefits for Fund employees

Fund employees are participants in the Plan (a defined benefit plan) as described in Note 1. Amounts contributed to the Plan were $2.8 million and $2.9 million for 2022 and 2021, respectively. Employees are also covered by a 401(k) plan. Amounts contributed to the 401(k) plan were $576 thousand and $538 thousand for 2022 and 2021, respectively.

In addition, Fund employees are participants in the Central States, Southeast and Southwest Areas Retiree Health and Welfare Plan ("Retiree Plan") (EIN/PN 36-2154936/503). The Retiree Plan provides medical and prescription drug benefits to retired participants and their spouses. Contributions made by the Pension Fund to the Retiree Plan were $216 thousand and $217 thousand for 2022 and 2021, respectively.

The obligation of the Pension Fund to remit contributions to the Pension and Retiree Plans on behalf of their bargaining unit employees continues through the expiration date of two separate collective bargaining agreements. One expires on March 31, 2024 and the other on June 30, 2024.

At the date on which the financial statements were issued, Annual Reports (Forms 5500) were not available for the plan year ending December 31, 2022.

## 5. Shared expenses with the Active and Retiree Health and Welfare Plans

The Fund has common Trustees and shares common office facilities, personnel and other functions with the Retiree Plan and the Central States, Southeast and Southwest Areas Active Health and Welfare Plan ("Active Plan"). Fund employees are covered by one of the Active Plan's benefit plans. Shared costs are allocated between the Fund, Active Plan and the Retiree Plan on the basis of estimated utilization. Approximately $30.8 million and $29.6 million of such costs are included in general and administrative expenses for 2022 and 2021, respectively. The Pension Fund leases office space at a building owned by the Central States, Southeast and Southwest Areas Health and Welfare Fund ("Health Fund") under terms determined by independent parties. The lease has an initial 10-year term with two options to extend an additional five years each. The Pension Fund pays monthly rent to the Health Fund for its share of the office facility. The rent expense was $912 thousand for both 2022 and 2021.

## 6. Income tax status

The Internal Revenue Service ("IRS") issued a letter of determination, dated August 9, 2016, stating that the Plan, as designed, is exempt from federal income tax under Section 501 of the Internal Revenue Code. Fund management believes the Plan is currently designed and being operated in accordance with applicable rules and regulations; therefore, no provision for income taxes is included in these financial statements.

Accounting principles generally accepted in the United States of America require Fund management to evaluate tax positions taken by the Plan and recognize a tax liability (or asset) if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by the IRS. The Plan is subject to routine audits by taxing

jurisdictions; however, there are currently no audits in progress for any tax periods. Fund management believes it is no longer subject to income tax examinations for years prior to 2019.

## 7. Actuarial present value of accumulated benefits

Accumulated benefits are future benefit payments attributable to service credits earned by participants as of the valuation date. Accumulated benefits include amounts expected to be paid to active, retired or terminated participants or their beneficiaries. The actuarial present value of accumulated benefits is determined by the Fund's actuaries using actuarial assumptions to adjust accumulated benefits to reflect related administrative expenses, the time value of money (through discounts equal to the assumed investment rate of return) and the probability of payment (by means of decrements such as for death, disability, termination or retirement) between the valuation date and the expected dates on which the benefits will be paid.

Significant assumptions underlying the 2022 and 2021 actuarial computations are as follows:
- annual investment rate of return of 4.0% and 2.0% (net of investment expenses);
- varying rates of retirement, resulting in an average retirement age of 64;
- rates of participant termination for reasons other than death, disability or retirement developed from Plan experience;

Rates of Mortality - 2022
- Non-Annuitant Lives: For males, Pri-2012 Blue Collar Employee Male table with generational projection using Scale MP-2021 from 2012. For females, Pri-2012 Blue Collar Employee Female table with generational projection using Scale MP-2021 from 2012.
- Healthy Annuitant Lives: For males, Pri-2012 Blue Collar Healthy Annuitant Male table with rates increased by 11%, and generational projection using Scale MP-2021 from 2012. For females, Pri-2012 Blue Collar Healthy Annuitant Female table with rates increased by 4%, and generational projection using Scale MP-2021 from 2012.
- Contingent Survivor Lives: These tables apply upon the death of the corresponding participant. For males, Pri-2012 Blue Collar Contingent Survivor Male table with generational projection using Scale MP-2021 from 2012. For females, Pri-2012 Blue Collar Contingent Survivor Female table with rates increased by 9%, and generational projection using Scale MP-2021 from 2012.
- Disabled Lives: For males, Pri-2012 Disabled Annuitant Male table with rates increased by 23%, and generational projection using Scale MP-2021 from 2012. For females, Pri-2012 Disabled Annuitant Female table with generational projection using Scale MP-2021 from 2012.

The adjusted underlying tables with the generational projection to the ages of participants as of the measurement date reasonably reflect the mortality experience of the Plan as of the measurement date. These adjusted mortality tables were then projected to future years using Scale MP-2021 to reflect future mortality improvement.

Rates of Mortality - 2021
- Non-Annuitant Lives: For males, Pri-2012 Blue Collar Employee Male table with generational projection using Scale MP-2019 from 2012. For females, Pri-2012 Blue Collar Employee Female table with generational projection using Scale MP-2019 from 2012.
- Healthy Annuitant Lives: For males, Pri-2012 Blue Collar Healthy Annuitant Male table with rates increased by 11%, and generational projection using Scale MP-2019 from 2012. For females, Pri-2012 Blue Collar Healthy Annuitant Female table with rates increased by 4%, and generational projection using Scale MP-2019 from 2012.
- Contingent Survivor Lives: These tables apply upon the death of the corresponding participant. For males, Pri-2012 Blue Collar Contingent Survivor Male table with generational projection using Scale MP-2019 from 2012. For females, Pri-2012 Blue Collar Contingent Survivor Female table with rates increased by 9%, and generational projection using Scale MP-2019 from 2012.
- Disabled Lives: For males, Pri-2012 Disabled Annuitant Male table with rates increased by 23%, and generational projection using Scale MP-2019 from 2012. For females, Pri-2012 Disabled Annuitant Female table with generational projection using Scale MP-2019 from 2012.

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART III, LINE 3a
ATTACHMENT A

The adjusted underlying tables with the generational projection to the ages of participants as of the measurement date reasonably reflect the mortality experience of the Plan as of the measurement date. These adjusted mortality tables were then projected to future years using Scale MP-2019 to reflect future mortality improvement.

The foregoing assumptions are based on the presumption that the Plan will continue. If the Plan were to terminate, different actuarial assumptions and other factors might be applicable in determining the actuarial present value of accumulated benefits.

The actuarial present value of accumulated benefits at December 31, 2022 and 2021 is as follows:

|  | 2022 | 2021 |
|---|---|---|
|  | (In millions) | |
| Vested benefits: | | |
| Participants and beneficiaries currently receiving benefits | $ 27,117 | $ 32,171 |
| Other participants | 15,031 | 22,850 |
|  | 42,148 | 55,021 |
| Nonvested benefits | 187 | 338 |
| Total actuarial present value of accumulated benefits | $ 42,335 | $ 55,359 |

Information used to determine the actuarial present value of accumulated benefits includes participant census data and benefit provisions in effect at each valuation date.

Changes during the year in the actuarial present value of accumulated benefits are summarized as follows:

|  | 2022 |
|---|---|
|  | (In millions) |
| Actuarial present value of accumulated benefits at beginning of year | $ 55,359 |
| Increase (Decrease) during the year attributable to: | |
| Interest on the actuarial present value of accumulated benefits | 1,076 |
| Benefit payments | (2,837) |
| Benefits accumulated | 544 |
| Actuarial experience | (30) |
| Plan amendments | (5) |
| Change in assumptions | (11,772) |
| Actuarial present value of accumulated benefits at end of year | $ 42,335 |

2022 Schedule MB, Line 8b(2) - Schedule of Active Participant Data
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Schedule of Active Participant Data

## (Schedule MB, Line 8b(2))

The participant data is for the year ended December 31, 2021.

| Attained Age | Pension Credits | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Under 1 | | 1 to 4 | | 5 to 9 | | 10 to 14 | | 15 to 19 | |
| | No. | Average Accrued Mon. Ben. | No. | Average Accrued Mon. Ben. | No. | Average Accrued Mon. Ben. | No. | Average Accrued Mon. Ben. | No. | Average Accrued Mon. Ben. |
| Under 25 | 402 | $52 | 839 | $213 | 39 | $506 | | | | |
| 25 to 29 | 537 | $55 | 1,583 | $260 | 456 | $688 | 7 | | | |
| 30 to 34 | 495 | $54 | 1,757 | $265 | 943 | $755 | 234 | $1,193 | 16 | |
| 35 to 39 | 394 | $55 | 1,522 | $282 | 1,008 | $750 | 482 | $1,260 | 215 | $1,550 |
| 40 to 44 | 345 | $52 | 1,486 | $272 | 1,080 | $751 | 586 | $1,246 | 458 | $1,705 |
| 45 to 49 | 334 | $53 | 1,314 | $269 | 1,248 | $713 | 702 | $1,213 | 651 | $1,726 |
| 50 to 54 | 342 | $53 | 1,421 | $269 | 1,328 | $737 | 841 | $1,225 | 860 | $1,762 |
| 55 to 59 | 251 | $55 | 1,118 | $270 | 1,173 | $698 | 907 | $1,184 | 958 | $1,725 |
| 60 to 64 | 95 | $60 | 697 | $273 | 827 | $663 | 714 | $1,168 | 731 | $1,681 |
| 65 to 69 | 21 | $52 | 151 | $261 | 254 | $650 | 204 | $1,039 | 204 | $1,577 |
| 70 & up | 3 | | 24 | $225 | 26 | $578 | 25 | $919 | 19 | |
| Unknown | 246 | $54 | 485 | $231 | 69 | $453 | 4 | | 1 | |



2022 Schedule MB, Line 8b(2) - Schedule of Active Participant Data
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Schedule of Active Participant Data

## (Schedule MB, Line 8b(2))

The participant data is for the year ended December 31, 2021.

| Attained Age | Pension Credits | | | | | | | | | |
| | 20 to 24 | | 25 to 29 | | 30 to 34 | | 35 to 39 | | 40 & up | |
| | No. | Average Accrued Mon. Ben. | No. | Average Accrued Mon. Ben. | No. | Average Accrued Mon. Ben. | No. | Average Accrued Mon. Ben. | No. | Average Accrued Mon. Ben. |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 25 | | | | | | | | | | |
| 25 to 29 | | | | | | | | | | |
| 30 to 34 | | | | | | | | | | |
| 35 to 39 | 18 | | | | | | | | | |
| 40 to 44 | 250 | $2,081 | 9 | | | | | | | |
| 45 to 49 | 639 | $2,219 | 219 | $2,658 | 2 | | | | | |
| 50 to 54 | 1,150 | $2,286 | 838 | $2,726 | 343 | $3,035 | 10 | | | |
| 55 to 59 | 1,530 | $2,240 | 1,268 | $2,735 | 1,265 | $3,098 | 360 | $3,566 | 9 | |
| 60 to 64 | 1,049 | $2,162 | 952 | $2,647 | 1,018 | $3,011 | 625 | $3,294 | 261 | $2,932 |
| 65 to 69 | 259 | $2,029 | 196 | $2,674 | 229 | $2,926 | 176 | $3,364 | 178 | $3,506 |
| 70 & up | 24 | $1,791 | 26 | $2,599 | 22 | $3,118 | 20 | $3,468 | 36 | $3,558 |
| Unknown | | | | | | | | | | |



# Schedule MB, Line 8b(3) -
# Schedule of Projection of Employer Contributions and
# Withdrawal Liability Payments

| Plan Year | Employer Contributions | Withdrawal Liability Payments | Total |
|---|---|---|---|
| 2022 | $484,595,451 | $105,000,000 | $589,595,451 |
| 2023 | 468,537,248 | 105,000,000 | 573,537,248 |
| 2024 | 452,303,394 | 105,000,000 | 557,303,394 |
| 2025 | 435,521,341 | 105,000,000 | 540,521,341 |
| 2026 | 418,426,713 | 105,000,000 | 523,426,713 |
| 2027 | 401,176,446 | 105,000,000 | 506,176,446 |
| 2028 | 384,538,224 | 105,000,000 | 489,538,224 |
| 2029 | 368,968,453 | 105,000,000 | 473,968,453 |
| 2030 | 354,396,246 | 105,000,000 | 459,396,246 |
| 2031 | 340,777,177 | 105,000,000 | 445,777,177 |

Note:  Projected employer contributions and withdrawal liability payments shown above are based on the assumptions used for the Funding Standard Account projection as described in the Actuarial Certification of Plan Status as of January 1, 2022, dated March 31, 2022.



2022 Schedule MB, Line 8b(1) – Schedule of Projection of Expected Benefit Payments
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Plan Year | Active Participants | Terminated Vested Participants | Retired Participants and Beneficiaries Receiving Payments | Total |
|---|---|---|---|---|
| 2022 | $26,118,742 | $51,296,960 | $2,781,440,721 | $2,858,856,423 |
| 2023 | 72,841,822 | 116,922,005 | 2,671,867,365 | 2,861,631,192 |
| 2024 | 117,505,674 | 181,915,146 | 2,559,275,389 | 2,858,696,209 |
| 2025 | 159,894,707 | 247,800,061 | 2,443,903,056 | 2,851,597,824 |
| 2026 | 199,793,152 | 313,644,683 | 2,326,164,640 | 2,839,602,475 |
| 2027 | 235,579,974 | 375,531,661 | 2,208,631,219 | 2,819,742,854 |
| 2028 | 268,381,189 | 432,952,712 | 2,092,072,658 | 2,793,406,559 |
| 2029 | 297,040,272 | 487,932,886 | 1,975,533,537 | 2,760,506,695 |
| 2030 | 321,701,557 | 540,139,908 | 1,859,269,643 | 2,721,111,108 |
| 2031 | 342,947,506 | 588,821,612 | 1,743,811,706 | 2,675,580,824 |
| 2032 | 361,037,726 | 630,420,745 | 1,629,712,919 | 2,621,171,390 |
| 2033 | 375,680,579 | 667,228,706 | 1,517,213,541 | 2,560,122,826 |
| 2034 | 387,551,192 | 697,875,632 | 1,406,821,844 | 2,492,248,668 |
| 2035 | 396,320,912 | 723,705,891 | 1,298,994,002 | 2,419,020,805 |
| 2036 | 402,462,041 | 744,295,022 | 1,194,187,016 | 2,340,944,079 |
| 2037 | 405,971,941 | 759,180,193 | 1,092,719,276 | 2,257,871,410 |
| 2038 | 407,076,763 | 766,707,543 | 994,977,977 | 2,168,762,283 |
| 2039 | 406,027,551 | 769,657,783 | 901,234,810 | 2,076,920,144 |
| 2040 | 403,129,764 | 768,447,624 | 811,826,583 | 1,983,403,971 |
| 2041 | 398,574,403 | 764,101,728 | 727,033,241 | 1,889,709,372 |
| 2042 | 392,407,333 | 755,146,196 | 647,088,126 | 1,794,641,655 |
| 2043 | 384,679,466 | 742,616,240 | 572,165,635 | 1,699,461,341 |

✦ Segal

2022 Schedule MB, Line 8b(1) – Schedule of Projection of Expected Benefit Payments
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Plan Year | Active Participants | Terminated Vested Participants | Retired Participants and Beneficiaries Receiving Payments | Total |
|---|---|---|---|---|
| 2044 | $375,610,117 | $726,351,883 | $502,454,052 | $1,604,416,052 |
| 2045 | 365,314,720 | 706,618,356 | 438,033,827 | 1,509,966,903 |
| 2046 | 353,803,642 | 684,200,666 | 378,990,380 | 1,416,994,688 |
| 2047 | 341,294,753 | 659,151,483 | 325,339,118 | 1,325,785,354 |
| 2048 | 327,919,719 | 631,711,422 | 277,030,362 | 1,236,661,503 |
| 2049 | 313,729,586 | 602,686,283 | 233,946,977 | 1,150,362,846 |
| 2050 | 298,927,541 | 571,692,569 | 195,904,552 | 1,066,524,662 |
| 2051 | 283,780,806 | 539,514,887 | 162,647,950 | 985,943,643 |
| 2052 | 268,332,640 | 505,998,928 | 133,867,859 | 908,199,427 |
| 2053 | 252,741,143 | 472,412,184 | 109,214,667 | 834,367,994 |
| 2054 | 237,163,567 | 438,588,924 | 88,316,347 | 764,068,838 |
| 2055 | 221,710,986 | 405,102,127 | 70,789,462 | 697,602,575 |
| 2056 | 206,480,361 | 372,271,903 | 56,248,624 | 635,000,888 |
| 2057 | 191,582,500 | 340,233,227 | 44,316,665 | 576,132,392 |
| 2058 | 177,090,804 | 308,681,319 | 34,631,527 | 520,403,650 |
| 2059 | 163,108,349 | 278,694,601 | 26,854,013 | 468,656,963 |
| 2060 | 149,753,962 | 250,449,702 | 20,673,155 | 420,876,819 |
| 2061 | 137,095,974 | 223,662,173 | 15,810,167 | 376,568,314 |
| 2062 | 125,195,230 | 198,880,505 | 12,020,485 | 336,096,220 |
| 2063 | 114,027,486 | 175,855,080 | 9,093,634 | 298,976,200 |
| 2064 | 103,674,225 | 154,758,984 | 6,851,725 | 265,284,934 |
| 2065 | 94,105,457 | 135,454,648 | 5,147,015 | 234,707,120 |



2022 Schedule MB, Line 8b(1) – Schedule of Projection of Expected Benefit Payments
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Plan Year | Active Participants | Terminated Vested Participants | Retired Participants and Beneficiaries Receiving Payments | Total |
|---|---|---|---|---|
| 2066 | $85,243,518 | $118,186,738 | $3,858,884 | $207,289,140 |
| 2067 | 77,135,039 | 102,552,606 | 2,890,510 | 182,578,155 |
| 2068 | 69,725,103 | 88,517,245 | 2,165,346 | 160,407,694 |
| 2069 | 62,948,720 | 76,213,802 | 1,623,687 | 140,786,209 |
| 2070 | 56,778,987 | 65,345,229 | 1,219,560 | 123,343,776 |
| 2071 | 51,204,393 | 55,814,175 | 918,018 | 107,936,586 |

This assumes the following:
- No additional benefits will be accrued.
- Experience is in line with valuation assumptions.
- No new entrants are covered by the Plan.
- Benefits are paid in the form assumed in the valuation.



2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2022 | $49,750.00 | | $49,750.00 | 1/5/2022 | $2,869.00 | | $2,869.00 | 1/11/2022 | $4,887.11 | | $4,887.11 |
| 1/3/2022 | $4,318.26 | | $4,318.26 | 1/5/2022 | $11,299.29 | | $11,299.29 | 1/11/2022 | $85,969.56 | | $85,969.56 |
| 1/3/2022 | $13,803.97 | | $13,803.97 | 1/5/2022 | $2,988.45 | | $2,988.45 | 1/11/2022 | $7,442.93 | | $7,442.93 |
| 1/3/2022 | $4,856.69 | | $4,856.69 | 1/6/2022 | $1,317.53 | | $1,317.53 | 1/11/2022 | $15,000.00 | | $15,000.00 |
| 1/3/2022 | $34,368.44 | | $34,368.44 | 1/6/2022 | $890.74 | | $890.74 | 1/12/2022 | $2,871.70 | | $2,871.70 |
| 1/3/2022 | $5,114.91 | | $5,114.91 | 1/6/2022 | $2,255.72 | | $2,255.72 | 1/12/2022 | $9,358.90 | | $9,358.90 |
| 1/3/2022 | $384,607.82 | | $384,607.82 | 1/6/2022 | $4,205.09 | | $4,205.09 | 1/12/2022 | $4,868.98 | | $4,868.98 |
| 1/3/2022 | $4,591.92 | | $4,591.92 | 1/6/2022 | $15,625.04 | | $15,625.04 | 1/12/2022 | $2,836.68 | | $2,836.68 |
| 1/3/2022 | $40,721.83 | | $40,721.83 | 1/6/2022 | $3,082.51 | | $3,082.51 | 1/12/2022 | $1,062.37 | | $1,062.37 |
| 1/3/2022 | $25,000.00 | | $25,000.00 | 1/6/2022 | $1,162.67 | | $1,162.67 | 1/13/2022 | $991.77 | | $991.77 |
| 1/3/2022 | $36,027.14 | | $36,027.14 | 1/6/2022 | $1,305.70 | | $1,305.70 | 1/13/2022 | $233.89 | | $233.89 |
| 1/3/2022 | $9,490.95 | | $9,490.95 | 1/6/2022 | $2,940.02 | | $2,940.02 | 1/13/2022 | $2,823.80 | | $2,823.80 |
| 1/3/2022 | $55,540.80 | | $55,540.80 | 1/6/2022 | $704.61 | | $704.61 | 1/13/2022 | $1,136.85 | | $1,136.85 |
| 1/3/2022 | $258,520.31 | | $258,520.31 | 1/6/2022 | $6,981.17 | | $6,981.17 | 1/13/2022 | $19,650.02 | | $19,650.02 |
| 1/3/2022 | $18,191.18 | | $18,191.18 | 1/6/2022 | $1,177.18 | | $1,177.18 | 1/13/2022 | $1,500.50 | | $1,500.50 |
| 1/3/2022 | $111,409.84 | | $111,409.84 | 1/6/2022 | $697.59 | | $697.59 | 1/13/2022 | $2,086.69 | | $2,086.69 |
| 1/3/2022 | $24,589.74 | | $24,589.74 | 1/6/2022 | $25,000.00 | | $25,000.00 | 1/13/2022 | $1,791.36 | | $1,791.36 |
| 1/4/2022 | $15,701.14 | | $15,701.14 | 1/6/2022 | $30,367.30 | | $30,367.30 | 1/13/2022 | $4,772.25 | | $4,772.25 |
| 1/4/2022 | $1,640.33 | | $1,640.33 | 1/6/2022 | $2,230.30 | | $2,230.30 | 1/13/2022 | $7,164.41 | | $7,164.41 |
| 1/4/2022 | $6,615.42 | | $6,615.42 | 1/6/2022 | $4,670.80 | | $4,670.80 | 1/14/2022 | $11,420.96 | | $11,420.96 |
| 1/4/2022 | $1,278.49 | | $1,278.49 | 1/7/2022 | $39,576.83 | | $39,576.83 | 1/14/2022 | $52,705.32 | | $52,705.32 |
| 1/4/2022 | $2,016.74 | | $2,016.74 | 1/7/2022 | $2,223.28 | | $2,223.28 | 1/14/2022 | $43,223.19 | | $43,223.19 |
| 1/4/2022 | $1,040.12 | | $1,040.12 | 1/7/2022 | $15,706.07 | | $15,706.07 | 1/18/2022 | $4,254.38 | | $4,254.38 |
| 1/4/2022 | $2,385.91 | | $2,385.91 | 1/7/2022 | $7,022.71 | | $7,022.71 | 1/18/2022 | $2,316.81 | | $2,316.81 |
| 1/4/2022 | $950.04 | | $950.04 | 1/7/2022 | $459.95 | | $459.95 | 1/18/2022 | $3,384.00 | | $3,384.00 |
| 1/4/2022 | $49,895.00 | | $49,895.00 | 1/7/2022 | $4,631.94 | | $4,631.94 | 1/18/2022 | $1,182.88 | | $1,182.88 |
| 1/4/2022 | $1,591.76 | | $1,591.76 | 1/10/2022 | $3,910.10 | | $3,910.10 | 1/18/2022 | $1,288.63 | | $1,288.63 |
| 1/4/2022 | $3,552.05 | | $3,552.05 | 1/10/2022 | $2,521.76 | | $2,521.76 | 1/18/2022 | $3,915.46 | | $3,915.46 |
| 1/4/2022 | $2,846.06 | | $2,846.06 | 1/10/2022 | $6,100.33 | | $6,100.33 | 1/18/2022 | $1,616.61 | | $1,616.61 |
| 1/4/2022 | $18,084.44 | | $18,084.44 | 1/10/2022 | $135,544.64 | | $135,544.64 | 1/18/2022 | $703,421.11 | | $703,421.11 |
| 1/4/2022 | $4,093.05 | | $4,093.05 | 1/10/2022 | $1,352.01 | | $1,352.01 | 1/18/2022 | $6,577.54 | | $6,577.54 |
| 1/4/2022 | $3,748.25 | | $3,748.25 | 1/10/2022 | $714.07 | | $714.07 | 1/18/2022 | $2,370.49 | | $2,370.49 |
| 1/4/2022 | $4,191.52 | | $4,191.52 | 1/10/2022 | $691.75 | | $691.75 | 1/18/2022 | $949.61 | | $949.61 |
| 1/4/2022 | $2,430.57 | | $2,430.57 | 1/10/2022 | $1,150.45 | | $1,150.45 | 1/18/2022 | $12,477.57 | | $12,477.57 |
| 1/4/2022 | $23,691.90 | | $23,691.90 | 1/10/2022 | $573.42 | | $573.42 | 1/18/2022 | $4,671.09 | | $4,671.09 |
| 1/4/2022 | $664.08 | | $664.08 | 1/10/2022 | $877.55 | | $877.55 | 1/18/2022 | $1,556.27 | | $1,556.27 |
| 1/4/2022 | $1,665.87 | | $1,665.87 | 1/10/2022 | $27,098.54 | | $27,098.54 | 1/18/2022 | $2,063.07 | | $2,063.07 |
| 1/4/2022 | $1,480.64 | | $1,480.64 | 1/10/2022 | $1,896.53 | | $1,896.53 | 1/18/2022 | $3,832.85 | | $3,832.85 |
| 1/5/2022 | $19,248.03 | | $19,248.03 | 1/11/2022 | $2,201.42 | | $2,201.42 | 1/18/2022 | $5,683.80 | | $5,683.80 |
| 1/5/2022 | $8,430.06 | | $8,430.06 | 1/11/2022 | $13,096.89 | | $13,096.89 | 1/19/2022 | $1,928.12 | | $1,928.12 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | $38,930.71 | | $38,930.71 | 1/21/2022 | $12,501.01 | | $12,501.01 | 1/27/2022 | $40,721.83 | | $40,721.83 |
| 1/19/2022 | $1,418.04 | | $1,418.04 | 1/24/2022 | $63,363.66 | | $63,363.66 | 1/27/2022 | $5,749.98 | | $5,749.98 |
| 1/19/2022 | $5,553.16 | | $5,553.16 | 1/24/2022 | $131,940.55 | | $131,940.55 | 1/27/2022 | $7,400.00 | | $7,400.00 |
| 1/19/2022 | $32,205.60 | | $32,205.60 | 1/24/2022 | $4,205.09 | | $4,205.09 | 1/27/2022 | $2,285.85 | | $2,285.85 |
| 1/19/2022 | $1,480.64 | | $1,480.64 | 1/24/2022 | $14,486.06 | | $14,486.06 | 1/27/2022 | $24,589.74 | | $24,589.74 |
| 1/20/2022 | $0.00 | $450,000.00 | $450,000.00 | 1/24/2022 | $6,330.61 | | $6,330.61 | 1/27/2022 | $34,931.65 | | $34,931.65 |
| 1/20/2022 | $31,066.12 | | $31,066.12 | 1/24/2022 | $4,191.52 | | $4,191.52 | 1/28/2022 | $15,701.14 | | $15,701.14 |
| 1/20/2022 | $2,810.66 | | $2,810.66 | 1/24/2022 | $4,021.15 | | $4,021.15 | 1/28/2022 | $29,467.58 | | $29,467.58 |
| 1/20/2022 | $691.46 | | $691.46 | 1/24/2022 | $10,093.59 | | $10,093.59 | 1/28/2022 | $12,722.59 | | $12,722.59 |
| 1/20/2022 | $40,673.97 | | $40,673.97 | 1/25/2022 | $2,781.92 | | $2,781.92 | 1/28/2022 | $1,540.76 | | $1,540.76 |
| 1/20/2022 | $27,795.20 | | $27,795.20 | 1/25/2022 | $175,199.80 | | $175,199.80 | 1/28/2022 | $7,284.73 | | $7,284.73 |
| 1/20/2022 | $36,204.80 | | $36,204.80 | 1/25/2022 | $1,088.50 | | $1,088.50 | 1/28/2022 | $2,727.29 | | $2,727.29 |
| 1/20/2022 | $4,027.19 | | $4,027.19 | 1/25/2022 | $7,284.73 | | $7,284.73 | 1/28/2022 | $7,772.14 | | $7,772.14 |
| 1/20/2022 | $2,316.56 | | $2,316.56 | 1/25/2022 | $2,652.46 | | $2,652.46 | 1/28/2022 | $1,053.45 | | $1,053.45 |
| 1/20/2022 | $166.68 | | $166.68 | 1/25/2022 | $3,486.55 | | $3,486.55 | 1/28/2022 | $19,149.16 | | $19,149.16 |
| 1/20/2022 | $843.56 | | $843.56 | 1/25/2022 | $38,495.86 | | $38,495.86 | 1/28/2022 | $109,399.15 | | $109,399.15 |
| 1/20/2022 | $14,216.37 | | $14,216.37 | 1/25/2022 | $3,177.12 | | $3,177.12 | 1/28/2022 | $5,759.99 | | $5,759.99 |
| 1/20/2022 | $1,288.63 | | $1,288.63 | 1/25/2022 | $16,862.23 | | $16,862.23 | 1/28/2022 | $36,507.63 | | $36,507.63 |
| 1/20/2022 | $7,399.82 | | $7,399.82 | 1/25/2022 | $43,223.19 | | $43,223.19 | 1/28/2022 | $8,135.69 | | $8,135.69 |
| 1/20/2022 | $20,111.27 | | $20,111.27 | 1/25/2022 | $12,123.16 | | $12,123.16 | 1/28/2022 | $42,041.04 | | $42,041.04 |
| 1/20/2022 | $3,000.00 | | $3,000.00 | 1/25/2022 | $1,154.77 | | $1,154.77 | 1/31/2022 | $3,638.53 | | $3,638.53 |
| 1/20/2022 | $1,340.00 | | $1,340.00 | 1/25/2022 | $2,230.30 | | $2,230.30 | 1/31/2022 | $1,640.33 | | $1,640.33 |
| 1/20/2022 | $1,339.10 | | $1,339.10 | 1/25/2022 | $1,791.36 | | $1,791.36 | 1/31/2022 | $42,212.04 | | $42,212.04 |
| 1/20/2022 | $7,429.38 | | $7,429.38 | 1/25/2022 | $1,790.29 | | $1,790.29 | 1/31/2022 | $50,736.80 | | $50,736.80 |
| 1/20/2022 | $49,976.85 | | $49,976.85 | 1/25/2022 | $25,872.89 | | $25,872.89 | 1/31/2022 | $2,327.06 | | $2,327.06 |
| 1/20/2022 | $4,670.80 | | $4,670.80 | 1/26/2022 | $8,899.74 | | $8,899.74 | 1/31/2022 | $1,852.42 | | $1,852.42 |
| 1/20/2022 | $857.50 | | $857.50 | 1/26/2022 | $1,349.00 | | $1,349.00 | 1/31/2022 | $920.07 | | $920.07 |
| 1/21/2022 | $11,448.02 | | $11,448.02 | 1/26/2022 | $1,123.54 | | $1,123.54 | 1/31/2022 | $3,859.50 | | $3,859.50 |
| 1/21/2022 | $953.43 | | $953.43 | 1/26/2022 | $1,162.67 | | $1,162.67 | 1/31/2022 | $6,240.80 | | $6,240.80 |
| 1/21/2022 | $503.45 | | $503.45 | 1/26/2022 | $0.00 | $236,866.38 | $236,866.38 | 1/31/2022 | $10,186.93 | | $10,186.93 |
| 1/21/2022 | $13,803.97 | | $13,803.97 | 1/26/2022 | $9,520.50 | | $9,520.50 | 1/31/2022 | $13,472.14 | | $13,472.14 |
| 1/21/2022 | $19,557.47 | | $19,557.47 | 1/26/2022 | $76,320.61 | | $76,320.61 | 1/31/2022 | $951.56 | | $951.56 |
| 1/21/2022 | $4,684.26 | | $4,684.26 | 1/26/2022 | $115,835.08 | | $115,835.08 | 1/31/2022 | $3,552.05 | | $3,552.05 |
| 1/21/2022 | $63,065.91 | | $63,065.91 | 1/27/2022 | $12,675.79 | | $12,675.79 | 1/31/2022 | $47,901.00 | | $47,901.00 |
| 1/21/2022 | $4,768.64 | | $4,768.64 | 1/27/2022 | $30,346.74 | | $30,346.74 | 1/31/2022 | $17,395.31 | | $17,395.31 |
| 1/21/2022 | $39,833.71 | | $39,833.71 | 1/27/2022 | $1,126.91 | | $1,126.91 | 1/31/2022 | $10,047.47 | | $10,047.47 |
| 1/21/2022 | $7,907.33 | | $7,907.33 | 1/27/2022 | $22,838.70 | | $22,838.70 | 1/31/2022 | $355,434.79 | | $355,434.79 |
| 1/21/2022 | $7,446.85 | | $7,446.85 | 1/27/2022 | $630.03 | | $630.03 | 1/31/2022 | $9,573.58 | | $9,573.58 |
| 1/21/2022 | $3,591.70 | | $3,591.70 | 1/27/2022 | $81,137.97 | | $81,137.97 | 1/31/2022 | $6,767.70 | | $6,767.70 |
| 1/21/2022 | $1,177.18 | | $1,177.18 | 1/27/2022 | $1,932.55 | | $1,932.55 | 1/31/2022 | $7,442.93 | | $7,442.93 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2022 | $8,904.61 | | $8,904.61 | 2/1/2022 | $55,540.80 | | $55,540.80 | 2/4/2022 | $30,367.30 | | $30,367.30 |
| 1/31/2022 | $664.08 | | $664.08 | 2/1/2022 | $763.16 | | $763.16 | 2/4/2022 | $4,631.94 | | $4,631.94 |
| 1/31/2022 | $31,809.54 | | $31,809.54 | 2/1/2022 | $1,150.45 | | $1,150.45 | 2/7/2022 | $445.60 | | $445.60 |
| 1/31/2022 | $14,339.90 | | $14,339.90 | 2/1/2022 | $258,520.31 | | $258,520.31 | 2/7/2022 | $1,177.18 | | $1,177.18 |
| 1/31/2022 | $938.91 | | $938.91 | 2/1/2022 | $5,934.90 | | $5,934.90 | 2/7/2022 | $573.42 | | $573.42 |
| 1/31/2022 | $3,244.21 | | $3,244.21 | 2/1/2022 | $18,191.18 | | $18,191.18 | 2/7/2022 | $7,836.24 | | $7,836.24 |
| 1/31/2022 | $877.55 | | $877.55 | 2/1/2022 | $1,482.95 | | $1,482.95 | 2/8/2022 | $9,358.90 | | $9,358.90 |
| 1/31/2022 | $333,406.74 | | $333,406.74 | 2/1/2022 | $111,409.84 | | $111,409.84 | 2/8/2022 | $2,521.76 | | $2,521.76 |
| 1/31/2022 | $347,529.18 | | $347,529.18 | 2/1/2022 | $4,491.31 | | $4,491.31 | 2/8/2022 | $31.87 | | $31.87 |
| 1/31/2022 | $20,586.43 | | $20,586.43 | 2/1/2022 | $6,366.64 | | $6,366.64 | 2/8/2022 | $0.00 | $2,675,000.00 | $2,675,000.00 |
| 1/31/2022 | $1,149,839.36 | | $1,149,839.36 | 2/2/2022 | $19,248.03 | | $19,248.03 | 2/8/2022 | $1,136.85 | | $1,136.85 |
| 1/31/2022 | $1,225,935.44 | | $1,225,935.44 | 2/2/2022 | $39,576.83 | | $39,576.83 | 2/8/2022 | $459.95 | | $459.95 |
| 2/1/2022 | $1,352.21 | | $1,352.21 | 2/2/2022 | $1,317.53 | | $1,317.53 | 2/8/2022 | $101,231.06 | | $101,231.06 |
| 2/1/2022 | $1,109.30 | | $1,109.30 | 2/2/2022 | $916.91 | | $916.91 | 2/8/2022 | $101,231.06 | | $101,231.06 |
| 2/1/2022 | $49,750.00 | | $49,750.00 | 2/2/2022 | $2,029.26 | | $2,029.26 | 2/8/2022 | $15,000.00 | | $15,000.00 |
| 2/1/2022 | $2,223.28 | | $2,223.28 | 2/2/2022 | $2,255.72 | | $2,255.72 | 2/8/2022 | $27,098.54 | | $27,098.54 |
| 2/1/2022 | $4,318.26 | | $4,318.26 | 2/2/2022 | $1,278.49 | | $1,278.49 | 2/8/2022 | $1,896.53 | | $1,896.53 |
| 2/1/2022 | $46,440.51 | | $46,440.51 | 2/2/2022 | $1,040.12 | | $1,040.12 | 2/9/2022 | $2,871.70 | | $2,871.70 |
| 2/1/2022 | $6,615.42 | | $6,615.42 | 2/2/2022 | $6,100.33 | | $6,100.33 | 2/9/2022 | $890.74 | | $890.74 |
| 2/1/2022 | $4,856.69 | | $4,856.69 | 2/2/2022 | $1,305.70 | | $1,305.70 | 2/9/2022 | $4,868.98 | | $4,868.98 |
| 2/1/2022 | $34,368.44 | | $34,368.44 | 2/2/2022 | $18,084.44 | | $18,084.44 | 2/9/2022 | $15,706.07 | | $15,706.07 |
| 2/1/2022 | $5,114.91 | | $5,114.91 | 2/2/2022 | $38,642.18 | | $38,642.18 | 2/9/2022 | $233.89 | | $233.89 |
| 2/1/2022 | $2,385.91 | | $2,385.91 | 2/2/2022 | $4,591.92 | | $4,591.92 | 2/9/2022 | $3,082.51 | | $3,082.51 |
| 2/1/2022 | $7,957.34 | | $7,957.34 | 2/2/2022 | $9,170.70 | | $9,170.70 | 2/9/2022 | $2,869.00 | | $2,869.00 |
| 2/1/2022 | $412,946.74 | | $412,946.74 | 2/2/2022 | $3,625.20 | | $3,625.20 | 2/9/2022 | $1,616.61 | | $1,616.61 |
| 2/1/2022 | $85,969.56 | | $85,969.56 | 2/2/2022 | $25,000.00 | | $25,000.00 | 2/9/2022 | $704.61 | | $704.61 |
| 2/1/2022 | $1,900.48 | | $1,900.48 | 2/2/2022 | $1,665.87 | | $1,665.87 | 2/10/2022 | $2,810.66 | | $2,810.66 |
| 2/1/2022 | $5,043.60 | | $5,043.60 | 2/3/2022 | $8,430.06 | | $8,430.06 | 2/10/2022 | $2,316.56 | | $2,316.56 |
| 2/1/2022 | $46,911.53 | | $46,911.53 | 2/3/2022 | $2,016.74 | | $2,016.74 | 2/10/2022 | $268.22 | | $268.22 |
| 2/1/2022 | $7,022.71 | | $7,022.71 | 2/3/2022 | $2,846.06 | | $2,846.06 | 2/10/2022 | $135,544.64 | | $135,544.64 |
| 2/1/2022 | $2,940.02 | | $2,940.02 | 2/3/2022 | $703,421.11 | | $703,421.11 | 2/10/2022 | $1,062.37 | | $1,062.37 |
| 2/1/2022 | $384,607.82 | | $384,607.82 | 2/3/2022 | $2,220.26 | | $2,220.26 | 2/10/2022 | $19,650.02 | | $19,650.02 |
| 2/1/2022 | $4,093.05 | | $4,093.05 | 2/3/2022 | $6,981.17 | | $6,981.17 | 2/10/2022 | $2,063.07 | | $2,063.07 |
| 2/1/2022 | $7,710.57 | | $7,710.57 | 2/4/2022 | $11,420.96 | | $11,420.96 | 2/11/2022 | $991.77 | | $991.77 |
| 2/1/2022 | $12,474.08 | | $12,474.08 | 2/4/2022 | $13,096.89 | | $13,096.89 | 2/11/2022 | $4,887.11 | | $4,887.11 |
| 2/1/2022 | $714.07 | | $714.07 | 2/4/2022 | $15,625.04 | | $15,625.04 | 2/11/2022 | $1,182.88 | | $1,182.88 |
| 2/1/2022 | $28,584.21 | | $28,584.21 | 2/4/2022 | $1,591.76 | | $1,591.76 | 2/11/2022 | $1,352.01 | | $1,352.01 |
| 2/1/2022 | $2,430.57 | | $2,430.57 | 2/4/2022 | $7,399.82 | | $7,399.82 | 2/11/2022 | $2,086.69 | | $2,086.69 |
| 2/1/2022 | $36,027.14 | | $36,027.14 | 2/4/2022 | $4,768.64 | | $4,768.64 | 2/11/2022 | $691.75 | | $691.75 |
| 2/1/2022 | $9,490.95 | | $9,490.95 | 2/4/2022 | $3,748.25 | | $3,748.25 | 2/14/2022 | $2,201.42 | | $2,201.42 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2022 | $4,254.38 | | $4,254.38 | 2/22/2022 | $691.46 | | $691.46 | 2/24/2022 | $10,788.84 | | $10,788.84 |
| 2/14/2022 | $503.45 | | $503.45 | 2/22/2022 | $40,673.97 | | $40,673.97 | 2/24/2022 | $38,495.86 | | $38,495.86 |
| 2/14/2022 | $2,836.68 | | $2,836.68 | 2/22/2022 | $2,727.29 | | $2,727.29 | 2/24/2022 | $3,177.12 | | $3,177.12 |
| 2/14/2022 | $1,500.50 | | $1,500.50 | 2/22/2022 | $843.56 | | $843.56 | 2/24/2022 | $7,400.00 | | $7,400.00 |
| 2/14/2022 | $6,577.54 | | $6,577.54 | 2/22/2022 | $3,571,816.52 | | $3,571,816.52 | 2/24/2022 | $4,021.15 | | $4,021.15 |
| 2/14/2022 | $52,705.32 | | $52,705.32 | 2/22/2022 | $6,330.61 | | $6,330.61 | 2/24/2022 | $7,429.38 | | $7,429.38 |
| 2/14/2022 | $12,477.57 | | $12,477.57 | 2/22/2022 | $1,288.63 | | $1,288.63 | 2/24/2022 | $4,491.31 | | $4,491.31 |
| 2/14/2022 | $4,671.09 | | $4,671.09 | 2/22/2022 | $63,065.91 | | $63,065.91 | 2/24/2022 | $7,836.24 | | $7,836.24 |
| 2/14/2022 | $2,988.45 | | $2,988.45 | 2/22/2022 | $2,940.02 | | $2,940.02 | 2/25/2022 | $3,638.53 | | $3,638.53 |
| 2/14/2022 | $1,556.27 | | $1,556.27 | 2/22/2022 | $39,833.71 | | $39,833.71 | 2/25/2022 | $630.03 | | $630.03 |
| 2/14/2022 | $18,602.10 | | $18,602.10 | 2/22/2022 | $7,907.33 | | $7,907.33 | 2/25/2022 | $12,722.59 | | $12,722.59 |
| 2/14/2022 | $4,772.25 | | $4,772.25 | 2/22/2022 | $5,553.16 | | $5,553.16 | 2/25/2022 | $1,053.45 | | $1,053.45 |
| 2/14/2022 | $7,164.41 | | $7,164.41 | 2/22/2022 | $1,339.10 | | $1,339.10 | 2/25/2022 | $10,047.47 | | $10,047.47 |
| 2/15/2022 | $3,589.88 | | $3,589.88 | 2/22/2022 | $5,683.80 | | $5,683.80 | 2/25/2022 | $9,520.50 | | $9,520.50 |
| 2/15/2022 | $24,372.08 | | $24,372.08 | 2/23/2022 | $953.43 | | $953.43 | 2/25/2022 | $8,135.69 | | $8,135.69 |
| 2/15/2022 | $20,111.27 | | $20,111.27 | 2/23/2022 | $63,363.66 | | $63,363.66 | 2/25/2022 | $76,320.61 | | $76,320.61 |
| 2/15/2022 | $2,370.49 | | $2,370.49 | 2/23/2022 | $1,928.12 | | $1,928.12 | 2/25/2022 | $1,154.77 | | $1,154.77 |
| 2/15/2022 | $697.59 | | $697.59 | 2/23/2022 | $14,486.06 | | $14,486.06 | 2/25/2022 | $10,093.59 | | $10,093.59 |
| 2/15/2022 | $3,000.00 | | $3,000.00 | 2/23/2022 | $2,652.46 | | $2,652.46 | 2/25/2022 | $42,041.04 | | $42,041.04 |
| 2/15/2022 | $6,366.64 | | $6,366.64 | 2/23/2022 | $14,216.37 | | $14,216.37 | 2/28/2022 | $42,212.04 | | $42,212.04 |
| 2/15/2022 | $857.50 | | $857.50 | 2/23/2022 | $7,446.85 | | $7,446.85 | 2/28/2022 | $50,736.80 | | $50,736.80 |
| 2/15/2022 | $3,832.85 | | $3,832.85 | 2/23/2022 | $1,418.04 | | $1,418.04 | 2/28/2022 | $1,540.76 | | $1,540.76 |
| 2/16/2022 | $2,781.92 | | $2,781.92 | 2/23/2022 | $5,934.90 | | $5,934.90 | 2/28/2022 | $7,284.73 | | $7,284.73 |
| 2/16/2022 | $949.61 | | $949.61 | 2/23/2022 | $1,790.29 | | $1,790.29 | 2/28/2022 | $3,859.50 | | $3,859.50 |
| 2/16/2022 | $4,670.80 | | $4,670.80 | 2/23/2022 | $32,205.60 | | $32,205.60 | 2/28/2022 | $6,240.80 | | $6,240.80 |
| 2/18/2022 | $27,795.20 | | $27,795.20 | 2/23/2022 | $49,976.85 | | $49,976.85 | 2/28/2022 | $10,186.93 | | $10,186.93 |
| 2/18/2022 | $36,204.80 | | $36,204.80 | 2/23/2022 | $115,835.08 | | $115,835.08 | 2/28/2022 | $13,472.14 | | $13,472.14 |
| 2/18/2022 | $19,557.47 | | $19,557.47 | 2/23/2022 | $4,704.64 | | $4,704.64 | 2/28/2022 | $2,759.03 | | $2,759.03 |
| 2/18/2022 | $38,930.71 | | $38,930.71 | 2/23/2022 | $25,872.89 | | $25,872.89 | 2/28/2022 | $2,759.03 | | $2,759.03 |
| 2/18/2022 | $3,486.55 | | $3,486.55 | 2/24/2022 | $39,576.83 | | $39,576.83 | 2/28/2022 | $951.56 | | $951.56 |
| 2/18/2022 | $3,915.46 | | $3,915.46 | 2/24/2022 | $1,349.00 | | $1,349.00 | 2/28/2022 | $7,772.14 | | $7,772.14 |
| 2/18/2022 | $0.00 | $207,472.52 | $207,472.52 | 2/24/2022 | $1,126.91 | | $1,126.91 | 2/28/2022 | $47,901.00 | | $47,901.00 |
| 2/18/2022 | $12,501.01 | | $12,501.01 | 2/24/2022 | $131,940.55 | | $131,940.55 | 2/28/2022 | $355,434.79 | | $355,434.79 |
| 2/22/2022 | $445.60 | | $445.60 | 2/24/2022 | $22,838.70 | | $22,838.70 | 2/28/2022 | $3,625.20 | | $3,625.20 |
| 2/22/2022 | $8,899.74 | | $8,899.74 | 2/24/2022 | $81,137.97 | | $81,137.97 | 2/28/2022 | $3,591.70 | | $3,591.70 |
| 2/22/2022 | $11,448.02 | | $11,448.02 | 2/24/2022 | $1,123.54 | | $1,123.54 | 2/28/2022 | $5,749.98 | | $5,749.98 |
| 2/22/2022 | $3,910.10 | | $3,910.10 | 2/24/2022 | $2,327.06 | | $2,327.06 | 2/28/2022 | $109,399.15 | | $109,399.15 |
| 2/22/2022 | $31,066.12 | | $31,066.12 | 2/24/2022 | $1,852.42 | | $1,852.42 | 2/28/2022 | $5,759.99 | | $5,759.99 |
| 2/22/2022 | $2,316.81 | | $2,316.81 | 2/24/2022 | $920.07 | | $920.07 | 2/28/2022 | $0.00 | $377,081.00 | $377,081.00 |
| 2/22/2022 | $3,384.00 | | $3,384.00 | 2/24/2022 | $4,027.19 | | $4,027.19 | 2/28/2022 | $36,507.63 | | $36,507.63 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2022 | $3,244.21 | | $3,244.21 | 3/1/2022 | $31,809.54 | | $31,809.54 | 3/4/2022 | $877.55 | | $877.55 |
| 2/28/2022 | $24,589.74 | | $24,589.74 | 3/1/2022 | $9,490.95 | | $9,490.95 | 3/7/2022 | $1,317.53 | | $1,317.53 |
| 2/28/2022 | $333,406.74 | | $333,406.74 | 3/1/2022 | $55,540.80 | | $55,540.80 | 3/7/2022 | $3,910.10 | | $3,910.10 |
| 2/28/2022 | $347,529.18 | | $347,529.18 | 3/1/2022 | $763.16 | | $763.16 | 3/7/2022 | $2,201.42 | | $2,201.42 |
| 2/28/2022 | $20,586.43 | | $20,586.43 | 3/1/2022 | $14,339.90 | | $14,339.90 | 3/7/2022 | $1,062.37 | | $1,062.37 |
| 2/28/2022 | $34,931.65 | | $34,931.65 | 3/1/2022 | $258,520.31 | | $258,520.31 | 3/7/2022 | $19,650.02 | | $19,650.02 |
| 2/28/2022 | $1,149,839.36 | | $1,149,839.36 | 3/1/2022 | $18,191.18 | | $18,191.18 | 3/7/2022 | $7,022.71 | | $7,022.71 |
| 2/28/2022 | $1,225,935.44 | | $1,225,935.44 | 3/1/2022 | $1,482.95 | | $1,482.95 | 3/7/2022 | $459.95 | | $459.95 |
| 3/1/2022 | $1,352.21 | | $1,352.21 | 3/1/2022 | $111,409.84 | | $111,409.84 | 3/7/2022 | $4,093.05 | | $4,093.05 |
| 3/1/2022 | $12,675.79 | | $12,675.79 | 3/1/2022 | $2,230.30 | | $2,230.30 | 3/7/2022 | $19,149.16 | | $19,149.16 |
| 3/1/2022 | $916.91 | | $916.91 | 3/2/2022 | $19,248.03 | | $19,248.03 | 3/7/2022 | $7,442.93 | | $7,442.93 |
| 3/1/2022 | $2,029.26 | | $2,029.26 | 3/2/2022 | $890.74 | | $890.74 | 3/7/2022 | $2,220.26 | | $2,220.26 |
| 3/1/2022 | $1,109.30 | | $1,109.30 | 3/2/2022 | $1,278.49 | | $1,278.49 | 3/7/2022 | $43,223.19 | | $43,223.19 |
| 3/1/2022 | $30,346.74 | | $30,346.74 | 3/2/2022 | $2,016.74 | | $2,016.74 | 3/7/2022 | $714.07 | | $714.07 |
| 3/1/2022 | $49,750.00 | | $49,750.00 | 3/2/2022 | $4,205.09 | | $4,205.09 | 3/7/2022 | $691.75 | | $691.75 |
| 3/1/2022 | $29,467.58 | | $29,467.58 | 3/2/2022 | $4,837.26 | | $4,837.26 | 3/7/2022 | $15,000.00 | | $15,000.00 |
| 3/1/2022 | $1,640.33 | | $1,640.33 | 3/2/2022 | $1,040.12 | | $1,040.12 | 3/7/2022 | $27,098.54 | | $27,098.54 |
| 3/1/2022 | $2,223.28 | | $2,223.28 | 3/2/2022 | $2,385.91 | | $2,385.91 | 3/7/2022 | $4,631.94 | | $4,631.94 |
| 3/1/2022 | $4,318.26 | | $4,318.26 | 3/2/2022 | $2,823.80 | | $2,823.80 | 3/8/2022 | $15,706.07 | | $15,706.07 |
| 3/1/2022 | $6,615.42 | | $6,615.42 | 3/2/2022 | $1,591.76 | | $1,591.76 | 3/8/2022 | $2,521.76 | | $2,521.76 |
| 3/1/2022 | $13,803.97 | | $13,803.97 | 3/2/2022 | $18,084.44 | | $18,084.44 | 3/8/2022 | $13,979.35 | | $13,979.35 |
| 3/1/2022 | $4,856.69 | | $4,856.69 | 3/2/2022 | $40,721.83 | | $40,721.83 | 3/8/2022 | $1,136.85 | | $1,136.85 |
| 3/1/2022 | $34,368.44 | | $34,368.44 | 3/2/2022 | $8,904.61 | | $8,904.61 | 3/8/2022 | $1,305.70 | | $1,305.70 |
| 3/1/2022 | $5,114.91 | | $5,114.91 | 3/2/2022 | $664.08 | | $664.08 | 3/8/2022 | $7,399.82 | | $7,399.82 |
| 3/1/2022 | $7,957.34 | | $7,957.34 | 3/2/2022 | $2,285.85 | | $2,285.85 | 3/8/2022 | $2,430.57 | | $2,430.57 |
| 3/1/2022 | $1,900.08 | | $1,900.08 | 3/2/2022 | $938.91 | | $938.91 | 3/8/2022 | $1,896.53 | | $1,896.53 |
| 3/1/2022 | $412,946.74 | | $412,946.74 | 3/3/2022 | $8,430.06 | | $8,430.06 | 3/8/2022 | $1,714.20 | | $1,714.20 |
| 3/1/2022 | $85,969.56 | | $85,969.56 | 3/3/2022 | $2,255.72 | | $2,255.72 | 3/9/2022 | $15,701.14 | | $15,701.14 |
| 3/1/2022 | $1,900.48 | | $1,900.48 | 3/3/2022 | $1,088.50 | | $1,088.50 | 3/9/2022 | $2,871.70 | | $2,871.70 |
| 3/1/2022 | $46,911.53 | | $46,911.53 | 3/3/2022 | $11,420.96 | | $11,420.96 | 3/9/2022 | $2,316.56 | | $2,316.56 |
| 3/1/2022 | $384,607.82 | | $384,607.82 | 3/3/2022 | $13,096.89 | | $13,096.89 | 3/9/2022 | $1,182.88 | | $1,182.88 |
| 3/1/2022 | $17,395.31 | | $17,395.31 | 3/3/2022 | $15,625.04 | | $15,625.04 | 3/9/2022 | $233.89 | | $233.89 |
| 3/1/2022 | $4,591.92 | | $4,591.92 | 3/3/2022 | $2,846.06 | | $2,846.06 | 3/9/2022 | $2,836.68 | | $2,836.68 |
| 3/1/2022 | $6,767.70 | | $6,767.70 | 3/3/2022 | $1,915.51 | | $1,915.51 | 3/9/2022 | $3,082.51 | | $3,082.51 |
| 3/1/2022 | $7,710.57 | | $7,710.57 | 3/3/2022 | $9,573.58 | | $9,573.58 | 3/9/2022 | $135,544.64 | | $135,544.64 |
| 3/1/2022 | $12,474.08 | | $12,474.08 | 3/3/2022 | $25,000.00 | | $25,000.00 | 3/9/2022 | $2,869.00 | | $2,869.00 |
| 3/1/2022 | $3,748.25 | | $3,748.25 | 3/3/2022 | $573.42 | | $573.42 | 3/9/2022 | $704.61 | | $704.61 |
| 3/1/2022 | $4,191.52 | | $4,191.52 | 3/3/2022 | $30,367.30 | | $30,367.30 | 3/9/2022 | $1,352.01 | | $1,352.01 |
| 3/1/2022 | $28,584.21 | | $28,584.21 | 3/4/2022 | $1,162.67 | | $1,162.67 | 3/9/2022 | $2,086.69 | | $2,086.69 |
| 3/1/2022 | $36,027.14 | | $36,027.14 | 3/4/2022 | $703,421.11 | | $703,421.11 | 3/9/2022 | $694.55 | | $694.55 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2022 | $101,231.06 | | $101,231.06 | 3/17/2022 | $9,520.50 | | $9,520.50 | 3/24/2022 | $445.60 | | $445.60 |
| 3/10/2022 | $4,254.38 | | $4,254.38 | 3/17/2022 | $0.00 | $824,469.93 | $824,469.93 | 3/24/2022 | $11,448.02 | | $11,448.02 |
| 3/10/2022 | $9,358.90 | | $9,358.90 | 3/17/2022 | $3,000.00 | | $3,000.00 | 3/24/2022 | $953.43 | | $953.43 |
| 3/10/2022 | $2,810.66 | | $2,810.66 | 3/17/2022 | $11,348.72 | | $11,348.72 | 3/24/2022 | $131,940.55 | | $131,940.55 |
| 3/10/2022 | $4,868.98 | | $4,868.98 | 3/17/2022 | $4,670.80 | | $4,670.80 | 3/24/2022 | $81,137.97 | | $81,137.97 |
| 3/10/2022 | $47.93 | | $47.93 | 3/17/2022 | $5,683.80 | | $5,683.80 | 3/24/2022 | $2,823.80 | | $2,823.80 |
| 3/10/2022 | $20,111.27 | | $20,111.27 | 3/18/2022 | $27,795.20 | | $27,795.20 | 3/24/2022 | $38,495.86 | | $38,495.86 |
| 3/10/2022 | $6,981.17 | | $6,981.17 | 3/18/2022 | $36,204.80 | | $36,204.80 | 3/24/2022 | $8,904.61 | | $8,904.61 |
| 3/10/2022 | $1,177.18 | | $1,177.18 | 3/18/2022 | $13,803.97 | | $13,803.97 | 3/24/2022 | $4,021.15 | | $4,021.15 |
| 3/10/2022 | $1,177.18 | | $1,177.18 | 3/18/2022 | $19,557.47 | | $19,557.47 | 3/24/2022 | $2,285.85 | | $2,285.85 |
| 3/10/2022 | $1,556.27 | | $1,556.27 | 3/18/2022 | $3,915.46 | | $3,915.46 | 3/25/2022 | $2,781.92 | | $2,781.92 |
| 3/10/2022 | $1,791.36 | | $1,791.36 | 3/21/2022 | $31,066.12 | | $31,066.12 | 3/25/2022 | $22,838.70 | | $22,838.70 |
| 3/11/2022 | $4,887.11 | | $4,887.11 | 3/21/2022 | $1,928.12 | | $1,928.12 | 3/25/2022 | $630.03 | | $630.03 |
| 3/11/2022 | $0.01 | | $0.01 | 3/21/2022 | $40,673.97 | | $40,673.97 | 3/25/2022 | $1,123.54 | | $1,123.54 |
| 3/11/2022 | $5,043.60 | | $5,043.60 | 3/21/2022 | $4,027.19 | | $4,027.19 | 3/25/2022 | $38,930.71 | | $38,930.71 |
| 3/14/2022 | $2,316.81 | | $2,316.81 | 3/21/2022 | $2,727.29 | | $2,727.29 | 3/25/2022 | $1,053.45 | | $1,053.45 |
| 3/14/2022 | $3,384.00 | | $3,384.00 | 3/21/2022 | $6,330.61 | | $6,330.61 | 3/25/2022 | $15,069.24 | | $15,069.24 |
| 3/14/2022 | $7,104.10 | | $7,104.10 | 3/21/2022 | $7,907.33 | | $7,907.33 | 3/25/2022 | $19,149.16 | | $19,149.16 |
| 3/14/2022 | $1,500.50 | | $1,500.50 | 3/21/2022 | $1,418.04 | | $1,418.04 | 3/25/2022 | $7,400.00 | | $7,400.00 |
| 3/14/2022 | $1,616.61 | | $1,616.61 | 3/21/2022 | $12,477.57 | | $12,477.57 | 3/25/2022 | $8,135.69 | | $8,135.69 |
| 3/14/2022 | $52,705.32 | | $52,705.32 | 3/21/2022 | $49,976.85 | | $49,976.85 | 3/25/2022 | $1,154.77 | | $1,154.77 |
| 3/14/2022 | $2,370.49 | | $2,370.49 | 3/21/2022 | $25,872.89 | | $25,872.89 | 3/25/2022 | $1,791.36 | | $1,791.36 |
| 3/14/2022 | $4,671.09 | | $4,671.09 | 3/22/2022 | $30,346.74 | | $30,346.74 | 3/25/2022 | $7,836.24 | | $7,836.24 |
| 3/14/2022 | $1,150.45 | | $1,150.45 | 3/22/2022 | $63,363.66 | | $63,363.66 | 3/28/2022 | $8,899.74 | | $8,899.74 |
| 3/14/2022 | $2,063.07 | | $2,063.07 | 3/22/2022 | $14,486.06 | | $14,486.06 | 3/28/2022 | $12,675.79 | | $12,675.79 |
| 3/14/2022 | $4,772.25 | | $4,772.25 | 3/22/2022 | $2,850.12 | | $2,850.12 | 3/28/2022 | $4,684.26 | | $4,684.26 |
| 3/14/2022 | $7,164.41 | | $7,164.41 | 3/22/2022 | $0.00 | $146,131.74 | $146,131.74 | 3/28/2022 | $7,284.73 | | $7,284.73 |
| 3/15/2022 | $991.77 | | $991.77 | 3/22/2022 | $14,216.37 | | $14,216.37 | 3/28/2022 | $7,772.14 | | $7,772.14 |
| 3/15/2022 | $503.45 | | $503.45 | 3/22/2022 | $63,065.92 | | $63,065.92 | 3/28/2022 | $6,767.70 | | $6,767.70 |
| 3/15/2022 | $12,200.66 | | $12,200.66 | 3/22/2022 | $3,177.12 | | $3,177.12 | 3/28/2022 | $3,591.70 | | $3,591.70 |
| 3/15/2022 | $0.01 | | $0.01 | 3/22/2022 | $39,833.71 | | $39,833.71 | 3/28/2022 | $5,749.98 | | $5,749.98 |
| 3/15/2022 | $6,577.54 | | $6,577.54 | 3/23/2022 | $2,327.06 | | $2,327.06 | 3/28/2022 | $5,759.99 | | $5,759.99 |
| 3/15/2022 | $949.61 | | $949.61 | 3/23/2022 | $1,852.42 | | $1,852.42 | 3/28/2022 | $76,320.61 | | $76,320.61 |
| 3/15/2022 | $1,339.10 | | $1,339.10 | 3/23/2022 | $920.07 | | $920.07 | 3/28/2022 | $2,230.30 | | $2,230.30 |
| 3/15/2022 | $3,832.85 | | $3,832.85 | 3/23/2022 | $2,652.46 | | $2,652.46 | 3/28/2022 | $3,244.21 | | $3,244.21 |
| 3/15/2022 | $1,480.64 | | $1,480.64 | 3/23/2022 | $7,446.85 | | $7,446.85 | 3/28/2022 | $6,366.64 | | $6,366.64 |
| 3/16/2022 | $11,299.29 | | $11,299.29 | 3/23/2022 | $5,553.16 | | $5,553.16 | 3/29/2022 | $1,349.00 | | $1,349.00 |
| 3/17/2022 | $691.46 | | $691.46 | 3/23/2022 | $2,988.45 | | $2,988.45 | 3/29/2022 | $7,957.34 | | $7,957.34 |
| 3/17/2022 | $843.56 | | $843.56 | 3/23/2022 | $24,589.74 | | $24,589.74 | 3/29/2022 | $3,859.50 | | $3,859.50 |
| 3/17/2022 | $2,940.02 | | $2,940.02 | 3/23/2022 | $32,205.60 | | $32,205.60 | 3/29/2022 | $6,240.80 | | $6,240.80 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2022 | $45,516.90 | | $45,516.90 | 3/31/2022 | $7,399.82 | | $7,399.82 | 4/4/2022 | $2,016.74 | | $2,016.74 |
| 3/29/2022 | $10,047.47 | | $10,047.47 | 3/31/2022 | $6,981.17 | | $6,981.17 | 4/4/2022 | $10,186.93 | | $10,186.93 |
| 3/29/2022 | $1,915.51 | | $1,915.51 | 3/31/2022 | $2,086.69 | | $2,086.69 | 4/4/2022 | $13,472.14 | | $13,472.14 |
| 3/29/2022 | $3,748.25 | | $3,748.25 | 3/31/2022 | $14,339.90 | | $14,339.90 | 4/4/2022 | $412,946.74 | | $412,946.74 |
| 3/29/2022 | $664.08 | | $664.08 | 3/31/2022 | $333,406.74 | | $333,406.74 | 4/4/2022 | $2,759.03 | | $2,759.03 |
| 3/29/2022 | $36,507.63 | | $36,507.63 | 3/31/2022 | $347,529.18 | | $347,529.18 | 4/4/2022 | $2,869.00 | | $2,869.00 |
| 3/29/2022 | $1,482.95 | | $1,482.95 | 3/31/2022 | $20,586.43 | | $20,586.43 | 4/4/2022 | $704.61 | | $704.61 |
| 3/30/2022 | $15,701.14 | | $15,701.14 | 3/31/2022 | $34,931.65 | | $34,931.65 | 4/4/2022 | $4,093.05 | | $4,093.05 |
| 3/30/2022 | $1,126.91 | | $1,126.91 | 3/31/2022 | $1,149,839.36 | | $1,149,839.36 | 4/4/2022 | $9,490.95 | | $9,490.95 |
| 3/30/2022 | $1,088.50 | | $1,088.50 | 3/31/2022 | $1,225,935.44 | | $1,225,935.44 | 4/4/2022 | $55,540.80 | | $55,540.80 |
| 3/30/2022 | $4,205.09 | | $4,205.09 | 4/1/2022 | $19,248.03 | | $19,248.03 | 4/4/2022 | $3,005.00 | | $3,005.00 |
| 3/30/2022 | $15,625.04 | | $15,625.04 | 4/1/2022 | $1,109.30 | | $1,109.30 | 4/4/2022 | $2,988.45 | | $2,988.45 |
| 3/30/2022 | $1,900.48 | | $1,900.48 | 4/1/2022 | $49,750.00 | | $49,750.00 | 4/4/2022 | $1,665.87 | | $1,665.87 |
| 3/30/2022 | $1,288.63 | | $1,288.63 | 4/1/2022 | $4,318.26 | | $4,318.26 | 4/5/2022 | $1,352.21 | | $1,352.21 |
| 3/30/2022 | $2,846.06 | | $2,846.06 | 4/1/2022 | $4,856.69 | | $4,856.69 | 4/5/2022 | $8,430.06 | | $8,430.06 |
| 3/30/2022 | $18,084.44 | | $18,084.44 | 4/1/2022 | $34,368.44 | | $34,368.44 | 4/5/2022 | $1,317.53 | | $1,317.53 |
| 3/30/2022 | $40,721.83 | | $40,721.83 | 4/1/2022 | $5,114.91 | | $5,114.91 | 4/5/2022 | $3,910.10 | | $3,910.10 |
| 3/30/2022 | $15,463.77 | | $15,463.77 | 4/1/2022 | $85,969.56 | | $85,969.56 | 4/5/2022 | $1,640.33 | | $1,640.33 |
| 3/30/2022 | $43,223.19 | | $43,223.19 | 4/1/2022 | $5,043.60 | | $5,043.60 | 4/5/2022 | $92,881.02 | | $92,881.02 |
| 3/30/2022 | $4,191.52 | | $4,191.52 | 4/1/2022 | $46,911.53 | | $46,911.53 | 4/5/2022 | $6,615.42 | | $6,615.42 |
| 3/30/2022 | $109,399.15 | | $109,399.15 | 4/1/2022 | $1,305.70 | | $1,305.70 | 4/5/2022 | $2,521.76 | | $2,521.76 |
| 3/30/2022 | $5,934.90 | | $5,934.90 | 4/1/2022 | $384,607.82 | | $384,607.82 | 4/5/2022 | $2,385.91 | | $2,385.91 |
| 3/30/2022 | $938.91 | | $938.91 | 4/1/2022 | $17,395.31 | | $17,395.31 | 4/5/2022 | $6,100.33 | | $6,100.33 |
| 3/30/2022 | $7,429.38 | | $7,429.38 | 4/1/2022 | $9,573.58 | | $9,573.58 | 4/5/2022 | $1,162.67 | | $1,162.67 |
| 3/30/2022 | $10,093.59 | | $10,093.59 | 4/1/2022 | $4,591.92 | | $4,591.92 | 4/5/2022 | $7,022.71 | | $7,022.71 |
| 3/30/2022 | $42,041.04 | | $42,041.04 | 4/1/2022 | $40,721.83 | | $40,721.83 | 4/5/2022 | $1,352.01 | | $1,352.01 |
| 3/30/2022 | $1,790.29 | | $1,790.29 | 4/1/2022 | $79,028.51 | | $79,028.51 | 4/5/2022 | $714.07 | | $714.07 |
| 3/30/2022 | $1,680.90 | | $1,680.90 | 4/1/2022 | $7,710.57 | | $7,710.57 | 4/5/2022 | $2,430.57 | | $2,430.57 |
| 3/30/2022 | $115,835.08 | | $115,835.08 | 4/1/2022 | $12,474.08 | | $12,474.08 | 4/5/2022 | $12,501.01 | | $12,501.01 |
| 3/31/2022 | $39,576.83 | | $39,576.83 | 4/1/2022 | $28,584.21 | | $28,584.21 | 4/5/2022 | $30,367.30 | | $30,367.30 |
| 3/31/2022 | $3,638.53 | | $3,638.53 | 4/1/2022 | $36,027.14 | | $36,027.14 | 4/5/2022 | $27,098.54 | | $27,098.54 |
| 3/31/2022 | $29,467.58 | | $29,467.58 | 4/1/2022 | $31,809.54 | | $31,809.54 | 4/5/2022 | $4,491.31 | | $4,491.31 |
| 3/31/2022 | $42,212.04 | | $42,212.04 | 4/1/2022 | $763.16 | | $763.16 | 4/5/2022 | $1,480.64 | | $1,480.64 |
| 3/31/2022 | $50,736.80 | | $50,736.80 | 4/1/2022 | $258,520.31 | | $258,520.31 | 4/6/2022 | $459.95 | | $459.95 |
| 3/31/2022 | $12,722.59 | | $12,722.59 | 4/1/2022 | $11,299.29 | | $11,299.29 | 4/6/2022 | $1,480.64 | | $1,480.64 |
| 3/31/2022 | $1,540.76 | | $1,540.76 | 4/1/2022 | $18,191.18 | | $18,191.18 | 4/7/2022 | $2,810.66 | | $2,810.66 |
| 3/31/2022 | $1,040.12 | | $1,040.12 | 4/1/2022 | $111,409.84 | | $111,409.84 | 4/7/2022 | $890.74 | | $890.74 |
| 3/31/2022 | $951.56 | | $951.56 | 4/4/2022 | $13,936.44 | | $13,936.44 | 4/7/2022 | $2,255.72 | | $2,255.72 |
| 3/31/2022 | $1,591.76 | | $1,591.76 | 4/4/2022 | $2,223.28 | | $2,223.28 | 4/7/2022 | $15,706.07 | | $15,706.07 |
| 3/31/2022 | $47,901.00 | | $47,901.00 | 4/4/2022 | $1,278.49 | | $1,278.49 | 4/7/2022 | $3,082.51 | | $3,082.51 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2022 | $135,544.64 | | $135,544.64 | 4/13/2022 | $7,164.41 | | $7,164.41 | 4/20/2022 | $5,934.90 | | $5,934.90 |
| 4/7/2022 | $19,650.02 | | $19,650.02 | 4/14/2022 | $2,781.92 | | $2,781.92 | 4/21/2022 | $13,936.44 | | $13,936.44 |
| 4/7/2022 | $7,442.93 | | $7,442.93 | 4/14/2022 | $3,589.88 | | $3,589.88 | 4/21/2022 | $691.46 | | $691.46 |
| 4/7/2022 | $28,040.13 | | $28,040.13 | 4/14/2022 | $2,316.81 | | $2,316.81 | 4/21/2022 | $46,440.51 | | $46,440.51 |
| 4/7/2022 | $694.55 | | $694.55 | 4/14/2022 | $3,384.00 | | $3,384.00 | 4/21/2022 | $0.00 | $59,996.40 | $59,996.40 |
| 4/7/2022 | $691.75 | | $691.75 | 4/14/2022 | $2,823.80 | | $2,823.80 | 4/21/2022 | $39,833.71 | | $39,833.71 |
| 4/7/2022 | $1,150.45 | | $1,150.45 | 4/14/2022 | $2,940.02 | | $2,940.02 | 4/21/2022 | $7,907.33 | | $7,907.33 |
| 4/7/2022 | $573.42 | | $573.42 | 4/14/2022 | $6,577.54 | | $6,577.54 | 4/21/2022 | $3,591.70 | | $3,591.70 |
| 4/7/2022 | $877.55 | | $877.55 | 4/14/2022 | $52,705.32 | | $52,705.32 | 4/21/2022 | $3,000.00 | | $3,000.00 |
| 4/8/2022 | $4,631.94 | | $4,631.94 | 4/14/2022 | $20,111.27 | | $20,111.27 | 4/21/2022 | $1,896.53 | | $1,896.53 |
| 4/8/2022 | $2,871.70 | | $2,871.70 | 4/14/2022 | $12,477.57 | | $12,477.57 | 4/21/2022 | $1,896.53 | | $1,896.53 |
| 4/8/2022 | $9,358.90 | | $9,358.90 | 4/14/2022 | $4,671.09 | | $4,671.09 | 4/21/2022 | $5,683.80 | | $5,683.80 |
| 4/8/2022 | $4,868.98 | | $4,868.98 | 4/14/2022 | $32,205.60 | | $32,205.60 | 4/22/2022 | $8,899.74 | | $8,899.74 |
| 4/8/2022 | $503.45 | | $503.45 | 4/14/2022 | $49,976.85 | | $49,976.85 | 4/22/2022 | $63,363.66 | | $63,363.66 |
| 4/8/2022 | $11,420.96 | | $11,420.96 | 4/14/2022 | $1,714.20 | | $1,714.20 | 4/22/2022 | $13,803.97 | | $13,803.97 |
| 4/8/2022 | $13,096.89 | | $13,096.89 | 4/15/2022 | $8,978.81 | | $8,978.81 | 4/22/2022 | $19,557.47 | | $19,557.47 |
| 4/8/2022 | $49,895.00 | | $49,895.00 | 4/15/2022 | $20,066.35 | | $20,066.35 | 4/22/2022 | $4,027.19 | | $4,027.19 |
| 4/8/2022 | $4,768.64 | | $4,768.64 | 4/15/2022 | $20,674.00 | | $20,674.00 | 4/22/2022 | $14,486.06 | | $14,486.06 |
| 4/11/2022 | $991.77 | | $991.77 | 4/15/2022 | $6,330.61 | | $6,330.61 | 4/22/2022 | $38,930.71 | | $38,930.71 |
| 4/11/2022 | $2,201.42 | | $2,201.42 | 4/15/2022 | $6,973.10 | | $6,973.10 | 4/22/2022 | $1,631.15 | | $1,631.15 |
| 4/11/2022 | $1,136.85 | | $1,136.85 | 4/15/2022 | $3,625.20 | | $3,625.20 | 4/22/2022 | $7,446.85 | | $7,446.85 |
| 4/11/2022 | $1,500.50 | | $1,500.50 | 4/15/2022 | $3,832.85 | | $3,832.85 | 4/22/2022 | $25,872.89 | | $25,872.89 |
| 4/11/2022 | $703,421.11 | | $703,421.11 | 4/18/2022 | $445.60 | | $445.60 | 4/25/2022 | $131,940.55 | | $131,940.55 |
| 4/11/2022 | $25,000.00 | | $25,000.00 | 4/18/2022 | $2,316.56 | | $2,316.56 | 4/25/2022 | $81,137.97 | | $81,137.97 |
| 4/11/2022 | $2,370.49 | | $2,370.49 | 4/18/2022 | $3,915.46 | | $3,915.46 | 4/25/2022 | $4,684.26 | | $4,684.26 |
| 4/11/2022 | $15,000.00 | | $15,000.00 | 4/18/2022 | $5,553.16 | | $5,553.16 | 4/25/2022 | $38,495.86 | | $38,495.86 |
| 4/12/2022 | $4,887.11 | | $4,887.11 | 4/18/2022 | $24,589.74 | | $24,589.74 | 4/25/2022 | $4,768.64 | | $4,768.64 |
| 4/12/2022 | $65.10 | | $65.10 | 4/18/2022 | $4,670.80 | | $4,670.80 | 4/25/2022 | $9,573.58 | | $9,573.58 |
| 4/12/2022 | $2,836.68 | | $2,836.68 | 4/18/2022 | $2,063.07 | | $2,063.07 | 4/25/2022 | $4,021.15 | | $4,021.15 |
| 4/12/2022 | $1,062.37 | | $1,062.37 | 4/19/2022 | $953.43 | | $953.43 | 4/25/2022 | $1,154.77 | | $1,154.77 |
| 4/12/2022 | $2,220.26 | | $2,220.26 | 4/19/2022 | $63,065.91 | | $63,065.91 | 4/25/2022 | $3,244.21 | | $3,244.21 |
| 4/12/2022 | $101,231.06 | | $101,231.06 | 4/19/2022 | $1,556.27 | | $1,556.27 | 4/26/2022 | $1,352.21 | | $1,352.21 |
| 4/13/2022 | $4,254.38 | | $4,254.38 | 4/19/2022 | $1,178.05 | | $1,178.05 | 4/26/2022 | $12,675.79 | | $12,675.79 |
| 4/13/2022 | $1,928.12 | | $1,928.12 | 4/20/2022 | $31,066.12 | | $31,066.12 | 4/26/2022 | $30,346.74 | | $30,346.74 |
| 4/13/2022 | $233.89 | | $233.89 | 4/20/2022 | $40,673.97 | | $40,673.97 | 4/26/2022 | $4,205.09 | | $4,205.09 |
| 4/13/2022 | $1,418.04 | | $1,418.04 | 4/20/2022 | $27,795.20 | | $27,795.20 | 4/26/2022 | $2,727.29 | | $2,727.29 |
| 4/13/2022 | $949.61 | | $949.61 | 4/20/2022 | $36,204.80 | | $36,204.80 | 4/26/2022 | $2,652.46 | | $2,652.46 |
| 4/13/2022 | $9,301.05 | | $9,301.05 | 4/20/2022 | $843.56 | | $843.56 | 4/26/2022 | $0.00 | $400,000.00 | $400,000.00 |
| 4/13/2022 | $1,339.10 | | $1,339.10 | 4/20/2022 | $14,216.37 | | $14,216.37 | 4/26/2022 | $1,915.51 | | $1,915.51 |
| 4/13/2022 | $4,772.25 | | $4,772.25 | 4/20/2022 | $2,285.85 | | $2,285.85 | 4/26/2022 | $3,177.12 | | $3,177.12 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2022 | $3,748.25 | | $3,748.25 | 4/29/2022 | $3,859.50 | | $3,859.50 | 5/2/2022 | $4,093.05 | | $4,093.05 |
| 4/26/2022 | $4,191.52 | | $4,191.52 | 4/29/2022 | $6,240.80 | | $6,240.80 | 5/2/2022 | $84,911.22 | | $84,911.22 |
| 4/26/2022 | $7,400.00 | | $7,400.00 | 4/29/2022 | $412,946.74 | | $412,946.74 | 5/2/2022 | $4,591.92 | | $4,591.92 |
| 4/26/2022 | $1,482.95 | | $1,482.95 | 4/29/2022 | $951.56 | | $951.56 | 5/2/2022 | $6,767.70 | | $6,767.70 |
| 4/26/2022 | $2,230.30 | | $2,230.30 | 4/29/2022 | $1,900.48 | | $1,900.48 | 5/2/2022 | $79,028.51 | | $79,028.51 |
| 4/26/2022 | $1,791.36 | | $1,791.36 | 4/29/2022 | $5,043.60 | | $5,043.60 | 5/2/2022 | $40,721.83 | | $40,721.83 |
| 4/27/2022 | $11,448.02 | | $11,448.02 | 4/29/2022 | $1,162.67 | | $1,162.67 | 5/2/2022 | $19,149.16 | | $19,149.16 |
| 4/27/2022 | $630.03 | | $630.03 | 4/29/2022 | $46,911.53 | | $46,911.53 | 5/2/2022 | $25,000.00 | | $25,000.00 |
| 4/27/2022 | $10,047.47 | | $10,047.47 | 4/29/2022 | $1,591.76 | | $1,591.76 | 5/2/2022 | $664.08 | | $664.08 |
| 4/27/2022 | $16,163.00 | | $16,163.00 | 4/29/2022 | $7,772.14 | | $7,772.14 | 5/2/2022 | $36,027.14 | | $36,027.14 |
| 4/27/2022 | $5,749.98 | | $5,749.98 | 4/29/2022 | $1,053.45 | | $1,053.45 | 5/2/2022 | $14,339.90 | | $14,339.90 |
| 4/27/2022 | $43,223.19 | | $43,223.19 | 4/29/2022 | $15,069.24 | | $15,069.24 | 5/2/2022 | $111,409.84 | | $111,409.84 |
| 4/27/2022 | $76,320.61 | | $76,320.61 | 4/29/2022 | $17,395.31 | | $17,395.31 | 5/2/2022 | $877.55 | | $877.55 |
| 4/27/2022 | $938.91 | | $938.91 | 4/29/2022 | $3,625.20 | | $3,625.20 | 5/2/2022 | $20,586.43 | | $20,586.43 |
| 4/27/2022 | $1,790.29 | | $1,790.29 | 4/29/2022 | $7,710.57 | | $7,710.57 | 5/2/2022 | $6,366.64 | | $6,366.64 |
| 4/27/2022 | $115,835.08 | | $115,835.08 | 4/29/2022 | $12,474.08 | | $12,474.08 | 5/3/2022 | $19,248.03 | | $19,248.03 |
| 4/27/2022 | $34,931.65 | | $34,931.65 | 4/29/2022 | $28,584.21 | | $28,584.21 | 5/3/2022 | $3,910.10 | | $3,910.10 |
| 4/28/2022 | $3,638.53 | | $3,638.53 | 4/29/2022 | $36,507.63 | | $36,507.63 | 5/3/2022 | $6,615.42 | | $6,615.42 |
| 4/28/2022 | $1,349.00 | | $1,349.00 | 4/29/2022 | $31,809.54 | | $31,809.54 | 5/3/2022 | $1,278.49 | | $1,278.49 |
| 4/28/2022 | $29,467.58 | | $29,467.58 | 4/29/2022 | $763.16 | | $763.16 | 5/3/2022 | $2,016.74 | | $2,016.74 |
| 4/28/2022 | $22,838.70 | | $22,838.70 | 4/29/2022 | $258,520.31 | | $258,520.31 | 5/3/2022 | $7,957.34 | | $7,957.34 |
| 4/28/2022 | $177.98 | | $177.98 | 4/29/2022 | $11,299.29 | | $11,299.29 | 5/3/2022 | $7,022.71 | | $7,022.71 |
| 4/28/2022 | $7,284.73 | | $7,284.73 | 4/29/2022 | $333,406.74 | | $333,406.74 | 5/3/2022 | $703,421.11 | | $703,421.11 |
| 4/28/2022 | $15,625.04 | | $15,625.04 | 4/29/2022 | $347,529.18 | | $347,529.18 | 5/3/2022 | $0.00 | $265,000.00 | $265,000.00 |
| 4/28/2022 | $3,552.05 | | $3,552.05 | 4/29/2022 | $1,149,839.36 | | $1,149,839.36 | 5/3/2022 | $704.61 | | $704.61 |
| 4/28/2022 | $40,721.83 | | $40,721.83 | 4/29/2022 | $1,225,935.44 | | $1,225,935.44 | 5/3/2022 | $8,904.61 | | $8,904.61 |
| 4/28/2022 | $2,220.26 | | $2,220.26 | 4/29/2022 | | $7,548,228.72 | $7,548,228.72 | 5/3/2022 | $9,490.95 | | $9,490.95 |
| 4/28/2022 | $109,399.15 | | $109,399.15 | 5/2/2022 | $1,126.91 | | $1,126.91 | 5/3/2022 | $55,540.80 | | $55,540.80 |
| 4/28/2022 | $5,759.99 | | $5,759.99 | 5/2/2022 | $1,640.33 | | $1,640.33 | 5/3/2022 | $18,191.18 | | $18,191.18 |
| 4/28/2022 | $9,520.50 | | $9,520.50 | 5/2/2022 | $4,318.26 | | $4,318.26 | 5/3/2022 | $30,367.30 | | $30,367.30 |
| 4/28/2022 | $10,093.59 | | $10,093.59 | 5/2/2022 | $1,123.54 | | $1,123.54 | 5/4/2022 | $8,430.06 | | $8,430.06 |
| 4/28/2022 | $42,041.04 | | $42,041.04 | 5/2/2022 | $4,856.69 | | $4,856.69 | 5/4/2022 | $39,576.83 | | $39,576.83 |
| 4/28/2022 | $4,491.31 | | $4,491.31 | 5/2/2022 | $34,368.44 | | $34,368.44 | 5/4/2022 | $1,317.53 | | $1,317.53 |
| 4/28/2022 | $7,836.24 | | $7,836.24 | 5/2/2022 | $5,114.91 | | $5,114.91 | 5/4/2022 | $2,846.06 | | $2,846.06 |
| 4/28/2022 | $1,480.64 | | $1,480.64 | 5/2/2022 | $10,186.93 | | $10,186.93 | 5/4/2022 | $1,305.70 | | $1,305.70 |
| 4/29/2022 | $1,109.30 | | $1,109.30 | 5/2/2022 | $13,472.14 | | $13,472.14 | 5/4/2022 | $18,084.44 | | $18,084.44 |
| 4/29/2022 | $42,212.04 | | $42,212.04 | 5/2/2022 | $85,969.56 | | $85,969.56 | 5/4/2022 | $1,352.01 | | $1,352.01 |
| 4/29/2022 | $50,736.80 | | $50,736.80 | 5/2/2022 | $2,759.03 | | $2,759.03 | 5/4/2022 | $2,430.57 | | $2,430.57 |
| 4/29/2022 | $12,722.59 | | $12,722.59 | 5/2/2022 | $47,901.00 | | $47,901.00 | 5/4/2022 | $4,631.94 | | $4,631.94 |
| 4/29/2022 | $1,540.76 | | $1,540.76 | 5/2/2022 | $384,607.82 | | $384,607.82 | 5/5/2022 | $49,750.00 | | $49,750.00 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | $2,255.72 | | $2,255.72 | 5/10/2022 | $691.75 | | $691.75 | 5/20/2022 | $31,066.12 | | $31,066.12 |
| 5/5/2022 | $2,223.28 | | $2,223.28 | 5/10/2022 | $27,098.54 | | $27,098.54 | 5/20/2022 | $40,673.97 | | $40,673.97 |
| 5/5/2022 | $11,420.96 | | $11,420.96 | 5/10/2022 | $2,571.30 | | $2,571.30 | 5/20/2022 | $27,795.20 | | $27,795.20 |
| 5/5/2022 | $13,096.89 | | $13,096.89 | 5/11/2022 | $890.74 | | $890.74 | 5/20/2022 | $36,204.80 | | $36,204.80 |
| 5/5/2022 | $1,040.12 | | $1,040.12 | 5/11/2022 | $6,100.33 | | $6,100.33 | 5/20/2022 | $13,803.97 | | $13,803.97 |
| 5/5/2022 | $2,385.91 | | $2,385.91 | 5/11/2022 | $2,316.56 | | $2,316.56 | 5/20/2022 | $19,557.47 | | $19,557.47 |
| 5/5/2022 | $38,641.44 | | $38,641.44 | 5/11/2022 | $949.61 | | $949.61 | 5/20/2022 | $14,216.37 | | $14,216.37 |
| 5/5/2022 | $1,150.45 | | $1,150.45 | 5/11/2022 | $4,671.09 | | $4,671.09 | 5/20/2022 | $63,065.91 | | $63,065.91 |
| 5/5/2022 | $1,665.87 | | $1,665.87 | 5/12/2022 | $503.45 | | $503.45 | 5/20/2022 | $5,553.16 | | $5,553.16 |
| 5/6/2022 | $15,706.07 | | $15,706.07 | 5/12/2022 | $4,887.11 | | $4,887.11 | 5/23/2022 | $63,363.66 | | $63,363.66 |
| 5/6/2022 | $2,521.76 | | $2,521.76 | 5/12/2022 | $133.20 | | $133.20 | 5/23/2022 | $1,123.54 | | $1,123.54 |
| 5/6/2022 | $135,544.64 | | $135,544.64 | 5/12/2022 | $0.00 | $425,000.00 | $425,000.00 | 5/23/2022 | $2,727.29 | | $2,727.29 |
| 5/6/2022 | $2,869.00 | | $2,869.00 | 5/12/2022 | $1,288.63 | | $1,288.63 | 5/23/2022 | $843.56 | | $843.56 |
| 5/6/2022 | $459.95 | | $459.95 | 5/12/2022 | $7,399.82 | | $7,399.82 | 5/23/2022 | $39,833.71 | | $39,833.71 |
| 5/6/2022 | $7,442.93 | | $7,442.93 | 5/12/2022 | $6,577.54 | | $6,577.54 | 5/23/2022 | $7,907.33 | | $7,907.33 |
| 5/6/2022 | $714.07 | | $714.07 | 5/12/2022 | $9,301.05 | | $9,301.05 | 5/23/2022 | $1,339.10 | | $1,339.10 |
| 5/6/2022 | $5,951.46 | | $5,951.46 | 5/12/2022 | $32,205.60 | | $32,205.60 | 5/23/2022 | $6,366.64 | | $6,366.64 |
| 5/9/2022 | $15,701.14 | | $15,701.14 | 5/12/2022 | $49,976.85 | | $49,976.85 | 5/23/2022 | $25,872.89 | | $25,872.89 |
| 5/9/2022 | $9,358.90 | | $9,358.90 | 5/13/2022 | $4,254.38 | | $4,254.38 | 5/23/2022 | $4,670.80 | | $4,670.80 |
| 5/9/2022 | $2,316.81 | | $2,316.81 | 5/13/2022 | $52,705.32 | | $52,705.32 | 5/23/2022 | $7,836.24 | | $7,836.24 |
| 5/9/2022 | $3,384.00 | | $3,384.00 | 5/13/2022 | $2,063.07 | | $2,063.07 | 5/24/2022 | $30,346.74 | | $30,346.74 |
| 5/9/2022 | $4,868.98 | | $4,868.98 | 5/16/2022 | $9,154.91 | | $9,154.91 | 5/24/2022 | $131,940.55 | | $131,940.55 |
| 5/9/2022 | $3,082.51 | | $3,082.51 | 5/16/2022 | $20,066.35 | | $20,066.35 | 5/24/2022 | $46,440.51 | | $46,440.51 |
| 5/9/2022 | $19,650.02 | | $19,650.02 | 5/16/2022 | $20,674.00 | | $20,674.00 | 5/24/2022 | $4,205.09 | | $4,205.09 |
| 5/9/2022 | $1,500.50 | | $1,500.50 | 5/16/2022 | $2,370.49 | | $2,370.49 | 5/24/2022 | $14,486.06 | | $14,486.06 |
| 5/9/2022 | $32,500.00 | | $32,500.00 | 5/16/2022 | $101,231.06 | | $101,231.06 | 5/24/2022 | $12,477.57 | | $12,477.57 |
| 5/9/2022 | $573.42 | | $573.42 | 5/16/2022 | $1,556.27 | | $1,556.27 | 5/24/2022 | $4,021.15 | | $4,021.15 |
| 5/10/2022 | $991.77 | | $991.77 | 5/16/2022 | $24,589.74 | | $24,589.74 | 5/24/2022 | $1,482.95 | | $1,482.95 |
| 5/10/2022 | $2,871.70 | | $2,871.70 | 5/16/2022 | $4,772.25 | | $4,772.25 | 5/24/2022 | $1,590.16 | | $1,590.16 |
| 5/10/2022 | $2,201.42 | | $2,201.42 | 5/16/2022 | $7,164.41 | | $7,164.41 | 5/25/2022 | $4,654.12 | | $4,654.12 |
| 5/10/2022 | $2,810.66 | | $2,810.66 | 5/16/2022 | $3,832.85 | | $3,832.85 | 5/25/2022 | $3,704.84 | | $3,704.84 |
| 5/10/2022 | $1,928.12 | | $1,928.12 | 5/17/2022 | $233.89 | | $233.89 | 5/25/2022 | $1,840.14 | | $1,840.14 |
| 5/10/2022 | $2,836.68 | | $2,836.68 | 5/17/2022 | $3,000.00 | | $3,000.00 | 5/25/2022 | $4,027.19 | | $4,027.19 |
| 5/10/2022 | $1,136.85 | | $1,136.85 | 5/17/2022 | $25,002.02 | | $25,002.02 | 5/25/2022 | $38,930.71 | | $38,930.71 |
| 5/10/2022 | $1,062.37 | | $1,062.37 | 5/17/2022 | $7,429.38 | | $7,429.38 | 5/25/2022 | $38,495.86 | | $38,495.86 |
| 5/10/2022 | $2,940.02 | | $2,940.02 | 5/17/2022 | $5,683.80 | | $5,683.80 | 5/25/2022 | $15,069.24 | | $15,069.24 |
| 5/10/2022 | $20,111.27 | | $20,111.27 | 5/18/2022 | $3,915.46 | | $3,915.46 | 5/25/2022 | $7,446.85 | | $7,446.85 |
| 5/10/2022 | $1,418.04 | | $1,418.04 | 5/19/2022 | $2,781.92 | | $2,781.92 | 5/25/2022 | $1,154.77 | | $1,154.77 |
| 5/10/2022 | $6,981.17 | | $6,981.17 | 5/19/2022 | $2,823.80 | | $2,823.80 | 5/25/2022 | $115,835.08 | | $115,835.08 |
| 5/10/2022 | $694.55 | | $694.55 | 5/19/2022 | $0.00 | $535,168.25 | $535,168.25 | 5/26/2022 | $445.60 | | $445.60 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 | $13,936.44 | | $13,936.44 | 5/31/2022 | $42,212.04 | | $42,212.04 | 6/1/2022 | $1,591.76 | | $1,591.76 |
| 5/26/2022 | $1,349.00 | | $1,349.00 | 5/31/2022 | $50,736.80 | | $50,736.80 | 6/1/2022 | $384,607.82 | | $384,607.82 |
| 5/26/2022 | $953.43 | | $953.43 | 5/31/2022 | $12,722.59 | | $12,722.59 | 6/1/2022 | $17,395.31 | | $17,395.31 |
| 5/26/2022 | $81,137.97 | | $81,137.97 | 5/31/2022 | $4,684.26 | | $4,684.26 | 6/1/2022 | $336,397.00 | | $336,397.00 |
| 5/26/2022 | $2,652.46 | | $2,652.46 | 5/31/2022 | $1,540.76 | | $1,540.76 | 6/1/2022 | $4,591.92 | | $4,591.92 |
| 5/26/2022 | $2,089.47 | | $2,089.47 | 5/31/2022 | $3,859.50 | | $3,859.50 | 6/1/2022 | $40,721.83 | | $40,721.83 |
| 5/26/2022 | $3,177.12 | | $3,177.12 | 5/31/2022 | $6,240.80 | | $6,240.80 | 6/1/2022 | $7,710.57 | | $7,710.57 |
| 5/26/2022 | $2,877.02 | | $2,877.02 | 5/31/2022 | $10,186.93 | | $10,186.93 | 6/1/2022 | $12,474.08 | | $12,474.08 |
| 5/26/2022 | $43,223.19 | | $43,223.19 | 5/31/2022 | $13,472.14 | | $13,472.14 | 6/1/2022 | $28,584.21 | | $28,584.21 |
| 5/26/2022 | $4,191.52 | | $4,191.52 | 5/31/2022 | $85,969.56 | | $85,969.56 | 6/1/2022 | $1,177.18 | | $1,177.18 |
| 5/26/2022 | $31,809.54 | | $31,809.54 | 5/31/2022 | $3,240.66 | | $3,240.66 | 6/1/2022 | $1,203.53 | | $1,203.53 |
| 5/26/2022 | $2,285.85 | | $2,285.85 | 5/31/2022 | $47,901.00 | | $47,901.00 | 6/1/2022 | $4,183.81 | | $4,183.81 |
| 5/26/2022 | $5,934.90 | | $5,934.90 | 5/31/2022 | $9,573.58 | | $9,573.58 | 6/1/2022 | $36,027.14 | | $36,027.14 |
| 5/26/2022 | $76,320.61 | | $76,320.61 | 5/31/2022 | $6,767.70 | | $6,767.70 | 6/1/2022 | $763.16 | | $763.16 |
| 5/26/2022 | $1,791.36 | | $1,791.36 | 5/31/2022 | $16,163.00 | | $16,163.00 | 6/1/2022 | $258,520.31 | | $258,520.31 |
| 5/26/2022 | $3,244.21 | | $3,244.21 | 5/31/2022 | $19,149.16 | | $19,149.16 | 6/1/2022 | $11,299.29 | | $11,299.29 |
| 5/26/2022 | $10,093.59 | | $10,093.59 | 5/31/2022 | $25,000.00 | | $25,000.00 | 6/1/2022 | $18,191.18 | | $18,191.18 |
| 5/27/2022 | $1,352.21 | | $1,352.21 | 5/31/2022 | $5,749.98 | | $5,749.98 | 6/1/2022 | $111,409.84 | | $111,409.84 |
| 5/27/2022 | $12,675.79 | | $12,675.79 | 5/31/2022 | $109,399.15 | | $109,399.15 | 6/1/2022 | $938.91 | | $938.91 |
| 5/27/2022 | $11,448.02 | | $11,448.02 | 5/31/2022 | $9,520.50 | | $9,520.50 | 6/1/2022 | $115,835.08 | | $115,835.08 |
| 5/27/2022 | $29,467.58 | | $29,467.58 | 5/31/2022 | $664.08 | | $664.08 | 6/2/2022 | $49,750.00 | | $49,750.00 |
| 5/27/2022 | $2,223.28 | | $2,223.28 | 5/31/2022 | $14,339.90 | | $14,339.90 | 6/2/2022 | $6,615.42 | | $6,615.42 |
| 5/27/2022 | $22,838.70 | | $22,838.70 | 5/31/2022 | $2,230.30 | | $2,230.30 | 6/2/2022 | $1,278.49 | | $1,278.49 |
| 5/27/2022 | $630.03 | | $630.03 | 5/31/2022 | $333,406.74 | | $333,406.74 | 6/2/2022 | $877.59 | | $877.59 |
| 5/27/2022 | $7,284.73 | | $7,284.73 | 5/31/2022 | $347,529.18 | | $347,529.18 | 6/2/2022 | $1,040.12 | | $1,040.12 |
| 5/27/2022 | $1,288.63 | | $1,288.63 | 5/31/2022 | $20,586.43 | | $20,586.43 | 6/2/2022 | $2,385.91 | | $2,385.91 |
| 5/27/2022 | $3,552.05 | | $3,552.05 | 5/31/2022 | $34,931.65 | | $34,931.65 | 6/2/2022 | $7,957.34 | | $7,957.34 |
| 5/27/2022 | $7,772.14 | | $7,772.14 | 5/31/2022 | $1,149,839.36 | | $1,149,839.36 | 6/2/2022 | $2,869.00 | | $2,869.00 |
| 5/27/2022 | $1,053.45 | | $1,053.45 | 5/31/2022 | $1,225,935.44 | | $1,225,935.44 | 6/2/2022 | $0.00 | $90,000.00 | $90,000.00 |
| 5/27/2022 | $4,768.64 | | $4,768.64 | 6/1/2022 | $19,248.03 | | $19,248.03 | 6/2/2022 | $7,022.71 | | $7,022.71 |
| 5/27/2022 | $2,333.32 | | $2,333.32 | 6/1/2022 | $15,701.14 | | $15,701.14 | 6/2/2022 | $6,237.56 | | $6,237.56 |
| 5/27/2022 | $10,047.47 | | $10,047.47 | 6/1/2022 | $3,638.53 | | $3,638.53 | 6/2/2022 | $3,550.31 | | $3,550.31 |
| 5/27/2022 | $3,591.70 | | $3,591.70 | 6/1/2022 | $1,109.30 | | $1,109.30 | 6/2/2022 | $18,084.44 | | $18,084.44 |
| 5/27/2022 | $8,904.61 | | $8,904.61 | 6/1/2022 | $4,318.26 | | $4,318.26 | 6/2/2022 | $40,721.83 | | $40,721.83 |
| 5/27/2022 | $5,759.99 | | $5,759.99 | 6/1/2022 | $4,856.69 | | $4,856.69 | 6/2/2022 | $79,028.51 | | $79,028.51 |
| 5/27/2022 | $7,400.00 | | $7,400.00 | 6/1/2022 | $34,368.44 | | $34,368.44 | 6/2/2022 | $2,220.26 | | $2,220.26 |
| 5/27/2022 | $36,507.63 | | $36,507.63 | 6/1/2022 | $5,114.91 | | $5,114.91 | 6/2/2022 | $3,748.25 | | $3,748.25 |
| 5/27/2022 | $42,041.04 | | $42,041.04 | 6/1/2022 | $951.56 | | $951.56 | 6/2/2022 | $30,367.30 | | $30,367.30 |
| 5/27/2022 | $1,790.29 | | $1,790.29 | 6/1/2022 | $1,162.67 | | $1,162.67 | 6/2/2022 | $1,665.87 | | $1,665.87 |
| 5/31/2022 | $8,899.74 | | $8,899.74 | 6/1/2022 | $46,911.53 | | $46,911.53 | 6/3/2022 | $8,430.06 | | $8,430.06 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2022 | $39,576.83 | | $39,576.83 | 6/8/2022 | $949.61 | | $949.61 | 6/15/2022 | $20,674.00 | | $20,674.00 |
| 6/3/2022 | $1,317.53 | | $1,317.53 | 6/9/2022 | $2,871.70 | | $2,871.70 | 6/15/2022 | $2,316.56 | | $2,316.56 |
| 6/3/2022 | $2,016.74 | | $2,016.74 | 6/9/2022 | $2,201.42 | | $2,201.42 | 6/15/2022 | $2,823.80 | | $2,823.80 |
| 6/3/2022 | $15,625.04 | | $15,625.04 | 6/9/2022 | $890.74 | | $890.74 | 6/15/2022 | $2,877.02 | | $2,877.02 |
| 6/3/2022 | $2,759.03 | | $2,759.03 | 6/9/2022 | $4,868.98 | | $4,868.98 | 6/15/2022 | $4,191.52 | | $4,191.52 |
| 6/3/2022 | $2,846.06 | | $2,846.06 | 6/9/2022 | $135,544.64 | | $135,544.64 | 6/15/2022 | $3,832.85 | | $3,832.85 |
| 6/3/2022 | $1,305.70 | | $1,305.70 | 6/9/2022 | $1,062.37 | | $1,062.37 | 6/16/2022 | $18,602.10 | | $18,602.10 |
| 6/3/2022 | $703,421.11 | | $703,421.11 | 6/9/2022 | $2,940.02 | | $2,940.02 | 6/16/2022 | $24,589.74 | | $24,589.74 |
| 6/3/2022 | $4,093.05 | | $4,093.05 | 6/9/2022 | $1,500.50 | | $1,500.50 | 6/16/2022 | $32,205.60 | | $32,205.60 |
| 6/3/2022 | $1,352.01 | | $1,352.01 | 6/9/2022 | $2,370.49 | | $2,370.49 | 6/16/2022 | $49,976.85 | | $49,976.85 |
| 6/3/2022 | $7,442.93 | | $7,442.93 | 6/9/2022 | $2,430.57 | | $2,430.57 | 6/17/2022 | $1,126.91 | | $1,126.91 |
| 6/3/2022 | $7,836.24 | | $7,836.24 | 6/9/2022 | $694.55 | | $694.55 | 6/17/2022 | $2,316.81 | | $2,316.81 |
| 6/6/2022 | $3,910.10 | | $3,910.10 | 6/9/2022 | $1,150.45 | | $1,150.45 | 6/17/2022 | $3,384.00 | | $3,384.00 |
| 6/6/2022 | $1,640.33 | | $1,640.33 | 6/9/2022 | $101,231.06 | | $101,231.06 | 6/17/2022 | $13,803.97 | | $13,803.97 |
| 6/6/2022 | $53.40 | | $53.40 | 6/9/2022 | $2,571.30 | | $2,571.30 | 6/17/2022 | $19,557.47 | | $19,557.47 |
| 6/6/2022 | $11,420.96 | | $11,420.96 | 6/10/2022 | $233.89 | | $233.89 | 6/17/2022 | $4,027.19 | | $4,027.19 |
| 6/6/2022 | $14,188.26 | | $14,188.26 | 6/10/2022 | $1,136.85 | | $1,136.85 | 6/17/2022 | $45,516.90 | | $45,516.90 |
| 6/6/2022 | $15,279.18 | | $15,279.18 | 6/10/2022 | $0.00 | $735,000.00 | $735,000.00 | 6/17/2022 | $6,577.54 | | $6,577.54 |
| 6/6/2022 | $704.61 | | $704.61 | 6/10/2022 | $5,043.60 | | $5,043.60 | 6/17/2022 | $12,477.57 | | $12,477.57 |
| 6/6/2022 | $714.07 | | $714.07 | 6/10/2022 | $2,063.07 | | $2,063.07 | 6/17/2022 | $1,556.27 | | $1,556.27 |
| 6/6/2022 | $6,981.17 | | $6,981.17 | 6/13/2022 | $991.77 | | $991.77 | 6/21/2022 | $31,066.12 | | $31,066.12 |
| 6/6/2022 | $5,951.46 | | $5,951.46 | 6/13/2022 | $4,254.38 | | $4,254.38 | 6/21/2022 | $40,673.97 | | $40,673.97 |
| 6/6/2022 | $9,490.95 | | $9,490.95 | 6/13/2022 | $503.45 | | $503.45 | 6/21/2022 | $27,795.20 | | $27,795.20 |
| 6/6/2022 | $55,540.80 | | $55,540.80 | 6/13/2022 | $6,100.33 | | $6,100.33 | 6/21/2022 | $36,204.80 | | $36,204.80 |
| 6/6/2022 | $691.75 | | $691.75 | 6/13/2022 | $2,836.68 | | $2,836.68 | 6/21/2022 | $2,521.76 | | $2,521.76 |
| 6/6/2022 | $877.55 | | $877.55 | 6/13/2022 | $4,671.09 | | $4,671.09 | 6/21/2022 | $4,887.11 | | $4,887.11 |
| 6/6/2022 | $3,793.06 | | $3,793.06 | 6/13/2022 | $27,098.54 | | $27,098.54 | 6/21/2022 | $2,727.29 | | $2,727.29 |
| 6/6/2022 | $4,631.94 | | $4,631.94 | 6/13/2022 | $1,480.64 | | $1,480.64 | 6/21/2022 | $412,946.74 | | $412,946.74 |
| 6/7/2022 | $691.46 | | $691.46 | 6/14/2022 | $1,928.12 | | $1,928.12 | 6/21/2022 | $3,915.46 | | $3,915.46 |
| 6/7/2022 | $15,706.07 | | $15,706.07 | 6/14/2022 | $691.46 | | $691.46 | 6/21/2022 | $63,065.91 | | $63,065.91 |
| 6/7/2022 | $1,900.08 | | $1,900.08 | 6/14/2022 | $0.00 | $159,714.73 | $159,714.73 | 6/21/2022 | $39,833.71 | | $39,833.71 |
| 6/7/2022 | $13,979.35 | | $13,979.35 | 6/14/2022 | $52,705.32 | | $52,705.32 | 6/21/2022 | $3,625.20 | | $3,625.20 |
| 6/7/2022 | $19,650.02 | | $19,650.02 | 6/14/2022 | $20,111.27 | | $20,111.27 | 6/21/2022 | $7,907.33 | | $7,907.33 |
| 6/7/2022 | $7,399.82 | | $7,399.82 | 6/14/2022 | $128,576.22 | | $128,576.22 | 6/21/2022 | $2,988.45 | | $2,988.45 |
| 6/7/2022 | $459.95 | | $459.95 | 6/14/2022 | $1,418.04 | | $1,418.04 | 6/21/2022 | $2,988.45 | | $2,988.45 |
| 6/7/2022 | $32,500.00 | | $32,500.00 | 6/14/2022 | $5,553.16 | | $5,553.16 | 6/21/2022 | $35,000.00 | | $35,000.00 |
| 6/7/2022 | $573.42 | | $573.42 | 6/14/2022 | $4,491.31 | | $4,491.31 | 6/21/2022 | $4,670.80 | | $4,670.80 |
| 6/8/2022 | $9,358.90 | | $9,358.90 | 6/14/2022 | $25,872.89 | | $25,872.89 | 6/21/2022 | $4,772.25 | | $4,772.25 |
| 6/8/2022 | $2,255.72 | | $2,255.72 | 6/15/2022 | $9,066.86 | | $9,066.86 | 6/21/2022 | $7,164.41 | | $7,164.41 |
| 6/8/2022 | $3,082.51 | | $3,082.51 | 6/15/2022 | $20,066.35 | | $20,066.35 | 6/21/2022 | $5,683.80 | | $5,683.80 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2022 | $63,363.66 | | $63,363.66 | 6/28/2022 | $15,069.24 | | $15,069.24 | 6/30/2022 | $7,772.14 | | $7,772.14 |
| 6/22/2022 | $14,486.06 | | $14,486.06 | 6/28/2022 | $2,333.32 | | $2,333.32 | 6/30/2022 | $6,237.56 | | $6,237.56 |
| 6/22/2022 | $1,425.48 | | $1,425.48 | 6/28/2022 | $704.61 | | $704.61 | 6/30/2022 | $3,550.31 | | $3,550.31 |
| 6/22/2022 | $843.56 | | $843.56 | 6/28/2022 | $19,149.16 | | $19,149.16 | 6/30/2022 | $18,084.44 | | $18,084.44 |
| 6/22/2022 | $14,216.37 | | $14,216.37 | 6/28/2022 | $3,591.70 | | $3,591.70 | 6/30/2022 | $40,721.83 | | $40,721.83 |
| 6/22/2022 | $38,930.71 | | $38,930.71 | 6/28/2022 | $5,749.98 | | $5,749.98 | 6/30/2022 | $43,223.19 | | $43,223.19 |
| 6/22/2022 | $3,486.55 | | $3,486.55 | 6/28/2022 | $3,748.25 | | $3,748.25 | 6/30/2022 | $109,399.15 | | $109,399.15 |
| 6/22/2022 | $7,446.85 | | $7,446.85 | 6/28/2022 | $5,759.99 | | $5,759.99 | 6/30/2022 | $8,904.61 | | $8,904.61 |
| 6/22/2022 | $2,285.85 | | $2,285.85 | 6/28/2022 | $7,400.00 | | $7,400.00 | 6/30/2022 | $9,520.50 | | $9,520.50 |
| 6/22/2022 | $12,501.01 | | $12,501.01 | 6/28/2022 | $31,809.54 | | $31,809.54 | 6/30/2022 | $664.08 | | $664.08 |
| 6/23/2022 | $0.00 | $36,712.10 | $36,712.10 | 6/28/2022 | $1,482.95 | | $1,482.95 | 6/30/2022 | $333,406.74 | | $333,406.74 |
| 6/23/2022 | $2,781.92 | | $2,781.92 | 6/28/2022 | $2,230.30 | | $2,230.30 | 6/30/2022 | $347,529.18 | | $347,529.18 |
| 6/23/2022 | $13,936.44 | | $13,936.44 | 6/28/2022 | $3,244.21 | | $3,244.21 | 6/30/2022 | $1,790.29 | | $1,790.29 |
| 6/23/2022 | $29,467.58 | | $29,467.58 | 6/29/2022 | $953.43 | | $953.43 | 6/30/2022 | $20,586.43 | | $20,586.43 |
| 6/23/2022 | $46,440.51 | | $46,440.51 | 6/29/2022 | $2,327.06 | | $2,327.06 | 6/30/2022 | $4,491.31 | | $4,491.31 |
| 6/23/2022 | $81,137.97 | | $81,137.97 | 6/29/2022 | $1,852.42 | | $1,852.42 | 6/30/2022 | $34,931.65 | | $34,931.65 |
| 6/23/2022 | $2,652.46 | | $2,652.46 | 6/29/2022 | $920.07 | | $920.07 | 6/30/2022 | $1,149,839.36 | | $1,149,839.36 |
| 6/23/2022 | $6,330.61 | | $6,330.61 | 6/29/2022 | $3,859.50 | | $3,859.50 | 6/30/2022 | $1,225,935.44 | | $1,225,935.44 |
| 6/23/2022 | $38,495.86 | | $38,495.86 | 6/29/2022 | $6,240.80 | | $6,240.80 | 6/30/2022 | $5,390.52 | | $5,390.52 |
| 6/23/2022 | $3,177.12 | | $3,177.12 | 6/29/2022 | $412,946.74 | | $412,946.74 | 7/1/2022 | $1,109.30 | | $1,109.30 |
| 6/23/2022 | $3,000.00 | | $3,000.00 | 6/29/2022 | $1,900.48 | | $1,900.48 | 7/1/2022 | $49,750.00 | | $49,750.00 |
| 6/23/2022 | $5,934.90 | | $5,934.90 | 6/29/2022 | $47,901.00 | | $47,901.00 | 7/1/2022 | $4,318.26 | | $4,318.26 |
| 6/24/2022 | $445.60 | | $445.60 | 6/29/2022 | $17,395.31 | | $17,395.31 | 7/1/2022 | $4,856.69 | | $4,856.69 |
| 6/24/2022 | $131,940.55 | | $131,940.55 | 6/29/2022 | $10,047.47 | | $10,047.47 | 7/1/2022 | $34,368.44 | | $34,368.44 |
| 6/24/2022 | $22,838.70 | | $22,838.70 | 6/29/2022 | $16,163.00 | | $16,163.00 | 7/1/2022 | $877.59 | | $877.59 |
| 6/24/2022 | $4,684.26 | | $4,684.26 | 6/29/2022 | $6,981.17 | | $6,981.17 | 7/1/2022 | $85,969.56 | | $85,969.56 |
| 6/24/2022 | $1,053.45 | | $1,053.45 | 6/29/2022 | $36,507.63 | | $36,507.63 | 7/1/2022 | $951.56 | | $951.56 |
| 6/24/2022 | $4,021.15 | | $4,021.15 | 6/29/2022 | $42,041.04 | | $42,041.04 | 7/1/2022 | $5,043.60 | | $5,043.60 |
| 6/24/2022 | $7,429.38 | | $7,429.38 | 6/29/2022 | $115,835.08 | | $115,835.08 | 7/1/2022 | $46,911.53 | | $46,911.53 |
| 6/27/2022 | $11,448.02 | | $11,448.02 | 6/29/2022 | $6,366.64 | | $6,366.64 | 7/1/2022 | $3,552.05 | | $3,552.05 |
| 6/27/2022 | $630.03 | | $630.03 | 6/30/2022 | $19,248.03 | | $19,248.03 | 7/1/2022 | $2,846.06 | | $2,846.06 |
| 6/27/2022 | $1,123.54 | | $1,123.54 | 6/30/2022 | $39,576.83 | | $39,576.83 | 7/1/2022 | $384,607.82 | | $384,607.82 |
| 6/27/2022 | $15,625.04 | | $15,625.04 | 6/30/2022 | $6,615.42 | | $6,615.42 | 7/1/2022 | $336,397.00 | | $336,397.00 |
| 6/27/2022 | $3,503.98 | | $3,503.98 | 6/30/2022 | $42,212.04 | | $42,212.04 | 7/1/2022 | $4,591.92 | | $4,591.92 |
| 6/27/2022 | $6,767.70 | | $6,767.70 | 6/30/2022 | $50,736.80 | | $50,736.80 | 7/1/2022 | $7,710.57 | | $7,710.57 |
| 6/27/2022 | $1,154.77 | | $1,154.77 | 6/30/2022 | $12,722.59 | | $12,722.59 | 7/1/2022 | $12,474.08 | | $12,474.08 |
| 6/27/2022 | $10,093.59 | | $10,093.59 | 6/30/2022 | $1,540.76 | | $1,540.76 | 7/1/2022 | $25,000.00 | | $25,000.00 |
| 6/28/2022 | $12,675.79 | | $12,675.79 | 6/30/2022 | $10,186.93 | | $10,186.93 | 7/1/2022 | $28,584.21 | | $28,584.21 |
| 6/28/2022 | $4,205.09 | | $4,205.09 | 6/30/2022 | $13,472.14 | | $13,472.14 | 7/1/2022 | $36,027.14 | | $36,027.14 |
| 6/28/2022 | $7,284.73 | | $7,284.73 | 6/30/2022 | $950.04 | | $950.04 | 7/1/2022 | $763.16 | | $763.16 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | $14,339.90 | | $14,339.90 | 7/6/2022 | $1,177.18 | | $1,177.18 | 7/12/2022 | $7,399.82 | | $7,399.82 |
| 7/1/2022 | $258,520.31 | | $258,520.31 | 7/7/2022 | $2,871.70 | | $2,871.70 | 7/12/2022 | $20,111.27 | | $20,111.27 |
| 7/1/2022 | $11,299.29 | | $11,299.29 | 7/7/2022 | $3,910.10 | | $3,910.10 | 7/12/2022 | $3,000.00 | | $3,000.00 |
| 7/1/2022 | $18,191.18 | | $18,191.18 | 7/7/2022 | $2,255.72 | | $2,255.72 | 7/12/2022 | $1,339.10 | | $1,339.10 |
| 7/1/2022 | $111,409.84 | | $111,409.84 | 7/7/2022 | $135,544.64 | | $135,544.64 | 7/12/2022 | $2,571.30 | | $2,571.30 |
| 7/1/2022 | $938.91 | | $938.91 | 7/7/2022 | $2,383.97 | | $2,383.97 | 7/14/2022 | $991.77 | | $991.77 |
| 7/5/2022 | $15,701.14 | | $15,701.14 | 7/7/2022 | $101,231.06 | | $101,231.06 | 7/14/2022 | $4,254.38 | | $4,254.38 |
| 7/5/2022 | $30,346.74 | | $30,346.74 | 7/7/2022 | $32,500.00 | | $32,500.00 | 7/14/2022 | $2,810.66 | | $2,810.66 |
| 7/5/2022 | $1,126.91 | | $1,126.91 | 7/7/2022 | $573.42 | | $573.42 | 7/14/2022 | $2,810.66 | | $2,810.66 |
| 7/5/2022 | $1,640.33 | | $1,640.33 | 7/8/2022 | $890.74 | | $890.74 | 7/14/2022 | $4,887.11 | | $4,887.11 |
| 7/5/2022 | $2,223.28 | | $2,223.28 | 7/8/2022 | $15,706.07 | | $15,706.07 | 7/14/2022 | $2,316.56 | | $2,316.56 |
| 7/5/2022 | $2,016.74 | | $2,016.74 | 7/8/2022 | $6,100.33 | | $6,100.33 | 7/14/2022 | $1,616.61 | | $1,616.61 |
| 7/5/2022 | $5,114.91 | | $5,114.91 | 7/8/2022 | $233.89 | | $233.89 | 7/14/2022 | $4,768.64 | | $4,768.64 |
| 7/5/2022 | $7,957.34 | | $7,957.34 | 7/8/2022 | $1,062.37 | | $1,062.37 | 7/14/2022 | $52,705.32 | | $52,705.32 |
| 7/5/2022 | $1,162.67 | | $1,162.67 | 7/8/2022 | $459.95 | | $459.95 | 7/14/2022 | $694.55 | | $694.55 |
| 7/5/2022 | $1,591.76 | | $1,591.76 | 7/8/2022 | $25,787.69 | | $25,787.69 | 7/14/2022 | $9,301.05 | | $9,301.05 |
| 7/5/2022 | $1,305.70 | | $1,305.70 | 7/8/2022 | $1,352.01 | | $1,352.01 | 7/14/2022 | $4,772.25 | | $4,772.25 |
| 7/5/2022 | $1,500.50 | | $1,500.50 | 7/8/2022 | $2,370.49 | | $2,370.49 | 7/14/2022 | $7,164.41 | | $7,164.41 |
| 7/5/2022 | $703,421.11 | | $703,421.11 | 7/8/2022 | $2,086.69 | | $2,086.69 | 7/15/2022 | $8,899.74 | | $8,899.74 |
| 7/5/2022 | $2,089.47 | | $2,089.47 | 7/8/2022 | $1,150.45 | | $1,150.45 | 7/15/2022 | $9,066.86 | | $9,066.86 |
| 7/5/2022 | $9,573.58 | | $9,573.58 | 7/8/2022 | $1,791.36 | | $1,791.36 | 7/15/2022 | $20,066.35 | | $20,066.35 |
| 7/5/2022 | $7,442.93 | | $7,442.93 | 7/8/2022 | $7,429.38 | | $7,429.38 | 7/15/2022 | $20,674.00 | | $20,674.00 |
| 7/5/2022 | $2,430.57 | | $2,430.57 | 7/8/2022 | $27,098.54 | | $27,098.54 | 7/15/2022 | $3,082.51 | | $3,082.51 |
| 7/5/2022 | $76,320.61 | | $76,320.61 | 7/8/2022 | $1,665.87 | | $1,665.87 | 7/15/2022 | $2,869.00 | | $2,869.00 |
| 7/5/2022 | $30,367.30 | | $30,367.30 | 7/8/2022 | $4,631.94 | | $4,631.94 | 7/15/2022 | $3,625.20 | | $3,625.20 |
| 7/5/2022 | $877.55 | | $877.55 | 7/11/2022 | $2,201.42 | | $2,201.42 | 7/15/2022 | $2,877.02 | | $2,877.02 |
| 7/6/2022 | $8,430.06 | | $8,430.06 | 7/11/2022 | $9,358.90 | | $9,358.90 | 7/15/2022 | $12,477.57 | | $12,477.57 |
| 7/6/2022 | $1,317.53 | | $1,317.53 | 7/11/2022 | $4,868.98 | | $4,868.98 | 7/15/2022 | $4,671.09 | | $4,671.09 |
| 7/6/2022 | $3,638.53 | | $3,638.53 | 7/11/2022 | $503.45 | | $503.45 | 7/15/2022 | $1,556.27 | | $1,556.27 |
| 7/6/2022 | $1,349.00 | | $1,349.00 | 7/11/2022 | $1,040.12 | | $1,040.12 | 7/15/2022 | $1,339.10 | | $1,339.10 |
| 7/6/2022 | $3,589.88 | | $3,589.88 | 7/11/2022 | $2,385.91 | | $2,385.91 | 7/15/2022 | $12,501.01 | | $12,501.01 |
| 7/6/2022 | $1,278.49 | | $1,278.49 | 7/11/2022 | $19,650.02 | | $19,650.02 | 7/15/2022 | $24,589.74 | | $24,589.74 |
| 7/6/2022 | $3,146.88 | | $3,146.88 | 7/11/2022 | $2,089.47 | | $2,089.47 | 7/15/2022 | $32,205.60 | | $32,205.60 |
| 7/6/2022 | $14,188.26 | | $14,188.26 | 7/11/2022 | $2,220.26 | | $2,220.26 | 7/15/2022 | $49,976.85 | | $49,976.85 |
| 7/6/2022 | $1,842.34 | | $1,842.34 | 7/11/2022 | $9,490.95 | | $9,490.95 | 7/15/2022 | $4,670.80 | | $4,670.80 |
| 7/6/2022 | $2,759.03 | | $2,759.03 | 7/11/2022 | $55,540.80 | | $55,540.80 | 7/15/2022 | $2,063.07 | | $2,063.07 |
| 7/6/2022 | $1,288.63 | | $1,288.63 | 7/11/2022 | $691.75 | | $691.75 | 7/15/2022 | $3,832.85 | | $3,832.85 |
| 7/6/2022 | $7,022.71 | | $7,022.71 | 7/12/2022 | $2,836.68 | | $2,836.68 | 7/15/2022 | $7,836.24 | | $7,836.24 |
| 7/6/2022 | $119,750.34 | | $119,750.34 | 7/12/2022 | $2,823.80 | | $2,823.80 | 7/18/2022 | $1,928.12 | | $1,928.12 |
| 7/6/2022 | $714.07 | | $714.07 | 7/12/2022 | $2,940.02 | | $2,940.02 | 7/18/2022 | $1,136.85 | | $1,136.85 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2022 | $3,915.46 | | $3,915.46 | 7/25/2022 | $1,288.63 | | $1,288.63 | 7/28/2022 | $2,230.30 | | $2,230.30 |
| 7/18/2022 | $6,577.54 | | $6,577.54 | 7/25/2022 | $38,495.86 | | $38,495.86 | 7/28/2022 | $3,244.21 | | $3,244.21 |
| 7/18/2022 | $1,418.04 | | $1,418.04 | 7/25/2022 | $3,591.70 | | $3,591.70 | 7/28/2022 | $42,041.04 | | $42,041.04 |
| 7/18/2022 | $5,553.16 | | $5,553.16 | 7/25/2022 | $949.61 | | $949.61 | 7/28/2022 | $6,366.64 | | $6,366.64 |
| 7/18/2022 | $41,165.82 | | $41,165.82 | 7/25/2022 | $7,400.00 | | $7,400.00 | 7/29/2022 | $19,248.03 | | $19,248.03 |
| 7/18/2022 | $133,834.18 | | $133,834.18 | 7/25/2022 | $4,021.15 | | $4,021.15 | 7/29/2022 | $3,638.53 | | $3,638.53 |
| 7/19/2022 | $2,316.81 | | $2,316.81 | 7/25/2022 | $1,154.77 | | $1,154.77 | 7/29/2022 | $42,212.04 | | $42,212.04 |
| 7/19/2022 | $3,384.00 | | $3,384.00 | 7/26/2022 | $12,722.59 | | $12,722.59 | 7/29/2022 | $50,736.80 | | $50,736.80 |
| 7/19/2022 | $691.46 | | $691.46 | 7/26/2022 | $0.00 | $1,300,000.00 | $1,300,000.00 | 7/29/2022 | $2,727.29 | | $2,727.29 |
| 7/19/2022 | $6,394.07 | | $6,394.07 | 7/26/2022 | $950.04 | | $950.04 | 7/29/2022 | $3,859.50 | | $3,859.50 |
| 7/19/2022 | $14,216.37 | | $14,216.37 | 7/26/2022 | $15,069.24 | | $15,069.24 | 7/29/2022 | $6,240.80 | | $6,240.80 |
| 7/19/2022 | $63,065.91 | | $63,065.91 | 7/26/2022 | $1,915.51 | | $1,915.51 | 7/29/2022 | $15,625.04 | | $15,625.04 |
| 7/19/2022 | $3,177.12 | | $3,177.12 | 7/26/2022 | $1,915.51 | | $1,915.51 | 7/29/2022 | $951.56 | | $951.56 |
| 7/19/2022 | $25,872.89 | | $25,872.89 | 7/26/2022 | $1,915.51 | | $1,915.51 | 7/29/2022 | $6,330.61 | | $6,330.61 |
| 7/20/2022 | $31,066.12 | | $31,066.12 | 7/27/2022 | $12,675.79 | | $12,675.79 | 7/29/2022 | $1,591.76 | | $1,591.76 |
| 7/20/2022 | $40,673.97 | | $40,673.97 | 7/27/2022 | $4,684.26 | | $4,684.26 | 7/29/2022 | $1,062.37 | | $1,062.37 |
| 7/20/2022 | $27,795.20 | | $27,795.20 | 7/27/2022 | $16,163.00 | | $16,163.00 | 7/29/2022 | $7,772.14 | | $7,772.14 |
| 7/20/2022 | $36,204.80 | | $36,204.80 | 7/27/2022 | $4,191.52 | | $4,191.52 | 7/29/2022 | $2,333.32 | | $2,333.32 |
| 7/21/2022 | $13,936.44 | | $13,936.44 | 7/27/2022 | $10,093.59 | | $10,093.59 | 7/29/2022 | $17,395.31 | | $17,395.31 |
| 7/21/2022 | $630.03 | | $630.03 | 7/27/2022 | $115,835.08 | | $115,835.08 | 7/29/2022 | $9,573.58 | | $9,573.58 |
| 7/21/2022 | $46,440.51 | | $46,440.51 | 7/28/2022 | $30,346.74 | | $30,346.74 | 7/29/2022 | $7,442.93 | | $7,442.93 |
| 7/21/2022 | $81,137.97 | | $81,137.97 | 7/28/2022 | $29,467.58 | | $29,467.58 | 7/29/2022 | $3,625.20 | | $3,625.20 |
| 7/21/2022 | $843.56 | | $843.56 | 7/28/2022 | $22,838.70 | | $22,838.70 | 7/29/2022 | $25,000.00 | | $25,000.00 |
| 7/21/2022 | $39,833.71 | | $39,833.71 | 7/28/2022 | $2,327.06 | | $2,327.06 | 7/29/2022 | $109,399.15 | | $109,399.15 |
| 7/21/2022 | $7,907.33 | | $7,907.33 | 7/28/2022 | $1,852.42 | | $1,852.42 | 7/29/2022 | $36,507.63 | | $36,507.63 |
| 7/21/2022 | $5,683.80 | | $5,683.80 | 7/28/2022 | $920.07 | | $920.07 | 7/29/2022 | $350,000.00 | | $350,000.00 |
| 7/22/2022 | $63,363.66 | | $63,363.66 | 7/28/2022 | $1,540.76 | | $1,540.76 | 7/29/2022 | $333,406.74 | | $333,406.74 |
| 7/22/2022 | $13,803.97 | | $13,803.97 | 7/28/2022 | $7,284.73 | | $7,284.73 | 7/29/2022 | $347,529.18 | | $347,529.18 |
| 7/22/2022 | $19,557.47 | | $19,557.47 | 7/28/2022 | $7,957.34 | | $7,957.34 | 7/29/2022 | $1,790.29 | | $1,790.29 |
| 7/22/2022 | $4,027.19 | | $4,027.19 | 7/28/2022 | $412,946.74 | | $412,946.74 | 7/29/2022 | $34,931.65 | | $34,931.65 |
| 7/22/2022 | $14,486.06 | | $14,486.06 | 7/28/2022 | $1,900.48 | | $1,900.48 | 7/29/2022 | $1,149,839.36 | | $1,149,839.36 |
| 7/22/2022 | $38,930.71 | | $38,930.71 | 7/28/2022 | $10,047.47 | | $10,047.47 | 7/29/2022 | $1,225,935.44 | | $1,225,935.44 |
| 7/22/2022 | $4,768.64 | | $4,768.64 | 7/28/2022 | $40,721.83 | | $40,721.83 | 7/29/2022 | $1,480.64 | | $1,480.64 |
| 7/22/2022 | $7,446.85 | | $7,446.85 | 7/28/2022 | $5,749.98 | | $5,749.98 | 8/1/2022 | $11,448.02 | | $11,448.02 |
| 7/25/2022 | $445.60 | | $445.60 | 7/28/2022 | $5,759.99 | | $5,759.99 | 8/1/2022 | $2,781.92 | | $2,781.92 |
| 7/25/2022 | $1,349.00 | | $1,349.00 | 7/28/2022 | $31,809.54 | | $31,809.54 | 8/1/2022 | $15,701.14 | | $15,701.14 |
| 7/25/2022 | $2,223.28 | | $2,223.28 | 7/28/2022 | $2,285.85 | | $2,285.85 | 8/1/2022 | $1,109.30 | | $1,109.30 |
| 7/25/2022 | $131,940.55 | | $131,940.55 | 7/28/2022 | $5,934.90 | | $5,934.90 | 8/1/2022 | $953.43 | | $953.43 |
| 7/25/2022 | $4,205.09 | | $4,205.09 | 7/28/2022 | $1,482.95 | | $1,482.95 | 8/1/2022 | $1,640.33 | | $1,640.33 |
| 7/25/2022 | $2,652.46 | | $2,652.46 | 7/28/2022 | $76,320.61 | | $76,320.61 | 8/1/2022 | $4,318.26 | | $4,318.26 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 | $1,123.54 | | $1,123.54 | 8/2/2022 | $2,255.72 | | $2,255.72 | 8/5/2022 | $101,231.06 | | $101,231.06 |
| 8/1/2022 | $4,856.69 | | $4,856.69 | 8/2/2022 | $6,615.42 | | $6,615.42 | 8/5/2022 | $1,791.36 | | $1,791.36 |
| 8/1/2022 | $34,368.44 | | $34,368.44 | 8/2/2022 | $1,278.49 | | $1,278.49 | 8/8/2022 | $8,899.74 | | $8,899.74 |
| 8/1/2022 | $14,188.26 | | $14,188.26 | 8/2/2022 | $2,016.74 | | $2,016.74 | 8/8/2022 | $991.77 | | $991.77 |
| 8/1/2022 | $5,114.91 | | $5,114.91 | 8/2/2022 | $49,895.00 | | $49,895.00 | 8/8/2022 | $2,871.70 | | $2,871.70 |
| 8/1/2022 | $10,186.93 | | $10,186.93 | 8/2/2022 | $703,421.11 | | $703,421.11 | 8/8/2022 | $2,201.42 | | $2,201.42 |
| 8/1/2022 | $13,472.14 | | $13,472.14 | 8/2/2022 | $47,901.00 | | $47,901.00 | 8/8/2022 | $890.74 | | $890.74 |
| 8/1/2022 | $85,969.56 | | $85,969.56 | 8/2/2022 | $640.88 | | $640.88 | 8/8/2022 | $4,868.98 | | $4,868.98 |
| 8/1/2022 | $5,043.60 | | $5,043.60 | 8/2/2022 | $7,710.57 | | $7,710.57 | 8/8/2022 | $1,040.12 | | $1,040.12 |
| 8/1/2022 | $1,162.67 | | $1,162.67 | 8/2/2022 | $12,474.08 | | $12,474.08 | 8/8/2022 | $135,544.64 | | $135,544.64 |
| 8/1/2022 | $46,911.53 | | $46,911.53 | 8/2/2022 | $3,748.25 | | $3,748.25 | 8/8/2022 | $19,650.02 | | $19,650.02 |
| 8/1/2022 | $3,552.05 | | $3,552.05 | 8/2/2022 | $8,904.61 | | $8,904.61 | 8/8/2022 | $1,500.50 | | $1,500.50 |
| 8/1/2022 | $2,846.06 | | $2,846.06 | 8/2/2022 | $30,367.30 | | $30,367.30 | 8/8/2022 | $459.95 | | $459.95 |
| 8/1/2022 | $7,022.71 | | $7,022.71 | 8/2/2022 | $4,491.31 | | $4,491.31 | 8/8/2022 | $1,352.01 | | $1,352.01 |
| 8/1/2022 | $1,053.45 | | $1,053.45 | 8/2/2022 | $4,631.94 | | $4,631.94 | 8/8/2022 | $6,981.17 | | $6,981.17 |
| 8/1/2022 | $2,089.47 | | $2,089.47 | 8/3/2022 | $8,430.06 | | $8,430.06 | 8/8/2022 | $691.75 | | $691.75 |
| 8/1/2022 | $704.61 | | $704.61 | 8/3/2022 | $2,385.91 | | $2,385.91 | 8/8/2022 | $32,500.00 | | $32,500.00 |
| 8/1/2022 | $384,607.82 | | $384,607.82 | 8/3/2022 | $3,486.55 | | $3,486.55 | 8/8/2022 | $1,556.27 | | $1,556.27 |
| 8/1/2022 | $336,397.00 | | $336,397.00 | 8/3/2022 | $1,305.70 | | $1,305.70 | 8/8/2022 | $877.55 | | $877.55 |
| 8/1/2022 | $4,591.92 | | $4,591.92 | 8/3/2022 | $6,237.56 | | $6,237.56 | 8/8/2022 | $27,098.54 | | $27,098.54 |
| 8/1/2022 | $6,767.70 | | $6,767.70 | 8/3/2022 | $3,550.31 | | $3,550.31 | 8/8/2022 | $1,665.87 | | $1,665.87 |
| 8/1/2022 | $119,750.34 | | $119,750.34 | 8/3/2022 | $18,084.44 | | $18,084.44 | 8/9/2022 | $1,928.12 | | $1,928.12 |
| 8/1/2022 | $19,149.16 | | $19,149.16 | 8/3/2022 | $43,223.19 | | $43,223.19 | 8/9/2022 | $4,887.11 | | $4,887.11 |
| 8/1/2022 | $2,430.39 | | $2,430.39 | 8/3/2022 | $1,177.18 | | $1,177.18 | 8/9/2022 | $709.17 | | $709.17 |
| 8/1/2022 | $28,584.21 | | $28,584.21 | 8/3/2022 | $9,490.95 | | $9,490.95 | 8/9/2022 | $2,836.68 | | $2,836.68 |
| 8/1/2022 | $9,520.50 | | $9,520.50 | 8/3/2022 | $55,540.80 | | $55,540.80 | 8/9/2022 | $1,136.85 | | $1,136.85 |
| 8/1/2022 | $2,086.69 | | $2,086.69 | 8/3/2022 | $1,896.53 | | $1,896.53 | 8/9/2022 | $2,940.02 | | $2,940.02 |
| 8/1/2022 | $664.08 | | $664.08 | 8/4/2022 | $39,576.83 | | $39,576.83 | 8/9/2022 | $20,111.27 | | $20,111.27 |
| 8/1/2022 | $36,027.14 | | $36,027.14 | 8/4/2022 | $7,399.82 | | $7,399.82 | 8/9/2022 | $1,418.04 | | $1,418.04 |
| 8/1/2022 | $763.16 | | $763.16 | 8/4/2022 | $2,220.26 | | $2,220.26 | 8/9/2022 | $1,339.10 | | $1,339.10 |
| 8/1/2022 | $14,339.90 | | $14,339.90 | 8/4/2022 | $714.07 | | $714.07 | 8/10/2022 | $31,066.12 | | $31,066.12 |
| 8/1/2022 | $258,520.31 | | $258,520.31 | 8/4/2022 | $2,430.57 | | $2,430.57 | 8/10/2022 | $2,810.66 | | $2,810.66 |
| 8/1/2022 | $11,299.29 | | $11,299.29 | 8/4/2022 | $573.42 | | $573.42 | 8/10/2022 | $233.89 | | $233.89 |
| 8/1/2022 | $18,191.18 | | $18,191.18 | 8/4/2022 | $7,429.38 | | $7,429.38 | 8/10/2022 | $4,671.09 | | $4,671.09 |
| 8/1/2022 | $111,409.84 | | $111,409.84 | 8/4/2022 | $1,480.64 | | $1,480.64 | 8/10/2022 | $694.55 | | $694.55 |
| 8/1/2022 | $938.91 | | $938.91 | 8/5/2022 | $9,358.90 | | $9,358.90 | 8/10/2022 | $32,205.60 | | $32,205.60 |
| 8/1/2022 | $20,586.43 | | $20,586.43 | 8/5/2022 | $503.45 | | $503.45 | 8/10/2022 | $49,976.85 | | $49,976.85 |
| 8/2/2022 | $1,317.53 | | $1,317.53 | 8/5/2022 | $15,706.07 | | $15,706.07 | 8/11/2022 | $2,869.00 | | $2,869.00 |
| 8/2/2022 | $1,126.91 | | $1,126.91 | 8/5/2022 | $877.59 | | $877.59 | 8/11/2022 | $1,150.45 | | $1,150.45 |
| 8/2/2022 | $49,750.00 | | $49,750.00 | 8/5/2022 | $2,759.03 | | $2,759.03 | 8/12/2022 | $4,254.38 | | $4,254.38 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2022 | $6,100.33 | | $6,100.33 | 8/22/2022 | $1,288.63 | | $1,288.63 | 8/26/2022 | $30,344.60 | | $30,344.60 |
| 8/12/2022 | $2,316.56 | | $2,316.56 | 8/22/2022 | $4,768.64 | | $4,768.64 | 8/26/2022 | $1,053.45 | | $1,053.45 |
| 8/12/2022 | $3,082.51 | | $3,082.51 | 8/22/2022 | $39,833.71 | | $39,833.71 | 8/26/2022 | $5,759.99 | | $5,759.99 |
| 8/12/2022 | $6,577.54 | | $6,577.54 | 8/22/2022 | $7,907.33 | | $7,907.33 | 8/26/2022 | $12,501.01 | | $12,501.01 |
| 8/12/2022 | $52,705.32 | | $52,705.32 | 8/22/2022 | $4,191.52 | | $4,191.52 | 8/26/2022 | $3,244.21 | | $3,244.21 |
| 8/12/2022 | $949.61 | | $949.61 | 8/22/2022 | $9,520.50 | | $9,520.50 | 8/26/2022 | $7,836.24 | | $7,836.24 |
| 8/12/2022 | $2,063.07 | | $2,063.07 | 8/22/2022 | $1,791.36 | | $1,791.36 | 8/29/2022 | $1,126.91 | | $1,126.91 |
| 8/12/2022 | $4,772.25 | | $4,772.25 | 8/22/2022 | $1,790.29 | | $1,790.29 | 8/29/2022 | $1,640.33 | | $1,640.33 |
| 8/12/2022 | $7,164.41 | | $7,164.41 | 8/23/2022 | $14,486.06 | | $14,486.06 | 8/29/2022 | $24.18 | | $24.18 |
| 8/12/2022 | $5,683.80 | | $5,683.80 | 8/23/2022 | $2,652.46 | | $2,652.46 | 8/29/2022 | $2,316.81 | | $2,316.81 |
| 8/15/2022 | $9,066.86 | | $9,066.86 | 8/23/2022 | $2,285.85 | | $2,285.85 | 8/29/2022 | $3,384.00 | | $3,384.00 |
| 8/15/2022 | $20,066.35 | | $20,066.35 | 8/23/2022 | $1,482.95 | | $1,482.95 | 8/29/2022 | $14,188.26 | | $14,188.26 |
| 8/15/2022 | $20,674.00 | | $20,674.00 | 8/24/2022 | $445.60 | | $445.60 | 8/29/2022 | $2,327.06 | | $2,327.06 |
| 8/15/2022 | $24,589.74 | | $24,589.74 | 8/24/2022 | $8,899.74 | | $8,899.74 | 8/29/2022 | $1,852.42 | | $1,852.42 |
| 8/15/2022 | $2,330.60 | | $2,330.60 | 8/24/2022 | $12,675.79 | | $12,675.79 | 8/29/2022 | $920.07 | | $920.07 |
| 8/15/2022 | $3,832.85 | | $3,832.85 | 8/24/2022 | $131,940.55 | | $131,940.55 | 8/29/2022 | $3,859.50 | | $3,859.50 |
| 8/16/2022 | $691.46 | | $691.46 | 8/24/2022 | $4,205.09 | | $4,205.09 | 8/29/2022 | $6,240.80 | | $6,240.80 |
| 8/16/2022 | $843.56 | | $843.56 | 8/24/2022 | $4,027.19 | | $4,027.19 | 8/29/2022 | $1,900.48 | | $1,900.48 |
| 8/16/2022 | $1,616.61 | | $1,616.61 | 8/24/2022 | $15,625.04 | | $15,625.04 | 8/29/2022 | $3,552.05 | | $3,552.05 |
| 8/16/2022 | $3,177.12 | | $3,177.12 | 8/24/2022 | $38,930.71 | | $38,930.71 | 8/29/2022 | $6,767.70 | | $6,767.70 |
| 8/16/2022 | $3,000.00 | | $3,000.00 | 8/24/2022 | $7,446.85 | | $7,446.85 | 8/29/2022 | $664.08 | | $664.08 |
| 8/16/2022 | $25,872.89 | | $25,872.89 | 8/24/2022 | $5,749.98 | | $5,749.98 | 8/29/2022 | $36,507.63 | | $36,507.63 |
| 8/16/2022 | $4,670.80 | | $4,670.80 | 8/24/2022 | $4,021.15 | | $4,021.15 | 8/29/2022 | $31,809.54 | | $31,809.54 |
| 8/16/2022 | $2,571.30 | | $2,571.30 | 8/24/2022 | $2,827.38 | | $2,827.38 | 8/29/2022 | $7,429.38 | | $7,429.38 |
| 8/17/2022 | $2,877.02 | | $2,877.02 | 8/24/2022 | $9,301.05 | | $9,301.05 | 8/29/2022 | $1,896.53 | | $1,896.53 |
| 8/18/2022 | $3,915.46 | | $3,915.46 | 8/24/2022 | $76,320.61 | | $76,320.61 | 8/30/2022 | $3,638.53 | | $3,638.53 |
| 8/18/2022 | $12,477.57 | | $12,477.57 | 8/25/2022 | $30,346.74 | | $30,346.74 | 8/30/2022 | $953.43 | | $953.43 |
| 8/18/2022 | $5,553.16 | | $5,553.16 | 8/25/2022 | $29,467.58 | | $29,467.58 | 8/30/2022 | $630.03 | | $630.03 |
| 8/19/2022 | $27,795.20 | | $27,795.20 | 8/25/2022 | $22,838.70 | | $22,838.70 | 8/30/2022 | $12,722.59 | | $12,722.59 |
| 8/19/2022 | $36,204.80 | | $36,204.80 | 8/25/2022 | $46,440.51 | | $46,440.51 | 8/30/2022 | $1,591.76 | | $1,591.76 |
| 8/19/2022 | $13,803.97 | | $13,803.97 | 8/25/2022 | $81,137.97 | | $81,137.97 | 8/30/2022 | $7,772.14 | | $7,772.14 |
| 8/19/2022 | $19,557.47 | | $19,557.47 | 8/25/2022 | $4,684.26 | | $4,684.26 | 8/30/2022 | $2,089.47 | | $2,089.47 |
| 8/19/2022 | $14,216.37 | | $14,216.37 | 8/25/2022 | $1,162.67 | | $1,162.67 | 8/30/2022 | $47,901.00 | | $47,901.00 |
| 8/19/2022 | $63,065.91 | | $63,065.91 | 8/25/2022 | $38,495.86 | | $38,495.86 | 8/30/2022 | $1,946.71 | | $1,946.71 |
| 8/19/2022 | $2,988.45 | | $2,988.45 | 8/25/2022 | $3,591.70 | | $3,591.70 | 8/30/2022 | $19,149.16 | | $19,149.16 |
| 8/19/2022 | $2,988.45 | | $2,988.45 | 8/25/2022 | $7,400.00 | | $7,400.00 | 8/30/2022 | $109,399.15 | | $109,399.15 |
| 8/22/2022 | $11,448.02 | | $11,448.02 | 8/25/2022 | $1,154.77 | | $1,154.77 | 8/30/2022 | $2,230.30 | | $2,230.30 |
| 8/22/2022 | $63,363.66 | | $63,363.66 | 8/25/2022 | $10,093.59 | | $10,093.59 | 8/30/2022 | $42,041.04 | | $42,041.04 |
| 8/22/2022 | $40,673.97 | | $40,673.97 | 8/26/2022 | $7,284.73 | | $7,284.73 | 8/31/2022 | $15,701.14 | | $15,701.14 |
| 8/22/2022 | $2,727.29 | | $2,727.29 | 8/26/2022 | $6,330.61 | | $6,330.61 | 8/31/2022 | $3,910.10 | | $3,910.10 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2022 | $1,349.00 | | $1,349.00 | 9/1/2022 | $85,969.56 | | $85,969.56 | 9/6/2022 | $0.02 | | $0.02 |
| 8/31/2022 | $890.74 | | $890.74 | 9/1/2022 | $2,823.80 | | $2,823.80 | 9/6/2022 | $13,472.12 | | $13,472.12 |
| 8/31/2022 | $42,212.04 | | $42,212.04 | 9/1/2022 | $1,900.48 | | $1,900.48 | 9/6/2022 | $6,237.56 | | $6,237.56 |
| 8/31/2022 | $50,736.80 | | $50,736.80 | 9/1/2022 | $5,043.60 | | $5,043.60 | 9/6/2022 | $3,550.31 | | $3,550.31 |
| 8/31/2022 | $1,540.76 | | $1,540.76 | 9/1/2022 | $46,911.53 | | $46,911.53 | 9/6/2022 | $714.07 | | $714.07 |
| 8/31/2022 | $412,946.74 | | $412,946.74 | 9/1/2022 | $2,846.06 | | $2,846.06 | 9/6/2022 | $691.75 | | $691.75 |
| 8/31/2022 | $2,759.03 | | $2,759.03 | 9/1/2022 | $7,022.71 | | $7,022.71 | 9/6/2022 | $101,231.06 | | $101,231.06 |
| 8/31/2022 | $951.56 | | $951.56 | 9/1/2022 | $15,069.24 | | $15,069.24 | 9/6/2022 | $573.42 | | $573.42 |
| 8/31/2022 | $1,305.70 | | $1,305.70 | 9/1/2022 | $7,399.82 | | $7,399.82 | 9/6/2022 | $27,098.54 | | $27,098.54 |
| 8/31/2022 | $18,084.44 | | $18,084.44 | 9/1/2022 | $384,607.82 | | $384,607.82 | 9/6/2022 | $1,665.87 | | $1,665.87 |
| 8/31/2022 | $2,333.32 | | $2,333.32 | 9/1/2022 | $336,397.00 | | $336,397.00 | 9/7/2022 | $49,750.00 | | $49,750.00 |
| 8/31/2022 | $704.61 | | $704.61 | 9/1/2022 | $4,591.92 | | $4,591.92 | 9/7/2022 | $9,510.58 | | $9,510.58 |
| 8/31/2022 | $17,395.31 | | $17,395.31 | 9/1/2022 | $7,710.57 | | $7,710.57 | 9/7/2022 | $2,869.00 | | $2,869.00 |
| 8/31/2022 | $10,047.47 | | $10,047.47 | 9/1/2022 | $12,474.08 | | $12,474.08 | 9/7/2022 | $703,421.11 | | $703,421.11 |
| 8/31/2022 | $9,573.58 | | $9,573.58 | 9/1/2022 | $25,000.00 | | $25,000.00 | 9/7/2022 | $459.95 | | $459.95 |
| 8/31/2022 | $40,721.83 | | $40,721.83 | 9/1/2022 | $3,748.25 | | $3,748.25 | 9/7/2022 | $2,430.57 | | $2,430.57 |
| 8/31/2022 | $16,163.00 | | $16,163.00 | 9/1/2022 | $6,981.17 | | $6,981.17 | 9/7/2022 | $1,150.45 | | $1,150.45 |
| 8/31/2022 | $43,223.19 | | $43,223.19 | 9/1/2022 | $28,584.21 | | $28,584.21 | 9/8/2022 | $2,871.70 | | $2,871.70 |
| 8/31/2022 | $14,339.90 | | $14,339.90 | 9/1/2022 | $36,027.14 | | $36,027.14 | 9/8/2022 | $6,615.42 | | $6,615.42 |
| 8/31/2022 | $5,934.90 | | $5,934.90 | 9/1/2022 | $9,490.95 | | $9,490.95 | 9/8/2022 | $15,706.07 | | $15,706.07 |
| 8/31/2022 | $938.91 | | $938.91 | 9/1/2022 | $55,540.80 | | $55,540.80 | 9/8/2022 | $950.04 | | $950.04 |
| 8/31/2022 | $877.55 | | $877.55 | 9/1/2022 | $763.16 | | $763.16 | 9/8/2022 | $3,082.51 | | $3,082.51 |
| 8/31/2022 | $333,406.74 | | $333,406.74 | 9/1/2022 | $3,000.00 | | $3,000.00 | 9/8/2022 | $135,544.64 | | $135,544.64 |
| 8/31/2022 | $347,529.18 | | $347,529.18 | 9/1/2022 | $258,520.31 | | $258,520.31 | 9/8/2022 | $1,062.37 | | $1,062.37 |
| 8/31/2022 | $20,586.43 | | $20,586.43 | 9/1/2022 | $11,299.29 | | $11,299.29 | 9/8/2022 | $3,486.55 | | $3,486.55 |
| 8/31/2022 | $115,835.08 | | $115,835.08 | 9/1/2022 | $18,191.18 | | $18,191.18 | 9/8/2022 | $19,650.02 | | $19,650.02 |
| 8/31/2022 | $32,948.05 | | $32,948.05 | 9/1/2022 | $111,409.84 | | $111,409.84 | 9/8/2022 | $2,940.02 | | $2,940.02 |
| 8/31/2022 | $1,149,839.36 | | $1,149,839.36 | 9/1/2022 | $4,491.31 | | $4,491.31 | 9/8/2022 | $8,904.61 | | $8,904.61 |
| 8/31/2022 | $1,225,935.44 | | $1,225,935.44 | 9/1/2022 | $4,631.94 | | $4,631.94 | 9/8/2022 | $30,367.30 | | $30,367.30 |
| 9/1/2022 | $39,576.83 | | $39,576.83 | 9/2/2022 | $19,248.03 | | $19,248.03 | 9/9/2022 | $1,123.54 | | $1,123.54 |
| 9/1/2022 | $1,317.53 | | $1,317.53 | 9/2/2022 | $2,255.72 | | $2,255.72 | 9/9/2022 | $5,951.46 | | $5,951.46 |
| 9/1/2022 | $1,109.30 | | $1,109.30 | 9/2/2022 | $1,278.49 | | $1,278.49 | 9/12/2022 | $4,868.98 | | $4,868.98 |
| 9/1/2022 | $3,910.10 | | $3,910.10 | 9/2/2022 | $2,016.74 | | $2,016.74 | 9/12/2022 | $233.89 | | $233.89 |
| 9/1/2022 | $4,318.26 | | $4,318.26 | 9/2/2022 | $877.59 | | $877.59 | 9/12/2022 | $2,836.68 | | $2,836.68 |
| 9/1/2022 | $4,856.69 | | $4,856.69 | 9/2/2022 | $7,442.93 | | $7,442.93 | 9/12/2022 | $1,500.50 | | $1,500.50 |
| 9/1/2022 | $34,368.44 | | $34,368.44 | 9/2/2022 | $2,220.26 | | $2,220.26 | 9/12/2022 | $2,370.49 | | $2,370.49 |
| 9/1/2022 | $5,114.91 | | $5,114.91 | 9/6/2022 | $8,430.06 | | $8,430.06 | 9/12/2022 | $2,086.69 | | $2,086.69 |
| 9/1/2022 | $1,040.12 | | $1,040.12 | 9/6/2022 | $2,223.28 | | $2,223.28 | 9/12/2022 | $697.59 | | $697.59 |
| 9/1/2022 | $2,385.91 | | $2,385.91 | 9/6/2022 | $10,186.90 | | $10,186.90 | 9/12/2022 | $6,366.64 | | $6,366.64 |
| 9/1/2022 | $7,957.34 | | $7,957.34 | 9/6/2022 | $0.03 | | $0.03 | 9/12/2022 | $2,063.07 | | $2,063.07 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2022 | $991.77 | | $991.77 | 9/20/2022 | $27,795.20 | | $27,795.20 | 9/26/2022 | $145.60 | | $145.60 |
| 9/13/2022 | $2,316.56 | | $2,316.56 | 9/20/2022 | $36,204.80 | | $36,204.80 | 9/26/2022 | $5,749.98 | | $5,749.98 |
| 9/13/2022 | $203.17 | | $203.17 | 9/20/2022 | $2,652.46 | | $2,652.46 | 9/26/2022 | $4,021.15 | | $4,021.15 |
| 9/13/2022 | $13,979.35 | | $13,979.35 | 9/20/2022 | $63,065.91 | | $63,065.91 | 9/26/2022 | $32,500.00 | | $32,500.00 |
| 9/13/2022 | $25,761.26 | | $25,761.26 | 9/20/2022 | $1,616.61 | | $1,616.61 | 9/26/2022 | $1,154.77 | | $1,154.77 |
| 9/13/2022 | $3,177.12 | | $3,177.12 | 9/20/2022 | $3,591.70 | | $3,591.70 | 9/26/2022 | $1,339.10 | | $1,339.10 |
| 9/13/2022 | $4,671.09 | | $4,671.09 | 9/21/2022 | $445.60 | | $445.60 | 9/26/2022 | $2,230.30 | | $2,230.30 |
| 9/13/2022 | $4,772.25 | | $4,772.25 | 9/21/2022 | $2,810.66 | | $2,810.66 | 9/27/2022 | $30,346.74 | | $30,346.74 |
| 9/13/2022 | $7,164.41 | | $7,164.41 | 9/21/2022 | $29,467.58 | | $29,467.58 | 9/27/2022 | $3,589.88 | | $3,589.88 |
| 9/14/2022 | $2,201.42 | | $2,201.42 | 9/21/2022 | $3,486.55 | | $3,486.55 | 9/27/2022 | $2,316.81 | | $2,316.81 |
| 9/14/2022 | $52,705.32 | | $52,705.32 | 9/21/2022 | $4,768.64 | | $4,768.64 | 9/27/2022 | $3,384.00 | | $3,384.00 |
| 9/14/2022 | $5,683.80 | | $5,683.80 | 9/21/2022 | $39,833.71 | | $39,833.71 | 9/27/2022 | $46,440.51 | | $46,440.51 |
| 9/15/2022 | $4,254.38 | | $4,254.38 | 9/21/2022 | $7,907.33 | | $7,907.33 | 9/27/2022 | $14,188.26 | | $14,188.26 |
| 9/15/2022 | $691.46 | | $691.46 | 9/21/2022 | $9,520.50 | | $9,520.50 | 9/27/2022 | $4,887.11 | | $4,887.11 |
| 9/15/2022 | $1,136.85 | | $1,136.85 | 9/21/2022 | $2,285.85 | | $2,285.85 | 9/27/2022 | $1,900.48 | | $1,900.48 |
| 9/15/2022 | $20,111.27 | | $20,111.27 | 9/21/2022 | $9,301.05 | | $9,301.05 | 9/27/2022 | $704.61 | | $704.61 |
| 9/15/2022 | $1,556.27 | | $1,556.27 | 9/21/2022 | $4,670.80 | | $4,670.80 | 9/27/2022 | $43,223.19 | | $43,223.19 |
| 9/15/2022 | $3,832.85 | | $3,832.85 | 9/22/2022 | $11,448.02 | | $11,448.02 | 9/27/2022 | $7,400.00 | | $7,400.00 |
| 9/16/2022 | $1,928.12 | | $1,928.12 | 9/22/2022 | $63,363.66 | | $63,363.66 | 9/27/2022 | $1,482.95 | | $1,482.95 |
| 9/16/2022 | $6,577.54 | | $6,577.54 | 9/22/2022 | $14,486.06 | | $14,486.06 | 9/27/2022 | $3,244.21 | | $3,244.21 |
| 9/16/2022 | $3,625.20 | | $3,625.20 | 9/22/2022 | $12,477.57 | | $12,477.57 | 9/27/2022 | $1,790.29 | | $1,790.29 |
| 9/16/2022 | $1,418.04 | | $1,418.04 | 9/22/2022 | $76,320.61 | | $76,320.61 | 9/27/2022 | $1,896.53 | | $1,896.53 |
| 9/16/2022 | $24,589.74 | | $24,589.74 | 9/22/2022 | $1,714.20 | | $1,714.20 | 9/28/2022 | $8,899.74 | | $8,899.74 |
| 9/19/2022 | $9,066.86 | | $9,066.86 | 9/23/2022 | $1,349.00 | | $1,349.00 | 9/28/2022 | $3,638.53 | | $3,638.53 |
| 9/19/2022 | $20,066.35 | | $20,066.35 | 9/23/2022 | $13,803.97 | | $13,803.97 | 9/28/2022 | $953.43 | | $953.43 |
| 9/19/2022 | $20,674.00 | | $20,674.00 | 9/23/2022 | $19,557.47 | | $19,557.47 | 9/28/2022 | $503.45 | | $503.45 |
| 9/19/2022 | $2,727.29 | | $2,727.29 | 9/23/2022 | $6,330.61 | | $6,330.61 | 9/28/2022 | $630.03 | | $630.03 |
| 9/19/2022 | $843.56 | | $843.56 | 9/23/2022 | $38,930.71 | | $38,930.71 | 9/28/2022 | $7,284.73 | | $7,284.73 |
| 9/19/2022 | $2,823.80 | | $2,823.80 | 9/23/2022 | $38,495.86 | | $38,495.86 | 9/28/2022 | $412,946.74 | | $412,946.74 |
| 9/19/2022 | $14,216.37 | | $14,216.37 | 9/23/2022 | $7,446.85 | | $7,446.85 | 9/28/2022 | $49,895.00 | | $49,895.00 |
| 9/19/2022 | $1,288.63 | | $1,288.63 | 9/23/2022 | $2,877.02 | | $2,877.02 | 9/28/2022 | $17,395.31 | | $17,395.31 |
| 9/19/2022 | $3,915.46 | | $3,915.46 | 9/23/2022 | $7,836.24 | | $7,836.24 | 9/28/2022 | $40,721.83 | | $40,721.83 |
| 9/19/2022 | $1,352.01 | | $1,352.01 | 9/26/2022 | $12,675.79 | | $12,675.79 | 9/28/2022 | $16,163.00 | | $16,163.00 |
| 9/19/2022 | $949.61 | | $949.61 | 9/26/2022 | $14,023.54 | | $14,023.54 | 9/28/2022 | $8,904.61 | | $8,904.61 |
| 9/19/2022 | $5,553.16 | | $5,553.16 | 9/26/2022 | $13,936.44 | | $13,936.44 | 9/28/2022 | $0.00 | $389,044.08 | $389,044.08 |
| 9/19/2022 | $32,205.60 | | $32,205.60 | 9/26/2022 | $131,940.55 | | $131,940.55 | 9/28/2022 | $31,809.54 | | $31,809.54 |
| 9/19/2022 | $49,976.85 | | $49,976.85 | 9/26/2022 | $511.34 | | $511.34 | 9/28/2022 | $5,934.90 | | $5,934.90 |
| 9/19/2022 | $25,872.89 | | $25,872.89 | 9/26/2022 | $81,137.97 | | $81,137.97 | 9/28/2022 | $938.91 | | $938.91 |
| 9/19/2022 | $1,480.64 | | $1,480.64 | 9/26/2022 | $4,205.09 | | $4,205.09 | 9/28/2022 | $7,429.38 | | $7,429.38 |
| 9/20/2022 | $40,673.97 | | $40,673.97 | 9/26/2022 | $4,027.19 | | $4,027.19 | 9/28/2022 | $10,093.59 | | $10,093.59 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2022 | $115,835.08 | | $115,835.08 | 9/30/2022 | $2,220.26 | | $2,220.26 | 10/3/2022 | $111,409.84 | | $111,409.84 |
| 9/29/2022 | $39,576.83 | | $39,576.83 | 9/30/2022 | $109,399.15 | | $109,399.15 | 10/4/2022 | $19,248.03 | | $19,248.03 |
| 9/29/2022 | $15,701.14 | | $15,701.14 | 9/30/2022 | $28,584.21 | | $28,584.21 | 10/4/2022 | $2,255.72 | | $2,255.72 |
| 9/29/2022 | $22,838.70 | | $22,838.70 | 9/30/2022 | $1,185.04 | | $1,185.04 | 10/4/2022 | $158.33 | | $158.33 |
| 9/29/2022 | $1,123.54 | | $1,123.54 | 9/30/2022 | $1,177.18 | | $1,177.18 | 10/4/2022 | $9,733.83 | | $9,733.83 |
| 9/29/2022 | $2,327.06 | | $2,327.06 | 9/30/2022 | $763.16 | | $763.16 | 10/4/2022 | $6,615.42 | | $6,615.42 |
| 9/29/2022 | $1,852.42 | | $1,852.42 | 9/30/2022 | $258,520.31 | | $258,520.31 | 10/4/2022 | $1,278.49 | | $1,278.49 |
| 9/29/2022 | $920.07 | | $920.07 | 9/30/2022 | $11,299.29 | | $11,299.29 | 10/4/2022 | $2,016.74 | | $2,016.74 |
| 9/29/2022 | $1,540.76 | | $1,540.76 | 9/30/2022 | $333,406.74 | | $333,406.74 | 10/4/2022 | $1,040.12 | | $1,040.12 |
| 9/29/2022 | $7,957.34 | | $7,957.34 | 9/30/2022 | $347,529.18 | | $347,529.18 | 10/4/2022 | $85,969.56 | | $85,969.56 |
| 9/29/2022 | $3,859.50 | | $3,859.50 | 9/30/2022 | $20,586.43 | | $20,586.43 | 10/4/2022 | $2,759.03 | | $2,759.03 |
| 9/29/2022 | $6,240.80 | | $6,240.80 | 9/30/2022 | $34,931.65 | | $34,931.65 | 10/4/2022 | $2,940.02 | | $2,940.02 |
| 9/29/2022 | $10,186.93 | | $10,186.93 | 9/30/2022 | $1,149,839.36 | | $1,149,839.36 | 10/4/2022 | $3,625.20 | | $3,625.20 |
| 9/29/2022 | $13,472.14 | | $13,472.14 | 9/30/2022 | $1,225,935.44 | | $1,225,935.44 | 10/4/2022 | $3,748.25 | | $3,748.25 |
| 9/29/2022 | $1,591.76 | | $1,591.76 | 9/30/2022 | | $726,595.56 | $726,595.56 | 10/4/2022 | $2,430.57 | | $2,430.57 |
| 9/29/2022 | $6,237.56 | | $6,237.56 | 10/3/2022 | $1,317.53 | | $1,317.53 | 10/4/2022 | $9,490.95 | | $9,490.95 |
| 9/29/2022 | $3,550.31 | | $3,550.31 | 10/3/2022 | $3,910.10 | | $3,910.10 | 10/4/2022 | $55,540.80 | | $55,540.80 |
| 9/29/2022 | $15,069.24 | | $15,069.24 | 10/3/2022 | $49,750.00 | | $49,750.00 | 10/4/2022 | $1,150.45 | | $1,150.45 |
| 9/29/2022 | $47,901.00 | | $47,901.00 | 10/3/2022 | $1,640.33 | | $1,640.33 | 10/4/2022 | $3,000.00 | | $3,000.00 |
| 9/29/2022 | $10,047.47 | | $10,047.47 | 10/3/2022 | $2,223.28 | | $2,223.28 | 10/4/2022 | $101,231.06 | | $101,231.06 |
| 9/29/2022 | $36,507.63 | | $36,507.63 | 10/3/2022 | $4,318.26 | | $4,318.26 | 10/4/2022 | $30,367.30 | | $30,367.30 |
| 9/29/2022 | $42,041.04 | | $42,041.04 | 10/3/2022 | $4,856.69 | | $4,856.69 | 10/4/2022 | $1,665.87 | | $1,665.87 |
| 9/29/2022 | $4,491.31 | | $4,491.31 | 10/3/2022 | $34,368.44 | | $34,368.44 | 10/4/2022 | $4,631.94 | | $4,631.94 |
| 9/30/2022 | $5,563.84 | | $5,563.84 | 10/3/2022 | $12,722.59 | | $12,722.59 | 10/5/2022 | $8,430.06 | | $8,430.06 |
| 9/30/2022 | $1,109.30 | | $1,109.30 | 10/3/2022 | $5,114.91 | | $5,114.91 | 10/5/2022 | $2,385.91 | | $2,385.91 |
| 9/30/2022 | $31,066.12 | | $31,066.12 | 10/3/2022 | $15,625.04 | | $15,625.04 | 10/5/2022 | $2,869.00 | | $2,869.00 |
| 9/30/2022 | $42,212.04 | | $42,212.04 | 10/3/2022 | $7,022.71 | | $7,022.71 | 10/5/2022 | $703,421.11 | | $703,421.11 |
| 9/30/2022 | $50,736.80 | | $50,736.80 | 10/3/2022 | $384,607.82 | | $384,607.82 | 10/5/2022 | $18,084.44 | | $18,084.44 |
| 9/30/2022 | $4,538.66 | | $4,538.66 | 10/3/2022 | $336,397.00 | | $336,397.00 | 10/5/2022 | $691.75 | | $691.75 |
| 9/30/2022 | $951.56 | | $951.56 | 10/3/2022 | $1,915.51 | | $1,915.51 | 10/5/2022 | $32,500.00 | | $32,500.00 |
| 9/30/2022 | $5,043.60 | | $5,043.60 | 10/3/2022 | $4,591.92 | | $4,591.92 | 10/5/2022 | $573.42 | | $573.42 |
| 9/30/2022 | $46,911.53 | | $46,911.53 | 10/3/2022 | $6,767.70 | | $6,767.70 | 10/6/2022 | $9,358.90 | | $9,358.90 |
| 9/30/2022 | $7,772.14 | | $7,772.14 | 10/3/2022 | $19,149.16 | | $19,149.16 | 10/6/2022 | $2,846.06 | | $2,846.06 |
| 9/30/2022 | $1,305.70 | | $1,305.70 | 10/3/2022 | $7,710.57 | | $7,710.57 | 10/6/2022 | $1,352.01 | | $1,352.01 |
| 9/30/2022 | $1,053.45 | | $1,053.45 | 10/3/2022 | $12,474.08 | | $12,474.08 | 10/6/2022 | $7,442.93 | | $7,442.93 |
| 9/30/2022 | $2,089.47 | | $2,089.47 | 10/3/2022 | $2,086.69 | | $2,086.69 | 10/6/2022 | $2,370.49 | | $2,370.49 |
| 9/30/2022 | $2,333.32 | | $2,333.32 | 10/3/2022 | $664.08 | | $664.08 | 10/6/2022 | $4,191.52 | | $4,191.52 |
| 9/30/2022 | $9,573.58 | | $9,573.58 | 10/3/2022 | $36,027.14 | | $36,027.14 | 10/6/2022 | $1,791.36 | | $1,791.36 |
| 9/30/2022 | $240,249.12 | | $240,249.12 | 10/3/2022 | $14,339.90 | | $14,339.90 | 10/6/2022 | $6,366.64 | | $6,366.64 |
| 9/30/2022 | $25,000.00 | | $25,000.00 | 10/3/2022 | $18,191.18 | | $18,191.18 | 10/7/2022 | $15,706.07 | | $15,706.07 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2022 | $877.59 | | $877.59 | 10/17/2022 | $949.61 | | $949.61 | 10/21/2022 | $12,501.01 | | $12,501.01 |
| 10/7/2022 | $135,544.64 | | $135,544.64 | 10/17/2022 | $12,477.57 | | $12,477.57 | 10/21/2022 | $32,205.60 | | $32,205.60 |
| 10/7/2022 | $714.07 | | $714.07 | 10/17/2022 | $25,872.89 | | $25,872.89 | 10/21/2022 | $49,976.85 | | $49,976.85 |
| 10/7/2022 | $6,981.17 | | $6,981.17 | 10/17/2022 | $3,832.85 | | $3,832.85 | 10/24/2022 | $63,363.66 | | $63,363.66 |
| 10/11/2022 | $991.77 | | $991.77 | 10/18/2022 | $9,066.86 | | $9,066.86 | 10/24/2022 | $131,940.55 | | $131,940.55 |
| 10/11/2022 | $2,871.70 | | $2,871.70 | 10/18/2022 | $20,066.35 | | $20,066.35 | 10/24/2022 | $81,137.97 | | $81,137.97 |
| 10/11/2022 | $2,201.42 | | $2,201.42 | 10/18/2022 | $20,674.00 | | $20,674.00 | 10/24/2022 | $14,486.06 | | $14,486.06 |
| 10/11/2022 | $1,126.91 | | $1,126.91 | 10/18/2022 | $691.46 | | $691.46 | 10/24/2022 | $2,652.46 | | $2,652.46 |
| 10/11/2022 | $1,928.12 | | $1,928.12 | 10/18/2022 | $3,915.46 | | $3,915.46 | 10/24/2022 | $39,833.71 | | $39,833.71 |
| 10/11/2022 | $890.74 | | $890.74 | 10/18/2022 | $22,285.71 | | $22,285.71 | 10/24/2022 | $7,446.85 | | $7,446.85 |
| 10/11/2022 | $4,868.98 | | $4,868.98 | 10/18/2022 | $20,111.27 | | $20,111.27 | 10/24/2022 | $4,021.15 | | $4,021.15 |
| 10/11/2022 | $2,316.56 | | $2,316.56 | 10/18/2022 | $2,063.07 | | $2,063.07 | 10/24/2022 | $10,093.59 | | $10,093.59 |
| 10/11/2022 | $233.89 | | $233.89 | 10/18/2022 | $1,714.20 | | $1,714.20 | 10/25/2022 | $445.60 | | $445.60 |
| 10/11/2022 | $2,836.68 | | $2,836.68 | 10/19/2022 | $29,468.58 | | $29,468.58 | 10/25/2022 | $1,349.00 | | $1,349.00 |
| 10/11/2022 | $1,136.85 | | $1,136.85 | 10/19/2022 | $843.56 | | $843.56 | 10/25/2022 | $4,205.09 | | $4,205.09 |
| 10/11/2022 | $1,162.67 | | $1,162.67 | 10/19/2022 | $14,216.37 | | $14,216.37 | 10/25/2022 | $38,495.86 | | $38,495.86 |
| 10/11/2022 | $1,062.37 | | $1,062.37 | 10/19/2022 | $4,768.64 | | $4,768.64 | 10/25/2022 | $704.61 | | $704.61 |
| 10/11/2022 | $19,650.02 | | $19,650.02 | 10/19/2022 | $5,553.16 | | $5,553.16 | 10/25/2022 | $2,285.85 | | $2,285.85 |
| 10/11/2022 | $1,500.50 | | $1,500.50 | 10/19/2022 | $4,670.80 | | $4,670.80 | 10/25/2022 | $1,482.95 | | $1,482.95 |
| 10/11/2022 | $459.95 | | $459.95 | 10/20/2022 | $11,448.02 | | $11,448.02 | 10/25/2022 | $1,154.77 | | $1,154.77 |
| 10/11/2022 | $1,418.04 | | $1,418.04 | 10/20/2022 | $31,066.12 | | $31,066.12 | 10/25/2022 | $3,244.21 | | $3,244.21 |
| 10/11/2022 | $4,671.09 | | $4,671.09 | 10/20/2022 | $46,440.51 | | $46,440.51 | 10/26/2022 | $953.43 | | $953.43 |
| 10/11/2022 | $694.55 | | $694.55 | 10/20/2022 | $40,673.97 | | $40,673.97 | 10/26/2022 | $4,027.19 | | $4,027.19 |
| 10/11/2022 | $12,501.01 | | $12,501.01 | 10/20/2022 | $27,795.20 | | $27,795.20 | 10/26/2022 | $412,946.74 | | $412,946.74 |
| 10/11/2022 | $877.55 | | $877.55 | 10/20/2022 | $36,204.80 | | $36,204.80 | 10/26/2022 | $38,930.71 | | $38,930.71 |
| 10/11/2022 | $27,098.54 | | $27,098.54 | 10/20/2022 | $2,727.29 | | $2,727.29 | 10/26/2022 | $15,069.24 | | $15,069.24 |
| 10/12/2022 | $203.17 | | $203.17 | 10/20/2022 | $2,823.80 | | $2,823.80 | 10/26/2022 | $2,333.32 | | $2,333.32 |
| 10/12/2022 | $6,577.54 | | $6,577.54 | 10/20/2022 | $3,177.12 | | $3,177.12 | 10/26/2022 | $16,163.00 | | $16,163.00 |
| 10/12/2022 | $9,301.05 | | $9,301.05 | 10/20/2022 | $5,683.80 | | $5,683.80 | 10/26/2022 | $43,223.19 | | $43,223.19 |
| 10/13/2022 | $4,254.38 | | $4,254.38 | 10/21/2022 | $2,810.66 | | $2,810.66 | 10/26/2022 | $7,400.00 | | $7,400.00 |
| 10/13/2022 | $2,316.81 | | $2,316.81 | 10/21/2022 | $13,803.97 | | $13,803.97 | 10/26/2022 | $5,934.90 | | $5,934.90 |
| 10/13/2022 | $1,114.96 | | $1,114.96 | 10/21/2022 | $19,557.47 | | $19,557.47 | 10/26/2022 | $76,320.61 | | $76,320.61 |
| 10/13/2022 | $15,172.30 | | $15,172.30 | 10/21/2022 | $6,330.61 | | $6,330.61 | 10/26/2022 | $1,790.29 | | $1,790.29 |
| 10/13/2022 | $7,399.82 | | $7,399.82 | 10/21/2022 | $1,288.63 | | $1,288.63 | 10/27/2022 | $12,675.79 | | $12,675.79 |
| 10/13/2022 | $4,772.25 | | $4,772.25 | 10/21/2022 | $63,065.91 | | $63,065.91 | 10/27/2022 | $2,781.92 | | $2,781.92 |
| 10/13/2022 | $7,164.41 | | $7,164.41 | 10/21/2022 | $7,907.33 | | $7,907.33 | 10/27/2022 | $30,346.74 | | $30,346.74 |
| 10/14/2022 | $4,887.11 | | $4,887.11 | 10/21/2022 | $3,591.70 | | $3,591.70 | 10/27/2022 | $158.33 | | $158.33 |
| 10/14/2022 | $52,705.32 | | $52,705.32 | 10/21/2022 | $3,039.64 | | $3,039.64 | 10/27/2022 | $2,327.06 | | $2,327.06 |
| 10/14/2022 | $2,877.02 | | $2,877.02 | 10/21/2022 | $2,988.45 | | $2,988.45 | 10/27/2022 | $1,852.42 | | $1,852.42 |
| 10/14/2022 | $24,589.74 | | $24,589.74 | 10/21/2022 | $1,556.27 | | $1,556.27 | 10/27/2022 | $920.07 | | $920.07 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2022 | $5,749.98 | | $5,749.98 | 10/31/2022 | $347,529.18 | | $347,529.18 | 11/1/2022 | $258,520.31 | | $258,520.31 |
| 10/27/2022 | $8,904.61 | | $8,904.61 | 10/31/2022 | $20,586.43 | | $20,586.43 | 11/1/2022 | $11,299.29 | | $11,299.29 |
| 10/28/2022 | $22,838.70 | | $22,838.70 | 10/31/2022 | $1,149,839.36 | | $1,149,839.36 | 11/1/2022 | $18,191.18 | | $18,191.18 |
| 10/28/2022 | $630.03 | | $630.03 | 10/31/2022 | $1,225,935.44 | | $1,225,935.44 | 11/1/2022 | $111,409.84 | | $111,409.84 |
| 10/28/2022 | $1,540.76 | | $1,540.76 | 11/1/2022 | $15,701.14 | | $15,701.14 | 11/1/2022 | $938.91 | | $938.91 |
| 10/28/2022 | $7,284.73 | | $7,284.73 | 11/1/2022 | $3,638.53 | | $3,638.53 | 11/1/2022 | $4,491.31 | | $4,491.31 |
| 10/28/2022 | $7,772.14 | | $7,772.14 | 11/1/2022 | $1,109.30 | | $1,109.30 | 11/1/2022 | $4,631.94 | | $4,631.94 |
| 10/28/2022 | $1,656.18 | | $1,656.18 | 11/1/2022 | $1,640.33 | | $1,640.33 | 11/2/2022 | $19,248.03 | | $19,248.03 |
| 10/28/2022 | $1,616.61 | | $1,616.61 | 11/1/2022 | $4,318.26 | | $4,318.26 | 11/2/2022 | $1,317.53 | | $1,317.53 |
| 10/28/2022 | $1,053.45 | | $1,053.45 | 11/1/2022 | $1,382.92 | | $1,382.92 | 11/2/2022 | $3,910.10 | | $3,910.10 |
| 10/28/2022 | $2,220.26 | | $2,220.26 | 11/1/2022 | $4,856.69 | | $4,856.69 | 11/2/2022 | $1,278.49 | | $1,278.49 |
| 10/28/2022 | $6,981.17 | | $6,981.17 | 11/1/2022 | $34,368.44 | | $34,368.44 | 11/2/2022 | $2,016.74 | | $2,016.74 |
| 10/28/2022 | $36,507.63 | | $36,507.63 | 11/1/2022 | $12,722.59 | | $12,722.59 | 11/2/2022 | $4,684.26 | | $4,684.26 |
| 10/28/2022 | $31,809.54 | | $31,809.54 | 11/1/2022 | $14,188.26 | | $14,188.26 | 11/2/2022 | $1,305.70 | | $1,305.70 |
| 10/28/2022 | $7,429.38 | | $7,429.38 | 11/1/2022 | $5,114.91 | | $5,114.91 | 11/2/2022 | $7,022.71 | | $7,022.71 |
| 10/28/2022 | $42,041.04 | | $42,041.04 | 11/1/2022 | $3,750,000.00 | | $3,750,000.00 | 11/2/2022 | $877.55 | | $877.55 |
| 10/28/2022 | $34,931.65 | | $34,931.65 | 11/1/2022 | $7,957.34 | | $7,957.34 | 11/3/2022 | $8,430.06 | | $8,430.06 |
| 10/28/2022 | $7,836.24 | | $7,836.24 | 11/1/2022 | $1,900.08 | | $1,900.08 | 11/3/2022 | $890.74 | | $890.74 |
| 10/28/2022 | $1,480.64 | | $1,480.64 | 11/1/2022 | $85,969.56 | | $85,969.56 | 11/3/2022 | $2,223.28 | | $2,223.28 |
| 10/31/2022 | $42,212.04 | | $42,212.04 | 11/1/2022 | $1,900.48 | | $1,900.48 | 11/3/2022 | $18,084.44 | | $18,084.44 |
| 10/31/2022 | $50,736.80 | | $50,736.80 | 11/1/2022 | $5,043.60 | | $5,043.60 | 11/3/2022 | $1,352.01 | | $1,352.01 |
| 10/31/2022 | $877.59 | | $877.59 | 11/1/2022 | $46,911.53 | | $46,911.53 | 11/3/2022 | $3,748.25 | | $3,748.25 |
| 10/31/2022 | $3,859.50 | | $3,859.50 | 11/1/2022 | $6,237.56 | | $6,237.56 | 11/3/2022 | $9,490.95 | | $9,490.95 |
| 10/31/2022 | $6,240.80 | | $6,240.80 | 11/1/2022 | $3,550.31 | | $3,550.31 | 11/3/2022 | $55,540.80 | | $55,540.80 |
| 10/31/2022 | $10,186.93 | | $10,186.93 | 11/1/2022 | $703,421.11 | | $703,421.11 | 11/3/2022 | $30,367.30 | | $30,367.30 |
| 10/31/2022 | $13,472.14 | | $13,472.14 | 11/1/2022 | $2,089.47 | | $2,089.47 | 11/3/2022 | $1,791.36 | | $1,791.36 |
| 10/31/2022 | $951.56 | | $951.56 | 11/1/2022 | $7,399.82 | | $7,399.82 | 11/3/2022 | $6,366.64 | | $6,366.64 |
| 10/31/2022 | $15,172.30 | | $15,172.30 | 11/1/2022 | $384,607.82 | | $384,607.82 | 11/4/2022 | $39,576.83 | | $39,576.83 |
| 10/31/2022 | $1,162.67 | | $1,162.67 | 11/1/2022 | $336,397.00 | | $336,397.00 | 11/4/2022 | $1,126.91 | | $1,126.91 |
| 10/31/2022 | $47,901.00 | | $47,901.00 | 11/1/2022 | $4,591.92 | | $4,591.92 | 11/4/2022 | $1,123.54 | | $1,123.54 |
| 10/31/2022 | $17,395.31 | | $17,395.31 | 11/1/2022 | $22,285.71 | | $22,285.71 | 11/4/2022 | $2,759.03 | | $2,759.03 |
| 10/31/2022 | $10,047.47 | | $10,047.47 | 11/1/2022 | $40,721.83 | | $40,721.83 | 11/4/2022 | $2,869.00 | | $2,869.00 |
| 10/31/2022 | $1,915.51 | | $1,915.51 | 11/1/2022 | $119,750.34 | | $119,750.34 | 11/4/2022 | $7,442.93 | | $7,442.93 |
| 10/31/2022 | $9,573.58 | | $9,573.58 | 11/1/2022 | $19,149.16 | | $19,149.16 | 11/4/2022 | $2,230.30 | | $2,230.30 |
| 10/31/2022 | $6,767.70 | | $6,767.70 | 11/1/2022 | $3,625.20 | | $3,625.20 | 11/4/2022 | $1,665.87 | | $1,665.87 |
| 10/31/2022 | $109,399.15 | | $109,399.15 | 11/1/2022 | $7,710.57 | | $7,710.57 | 11/7/2022 | $8,899.74 | | $8,899.74 |
| 10/31/2022 | $28,584.21 | | $28,584.21 | 11/1/2022 | $12,474.08 | | $12,474.08 | 11/7/2022 | $49,750.00 | | $49,750.00 |
| 10/31/2022 | $664.08 | | $664.08 | 11/1/2022 | $25,000.00 | | $25,000.00 | 11/7/2022 | $15,706.07 | | $15,706.07 |
| 10/31/2022 | $14,339.90 | | $14,339.90 | 11/1/2022 | $36,027.14 | | $36,027.14 | 11/7/2022 | $1,040.12 | | $1,040.12 |
| 10/31/2022 | $333,406.74 | | $333,406.74 | 11/1/2022 | $763.16 | | $763.16 | 11/7/2022 | $2,385.91 | | $2,385.91 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2022 | $15,625.04 | | $15,625.04 | 11/10/2022 | $101,231.06 | | $101,231.06 | 11/21/2022 | $39,833.71 | | $39,833.71 |
| 11/7/2022 | $3,486.55 | | $3,486.55 | 11/10/2022 | $857.50 | | $857.50 | 11/21/2022 | $7,907.33 | | $7,907.33 |
| 11/7/2022 | $2,846.06 | | $2,846.06 | 11/14/2022 | $1,928.12 | | $1,928.12 | 11/21/2022 | $1,339.10 | | $1,339.10 |
| 11/7/2022 | $2,370.49 | | $2,370.49 | 11/14/2022 | $1,591.76 | | $1,591.76 | 11/21/2022 | $4,670.80 | | $4,670.80 |
| 11/7/2022 | $2,430.57 | | $2,430.57 | 11/14/2022 | $6,577.54 | | $6,577.54 | 11/22/2022 | $2,781.92 | | $2,781.92 |
| 11/7/2022 | $1,150.45 | | $1,150.45 | 11/14/2022 | $52,705.32 | | $52,705.32 | 11/22/2022 | $63,363.66 | | $63,363.66 |
| 11/7/2022 | $573.42 | | $573.42 | 11/14/2022 | $1,418.04 | | $1,418.04 | 11/22/2022 | $13,218.03 | | $13,218.03 |
| 11/7/2022 | $27,098.54 | | $27,098.54 | 11/14/2022 | $2,063.07 | | $2,063.07 | 11/22/2022 | $46,440.51 | | $46,440.51 |
| 11/8/2022 | $2,871.70 | | $2,871.70 | 11/14/2022 | $5,683.80 | | $5,683.80 | 11/22/2022 | $14,486.06 | | $14,486.06 |
| 11/8/2022 | $2,255.72 | | $2,255.72 | 11/15/2022 | $20,111.27 | | $20,111.27 | 11/22/2022 | $152.08 | | $152.08 |
| 11/8/2022 | $1,136.85 | | $1,136.85 | 11/15/2022 | $2,877.02 | | $2,877.02 | 11/22/2022 | $2,652.46 | | $2,652.46 |
| 11/8/2022 | $135,544.64 | | $135,544.64 | 11/15/2022 | $32,205.60 | | $32,205.60 | 11/22/2022 | $63,065.91 | | $63,065.91 |
| 11/8/2022 | $1,062.37 | | $1,062.37 | 11/15/2022 | $49,976.85 | | $49,976.85 | 11/22/2022 | $3,000.00 | | $3,000.00 |
| 11/8/2022 | $19,650.02 | | $19,650.02 | 11/15/2022 | $25,872.89 | | $25,872.89 | 11/22/2022 | $1,482.95 | | $1,482.95 |
| 11/8/2022 | $1,500.50 | | $1,500.50 | 11/15/2022 | $4,772.25 | | $4,772.25 | 11/23/2022 | $11,448.02 | | $11,448.02 |
| 11/8/2022 | $459.95 | | $459.95 | 11/15/2022 | $7,164.41 | | $7,164.41 | 11/23/2022 | $1,349.00 | | $1,349.00 |
| 11/8/2022 | $714.07 | | $714.07 | 11/16/2022 | $29,467.58 | | $29,467.58 | 11/23/2022 | $2,810.66 | | $2,810.66 |
| 11/8/2022 | $694.55 | | $694.55 | 11/16/2022 | $1,288.63 | | $1,288.63 | 11/23/2022 | $3,589.88 | | $3,589.88 |
| 11/8/2022 | $32,500.00 | | $32,500.00 | 11/16/2022 | $3,591.70 | | $3,591.70 | 11/23/2022 | $1,123.54 | | $1,123.54 |
| 11/8/2022 | $1,339.10 | | $1,339.10 | 11/16/2022 | $2,086.69 | | $2,086.69 | 11/23/2022 | $7,445.85 | | $7,445.85 |
| 11/9/2022 | $9,066.86 | | $9,066.86 | 11/16/2022 | $1,556.27 | | $1,556.27 | 11/23/2022 | $1.00 | | $1.00 |
| 11/9/2022 | $20,066.35 | | $20,066.35 | 11/17/2022 | $13,936.44 | | $13,936.44 | 11/23/2022 | $2,285.85 | | $2,285.85 |
| 11/9/2022 | $20,674.00 | | $20,674.00 | 11/17/2022 | $0.00 | $120,295.77 | $120,295.77 | 11/23/2022 | $5,934.90 | | $5,934.90 |
| 11/9/2022 | $3,910.10 | | $3,910.10 | 11/17/2022 | $3,177.12 | | $3,177.12 | 11/23/2022 | $9,301.05 | | $9,301.05 |
| 11/9/2022 | $2,201.42 | | $2,201.42 | 11/18/2022 | $445.60 | | $445.60 | 11/23/2022 | $76,320.61 | | $76,320.61 |
| 11/9/2022 | $9,358.90 | | $9,358.90 | 11/18/2022 | $27,795.20 | | $27,795.20 | 11/23/2022 | $7,429.38 | | $7,429.38 |
| 11/9/2022 | $2,316.56 | | $2,316.56 | 11/18/2022 | $36,204.80 | | $36,204.80 | 11/23/2022 | $115,835.08 | | $115,835.08 |
| 11/9/2022 | $233.89 | | $233.89 | 11/18/2022 | $13,803.97 | | $13,803.97 | 11/25/2022 | $13,936.44 | | $13,936.44 |
| 11/9/2022 | $1,018.12 | | $1,018.12 | 11/18/2022 | $19,557.47 | | $19,557.47 | 11/25/2022 | $81,137.97 | | $81,137.97 |
| 11/9/2022 | $12,477.57 | | $12,477.57 | 11/18/2022 | $14,216.37 | | $14,216.37 | 11/25/2022 | $4,887.11 | | $4,887.11 |
| 11/10/2022 | $991.77 | | $991.77 | 11/18/2022 | $1,162.67 | | $1,162.67 | 11/25/2022 | $38,930.71 | | $38,930.71 |
| 11/10/2022 | $4,254.38 | | $4,254.38 | 11/18/2022 | $3,915.46 | | $3,915.46 | 11/25/2022 | $38,495.86 | | $38,495.86 |
| 11/10/2022 | $4,868.98 | | $4,868.98 | 11/18/2022 | $5,553.16 | | $5,553.16 | 11/25/2022 | $1,053.45 | | $1,053.45 |
| 11/10/2022 | $6,615.42 | | $6,615.42 | 11/18/2022 | $7,836.24 | | $7,836.24 | 11/25/2022 | $6,767.70 | | $6,767.70 |
| 11/10/2022 | $2,836.68 | | $2,836.68 | 11/21/2022 | $2,316.81 | | $2,316.81 | 11/25/2022 | $4,021.15 | | $4,021.15 |
| 11/10/2022 | $1,102.09 | | $1,102.09 | 11/21/2022 | $40,673.97 | | $40,673.97 | 11/25/2022 | $1,154.77 | | $1,154.77 |
| 11/10/2022 | $38.41 | | $38.41 | 11/21/2022 | $2,727.29 | | $2,727.29 | 11/25/2022 | $10,093.59 | | $10,093.59 |
| 11/10/2022 | $6,186.21 | | $6,186.21 | 11/21/2022 | $843.56 | | $843.56 | 11/28/2022 | $12,675.79 | | $12,675.79 |
| 11/10/2022 | $2,823.80 | | $2,823.80 | 11/21/2022 | $2,333.32 | | $2,333.32 | 11/28/2022 | $3,638.53 | | $3,638.53 |
| 11/10/2022 | $4,671.09 | | $4,671.09 | 11/21/2022 | $25,825.27 | | $25,825.27 | 11/28/2022 | $1,126.91 | | $1,126.91 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2022 | $953.43 | | $953.43 | 11/29/2022 | $3,748.25 | | $3,748.25 | 12/1/2022 | $46,911.53 | | $46,911.53 |
| 11/28/2022 | $131,940.55 | | $131,940.55 | 11/29/2022 | $2,086.69 | | $2,086.69 | 12/1/2022 | $2,940.02 | | $2,940.02 |
| 11/28/2022 | $507.23 | | $507.23 | 11/29/2022 | $36,507.63 | | $36,507.63 | 12/1/2022 | $703,421.11 | | $703,421.11 |
| 11/28/2022 | $12,722.59 | | $12,722.59 | 11/29/2022 | $2,168.30 | | $2,168.30 | 12/1/2022 | $4,768.64 | | $4,768.64 |
| 11/28/2022 | $4,205.09 | | $4,205.09 | 11/29/2022 | $938.91 | | $938.91 | 12/1/2022 | $384,607.82 | | $384,607.82 |
| 11/28/2022 | $7,284.73 | | $7,284.73 | 11/29/2022 | $1,790.29 | | $1,790.29 | 12/1/2022 | $18,040.24 | | $18,040.24 |
| 11/28/2022 | $1,616.61 | | $1,616.61 | 11/30/2022 | $42,212.04 | | $42,212.04 | 12/1/2022 | $336,397.00 | | $336,397.00 |
| 11/28/2022 | $19,149.16 | | $19,149.16 | 11/30/2022 | $50,736.80 | | $50,736.80 | 12/1/2022 | $4,591.92 | | $4,591.92 |
| 11/28/2022 | $5,749.98 | | $5,749.98 | 11/30/2022 | $877.59 | | $877.59 | 12/1/2022 | $22,285.71 | | $22,285.71 |
| 11/28/2022 | $43,223.19 | | $43,223.19 | 11/30/2022 | $2,327.06 | | $2,327.06 | 12/1/2022 | $119,750.34 | | $119,750.34 |
| 11/28/2022 | $6,981.17 | | $6,981.17 | 11/30/2022 | $1,852.42 | | $1,852.42 | 12/1/2022 | $7,710.57 | | $7,710.57 |
| 11/28/2022 | $7,400.00 | | $7,400.00 | 11/30/2022 | $920.07 | | $920.07 | 12/1/2022 | $12,474.08 | | $12,474.08 |
| 11/28/2022 | $31,809.54 | | $31,809.54 | 11/30/2022 | $1,540.76 | | $1,540.76 | 12/1/2022 | $25,000.00 | | $25,000.00 |
| 11/28/2022 | $2,230.30 | | $2,230.30 | 11/30/2022 | $412,946.74 | | $412,946.74 | 12/1/2022 | $28,584.21 | | $28,584.21 |
| 11/28/2022 | $3,244.21 | | $3,244.21 | 11/30/2022 | $951.56 | | $951.56 | 12/1/2022 | $664.08 | | $664.08 |
| 11/28/2022 | $1,896.53 | | $1,896.53 | 11/30/2022 | $116,667.66 | | $116,667.66 | 12/1/2022 | $36,027.14 | | $36,027.14 |
| 11/28/2022 | $1,896.53 | | $1,896.53 | 11/30/2022 | $7,772.14 | | $7,772.14 | 12/1/2022 | $9,490.95 | | $9,490.95 |
| 11/28/2022 | $6,366.64 | | $6,366.64 | 11/30/2022 | $18,084.44 | | $18,084.44 | 12/1/2022 | $55,540.80 | | $55,540.80 |
| 11/28/2022 | $1,480.64 | | $1,480.64 | 11/30/2022 | $47,901.00 | | $47,901.00 | 12/1/2022 | $763.16 | | $763.16 |
| 11/29/2022 | $30,346.74 | | $30,346.74 | 11/30/2022 | $10,047.47 | | $10,047.47 | 12/1/2022 | $14,339.90 | | $14,339.90 |
| 11/29/2022 | $630.03 | | $630.03 | 11/30/2022 | $109,399.15 | | $109,399.15 | 12/1/2022 | $3,000.00 | | $3,000.00 |
| 11/29/2022 | $158.33 | | $158.33 | 11/30/2022 | $8,904.61 | | $8,904.61 | 12/1/2022 | $258,520.31 | | $258,520.31 |
| 11/29/2022 | $6,615.42 | | $6,615.42 | 11/30/2022 | $333,406.74 | | $333,406.74 | 12/1/2022 | $11,299.29 | | $11,299.29 |
| 11/29/2022 | $4,027.19 | | $4,027.19 | 11/30/2022 | $347,529.18 | | $347,529.18 | 12/1/2022 | $18,191.18 | | $18,191.18 |
| 11/29/2022 | $3,859.50 | | $3,859.50 | 11/30/2022 | $20,586.43 | | $20,586.43 | 12/1/2022 | $111,409.84 | | $111,409.84 |
| 11/29/2022 | $6,240.80 | | $6,240.80 | 11/30/2022 | $34,931.65 | | $34,931.65 | 12/1/2022 | $42,041.04 | | $42,041.04 |
| 11/29/2022 | $950.04 | | $950.04 | 11/30/2022 | $1,149,839.36 | | $1,149,839.36 | 12/1/2022 | $4,491.31 | | $4,491.31 |
| 11/29/2022 | $1,900.48 | | $1,900.48 | 11/30/2022 | $1,225,935.44 | | $1,225,935.44 | 12/1/2022 | $4,631.94 | | $4,631.94 |
| 11/29/2022 | $1,591.76 | | $1,591.76 | 12/1/2022 | $1,109.30 | | $1,109.30 | 12/2/2022 | $19,248.03 | | $19,248.03 |
| 11/29/2022 | $2,846.06 | | $2,846.06 | 12/1/2022 | $22,838.70 | | $22,838.70 | 12/2/2022 | $39,576.83 | | $39,576.83 |
| 11/29/2022 | $1,305.70 | | $1,305.70 | 12/1/2022 | $4,318.26 | | $4,318.26 | 12/2/2022 | $15,701.14 | | $15,701.14 |
| 11/29/2022 | $6,237.56 | | $6,237.56 | 12/1/2022 | $4,856.69 | | $4,856.69 | 12/2/2022 | $29,467.58 | | $29,467.58 |
| 11/29/2022 | $3,550.31 | | $3,550.31 | 12/1/2022 | $34,368.44 | | $34,368.44 | 12/2/2022 | $1,640.33 | | $1,640.33 |
| 11/29/2022 | $15,069.24 | | $15,069.24 | 12/1/2022 | $5,114.91 | | $5,114.91 | 12/2/2022 | $1,278.49 | | $1,278.49 |
| 11/29/2022 | $2,089.47 | | $2,089.47 | 12/1/2022 | $7,332.76 | | $7,332.76 | 12/2/2022 | $2,016.74 | | $2,016.74 |
| 11/29/2022 | $17,395.31 | | $17,395.31 | 12/1/2022 | $10,186.93 | | $10,186.93 | 12/2/2022 | $15,625.04 | | $15,625.04 |
| 11/29/2022 | $40,721.83 | | $40,721.83 | 12/1/2022 | $13,472.14 | | $13,472.14 | 12/2/2022 | $704.61 | | $704.61 |
| 11/29/2022 | $16,163.00 | | $16,163.00 | 12/1/2022 | $85,969.56 | | $85,969.56 | 12/2/2022 | $3,625.20 | | $3,625.20 |
| 11/29/2022 | $7,442.93 | | $7,442.93 | 12/1/2022 | $0.00 | $272,409.70 | $272,409.70 | 12/2/2022 | $714.07 | | $714.07 |
| 11/29/2022 | $2,220.26 | | $2,220.26 | 12/1/2022 | $5,043.60 | | $5,043.60 | 12/2/2022 | $2,430.57 | | $2,430.57 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2022 | $12,501.01 | | $12,501.01 | 12/8/2022 | $1,352.01 | | $1,352.01 | 12/16/2022 | $12,501.01 | | $12,501.01 |
| 12/2/2022 | $877.55 | | $877.55 | 12/8/2022 | $1,388.69 | | $1,388.69 | 12/16/2022 | $25,872.89 | | $25,872.89 |
| 12/2/2022 | $27,098.54 | | $27,098.54 | 12/8/2022 | $5,683.80 | | $5,683.80 | 12/16/2022 | $7,836.24 | | $7,836.24 |
| 12/2/2022 | $2,330.60 | | $2,330.60 | 12/9/2022 | $2,316.81 | | $2,316.81 | 12/19/2022 | $445.60 | | $445.60 |
| 12/5/2022 | $8,430.06 | | $8,430.06 | 12/9/2022 | $2,836.65 | | $2,836.65 | 12/19/2022 | $3,910.10 | | $3,910.10 |
| 12/5/2022 | $1,317.53 | | $1,317.53 | 12/9/2022 | $2,823.80 | | $2,823.80 | 12/19/2022 | $2,327.06 | | $2,327.06 |
| 12/5/2022 | $890.74 | | $890.74 | 12/9/2022 | $694.55 | | $694.55 | 12/19/2022 | $1,852.42 | | $1,852.42 |
| 12/5/2022 | $4,684.26 | | $4,684.26 | 12/12/2022 | $2,201.42 | | $2,201.42 | 12/19/2022 | $920.07 | | $920.07 |
| 12/5/2022 | $1,490.79 | | $1,490.79 | 12/12/2022 | $4,254.38 | | $4,254.38 | 12/19/2022 | $14,216.37 | | $14,216.37 |
| 12/5/2022 | $9,573.58 | | $9,573.58 | 12/12/2022 | $1,928.12 | | $1,928.12 | 12/19/2022 | $3,915.46 | | $3,915.46 |
| 12/5/2022 | $8,383.04 | | $8,383.04 | 12/12/2022 | $2,727.29 | | $2,727.29 | 12/19/2022 | $6,577.54 | | $6,577.54 |
| 12/6/2022 | $49,750.00 | | $49,750.00 | 12/12/2022 | $1,418.04 | | $1,418.04 | 12/19/2022 | $12,477.57 | | $12,477.57 |
| 12/6/2022 | $2,255.72 | | $2,255.72 | 12/13/2022 | $991.77 | | $991.77 | 12/19/2022 | $2,363.19 | | $2,363.19 |
| 12/6/2022 | $2,223.28 | | $2,223.28 | 12/13/2022 | $14,837.03 | | $14,837.03 | 12/19/2022 | $5,553.16 | | $5,553.16 |
| 12/6/2022 | $4,868.98 | | $4,868.98 | 12/13/2022 | $20,111.27 | | $20,111.27 | 12/19/2022 | $2,063.07 | | $2,063.07 |
| 12/6/2022 | $1,040.12 | | $1,040.12 | 12/13/2022 | $4,671.09 | | $4,671.09 | 12/20/2022 | $62,132.24 | | $62,132.24 |
| 12/6/2022 | $0.00 | $13,845.75 | $13,845.75 | 12/13/2022 | $3,039.64 | | $3,039.64 | 12/20/2022 | $40,673.97 | | $40,673.97 |
| 12/6/2022 | $3,082.51 | | $3,082.51 | 12/13/2022 | $1,556.27 | | $1,556.27 | 12/20/2022 | $27,795.20 | | $27,795.20 |
| 12/6/2022 | $2,869.00 | | $2,869.00 | 12/13/2022 | $4,772.25 | | $4,772.25 | 12/20/2022 | $36,204.80 | | $36,204.80 |
| 12/6/2022 | $19,650.02 | | $19,650.02 | 12/13/2022 | $7,164.41 | | $7,164.41 | 12/20/2022 | $4,027.19 | | $4,027.19 |
| 12/6/2022 | $7,022.71 | | $7,022.71 | 12/14/2022 | $2,316.56 | | $2,316.56 | 12/20/2022 | $843.56 | | $843.56 |
| 12/6/2022 | $7,399.82 | | $7,399.82 | 12/14/2022 | $233.89 | | $233.89 | 12/20/2022 | $6,237.56 | | $6,237.56 |
| 12/6/2022 | $459.95 | | $459.95 | 12/14/2022 | $1,288.63 | | $1,288.63 | 12/20/2022 | $3,550.31 | | $3,550.31 |
| 12/6/2022 | $1,150.45 | | $1,150.45 | 12/14/2022 | $1,062.37 | | $1,062.37 | 12/20/2022 | $2,940.02 | | $2,940.02 |
| 12/6/2022 | $101,231.06 | | $101,231.06 | 12/14/2022 | $52,705.32 | | $52,705.32 | 12/20/2022 | $2,333.32 | | $2,333.32 |
| 12/6/2022 | $32,500.00 | | $32,500.00 | 12/14/2022 | $949.61 | | $949.61 | 12/20/2022 | $18,040.24 | | $18,040.24 |
| 12/6/2022 | $573.42 | | $573.42 | 12/14/2022 | $32,205.60 | | $32,205.60 | 12/20/2022 | $10,047.47 | | $10,047.47 |
| 12/6/2022 | $30,367.30 | | $30,367.30 | 12/14/2022 | $49,976.85 | | $49,976.85 | 12/20/2022 | $8,904.61 | | $8,904.61 |
| 12/6/2022 | $1,665.87 | | $1,665.87 | 12/15/2022 | $9,066.86 | | $9,066.86 | 12/20/2022 | $4,670.80 | | $4,670.80 |
| 12/6/2022 | $3,832.85 | | $3,832.85 | 12/15/2022 | $20,066.35 | | $20,066.35 | 12/21/2022 | $2,810.66 | | $2,810.66 |
| 12/7/2022 | $15,706.07 | | $15,706.07 | 12/15/2022 | $20,674.00 | | $20,674.00 | 12/21/2022 | $13,218.03 | | $13,218.03 |
| 12/7/2022 | $1,136.85 | | $1,136.85 | 12/15/2022 | $13,936.44 | | $13,936.44 | 12/21/2022 | $1,123.54 | | $1,123.54 |
| 12/7/2022 | $2,370.49 | | $2,370.49 | 12/15/2022 | $4,887.11 | | $4,887.11 | 12/21/2022 | $4,205.09 | | $4,205.09 |
| 12/8/2022 | $2,871.70 | | $2,871.70 | 12/15/2022 | $6,100.33 | | $6,100.33 | 12/21/2022 | $6,384.84 | | $6,384.84 |
| 12/8/2022 | $9,358.90 | | $9,358.90 | 12/15/2022 | $3,177.12 | | $3,177.12 | 12/21/2022 | $15,172.30 | | $15,172.30 |
| 12/8/2022 | $503.45 | | $503.45 | 12/15/2022 | $2,877.02 | | $2,877.02 | 12/21/2022 | $39,833.71 | | $39,833.71 |
| 12/8/2022 | $14,188.26 | | $14,188.26 | 12/15/2022 | $857.50 | | $857.50 | 12/21/2022 | $7,907.33 | | $7,907.33 |
| 12/8/2022 | $135,544.64 | | $135,544.64 | 12/15/2022 | $3,832.85 | | $3,832.85 | 12/21/2022 | $7,446.85 | | $7,446.85 |
| 12/8/2022 | $1,062.37 | | $1,062.37 | 12/16/2022 | $13,803.97 | | $13,803.97 | 12/21/2022 | $5,934.90 | | $5,934.90 |
| 12/8/2022 | $1,500.50 | | $1,500.50 | 12/16/2022 | $9,301.05 | | $9,301.05 | 12/21/2022 | $7,429.38 | | $7,429.38 |

Segal

2022 Schedule MB, Line 3(d) - Withdrawal Liability Amounts
Central States, Southeast and Southwest Areas Pension Plan

EIN 36-6044243/PN 001

| Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts | Payment Date | Periodic Amounts | Lump Sum Amounts | Total Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2022 | $24,589.74 | | $24,589.74 | 12/28/2022 | $7,284.73 | | $7,284.73 | 12/30/2022 | $5,043.60 | | $5,043.60 |
| 12/21/2022 | $1,665.87 | | $1,665.87 | 12/28/2022 | $412,946.74 | | $412,946.74 | 12/30/2022 | $14,837.03 | | $14,837.03 |
| 12/21/2022 | $1,480.64 | | $1,480.64 | 12/28/2022 | $1,900.48 | | $1,900.48 | 12/30/2022 | $46,911.53 | | $46,911.53 |
| 12/22/2022 | $11,448.02 | | $11,448.02 | 12/28/2022 | $1,591.76 | | $1,591.76 | 12/30/2022 | $7,772.14 | | $7,772.14 |
| 12/22/2022 | $2,781.92 | | $2,781.92 | 12/28/2022 | $704.61 | | $704.61 | 12/30/2022 | $1,053.45 | | $1,053.45 |
| 12/22/2022 | $63,363.66 | | $63,363.66 | 12/28/2022 | $22,285.71 | | $22,285.71 | 12/30/2022 | $47,901.00 | | $47,901.00 |
| 12/22/2022 | $81,137.97 | | $81,137.97 | 12/28/2022 | $40,721.83 | | $40,721.83 | 12/30/2022 | $6,767.70 | | $6,767.70 |
| 12/22/2022 | $14,486.06 | | $14,486.06 | 12/28/2022 | $43,223.19 | | $43,223.19 | 12/30/2022 | $25,000.00 | | $25,000.00 |
| 12/22/2022 | $2,652.46 | | $2,652.46 | 12/28/2022 | $7,400.00 | | $7,400.00 | 12/30/2022 | $28,584.21 | | $28,584.21 |
| 12/22/2022 | $6,973.10 | | $6,973.10 | 12/28/2022 | $31,809.54 | | $31,809.54 | 12/30/2022 | $333,406.74 | | $333,406.74 |
| 12/22/2022 | $19,149.16 | | $19,149.16 | 12/28/2022 | $1,482.95 | | $1,482.95 | 12/30/2022 | $347,529.18 | | $347,529.18 |
| 12/22/2022 | $3,591.70 | | $3,591.70 | 12/28/2022 | $938.91 | | $938.91 | 12/30/2022 | $34,931.65 | | $34,931.65 |
| 12/22/2022 | $25,000.00 | | $25,000.00 | 12/28/2022 | $6,366.64 | | $6,366.64 | 12/30/2022 | $0.00 | $2,604,406.08 | $2,604,406.08 |
| 12/22/2022 | $76,320.61 | | $76,320.61 | 12/29/2022 | $630.03 | | $630.03 | 12/30/2022 | $1,709.28 | | $1,709.28 |
| 12/23/2022 | $19,557.47 | | $19,557.47 | 12/29/2022 | $1,040.12 | | $1,040.12 | 12/30/2022 | $1,149,839.36 | | $1,149,839.36 |
| 12/23/2022 | $15,172.30 | | $15,172.30 | 12/29/2022 | $3,859.50 | | $3,859.50 | 12/30/2022 | $1,225,935.44 | | $1,225,935.44 |
| 12/23/2022 | $38,930.71 | | $38,930.71 | 12/29/2022 | $6,240.80 | | $6,240.80 | | | | |
| 12/23/2022 | $63,065.91 | | $63,065.91 | 12/29/2022 | $1,305.70 | | $1,305.70 | | | | |
| 12/23/2022 | $38,495.86 | | $38,495.86 | 12/29/2022 | $2,089.47 | | $2,089.47 | | | | |
| 12/23/2022 | $10,093.59 | | $10,093.59 | 12/29/2022 | $1,490.79 | | $1,490.79 | | | | |
| 12/27/2022 | $12,675.79 | | $12,675.79 | 12/29/2022 | $1,915.51 | | $1,915.51 | | | | |
| 12/27/2022 | $2,223.28 | | $2,223.28 | 12/29/2022 | $15.36 | | $15.36 | | | | |
| 12/27/2022 | $131,940.55 | | $131,940.55 | 12/29/2022 | $1,915.51 | | $1,915.51 | | | | |
| 12/27/2022 | $158.33 | | $158.33 | 12/29/2022 | $4,191.52 | | $4,191.52 | | | | |
| 12/27/2022 | $1,162.67 | | $1,162.67 | 12/29/2022 | $109,399.15 | | $109,399.15 | | | | |
| 12/27/2022 | $17,395.31 | | $17,395.31 | 12/29/2022 | $36,507.63 | | $36,507.63 | | | | |
| 12/27/2022 | $5,749.98 | | $5,749.98 | 12/29/2022 | $1,791.36 | | $1,791.36 | | | | |
| 12/27/2022 | $4,021.15 | | $4,021.15 | 12/29/2022 | $877.55 | | $877.55 | | | | |
| 12/27/2022 | $2,285.85 | | $2,285.85 | 12/29/2022 | $42,041.04 | | $42,041.04 | | | | |
| 12/27/2022 | $1,154.77 | | $1,154.77 | 12/29/2022 | $1,790.29 | | $1,790.29 | | | | |
| 12/27/2022 | $1,339.10 | | $1,339.10 | 12/29/2022 | $1,896.53 | | $1,896.53 | | | | |
| 12/27/2022 | $2,230.30 | | $2,230.30 | 12/29/2022 | $115,835.08 | | $115,835.08 | | | | |
| 12/27/2022 | $3,244.21 | | $3,244.21 | 12/30/2022 | $17,799.48 | | $17,799.48 | | | | |
| 12/28/2022 | $15,701.14 | | $15,701.14 | 12/30/2022 | $42,212.04 | | $42,212.04 | | | | |
| 12/28/2022 | $3,638.53 | | $3,638.53 | 12/30/2022 | $50,736.80 | | $50,736.80 | | | | |
| 12/28/2022 | $30,346.74 | | $30,346.74 | 12/30/2022 | $12,722.59 | | $12,722.59 | | | | |
| 12/28/2022 | $1,349.00 | | $1,349.00 | 12/30/2022 | $877.59 | | $877.59 | | | | |
| 12/28/2022 | $1,126.91 | | $1,126.91 | 12/30/2022 | $1,540.76 | | $1,540.76 | | | | |
| 12/28/2022 | $22,838.70 | | $22,838.70 | 12/30/2022 | $951.56 | | $951.56 | | | | |
| 12/28/2022 | $46,440.51 | | $46,440.51 | 12/30/2022 | $6,330.61 | | $6,330.61 | | | | |

**Periodic:**   $112,826,286.81

**Lump Sum:**   $20,598,438.71

**Total:**   $133,424,725.52

Note: W/L reported on Schedule H totaled $133,424,871.12, the $145.60 was due to an erroneous transaction. Amount is immaterial.

Segal

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | **2022** |
| Department of the Treasury Internal Revenue Service | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | |
| Department of Labor Employee Benefits Security Administration | | |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

### Part I    Annual Report Identification Information

For calendar plan year 2022 or fiscal plan year beginning   01/01/2022   and ending   12/31/2022

**A** This return/report is for:
- ☒ a multiemployer plan
- ☐ a single-employer plan
- ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)
- ☐ a DFE (specify) ____

**B** This return/report is:
- ☐ the first return/report
- ☐ an amended return/report
- ☐ the final return/report
- ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

**D** Check box if filing under:
- ☒ Form 5558
- ☐ special extension (enter description)
- ☐ automatic extension
- ☐ the DFVC program

**E** If this is a retroactively adopted plan permitted by SECURE Act section 201, check here. . . . . . . . . . . . . . . . . . . . . . ▶ ☐

### Part II    Basic Plan Information—enter all requested information

**1a** Name of plan
CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSION PLAN

**1b** Three-digit plan number (PN) ▶ 001

**1c** Effective date of plan
02/01/1955

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)
TRUSTEES OF CENTRAL STATES, SE AND
SW AREAS PENSION FUND

C/O CENTRAL STATES FUNDS
8647 WEST HIGGINS ROAD

CHICAGO                                    IL    60631-2803

**2b** Employer Identification Number (EIN)
36-6044243

**2c** Plan Sponsor's telephone number
(847)518-9800

**2d** Business code (see instructions)
484120

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Signature of plan administrator | 4-12-23 Date | GARY F. CALDWELL Enter name of individual signing as plan administrator |
|---|---|---|---|
| SIGN HERE | Signature of employer/plan sponsor | 9/12/23 Date | CHARLES A. WHOBREY Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

| Form 5500 (2022) | | Page **2** | |
|---|---|---|---|

| **3a** Plan administrator's name and address ☒ Same as Plan Sponsor | **3b** Administrator's EIN |
|---|---|
| | **3c** Administrator's telephone number |

| **4** | If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** EIN |
|---|---|---|
| **a** | Sponsor's name | **4d** PN |
| **c** | Plan Name | |

| **5** | Total number of participants at the beginning of the plan year | **5** | 357,056 |
|---|---|---|---|
| **6** | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**). | | |
| **a(1)** | Total number of active participants at the beginning of the plan year.................................................... | **6a(1)** | 50,096 |
| **a(2)** | Total number of active participants at the end of the plan year ........................................................ | **6a(2)** | 48,538 |
| **b** | Retired or separated participants receiving benefits........................................................................ | **6b** | 154,140 |
| **c** | Other retired or separated participants entitled to future benefits .................................................... | **6c** | 113,964 |
| **d** | Subtotal. Add lines **6a(2)**, **6b**, and **6c**............................................................................................. | **6d** | 316,642 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ................. | **6e** | 33,087 |
| **f** | Total. Add lines **6d** and **6e**........................................................................................................... | **6f** | 349,729 |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item).................................................................................................................. | **6g** | |
| **h** | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested.................................................................................................................... | **6h** | |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | 963 |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

   1B  1E

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| **9a** Plan funding arrangement (check all that apply) | | | **9b** Plan benefit arrangement (check all that apply) | | |
|---|---|---|---|---|---|
| **(1)** | ☒ | Insurance | **(1)** | ☒ | Insurance |
| **(2)** | | Code section 412(e)(3) insurance contracts | **(2)** | | Code section 412(e)(3) insurance contracts |
| **(3)** | ☒ | Trust | **(3)** | ☒ | Trust |
| **(4)** | | General assets of the sponsor | **(4)** | | General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

| **a** Pension Schedules | | | **b** General Schedules | | | |
|---|---|---|---|---|---|---|
| **(1)** | ☒ | **R** (Retirement Plan Information) | **(1)** | ☒ | | **H** (Financial Information) |
| | | | **(2)** | ☐ | | **I** (Financial Information – Small Plan) |
| **(2)** | ☒ | **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | **(3)** | ☒ | 1 | **A** (Insurance Information) |
| | | | **(4)** | ☒ | | **C** (Service Provider Information) |
| **(3)** | ☐ | **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | **(5)** | ☒ | | **D** (DFE/Participating Plan Information) |
| | | | **(6)** | ☐ | | **G** (Financial Transaction Schedules) |

Form 5500 (2022)                                                           Page **3**

---

| **Part III** | **Form M-1 Compliance Information (to be completed by welfare benefit plans)** |

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...................................…………..…  ☐ Yes   ☐ No

    If "Yes" is checked, complete lines 11b and 11c.

---

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ...........  ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2022 Form M-1 annual report.  If the plan was not required to file the 2022 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

    Receipt Confirmation Code_____

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4i - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
INTEREST-BEARING CASH
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | INTEREST RATE | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|
| | **DOMESTIC** | | | | |
| | BNY MELLON CASH RESERVE | 4 392 % | $ 5,038 | $ 5,038 | $ 5,038 |
| | CREDIT SUISSE CERTIFICATE OF DEPOSIT | 1.100 | 2,000,000 | 2,000,000 | 2,000,000 |
| | TOTAL DOMESTIC INTEREST-BEARING CASH | | | 2,005,038 | 2,005,038 |
| | **FOREIGN** | | | | |
| | CURRENCY | VARIOUS | N/A | 249 | 250 |
| | TOTAL FOREIGN INTEREST-BEARING CASH | | | 249 | 250 |
| | TOTAL INTEREST-BEARING CASH | | | $ 2,005,287 | $ 2,005,288 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4i - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
U.S. GOVERNMENT SECURITIES
DECEMBER 31, 2022

| IDENTITY OF ISSUE | MATURITY | INTEREST RATE | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|
| FEDERAL FARM CREDIT BANK | 02/01/2023 | 3.973 % | $ 10,000,000 | $ 9,953,647 | $ 9,953,647 |
| FEDERAL FARM CREDIT BANK | 04/01/2025 | 0.710 | 25,000,000 | 22,756,000 | 22,830,750 |
| FEDERAL HOME LOAN BANK | 01/05/2023 | 3.800 | 10,000,000 | 9,916,611 | 9,916,611 |
| FEDERAL HOME LOAN BANK | 01/10/2023 | 3.810 | 10,000,000 | 9,905,808 | 9,905,808 |
| FEDERAL HOME LOAN BANK | 01/12/2023 | 3.890 | 10,000,000 | 9,913,978 | 9,913,978 |
| FEDERAL HOME LOAN BANK | 01/18/2023 | 3.945 | 10,000,000 | 9,912,003 | 9,912,003 |
| FEDERAL HOME LOAN BANK | 01/27/2023 | 4.001 | 10,000,000 | 9,898,131 | 9,898,131 |
| FEDERAL HOME LOAN BANK | 02/06/2023 | 4.060 | 10,000,000 | 9,883,839 | 9,883,839 |
| FEDERAL HOME LOAN BANK | 02/13/2023 | 4.265 | 10,000,000 | 9,938,394 | 9,938,394 |
| FEDERAL HOME LOAN BANK | 02/17/2023 | 4.170 | 10,000,000 | 9,932,784 | 9,932,784 |
| FEDERAL HOME LOAN BANK | 02/22/2023 | 4.260 | 10,000,000 | 9,891,053 | 9,891,053 |
| FEDERAL HOME LOAN BANK | 02/13/2024 | 2.500 | 5,000,000 | 5,022,750 | 4,878,600 |
| FEDERAL HOME LOAN BANK | 08/15/2024 | 1.500 | 5,000,000 | 4,899,200 | 4,751,750 |
| FEDERAL HOME LOAN BANK | 09/13/2024 | 2.875 | 7,500,000 | 8,017,425 | 7,284,075 |
| FEDERAL HOME LOAN BANK | 12/20/2024 | 1.000 | 5,000,000 | 4,804,550 | 4,671,050 |
| FEDERAL HOME LOAN BANK | VARIOUS | 4.020 | 20,000,000 | 19,809,050 | 19,809,050 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 02/12/2025 | 1.500 | 7,000,000 | 6,687,590 | 6,600,580 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 09/24/2025 | 0.570 | 19,000,000 | 16,927,100 | 17,034,640 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 09/30/2025 | 0.600 | 13,000,000 | 11,584,690 | 11,710,530 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | VARIOUS | 0.375 | 8,000,000 | 7,132,120 | 7,220,660 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 01/19/2023 | 2.375 | 20,560,000 | 20,404,893 | 20,542,524 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 01/07/2025 | 1.625 | 5,000,000 | 4,830,250 | 4,727,200 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 04/22/2025 | 0.625 | 5,925,000 | 5,542,722 | 5,447,741 |
| U.S. TREASURY BOND | 11/15/2024 | 7.500 | 1,060,000 | 1,126,585 | 1,118,056 |
| U.S. TREASURY BOND | 02/15/2025 | 7.625 | 1,645,000 | 1,771,976 | 1,750,642 |
| U.S. TREASURY BOND | 08/15/2025 | 6.875 | 5,000,000 | 5,466,618 | 5,314,050 |
| U.S. TREASURY NOTES | 01/31/2024 | 0.875 | 13,325,000 | 12,733,317 | 12,787,336 |
| U.S. TREASURY NOTES | 08/31/2024 | 1.250 | 5,860,000 | 5,522,154 | 5,550,533 |
| U.S. TREASURY NOTES | 08/31/2024 | 1.875 | 2,960,000 | 2,823,110 | 2,832,690 |
| U.S. TREASURY NOTES | 08/31/2024 | 3.250 | 13,545,000 | 13,484,199 | 13,268,276 |
| U.S. TREASURY NOTES | 10/15/2024 | 0.625 | 17,855,000 | 17,680,576 | 16,683,891 |
| U.S. TREASURY NOTES | 10/31/2024 | 4.375 | 11,670,000 | 11,649,385 | 11,642,225 |
| U.S. TREASURY NOTES | 11/15/2024 | 0.750 | 14,115,000 | 13,110,435 | 13,182,140 |
| U.S. TREASURY NOTES | 01/31/2025 | 1.375 | 12,850,000 | 12,511,156 | 12,083,498 |
| U.S. TREASURY NOTES | 08/15/2025 | 3.125 | 139,975,000 | 135,714,753 | 136,005,309 |
| U.S. TREASURY NOTES | 09/15/2025 | 3.500 | 106,000,000 | 103,730,362 | 103,966,920 |
| U.S. TREASURY NOTES | 11/15/2025 | 4.500 | 17,000,000 | 17,198,612 | 17,116,960 |
| U.S. TREASURY NOTES | 12/15/2025 | 4.000 | 5,000,000 | 4,977,165 | 4,972,650 |
| U.S. TREASURY NOTES | VARIOUS | 0.125 | 18,115,000 | 17,156,589 | 17,215,750 |
| U.S. TREASURY NOTES | VARIOUS | 0.250 | 174,060,100 | 162,243,176 | 161,182,644 |
| U.S. TREASURY NOTES | VARIOUS | 0.375 | 112,715,000 | 105,623,312 | 104,445,535 |
| U.S. TREASURY NOTES | VARIOUS | 1.125 | 311,455,000 | 307,126,873 | 290,985,790 |
| U.S. TREASURY NOTES | VARIOUS | 1.500 | 60,290,000 | 59,297,376 | 57,359,502 |
| U.S. TREASURY NOTES | VARIOUS | 1.750 | 50,105,000 | 48,744,003 | 47,665,084 |
| U.S. TREASURY NOTES | VARIOUS | 2.000 | 68,985,000 | 67,647,608 | 65,864,362 |
| U.S. TREASURY NOTES | VARIOUS | 2.125 | 59,000,000 | 58,378,671 | 56,571,339 |
| U.S. TREASURY NOTES | VARIOUS | 2.250 | 71,975,000 | 70,532,275 | 69,162,267 |
| U.S. TREASURY NOTES | VARIOUS | 2.375 | 19,520,000 | 19,007,173 | 18,955,293 |
| U.S. TREASURY NOTES | VARIOUS | 2.500 | 93,975,000 | 91,328,992 | 90,863,431 |
| U.S. TREASURY NOTES | VARIOUS | 2.625 | 399,190,000 | 389,601,733 | 382,591,060 |
| U.S. TREASURY NOTES | VARIOUS | 2.750 | 138,170,000 | 134,224,207 | 133,480,132 |
| U.S. TREASURY NOTES | VARIOUS | 2.875 | 98,445,000 | 96,259,019 | 95,174,132 |
| U.S. TREASURY NOTES | VARIOUS | 3.000 | 108,285,000 | 105,967,637 | 105,154,893 |
| U.S. TREASURY NOTES | VARIOUS | 4.250 | 105,835,000 | 105,463,096 | 105,641,157 |
| TOTAL U.S. GOVERNMENT SECURITIES | | | | $ 2,435,666,731 | $ 2,397,242,945 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4I - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
CORPORATE DEBT SECURITIES
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | MATURITY | INTEREST RATE | PRINCIPAL CURRENCY | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|---|---|
| | 3M COMPANY | 02/14/2025 | 2.000 % | USD | $ 750,000 | $ 746,415 | $ 710,813 |
| | 3M COMPANY | 04/15/2025 | 2.650 | USD | 1,250,000 | 1,236,688 | 1,195,088 |
| | ABBOTT LABORATORIES | 11/30/2023 | 3.400 | USD | 20,613,000 | 22,260,442 | 20,393,472 |
| | ABBOTT LABORATORIES | 09/15/2025 | 3.875 | USD | 3,324,000 | 3,246,783 | 3,260,678 |
| | ABBVIE INC. | 06/15/2024 | 3.850 | USD | 7,325,000 | 7,185,312 | 7,206,628 |
| | ABBVIE INC. | 11/21/2024 | 2.600 | USD | 17,110,000 | 16,680,202 | 16,376,494 |
| | ABBVIE INC. | 03/15/2025 | 3.800 | USD | 6,000,000 | 5,954,340 | 5,852,520 |
| | ABBVIE INC. | 05/14/2025 | 3.600 | USD | 4,600,000 | 4,548,958 | 4,461,632 |
| | ADOBE INC. | 02/01/2025 | 3.250 | USD | 2,000,000 | 2,058,720 | 1,944,880 |
| | AERCAP IRELAND CAPITAL D.A.C. | 02/15/2024 | 3.150 | USD | 500,000 | 525,025 | 483,485 |
| | AERCAP IRELAND CAPITAL D.A.C. | 10/29/2024 | 1.650 | USD | 20,405,000 | 19,020,895 | 18,828,918 |
| | AERCAP IRELAND CAPITAL D.A.C. | 10/29/2024 | 1.750 | USD | 1,000,000 | 973,410 | 920,780 |
| | AERCAP IRELAND CAPITAL D.A.C. | 01/15/2025 | 3.500 | USD | 3,000,000 | 2,852,315 | 2,858,040 |
| | AERCAP IRELAND CAPITAL D.A.C. | 07/15/2025 | 6.500 | USD | 3,000,000 | 3,084,930 | 3,042,300 |
| | AETNA INC. | 06/15/2023 | 2.800 | USD | 11,609,000 | 11,433,198 | 11,486,641 |
| | AETNA INC. | 11/15/2024 | 3.500 | USD | 1,000,000 | 1,056,010 | 972,560 |
| | AIR LEASE CORPORATION | 02/15/2024 | 0.700 | USD | 14,375,000 | 14,261,925 | 13,575,319 |
| | AIR LEASE CORPORATION | 08/18/2024 | 0.800 | USD | 1,000,000 | 994,340 | 921,290 |
| | AIR LEASE CORPORATION | 02/01/2025 | 2.300 | USD | 500,000 | 492,725 | 465,720 |
| | AIR LEASE CORPORATION | 03/01/2025 | 3.250 | USD | 3,120,000 | 2,916,170 | 2,958,634 |
| | AIR LEASE CORPORATION | 07/01/2025 | 3.375 | USD | 8,000,000 | 7,494,640 | 7,575,760 |
| * | AIR PRODUCTS AND CHEMICALS INC. | 10/15/2025 | 1.500 | USD | 7,480,000 | 7,534,713 | 6,877,262 |
| | ALLY AUTO RECEIVABLES TRUST 2019-3 | 05/15/2024 | 1.930 | USD | 382,459 | 382,448 | 381,996 |
| | ALLY FINANCIAL INC. | 05/21/2024 | 3.875 | USD | 500,000 | 542,130 | 486,880 |
| | ALLY FINANCIAL INC. | 05/01/2025 | 5.800 | USD | 500,000 | 520,650 | 497,745 |
| | ALPHABET HOLDING COMPANY, INC. | 08/15/2025 | 0.450 | USD | 5,430,000 | 5,384,564 | 4,898,566 |
| | ALTRIA GROUP, INC. | 05/06/2025 | 2.350 | USD | 9,500,000 | 9,378,770 | 8,938,550 |
| | AMAZON.COM, INC. | 06/03/2023 | 0.400 | USD | 4,000,000 | 3,994,400 | 3,927,080 |
| | AMAZON.COM, INC. | 08/22/2024 | 2.800 | USD | 2,000,000 | 2,070,410 | 1,938,820 |
| | AMAZON.COM, INC. | 04/13/2025 | 3.000 | USD | 15,910,000 | 15,683,666 | 15,363,810 |
| | AMAZON.COM, INC. | 06/03/2025 | 0.800 | USD | 3,000,000 | 2,730,570 | 2,741,520 |
| | AMCOR FLEXIBLES NORTH AMERICA, INC. | 05/17/2025 | 4.000 | USD | 1,000,000 | 1,008,350 | 974,180 |
| | AMEREN CORPORATION | 09/15/2024 | 2.500 | USD | 1,000,000 | 1,025,720 | 956,900 |
| | AMERICAN ELECTRIC POWER COMPANY, INC. | 03/15/2024 | 2.031 | USD | 500,000 | 501,620 | 482,250 |
| | AMERICAN EXPRESS COMPANY | 02/22/2024 | 3.400 | USD | 11,930,000 | 12,145,337 | 11,722,299 |
| | AMERICAN EXPRESS COMPANY | 10/30/2024 | 3.000 | USD | 5,000,000 | 5,170,000 | 4,838,050 |
| | AMERICAN EXPRESS COMPANY | 03/04/2025 | 2.250 | USD | 7,250,000 | 7,066,919 | 6,846,465 |
| | AMERICAN EXPRESS COMPANY | 08/01/2025 | 3.950 | USD | 4,000,000 | 3,870,920 | 3,921,680 |
| | AMERICAN HONDA FINANCE CORPORATION | 07/12/2024 | 0.550 | USD | 1,000,000 | 998,040 | 934,060 |
| | AMERICAN HONDA FINANCE CORPORATION | 09/10/2024 | 2.150 | USD | 2,000,000 | 2,081,040 | 1,909,740 |
| | AMERICAN HONDA FINANCE CORPORATION | 01/13/2025 | 1.500 | USD | 12,600,000 | 11,824,148 | 11,790,072 |
| | AMERICAN INTERNATIONAL GROUP, INC. | 06/30/2025 | 2.500 | USD | 2,000,000 | 1,916,760 | 1,884,320 |
| | AMERICAN TOWER CORPORATION | 01/15/2024 | 0.600 | USD | 1,000,000 | 1,001,700 | 953,470 |
| | AMERICAN TOWER CORPORATION | 02/15/2024 | 5.000 | USD | 3,000,000 | 3,364,220 | 2,989,830 |
| | AMERICAN TOWER CORPORATION | 03/15/2024 | 3.375 | USD | 7,000,000 | 6,802,320 | 6,814,220 |
| | AMERICAN TOWER CORPORATION | 01/15/2025 | 2.950 | USD | 500,000 | 513,005 | 477,235 |
| | AMERICAN TOWER CORPORATION | 03/15/2025 | 2.400 | USD | 1,869,000 | 1,734,376 | 1,758,692 |
| | AMERIPRISE FINANCIAL, INC. | 10/15/2024 | 3.700 | USD | 500,000 | 540,550 | 487,605 |
| | AMERISOURCEBERGEN CORPORATION | 03/01/2025 | 3.250 | USD | 5,902,000 | 5,893,437 | 5,687,698 |
| | AMGEN INC. | 05/22/2024 | 3.625 | USD | 3,000,000 | 3,163,980 | 2,941,830 |
| | AMGEN INC. | 05/01/2025 | 3.125 | USD | 2,000,000 | 1,995,700 | 1,920,720 |
| | AMPHENOL CORPORATION | 04/01/2024 | 3.200 | USD | 500,000 | 533,900 | 489,000 |
| | ANALOG DEVICES, INC. | 04/01/2025 | 2.950 | USD | 1,000,000 | 993,940 | 960,880 |
| | ANZ NEW ZEALAND INTERNATIONAL LIMITED | 02/18/2025 | 2.166 | USD | 4,760,000 | 4,443,174 | 4,468,926 |
| | AON GLOBAL LIMITED | 06/14/2024 | 3.500 | USD | 4,022,000 | 3,924,708 | 3,926,960 |
| | APPALACHIAN POWER COMPANY | 06/01/2025 | 3.400 | USD | 3,120,000 | 2,984,311 | 3,008,803 |
| | APPLE INC. | 05/11/2023 | 0.750 | USD | 6,830,000 | 6,811,422 | 6,731,511 |
| | APPLE INC. | 09/11/2024 | 1.800 | USD | 17,600,000 | 17,633,812 | 16,761,536 |
| | APPLE INC. | 01/13/2025 | 2.750 | USD | 4,000,000 | 4,053,849 | 3,854,200 |
| | APPLE INC. | 02/09/2025 | 2.500 | USD | 4,000,000 | 4,007,800 | 3,827,040 |
| | APPLE INC. | 08/20/2025 | 0.550 | USD | 4,000,000 | 3,665,080 | 3,607,920 |
| | ARES CAPITAL CORPORATION | 06/10/2024 | 4.200 | USD | 1,500,000 | 1,565,085 | 1,448,595 |
| | ARES CAPITAL CORPORATION | 07/15/2025 | 3.250 | USD | 3,000,000 | 2,804,970 | 2,762,730 |
| | ASTRAZENECA FINANCE LLC | 05/28/2024 | 0.700 | USD | 2,000,000 | 1,943,980 | 1,885,720 |
| | ASTRAZENECA PLC | 11/16/2025 | 3.375 | USD | 3,000,000 | 2,872,640 | 2,897,700 |
| | AT&T INC. | 03/25/2024 | 0.900 | USD | 28,210,000 | 27,578,602 | 26,797,243 |
| | ATMOS ENERGY CORPORATION | 03/09/2023 | 0.625 | USD | 7,570,000 | 7,459,781 | 7,514,285 |
| | AUTOMATIC DATA PROCESSING, INC. | 09/15/2025 | 3.375 | USD | 2,000,000 | 1,946,220 | 1,938,660 |
| | AVALONBAY COMMUNITIES, INC. | 06/01/2025 | 3.450 | USD | 1,000,000 | 982,380 | 963,730 |
| | AVANGRID, INC. | 12/01/2024 | 3.150 | USD | 500,000 | 524,120 | 478,130 |
| | AVANGRID, INC. | 04/15/2025 | 3.200 | USD | 1,000,000 | 990,380 | 956,150 |
| | AVERY DENNISON CORPORATION | 08/15/2024 | 0.850 | USD | 1,000,000 | 999,890 | 933,440 |
| | B.A.T. CAPITAL CORPORATION | 08/15/2024 | 3.222 | USD | 2,000,000 | 2,066,906 | 1,926,520 |
| | B.A.T. CAPITAL CORPORATION | 09/06/2024 | 2.789 | USD | 2,000,000 | 2,102,000 | 1,914,640 |
| | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | 09/14/2026 | 6.862 | USD | 2,000,000 | 1,961,600 | 1,998,300 |
| | BANCO SANTANDER S.A. | 06/27/2024 | 2.706 | USD | 15,000,000 | 14,773,390 | 14,399,100 |
| | BANCO SANTANDER S.A. | 06/30/2024 | 0.701 | USD | 1,200,000 | 1,153,896 | 1,167,000 |
| | BANCO SANTANDER S.A. | 08/18/2025 | 5.147 | USD | 4,000,000 | 3,997,280 | 3,961,240 |
| | BANK OF AMERICA CORPORATION | 01/11/2023 | 3.300 | USD | 19,583,000 | 19,654,186 | 19,576,342 |
| | BANK OF AMERICA CORPORATION | 03/05/2024 | 3.550 | USD | 13,125,000 | 13,020,000 | 13,078,275 |
| | BANK OF AMERICA CORPORATION | 08/26/2024 | 4.200 | USD | 4,000,000 | 3,917,440 | 3,940,200 |
| | BANK OF AMERICA CORPORATION | 10/24/2024 | 0.810 | USD | 2,055,000 | 1,954,367 | 1,972,368 |
| | BANK OF AMERICA CORPORATION | 01/22/2025 | 4.000 | USD | 4,000,000 | 4,218,280 | 3,917,280 |
| | BANK OF AMERICA CORPORATION | 02/04/2025 | 1.843 | USD | 4,300,000 | 4,077,690 | 4,120,303 |
| | BANK OF AMERICA CORPORATION | 03/15/2025 | 3.458 | USD | 23,910,000 | 23,363,452 | 23,289,100 |
| | BANK OF AMERICA CORPORATION | 09/25/2025 | 0.981 | USD | 5,000,000 | 4,996,950 | 4,603,500 |
| | BANK OF AMERICA CORPORATION | 10/22/2025 | 2.456 | USD | 4,000,000 | 4,138,920 | 3,781,240 |
| | BANK OF AMERICA CORPORATION | 12/06/2025 | 1.530 | USD | 2,020,000 | 1,848,684 | 1,864,218 |
| | BANK OF AMERICA CORPORATION | 01/23/2026 | 3.366 | USD | 4,000,000 | 4,145,960 | 3,822,840 |
| | BANK OF AMERICA CORPORATION | 02/13/2026 | 2.015 | USD | 2,000,000 | 1,958,840 | 1,855,180 |
| | BANK OF AMERICA CORPORATION | 04/02/2026 | 3.384 | USD | 2,435,000 | 2,392,628 | 2,327,349 |
| | BANK OF AMERICA CORPORATION | 06/19/2026 | 1.319 | USD | 5,000,000 | 4,540,400 | 4,511,700 |
| | BANK OF AMERICA CORPORATION | 07/22/2026 | 4.827 | USD | 2,000,000 | 2,016,340 | 1,976,240 |
| | BANK OF MONTREAL | 02/05/2024 | 3.300 | USD | 2,000,000 | 2,163,360 | 1,963,100 |
| | BANK OF MONTREAL | 03/08/2024 | 2.150 | USD | 3,000,000 | 2,964,270 | 2,903,310 |
| | BANK OF MONTREAL | 07/09/2024 | 0.625 | USD | 3,000,000 | 2,999,460 | 2,804,790 |
| | BANK OF MONTREAL | 01/10/2025 | 1.500 | USD | 6,000,000 | 5,981,500 | 5,594,700 |
| | BANK OF MONTREAL | 05/01/2025 | 1.850 | USD | 12,000,000 | 11,990,880 | 11,199,960 |
| | BANK OF MONTREAL | 06/07/2025 | 3.700 | USD | 7,000,000 | 6,770,520 | 6,797,840 |
| | BANK OF NOVA SCOTIA | 02/11/2024 | 3.400 | USD | 15,000,000 | 16,332,600 | 14,756,100 |
| | BANK OF NOVA SCOTIA | 04/15/2024 | 0.700 | USD | 3,000,000 | 3,002,280 | 2,836,080 |
| | BANK OF NOVA SCOTIA | 07/31/2024 | 0.650 | USD | 2,000,000 | 1,999,020 | 1,865,340 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4I - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
CORPORATE DEBT SECURITIES
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | MATURITY | INTEREST RATE | PRINCIPAL CURRENCY | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|---|---|
| | BANK OF NOVA SCOTIA | 01/10/2025 | 1.450 % | USD | $ 2,000,000 | $ 1,980,360 | $ 1,861,280 |
| | BANK OF NOVA SCOTIA | 04/11/2025 | 3.450 | USD | 4,000,000 | 3,941,720 | 3,852,280 |
| | BANQUE FEDERATIVE DU CREDIT MUTUEL | 02/27/2024 | 0.650 | USD | 7,175,000 | 6,741,917 | 6,794,653 |
| | BARCLAYS PLC | 09/11/2024 | 4.375 | USD | 3,000,000 | 3,255,590 | 2,931,720 |
| | BARCLAYS PLC | 05/07/2025 | 1.007 | USD | 2,120,000 | 1,993,733 | 2,018,579 |
| | BARCLAYS PLC | 12/01/2025 | 3.932 | USD | 2,000,000 | 2,170,380 | 1,940,180 |
| | BARCLAYS PLC | 08/09/2026 | 5.304 | USD | 2,500,000 | 2,452,495 | 2,483,350 |
| | BARCLAYS PLC | 11/02/2026 | 7.325 | USD | 1,000,000 | 1,024,740 | 1,037,640 |
| | BAXTER INTERNATIONAL INC. | 11/29/2024 | 1.322 | USD | 4,000,000 | 3,927,126 | 3,724,920 |
| | BAYER US FINANCE LLC | 10/08/2024 | 3.375 | USD | 10,200,000 | 9,825,048 | 9,861,054 |
| | BBFI LIQUIDATING TRUST | 12/30/2099 | 0.000 | USD | 224,389 | 134,790 | 224,389 |
| | BECTON, DICKINSON AND COMPANY | 06/06/2024 | 3.363 | USD | 4,000,000 | 4,287,400 | 3,908,960 |
| | BELL CANADA | 03/17/2024 | 0.750 | USD | 500,000 | 499,780 | 474,070 |
| | BERKSHIRE HATHAWAY ENERGY COMPANY | 01/15/2023 | 2.800 | USD | 4,834,000 | 4,809,755 | 4,830,665 |
| | BERKSHIRE HATHAWAY ENERGY COMPANY | 04/15/2025 | 4.050 | USD | 1,000,000 | 1,022,640 | 985,370 |
| | BERKSHIRE HATHAWAY, INC. | 03/15/2023 | 2.750 | USD | 6,000,000 | 6,252,580 | 5,974,320 |
| | BERRY GLOBAL INC. | 02/15/2024 | 0.950 | USD | 3,000,000 | 2,998,475 | 2,842,920 |
| | BGC PARTNERS, INC. | 10/01/2024 | 3.750 | USD | 500,000 | 498,725 | 478,490 |
| | BIOGEN INC. | 09/15/2025 | 4.050 | USD | 1,420,000 | 1,377,593 | 1,381,575 |
| | BLACK HILLS CORPORATION | 08/23/2024 | 1.037 | USD | 500,000 | 500,965 | 466,505 |
| | BLACKSTONE PRIVATE CREDIT FUND | 11/22/2024 | 2.350 | USD | 4,500,000 | 4,139,015 | 4,120,650 |
| | BLACKSTONE PRIVATE CREDIT FUND | 01/15/2025 | 2.700 | USD | 1,000,000 | 986,740 | 924,500 |
| | BMW VEHICLE LEASE TRUST 2021-1 | 07/25/2024 | 0.370 | USD | 12,815,000 | 12,814,491 | 12,520,383 |
| | BMW VEHICLE LEASE TRUST 2022-1 | 05/27/2025 | 1.230 | USD | 8,405,000 | 8,404,460 | 7,964,494 |
| | BNP PARIBAS S.A. | 10/15/2024 | 4.250 | USD | 3,000,000 | 3,266,700 | 2,934,600 |
| | BORGWARNER INC. | 10/01/2025 | 5.000 | USD | 4,900,000 | 4,767,014 | 4,805,332 |
| | BOSTON PROPERTIES LIMITED PARTNERSHIP | 02/01/2024 | 3.800 | USD | 2,000,000 | 2,102,455 | 1,964,800 |
| | BOSTON PROPERTIES LIMITED PARTNERSHIP | 01/15/2025 | 3.200 | USD | 2,000,000 | 2,021,440 | 1,914,200 |
| | BPCE | 04/15/2024 | 4.000 | USD | 3,000,000 | 3,281,490 | 2,950,320 |
| | BRIXMOR OPERATING PARTNERSHIP L.P. | 02/01/2025 | 3.850 | USD | 1,500,000 | 1,522,995 | 1,440,240 |
| | BROADCOM INC. | 10/15/2024 | 3.625 | USD | 500,000 | 535,040 | 487,050 |
| | BROADCOM INC. | 11/15/2025 | 3.150 | USD | 10,000,000 | 9,350,700 | 9,480,400 |
| | BROADCOM TECHNOLOGIES INC. | 01/15/2024 | 3.625 | USD | 10,000,000 | 9,809,100 | 9,831,300 |
| | BROOKFIELD FINANCE LLC | 04/01/2024 | 4.000 | USD | 1,250,000 | 1,355,318 | 1,230,988 |
| | BUNGE LIMITED FINANCE CORP. | 08/17/2025 | 1.630 | USD | 500,000 | 447,885 | 455,955 |
| | BURLINGTON NORTHERN SANTA FE, LLC | 04/01/2024 | 3.000 | USD | 1,000,000 | 1,067,160 | 975,990 |
| | BURLINGTON NORTHERN SANTA FE, LLC | 04/01/2025 | 3.000 | USD | 500,000 | 499,370 | 481,095 |
| | BURLINGTON NORTHERN SANTA FE, LLC | 09/01/2025 | 3.650 | USD | 2,475,000 | 2,517,983 | 2,403,448 |
| | CAFCO LLC | 03/02/2023 | 4.780 | USD | 42,000,000 | 41,319,647 | 41,319,647 |
| | CAMPBELL SOUP COMPANY | 03/15/2025 | 3.950 | USD | 1,000,000 | 1,016,820 | 976,630 |
| | CANADIAN IMPERIAL BANK OF COMMERCE | 10/18/2024 | 1.000 | USD | 500,000 | 498,235 | 466,535 |
| | CANADIAN IMPERIAL BANK OF COMMERCE | 04/07/2025 | 3.300 | USD | 1,095,000 | 1,084,565 | 1,051,529 |
| | CANADIAN IMPERIAL BANK OF COMMERCE | 08/04/2025 | 3.945 | USD | 2,000,000 | 1,984,900 | 1,954,980 |
| | CANADIAN PACIFIC RAILWAY COMPANY | 12/02/2024 | 1.350 | USD | 4,000,000 | 3,976,389 | 3,731,240 |
| | CANADIAN PACIFIC RAILWAY COMPANY | 02/01/2025 | 2.900 | USD | 1,000,000 | 1,018,330 | 956,050 |
| | CAPITAL ONE FINANCIAL CORPORATION | 05/11/2023 | 2.600 | USD | 13,700,000 | 13,694,109 | 13,588,756 |
| | CAPITAL ONE FINANCIAL CORPORATION | 01/29/2024 | 3.900 | USD | 3,000,000 | 3,125,160 | 2,963,430 |
| | CAPITAL ONE FINANCIAL CORPORATION | 12/06/2024 | 1.343 | USD | 8,000,000 | 7,595,600 | 7,660,720 |
| | CAPITAL ONE FINANCIAL CORPORATION | 05/09/2025 | 4.166 | USD | 14,075,000 | 13,640,505 | 13,753,386 |
| | CAPITAL ONE FINANCIAL CORPORATION | 03/03/2026 | 2.636 | USD | 3,000,000 | 2,930,700 | 2,811,930 |
| | CARGILL, INCORPORATED | 07/23/2023 | 1.375 | USD | 7,845,000 | 7,836,841 | 7,685,040 |
| | CARGILL, INCORPORATED | 04/22/2025 | 3.500 | USD | 3,235,000 | 3,118,475 | 3,130,542 |
| | CARMAX AUTO OWNER TRUST 2021-1 | 12/15/2025 | 0.340 | USD | 9,798,980 | 9,797,044 | 9,472,380 |
| | CARMAX AUTO OWNER TRUST 2022-1 | 02/18/2025 | 0.910 | USD | 960,718 | 960,663 | 948,344 |
| | CARMAX AUTO OWNER TRUST 2022-3 | 09/15/2025 | 3.810 | USD | 3,433,000 | 3,407,287 | 3,402,446 |
| | CARRIER GLOBAL CORPORATION | 02/15/2025 | 2.242 | USD | 1,029,000 | 1,002,138 | 970,090 |
| | CATERPILLAR FINANCIAL SERVICES CORPORATION | 09/14/2023 | 0.450 | USD | 16,208,000 | 16,257,951 | 15,713,491 |
| | CATERPILLAR FINANCIAL SERVICES CORPORATION | 12/07/2023 | 3.650 | USD | 5,400,000 | 5,584,059 | 5,340,168 |
| | CATERPILLAR FINANCIAL SERVICES CORPORATION | 05/17/2024 | 0.450 | USD | 5,000,000 | 5,005,580 | 4,706,650 |
| | CATERPILLAR FINANCIAL SERVICES CORPORATION | 05/17/2024 | 2.850 | USD | 500,000 | 535,590 | 486,260 |
| | CATERPILLAR FINANCIAL SERVICES CORPORATION | 09/13/2024 | 0.600 | USD | 1,000,000 | 995,895 | 933,260 |
| | CATERPILLAR FINANCIAL SERVICES CORPORATION | 05/13/2025 | 3.400 | USD | 1,015,000 | 1,022,714 | 987,473 |
| | CATERPILLAR FINANCIAL SERVICES CORPORATION | 05/15/2025 | 1.450 | USD | 6,665,000 | 6,130,867 | 6,192,585 |
| | CATERPILLAR FINANCIAL SERVICES CORPORATION | 08/12/2025 | 3.650 | USD | 5,300,000 | 5,157,894 | 5,173,648 |
| | CATERPILLAR FINANCIAL SERVICES CORPORATION | 11/13/2025 | 0.800 | USD | 2,000,000 | 1,794,060 | 1,795,620 |
| | CELANESE US HOLDINGS LLC | 05/08/2023 | 3.500 | USD | 405,000 | 432,819 | 391,060 |
| | CELANESE US HOLDINGS LLC | 07/06/2024 | 5.900 | USD | 4,000,000 | 4,015,440 | 4,000,320 |
| | CELANESE US HOLDINGS LLC | 03/15/2025 | 6.050 | USD | 2,000,000 | 2,005,800 | 1,994,680 |
| | CELULOSA ARAUCO Y CONSTITUCION S.A. | 08/01/2024 | 4.500 | USD | 500,000 | 542,500 | 492,280 |
| | CHARTER COMMUNICATIONS OPERATING, LLC | 07/23/2025 | 4.908 | USD | 4,000,000 | 4,056,600 | 3,923,600 |
| | CHEVRON CORPORATION | 05/11/2023 | 1.141 | USD | 6,000,000 | 6,000,000 | 5,922,300 |
| | CHEVRON CORPORATION | 05/11/2025 | 1.554 | USD | 3,000,000 | 2,882,040 | 2,793,360 |
| | CHEVRON U.S.A. INC. | 08/12/2025 | 0.687 | USD | 500,000 | 459,025 | 452,265 |
| | CHUBB INA HOLDINGS INC. | 05/15/2024 | 3.350 | USD | 1,000,000 | 1,040,370 | 979,070 |
| | CIGNA CORPORATION | 07/15/2023 | 3.750 | USD | 8,144,000 | 8,737,833 | 8,090,005 |
| | CIGNA CORPORATION | 03/15/2024 | 0.613 | USD | 750,000 | 748,725 | 711,240 |
| | CIGNA CORPORATION | 11/15/2025 | 4.125 | USD | 1,000,000 | 981,350 | 977,700 |
| | CISCO SYSTEMS, INC. | 02/28/2023 | 2.600 | USD | 8,900,000 | 9,332,807 | 8,871,965 |
| | CISCO SYSTEMS, INC. | 09/20/2023 | 2.200 | USD | 10,000,000 | 10,310,022 | 9,822,600 |
| | CITIGROUP INC. | 10/25/2023 | 3.875 | USD | 2,245,000 | 2,243,159 | 2,225,491 |
| | CITIGROUP INC. | 06/01/2024 | 4.044 | USD | 22,000,000 | 21,799,580 | 21,855,900 |
| | CITIGROUP INC. | 10/30/2024 | 0.776 | USD | 13,300,000 | 12,629,813 | 12,746,321 |
| | CITIGROUP INC. | 03/26/2025 | 3.875 | USD | 2,000,000 | 1,980,460 | 1,946,020 |
| | CITIGROUP INC. | 04/24/2025 | 5.352 | USD | 5,000,000 | 5,352,282 | 4,844,500 |
| | CITIGROUP INC. | 04/27/2025 | 3.300 | USD | 11,699,000 | 11,426,261 | 11,336,214 |
| | CITIGROUP INC. | 05/01/2025 | 0.981 | USD | 2,050,000 | 1,899,038 | 1,918,800 |
| | CITIGROUP INC. | 05/24/2025 | 4.140 | USD | 5,875,000 | 5,863,836 | 5,760,614 |
| | CITIGROUP INC. | 06/10/2025 | 4.400 | USD | 2,000,000 | 2,026,880 | 1,964,660 |
| | CITIGROUP INC. | 09/13/2025 | 5.500 | USD | 2,000,000 | 2,005,700 | 2,013,880 |
| | CITIGROUP INC. | 11/03/2025 | 1.281 | USD | 2,000,000 | 1,991,580 | 1,843,780 |
| | CITIGROUP INC. | 03/17/2026 | 3.290 | USD | 3,000,000 | 2,983,560 | 2,856,750 |
| | CITIZENS BANK, N.A. | 04/28/2025 | 2.250 | USD | 12,000,000 | 11,969,640 | 11,186,760 |
| | CNH EQUIPMENT TRUST 2020-A | 06/16/2025 | 1.160 | USD | 2,702,117 | 2,701,587 | 2,664,828 |
| | CNH EQUIPMENT TRUST 2021-A | 12/15/2025 | 0.400 | USD | 9,506,119 | 9,503,896 | 9,103,535 |
| | CNH INDUSTRIAL CAPITAL LLC | 05/23/2023 | 3.950 | USD | 1,000,000 | 1,006,760 | 970,770 |
| | CNH INDUSTRIAL CAPITAL LLC | 10/14/2025 | 5.450 | USD | 500,000 | 495,005 | 501,535 |
| | COLGATE-PALMOLIVE COMPANY | 08/15/2025 | 3.100 | USD | 500,000 | 493,720 | 484,785 |
| | COMCAST CORPORATION | 04/15/2024 | 3.700 | USD | 2,000,000 | 2,182,660 | 1,970,240 |
| | COMCAST CORPORATION | 02/15/2025 | 3.375 | USD | 2,000,000 | 2,062,180 | 1,940,160 |
| | COMCAST CORPORATION | 08/15/2025 | 3.375 | USD | 3,000,000 | 2,965,260 | 2,896,080 |
| | COMCAST CORPORATION | 10/15/2025 | 3.950 | USD | 18,360,000 | 19,115,172 | 17,996,105 |
| | COMCAST CORPORATION | 11/07/2025 | 5.250 | USD | 1,000,000 | 1,014,380 | 1,014,280 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4I - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
CORPORATE DEBT SECURITIES
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | MATURITY | INTEREST RATE | PRINCIPAL CURRENCY | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|---|---|
| * | COMMONSPIRIT HEALTH | 10/01/2024 | 2.760 % | USD | $ 500,000 | $ 521,720 | $ 479,620 |
| * | CONAGRA BRANDS INC. | 05/01/2024 | 4.300 | USD | 2,000,000 | 2,210,120 | 1,973,160 |
| | CONSTELLATION ENERGY GENERATION, LLC | 06/01/2025 | 3.250 | USD | 10,900,000 | 10,859,221 | 10,435,115 |
| | CONSUMERS ENERGY COMPANY | 08/15/2023 | 3.375 | USD | 2,600,000 | 2,600,936 | 2,575,872 |
| | CONTINENTAL RESOURCES, INC. | 06/01/2024 | 3.800 | USD | 3,000,000 | 3,123,410 | 2,918,730 |
| | CREDIT SUISSE AG (NEW YORK BRANCH) | 09/09/2024 | 3.625 | USD | 2,000,000 | 2,158,000 | 1,865,700 |
| | CREDIT SUISSE AG (NEW YORK BRANCH) | 02/21/2025 | 3.700 | USD | 4,000,000 | 3,979,680 | 3,690,880 |
| | CREDIT SUISSE GROUP AG | 03/26/2025 | 3.750 | USD | 2,000,000 | 1,972,140 | 1,801,360 |
| | CROWN CASTLE INC. | 07/15/2025 | 1.350 | USD | 4,240,000 | 3,816,886 | 3,860,435 |
| | CSX CORPORATION | 08/01/2024 | 3.400 | USD | 1,500,000 | 1,598,570 | 1,464,705 |
| * | CVS HEALTH CORPORATION | 08/15/2024 | 2.625 | USD | 810,000 | 852,784 | 778,110 |
| * | CVS HEALTH CORPORATION | 07/20/2025 | 3.875 | USD | 4,000,000 | 4,021,560 | 3,906,240 |
| | DANSKE BANK A/S | 09/10/2025 | 0.976 | USD | 3,505,000 | 3,167,504 | 3,201,502 |
| | DAVID'S BRIDAL INC. | 01/18/2024 | 0.000 | USD | 119 | 340 | - |
| | DELL INTERNATIONAL LLC | 06/15/2023 | 5.450 | USD | 914,000 | 975,144 | 914,567 |
| | DELL INTERNATIONAL LLC | 07/15/2025 | 5.850 | USD | 2,000,000 | 2,082,640 | 2,022,820 |
| | DEUTSCHE BANK AG | 02/27/2023 | 3.950 | USD | 5,000,000 | 4,957,250 | 4,982,750 |
| | DEUTSCHE BANK AG | 05/28/2024 | 0.898 | USD | 4,000,000 | 4,005,920 | 3,741,600 |
| | DEUTSCHE BANK AG | 04/01/2025 | 1.447 | USD | 1,000,000 | 1,002,050 | 929,060 |
| | DEUTSCHE BANK AG | 07/14/2026 | 6.119 | USD | 4,000,000 | 4,033,920 | 3,980,440 |
| | DH EUROPE FINANCE II S.A.R.L. | 11/15/2024 | 2.200 | USD | 7,650,000 | 7,659,033 | 7,283,795 |
| | DIAGEO CAPITAL PLC | 09/29/2025 | 1.375 | USD | 12,650,000 | 12,636,468 | 11,610,676 |
| | DIAGEO CAPITAL PLC | 10/24/2025 | 5.200 | USD | 750,000 | 750,345 | 757,860 |
| | DISCOVER BANK | 09/12/2024 | 2.450 | USD | 1,000,000 | 981,050 | 946,320 |
| | DOLLAR TREE, INC. | 05/15/2025 | 4.000 | USD | 4,000,000 | 4,048,640 | 3,907,320 |
| | DOMINION ENERGY, INC. | 08/15/2024 | 3.071 | USD | 500,000 | 529,930 | 482,000 |
| | DOMINION ENERGY, INC. | 10/01/2054 | 5.750 | USD | 1,750,000 | 1,917,206 | 1,640,065 |
| | DR HORTON INC. | 10/15/2024 | 2.500 | USD | 500,000 | 521,200 | 476,335 |
| | DTE ENERGY COMPANY | 10/01/2024 | 2.529 | USD | 500,000 | 521,230 | 478,160 |
| | DTE ENERGY COMPANY | 11/01/2024 | 4.220 | USD | 2,000,000 | 1,999,740 | 1,966,740 |
| | DUKE ENERGY CORPORATION | 04/15/2024 | 3.750 | USD | 8,000,000 | 8,128,775 | 7,860,080 |
| | DUKE ENERGY CORPORATION | 09/15/2025 | 0.900 | USD | 6,000,000 | 5,285,220 | 5,366,280 |
| | DUPONT DE NEMOURS INC. | 11/15/2023 | 4.493 | USD | 6,200,000 | 6,083,156 | 6,102,350 |
| | EASTERN ENERGY GAS HOLDINGS, LLC | 11/15/2024 | 2.500 | USD | 500,000 | 510,495 | 476,520 |
| | EDISON INTERNATIONAL | 11/15/2024 | 3.550 | USD | 1,000,000 | 1,049,560 | 965,960 |
| | ELEVANCE HEALTH, INC. | 08/15/2024 | 3.500 | USD | 4,000,000 | 3,897,280 | 3,903,360 |
| | ELEVANCE HEALTH, INC. | 12/01/2024 | 3.350 | USD | 1,250,000 | 1,282,395 | 1,212,213 |
| | ELEVANCE HEALTH, INC. | 01/15/2025 | 2.375 | USD | 11,043,000 | 10,576,303 | 10,490,519 |
| | EMERSON ELECTRIC COMPANY | 06/01/2025 | 3.150 | USD | 500,000 | 492,775 | 483,045 |
| | ENBRIDGE INC. | 02/16/2024 | 2.150 | USD | 3,990,000 | 3,837,103 | 3,851,308 |
| | ENBRIDGE INC. | 06/10/2024 | 3.500 | USD | 3,000,000 | 3,205,954 | 2,916,630 |
| | ENBRIDGE INC. | 01/15/2025 | 2.500 | USD | 500,000 | 488,475 | 473,345 |
| | ENBRIDGE INC. | 02/14/2025 | 2.500 | USD | 500,000 | 500,554 | 472,110 |
| | ENERGY TRANSFER PARTNERS, L.P. | 04/15/2024 | 4.500 | USD | 1,250,000 | 1,361,805 | 1,232,588 |
| | ENERGY TRANSFER PARTNERS, L.P. | 03/15/2025 | 4.050 | USD | 12,000,000 | 11,969,860 | 11,632,680 |
| | ENTERGY LOUISIANA, LLC | 10/01/2024 | 0.950 | USD | 4,000,000 | 3,982,320 | 3,725,120 |
| | ENTERGY LOUISIANA, LLC | 11/01/2024 | 5.400 | USD | 750,000 | 826,028 | 753,780 |
| | ENTERPRISE PRODUCTS OPERATING, LLC | 02/15/2024 | 3.900 | USD | 500,000 | 545,370 | 492,465 |
| | EQT CORPORATION | 10/01/2025 | 5.678 | USD | 500,000 | 496,415 | 497,910 |
| | EQUIFAX INC. | 12/01/2024 | 2.600 | USD | 2,750,000 | 2,832,308 | 2,627,350 |
| | EQUINIX, INC. | 11/18/2024 | 2.625 | USD | 2,000,000 | 2,059,380 | 1,905,880 |
| | EVERGY, INC. | 09/15/2024 | 2.450 | USD | 3,000,000 | 3,120,180 | 2,849,790 |
| | EVERSOURCE ENERGY | 01/15/2025 | 3.150 | USD | 3,800,000 | 3,623,832 | 3,653,966 |
| | EXPORT DEV CORPORATION | 01/19/2023 | 3.880 | USD | 5,000,000 | 4,932,100 | 4,932,100 |
| | EXXON MOBIL CORPORATION | 08/16/2024 | 2.019 | USD | 3,000,000 | 3,096,700 | 2,870,760 |
| | EXXON MOBIL CORPORATION | 03/06/2025 | 2.709 | USD | 1,000,000 | 995,870 | 956,850 |
| | EXXON MOBIL CORPORATION | 03/19/2025 | 2.992 | USD | 4,000,000 | 4,014,440 | 3,856,760 |
| | FIDELITY NATIONAL INFORMATION SERVICES, INC. | 07/15/2025 | 4.500 | USD | 3,670,000 | 3,617,174 | 3,605,518 |
| | FIFTH THIRD BANCORP | 05/05/2023 | 1.625 | USD | 6,045,000 | 6,041,131 | 5,978,142 |
| | FIFTH THIRD BANCORP | 01/25/2024 | 3.650 | USD | 5,000,000 | 4,904,900 | 4,923,850 |
| | FIFTH THIRD BANK, NATIONAL ASSOCIATION | 01/30/2023 | 1.800 | USD | 5,650,000 | 5,645,254 | 5,637,853 |
| | FISERV, INC. | 07/01/2024 | 2.750 | USD | 7,497,000 | 7,448,366 | 7,220,811 |
| | FISERV, INC. | 06/01/2025 | 3.850 | USD | 2,000,000 | 1,971,080 | 1,941,320 |
| | FLORIDA POWER & LIGHT COMPANY | 04/01/2025 | 2.850 | USD | 3,000,000 | 2,985,630 | 2,874,210 |
| * | FORD CREDIT AUTO LEASE TRUST 2021-B | 12/15/2024 | 0.400 | USD | 12,710,000 | 12,707,931 | 12,182,281 |
| * | FORD CREDIT AUTO LEASE TRUST 2022-A | 10/15/2024 | 2.780 | USD | 4,617,154 | 4,572,599 | 4,567,474 |
| * | FORD CREDIT AUTO OWNER TRUST 2020-A | 08/15/2024 | 1.040 | USD | 1,553,165 | 1,552,890 | 1,538,891 |
| | FORTUNE BRANDS INNOVATIONS | 06/15/2025 | 4.000 | USD | 500,000 | 492,030 | 486,925 |
| | FS KKR CAPITAL CORP | 10/12/2024 | 1.650 | USD | 1,000,000 | 974,145 | 901,950 |
| | FS KKR CAPITAL CORP | 02/01/2025 | 4.125 | USD | 500,000 | 505,240 | 470,375 |
| | GATX CORPORATION | 02/15/2024 | 4.350 | USD | 5,290,000 | 5,219,960 | 5,213,295 |
| | GE HEALTHCARE TECHNOLOGIES INC. | 11/15/2025 | 5.600 | USD | 1,000,000 | 1,008,090 | 1,006,930 |
| | GENERAL DYNAMICS CORPORATION | 05/15/2023 | 3.375 | USD | 2,678,000 | 2,741,574 | 2,663,084 |
| | GENERAL DYNAMICS CORPORATION | 11/15/2024 | 2.375 | USD | 1,250,000 | 1,266,720 | 1,193,688 |
| | GENERAL MILLS, INC. | 11/18/2025 | 5.241 | USD | 500,000 | 500,555 | 501,390 |
| * | GENERAL MOTORS COMPANY | 10/02/2023 | 4.875 | USD | 15,000,000 | 14,948,550 | 14,952,600 |
| * | GENERAL MOTORS FINANCIAL COMPANY, INC. | 03/08/2024 | 1.050 | USD | 14,110,000 | 14,103,509 | 13,403,230 |
| * | GENERAL MOTORS FINANCIAL COMPANY, INC. | 10/15/2024 | 1.200 | USD | 5,645,000 | 5,327,459 | 5,228,455 |
| * | GENERAL MOTORS FINANCIAL COMPANY, INC. | 11/07/2024 | 3.500 | USD | 7,000,000 | 6,687,310 | 6,743,870 |
| * | GENERAL MOTORS FINANCIAL COMPANY, INC. | 01/15/2025 | 4.000 | USD | 2,000,000 | 2,099,020 | 1,941,860 |
| * | GENERAL MOTORS FINANCIAL COMPANY, INC. | 04/07/2025 | 3.800 | USD | 3,650,000 | 3,635,875 | 3,526,010 |
| * | GENERAL MOTORS FINANCIAL COMPANY, INC. | 06/20/2025 | 2.750 | USD | 2,000,000 | 1,918,420 | 1,873,680 |
| * | GENERAL MOTORS FINANCIAL COMPANY, INC. | 10/10/2026 | 6.050 | USD | 3,000,000 | 2,989,080 | 3,049,620 |
| | GENPACT LUXEMBOURG S.A R.L. | 12/01/2024 | 3.375 | USD | 1,250,000 | 1,305,100 | 1,194,925 |
| | GENUINE PARTS COMPANY | 02/01/2025 | 1.750 | USD | 500,000 | 490,170 | 467,160 |
| | GILEAD SCIENCES, INC. | 02/01/2025 | 3.500 | USD | 5,000,000 | 5,112,550 | 4,843,950 |
| | GLAXOSMITHKLINE CAPITAL PLC | 06/01/2024 | 3.000 | USD | 16,000,000 | 17,246,320 | 15,570,400 |
| | GLOBAL PAYMENTS INC. | 06/01/2023 | 4.000 | USD | 3,045,000 | 3,021,158 | 3,026,547 |
| | GLOBAL PAYMENTS INC. | 11/15/2024 | 1.500 | USD | 750,000 | 741,443 | 696,135 |
| | GLOBAL PAYMENTS INC. | 02/15/2025 | 2.650 | USD | 2,000,000 | 1,972,970 | 1,883,020 |
| | GLP CAPITAL L.P. | 09/01/2024 | 3.350 | USD | 1,000,000 | 980,995 | 956,270 |
| | GM FINANCIAL AUTOMOBILE LEASING TRUST 2022-2 | 10/21/2024 | 2.930 | USD | 6,557,983 | 6,483,353 | 6,482,173 |
| * | GM FINANCIAL CONSUMER AUTOMOBILE RECEIVABLES TRUST 2019-4 | 07/16/2024 | 1.750 | USD | 69,500 | 69,289 | 69,347 |
| * | GM FINANCIAL CONSUMER AUTOMOBILE RECEIVABLES TRUST 2020-2 | 12/16/2024 | 1.490 | USD | 3,875,416 | 3,854,439 | 3,829,146 |
| * | GM FINANCIAL CONSUMER AUTOMOBILE RECEIVABLES TRUST 2021-1 | 10/16/2025 | 0.350 | USD | 7,348,753 | 7,347,583 | 7,109,478 |
| | GOLUB CAPITAL BDC, INC. | 04/15/2024 | 3.375 | USD | 500,000 | 519,690 | 481,010 |
| | GSK CONSUMER HEALTHCARE CAPITAL UK PLC | 03/24/2025 | 3.125 | USD | 3,000,000 | 2,834,310 | 2,855,040 |
| | GSK CONSUMER HEALTHCARE CAPITAL US LLC | 03/24/2024 | 3.024 | USD | 1,000,000 | 1,000,030 | 970,860 |
| | HCA INC. | 03/15/2024 | 5.000 | USD | 3,000,000 | 3,341,100 | 2,983,770 |
| | HONDA AUTO RECEIVABLES 2020-2 OWNER TRUST | 07/15/2024 | 0.820 | USD | 4,787,285 | 4,786,908 | 4,716,912 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4I - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
CORPORATE DEBT SECURITIES
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | MATURITY | INTEREST RATE | PRINCIPAL CURRENCY | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|---|---|
| | HONDA MOTOR CO., LTD. | 03/10/2025 | 2.271 % | USD | $ 2,000,000 | $ 1,952,400 | $ 1,893,920 |
| | HONEYWELL INTERNATIONAL INC. | 08/15/2024 | 2.300 | USD | 1,000,000 | 1,032,885 | 961,880 |
| | HONEYWELL INTERNATIONAL INC. | 06/01/2025 | 1.350 | USD | 2,000,000 | 1,877,720 | 1,850,540 |
| | HOST HOTELS & RESORTS, L.P. | 04/01/2024 | 3.875 | USD | 500,000 | 532,850 | 486,805 |
| | HP INC. | 06/17/2025 | 2.200 | USD | 2,000,000 | 1,877,740 | 1,872,300 |
| | HSBC BANK  PLC | 02/02/2023 | 4.540 | USD | 3,000,000 | 3,000,000 | 3,000,000 |
| | HSBC HOLDINGS PLC | 08/17/2024 | 0.732 | USD | 8,000,000 | 7,615,040 | 7,710,240 |
| | HSBC HOLDINGS PLC | 11/22/2024 | 1.162 | USD | 2,695,000 | 2,542,059 | 2,567,500 |
| | HSBC HOLDINGS PLC | 05/24/2025 | 0.976 | USD | 5,000,000 | 5,027,150 | 4,631,150 |
| | HSBC HOLDINGS PLC | 08/18/2025 | 4.250 | USD | 3,000,000 | 2,965,260 | 2,888,250 |
| | HSBC HOLDINGS PLC | 11/07/2025 | 2.633 | USD | 4,000,000 | 4,105,520 | 3,761,960 |
| | HSBC HOLDINGS PLC | 12/09/2025 | 4.180 | USD | 3,000,000 | 2,954,310 | 2,910,870 |
| | HSBC HOLDINGS PLC | 03/10/2026 | 2.999 | USD | 3,000,000 | 2,933,130 | 2,821,620 |
| | HSBC HOLDINGS PLC | 04/18/2026 | 1.645 | USD | 3,000,000 | 2,794,050 | 2,713,230 |
| | HSBC HOLDINGS PLC | 06/04/2026 | 2.099 | USD | 2,000,000 | 1,851,060 | 1,823,580 |
| | HUMANA INC. | 10/01/2024 | 3.850 | USD | 500,000 | 537,825 | 490,290 |
| | HYATT HOTELS CORPORATION | 10/01/2023 | 1.800 | USD | 1,000,000 | 981,820 | 937,340 |
| | HYUNDAI AUTO LEASE SECURITIZATION TRUST 2021-A | 01/15/2024 | 0.330 | USD | 2,217,998 | 2,217,722 | 2,205,422 |
| | HYUNDAI AUTO LEASE SECURITIZATION TRUST 2021-B | 08/15/2025 | 0.380 | USD | 5,600,000 | 5,599,243 | 5,390,504 |
| | HYUNDAI AUTO LEASE SECURITIZATION TRUST 2021-C | 09/15/2025 | 0.480 | USD | 8,050,000 | 8,049,523 | 7,660,944 |
| | HYUNDAI AUTO RECEIVABLES TRUST 2020-A | 11/15/2024 | 1.410 | USD | 2,728,974 | 2,728,338 | 2,691,205 |
| | IBERDROLA INTERNATIONAL B.V. | 03/15/2025 | 5.810 | USD | 1,000,000 | 1,068,980 | 1,014,020 |
| | ING GROEP N.V. | 04/09/2024 | 3.550 | USD | 2,000,000 | 2,159,960 | 1,957,000 |
| | INNOPHOS HOLDINGS, INC. | 02/07/2027 | 5.421 | USD | 189,638 | 188,689 | 185,134 |
| | INTEL CORPORATION | 05/11/2024 | 2.875 | USD | 2,000,000 | 2,141,080 | 1,948,940 |
| | INTEL CORPORATION | 07/29/2025 | 3.700 | USD | 17,055,000 | 17,086,369 | 16,650,626 |
| | INTERCONTINENTAL EXCHANGE, INC. | 05/23/2025 | 3.650 | USD | 5,000,000 | 5,052,650 | 4,893,300 |
| | INTERNATIONAL BUSINESS MACHINES CORPORATION | 08/01/2023 | 3.375 | USD | 7,590,000 | 8,201,147 | 7,516,149 |
| | INTERNATIONAL BUSINESS MACHINES CORPORATION | 05/15/2024 | 3.000 | USD | 5,500,000 | 5,825,680 | 5,350,895 |
| | INTERNATIONAL BUSINESS MACHINES CORPORATION | 07/27/2025 | 4.000 | USD | 7,800,000 | 7,838,720 | 7,667,556 |
| | INTERNATIONAL FLAVORS & FRAGRANCES, INC. | 10/01/2025 | 1.230 | USD | 10,700,000 | 9,312,959 | 9,456,660 |
| | INTUIT INC. | 07/15/2025 | 0.950 | USD | 1,000,000 | 929,330 | 910,760 |
| | J.P. MORGAN SECURITIES LLC | 07/28/2023 | 5.100 | USD | 50,000,000 | 48,087,500 | 48,087,500 |
| | JOHN DEERE CAPITAL CORPORATION | 04/06/2023 | 1.200 | USD | 5,340,000 | 5,338,718 | 5,293,595 |
| | JOHN DEERE CAPITAL CORPORATION | 06/07/2024 | 0.450 | USD | 3,700,000 | 3,695,009 | 3,478,703 |
| | JOHN DEERE CAPITAL CORPORATION | 06/24/2024 | 2.650 | USD | 15,000,000 | 15,814,600 | 14,543,100 |
| | JOHN DEERE CAPITAL CORPORATION | 09/10/2024 | 0.625 | USD | 1,000,000 | 997,660 | 933,590 |
| | JOHN DEERE CAPITAL CORPORATION | 10/11/2024 | 4.550 | USD | 500,000 | 498,320 | 500,170 |
| | JOHN DEERE CAPITAL CORPORATION | 03/13/2025 | 3.450 | USD | 1,000,000 | 1,014,360 | 974,010 |
| | JOHN DEERE CAPITAL CORPORATION | 06/06/2025 | 3.400 | USD | 9,765,000 | 9,481,676 | 9,482,499 |
| | JOHN DEERE OWNER TRUST 2021 | 09/15/2025 | 0.360 | USD | 12,197,748 | 12,195,404 | 11,772,414 |
| | JOHN DEERE OWNER TRUST 2022-B | 06/16/2025 | 3.730 | USD | 3,417,000 | 3,381,087 | 3,384,812 |
| | JOHNSON & JOHNSON | 01/15/2025 | 2.625 | USD | 11,493,000 | 12,483,582 | 11,086,148 |
| | JOHNSON & JOHNSON | 09/01/2025 | 0.550 | USD | 3,000,000 | 2,691,120 | 2,707,800 |
| | JPMORGAN CHASE & COMPANY | 01/25/2023 | 3.200 | USD | 2,820,000 | 2,765,771 | 2,817,829 |
| | JPMORGAN CHASE & COMPANY | 07/23/2024 | 3.797 | USD | 17,525,000 | 17,271,413 | 17,350,101 |
| | JPMORGAN CHASE & COMPANY | 09/10/2024 | 3.875 | USD | 2,000,000 | 2,174,500 | 1,958,520 |
| | JPMORGAN CHASE & COMPANY | 01/23/2025 | 3.125 | USD | 4,000,000 | 4,150,200 | 3,862,680 |
| | JPMORGAN CHASE & COMPANY | 02/16/2025 | 0.563 | USD | 2,000,000 | 2,001,000 | 1,886,740 |
| | JPMORGAN CHASE & COMPANY | 06/01/2025 | 0.824 | USD | 16,610,000 | 15,659,700 | 15,485,171 |
| | JPMORGAN CHASE & COMPANY | 06/23/2025 | 0.969 | USD | 5,775,000 | 5,338,699 | 5,383,109 |
| | JPMORGAN CHASE & COMPANY | 07/15/2025 | 3.900 | USD | 4,000,000 | 4,026,160 | 3,909,360 |
| | JPMORGAN CHASE & COMPANY | 08/09/2025 | 0.768 | USD | 4,000,000 | 3,988,160 | 3,693,400 |
| | JPMORGAN CHASE & COMPANY | 10/15/2025 | 2.301 | USD | 12,650,000 | 12,233,441 | 11,933,884 |
| | JPMORGAN CHASE & COMPANY | 12/10/2025 | 1.561 | USD | 4,000,000 | 4,008,840 | 3,705,240 |
| | JPMORGAN CHASE & COMPANY | 03/13/2026 | 2.005 | USD | 3,000,000 | 2,883,600 | 2,778,660 |
| | JPMORGAN CHASE & COMPANY | 04/22/2026 | 2.083 | USD | 2,000,000 | 1,896,800 | 1,855,660 |
| * | JPMORGAN CHASE & COMPANY | 04/26/2026 | 4.080 | USD | 3,000,000 | 3,011,460 | 2,918,280 |
| | KEURIG DR PEPPER INC. | 03/15/2024 | 0.750 | USD | 2,000,000 | 2,001,160 | 1,899,140 |
| | KEYBANK NATIONAL ASSOCIATION | 08/08/2025 | 4.150 | USD | 4,000,000 | 3,985,680 | 3,913,400 |
| | KEYCORP | 05/23/2025 | 3.878 | USD | 1,510,000 | 1,469,683 | 1,478,033 |
| | KIMCO REALTY OP LLC | 02/01/2025 | 3.300 | USD | 500,000 | 511,320 | 479,425 |
| * | KINDER MORGAN, INC. | 11/15/2023 | 5.625 | USD | 10,410,000 | 11,373,843 | 10,415,517 |
| * | KINDER MORGAN, INC. | 06/01/2025 | 4.300 | USD | 2,000,000 | 1,986,160 | 1,962,980 |
| | KLA CORPORATION | 11/01/2024 | 4.650 | USD | 610,000 | 663,851 | 608,445 |
| | KT CORPORATION | 08/08/2025 | 4.000 | USD | 500,000 | 497,980 | 486,820 |
| | LABORATORY CORPORATION OF AMERICA HOLDINGS | 12/01/2024 | 2.300 | USD | 500,000 | 512,570 | 473,050 |
| | LABORATORY CORPORATION OF AMERICA HOLDINGS | 02/01/2025 | 3.600 | USD | 3,000,000 | 3,060,804 | 2,905,590 |
| | LLOYDS BANKING GROUP PLC | 08/16/2023 | 4.050 | USD | 14,405,000 | 14,261,238 | 14,306,758 |
| | LLOYDS BANKING GROUP PLC | 05/11/2024 | 0.695 | USD | 440,000 | 426,303 | 431,556 |
| | LLOYDS BANKING GROUP PLC | 11/04/2024 | 4.500 | USD | 2,000,000 | 2,167,700 | 1,951,440 |
| | LLOYDS BANKING GROUP PLC | 07/09/2025 | 3.870 | USD | 2,000,000 | 2,167,840 | 1,936,520 |
| | LLOYDS BANKING GROUP PLC | 02/05/2026 | 2.438 | USD | 2,000,000 | 1,926,140 | 1,863,320 |
| | LLOYDS BANKING GROUP PLC | 03/18/2026 | 3.511 | USD | 2,000,000 | 1,980,700 | 1,901,420 |
| | LLOYDS BANKING GROUP PLC | 08/11/2026 | 4.716 | USD | 2,000,000 | 1,984,860 | 1,958,360 |
| | LOCKHEED MARTIN CORPORATION | 10/15/2025 | 4.950 | USD | 500,000 | 501,870 | 504,010 |
| | LOWE'S COMPANIES, INC. | 04/15/2025 | 4.000 | USD | 2,000,000 | 2,003,680 | 1,962,400 |
| | LOWE'S COMPANIES, INC. | 09/08/2025 | 4.400 | USD | 5,000,000 | 4,947,550 | 4,929,250 |
| | LYONDELLBASELL INDUSTRIES N.V. | 04/15/2024 | 5.750 | USD | 570,000 | 638,987 | 571,676 |
| | MANUFACTURERS AND TRADERS TRUST COMPANY | 11/21/2025 | 5.400 | USD | 500,000 | 501,985 | 503,040 |
| * | MARATHON PETROLEUM CORPORATION | 05/01/2025 | 4.700 | USD | 3,000,000 | 3,082,980 | 2,956,320 |
| | MARRIOTT INTERNATIONAL, INC. | 05/01/2025 | 5.750 | USD | 750,000 | 752,618 | 757,005 |
| | MARSH & MCLENNAN COMPANIES, INC. | 03/15/2024 | 3.875 | USD | 3,500,000 | 3,759,125 | 3,452,575 |
| | MASSMUTUAL GLOBAL FUNDING | 01/11/2025 | 2.950 | USD | 4,650,000 | 4,640,654 | 4,472,045 |
| | MASTERCARD INC. | 03/03/2025 | 2.000 | USD | 16,761,000 | 17,614,805 | 15,842,832 |
| | MCDONALD'S CORPORATION | 04/01/2025 | 3.350 | USD | 5,400,000 | 5,476,737 | 5,379,642 |
| | MCDONALD'S CORPORATION | 07/01/2025 | 3.300 | USD | 1,000,000 | 980,795 | 967,420 |
| | MCKESSON CORPORATION | 03/15/2024 | 3.796 | USD | 2,000,000 | 2,171,080 | 1,966,460 |
| | MERCEDES-BENZ FINANCE NORTH AMERICA LLC | 05/19/2025 | 3.300 | USD | 7,000,000 | 6,637,820 | 6,738,410 |
| | MERCEDES-BENZ FINANCE NORTH AMERICA LLC | 08/03/2025 | 3.500 | USD | 4,350,000 | 4,114,926 | 4,185,657 |
| | MERCK & CO., INC. | 05/18/2023 | 2.800 | USD | 19,325,000 | 20,539,520 | 19,180,642 |
| | MERCK & CO., INC. | 03/07/2024 | 2.900 | USD | 4,810,000 | 4,810,562 | 4,706,970 |
| | MERCK & CO., INC. | 02/10/2025 | 2.750 | USD | 2,000,000 | 2,040,860 | 1,918,140 |
| | METLIFE SHORT TERM FUNDING LLC | 04/14/2023 | 4.392 | USD | 16,500,000 | 16,183,750 | 16,183,750 |
| | METLIFE, INC. | 04/10/2024 | 3.600 | USD | 2,500,000 | 2,719,815 | 2,455,600 |
| | MICROCHIP TECHNOLOGY INC. | 09/01/2024 | 0.983 | USD | 2,000,000 | 1,862,960 | 1,862,960 |
| | MICROCHIP TECHNOLOGY INC. | 09/01/2025 | 4.250 | USD | 975,000 | 945,565 | 947,252 |
| | MICROSOFT CORPORATION | 02/06/2025 | 2.875 | USD | 3,000,000 | 3,208,690 | 2,944,200 |
| | MICROSOFT CORPORATION | 02/12/2025 | 2.700 | USD | 2,000,000 | 2,044,700 | 1,922,920 |
| | MICROSOFT CORPORATION | 11/03/2025 | 3.125 | USD | 1,000,000 | 968,860 | 966,910 |
| | MIRABELA NICKEL LTD. | 06/24/2019 | 9.500 | USD | 857 | 29 | 43 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4I - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
CORPORATE DEBT SECURITIES
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | MATURITY | INTEREST RATE | PRINCIPAL CURRENCY | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|---|---|
| | MITSUBISHI UFJ FINANCIAL GROUP, INC. | 07/18/2024 | 2.801 % | USD | $ 4,000,000 | $ 4,234,760 | $ 3,845,680 |
| | MITSUBISHI UFJ FINANCIAL GROUP, INC. | 09/15/2024 | 0.848 | USD | 10,000,000 | 9,544,300 | 9,653,100 |
| | MITSUBISHI UFJ FINANCIAL GROUP, INC. | 07/18/2025 | 4.788 | USD | 4,000,000 | 4,026,440 | 3,961,760 |
| | MITSUBISHI UFJ FINANCIAL GROUP, INC. | 07/19/2025 | 0.953 | USD | 12,405,000 | 11,568,929 | 11,531,192 |
| | MITSUBISHI UFJ FINANCIAL GROUP, INC. | 10/11/2025 | 0.962 | USD | 2,000,000 | 1,986,060 | 1,839,780 |
| | MITSUBISHI UFJ FINANCIAL GROUP, INC. | 04/17/2026 | 3.837 | USD | 1,000,000 | 1,002,470 | 963,840 |
| | MIZUHO FINANCIAL GROUP, INC. | 09/13/2025 | 2.555 | USD | 3,000,000 | 2,817,300 | 2,832,840 |
| | MMAF EQUIPMENT FINANCE LLC 2019-B | 12/12/2024 | 2.010 | USD | 5,565,254 | 5,563,816 | 5,461,851 |
| | MONDELEZ INTERNATIONAL, INC. | 03/17/2024 | 2.125 | USD | 500,000 | 495,585 | 482,330 |
| | MOODY'S CORPORATION | 03/24/2025 | 3.750 | USD | 750,000 | 759,968 | 729,728 |
| | MORGAN STANLEY | 02/25/2023 | 3.750 | USD | 13,182,000 | 13,515,003 | 13,154,977 |
| | MORGAN STANLEY | 11/10/2023 | 4.766 | USD | 700,000 | 697,410 | 697,949 |
| | MORGAN STANLEY | 01/22/2025 | 0.791 | USD | 6,900,000 | 6,451,914 | 6,524,709 |
| | MORGAN STANLEY | 05/30/2025 | 0.790 | USD | 17,115,000 | 16,136,825 | 15,947,244 |
| | MORGAN STANLEY | 07/22/2025 | 2.720 | USD | 3,500,000 | 3,683,355 | 3,347,470 |
| | MORGAN STANLEY | 07/23/2025 | 4.000 | USD | 13,200,000 | 13,474,824 | 12,906,696 |
| | MORGAN STANLEY | 10/21/2025 | 0.864 | USD | 4,000,000 | 3,963,800 | 3,672,680 |
| | MORGAN STANLEY | 10/21/2025 | 1.164 | USD | 10,310,000 | 9,734,488 | 9,476,333 |
| | MORGAN STANLEY | 02/18/2026 | 2.630 | USD | 2,000,000 | 1,994,760 | 1,879,740 |
| | MORGAN STANLEY | 07/17/2026 | 4.679 | USD | 5,000,000 | 4,990,544 | 4,918,250 |
| | MORGAN STANLEY | 10/16/2026 | 6.138 | USD | 1,435,000 | 1,442,261 | 1,466,900 |
| | MPLX L.P. | 06/01/2025 | 4.875 | USD | 2,000,000 | 2,006,860 | 1,970,840 |
| | NATIONAL AUSTRALIA BANK LTD. | 06/09/2025 | 3.500 | USD | 1,000,000 | 987,260 | 970,140 |
| | NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPORATION | 02/08/2024 | 0.350 | USD | 2,000,000 | 1,994,022 | 1,898,020 |
| | NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPORATION | 10/18/2024 | 1.000 | USD | 1,500,000 | 1,491,578 | 1,388,235 |
| | NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPORATION | 01/27/2025 | 2.850 | USD | 750,000 | 744,518 | 720,338 |
| | NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPORATION | 02/07/2025 | 1.875 | USD | 500,000 | 494,730 | 469,185 |
| | NATWEST GROUP PLC | 06/25/2024 | 4.519 | USD | 5,945,000 | 5,873,719 | 5,890,484 |
| | NATWEST GROUP PLC | 03/22/2025 | 4.269 | USD | 5,000,000 | 5,208,650 | 4,891,000 |
| * | NESTLE HOLDINGS, INC. | 09/14/2024 | 0.606 | USD | 5,000,000 | 4,631,550 | 4,663,500 |
| | NETAPP, INC. | 06/22/2025 | 1.875 | USD | 3,000,000 | 2,731,960 | 2,757,660 |
| | NEW YORK LIFE GLOBAL FUNDING | 04/10/2024 | 2.875 | USD | 7,225,000 | 7,220,015 | 7,033,393 |
| | NEXTERA ENERGY CAPITAL HOLDINGS, INC. | 09/01/2024 | 4.255 | USD | 2,000,000 | 2,010,000 | 1,975,940 |
| | NISOURCE INC. | 08/15/2025 | 0.950 | USD | 2,000,000 | 1,831,640 | 1,804,640 |
| | NOMURA HOLDINGS, INC. | 07/03/2025 | 5.099 | USD | 1,000,000 | 1,016,080 | 989,580 |
| | NOMURA HOLDINGS, INC. | 07/16/2025 | 1.851 | USD | 4,000,000 | 3,692,920 | 3,648,480 |
| | NORDEA BANK ABP | 06/06/2025 | 3.600 | USD | 8,050,000 | 7,704,092 | 7,774,207 |
| | NORTHROP GRUMMAN CORPORATION | 01/15/2025 | 2.930 | USD | 1,220,000 | 1,247,716 | 1,170,871 |
| | NOVARTIS CAPITAL CORPORATION | 05/06/2024 | 3.400 | USD | 4,500,000 | 4,897,703 | 4,410,135 |
| | NOVARTIS CAPITAL CORPORATION | 02/14/2025 | 1.750 | USD | 500,000 | 495,615 | 471,580 |
| | NOVARTIS CAPITAL CORPORATION | 11/20/2025 | 3.000 | USD | 2,000,000 | 1,924,660 | 1,918,900 |
| | NTT FINANCE CORPORATION | 03/01/2024 | 0.583 | USD | 3,880,000 | 3,654,223 | 3,679,249 |
| | NVIDIA CORPORATION | 06/14/2024 | 0.584 | USD | 4,500,000 | 4,500,000 | 4,247,640 |
| | OMEGA HEALTHCARE INVESTORS, INC. | 04/01/2024 | 4.950 | USD | 500,000 | 545,945 | 492,820 |
| | OMEGA HEALTHCARE INVESTORS, INC. | 01/15/2025 | 4.500 | USD | 500,000 | 522,015 | 486,150 |
| | ONCOR ELECTRIC DELIVERY COMPANY LLC | 06/01/2024 | 2.750 | USD | 750,000 | 797,078 | 725,888 |
| | ONE GAS, INC. | 03/11/2024 | 1.100 | USD | 5,770,000 | 5,542,138 | 5,534,469 |
| | ONEOK, INC. | 09/01/2024 | 2.750 | USD | 500,000 | 510,425 | 478,880 |
| | ORACLE CORPORATION | 11/15/2024 | 2.950 | USD | 20,363,000 | 19,707,536 | 19,621,990 |
| | ORACLE CORPORATION | 04/01/2025 | 2.500 | USD | 14,270,000 | 14,821,499 | 13,448,476 |
| | ORACLE CORPORATION | 05/15/2025 | 2.950 | USD | 5,000,000 | 4,781,150 | 4,747,450 |
| | ORACLE CORPORATION | 11/10/2025 | 5.800 | USD | 1,000,000 | 1,021,170 | 1,022,840 |
| | ORIX CORPORATION | 01/16/2024 | 4.050 | USD | 500,000 | 533,535 | 492,980 |
| | OSCAR US FUNDING TRUST 2018-1 | 05/12/2025 | 3.500 | USD | 548,730 | 548,564 | 547,167 |
| | OSCAR US FUNDING TRUST 2018-2 | 09/10/2025 | 3.630 | USD | 1,562,101 | 1,561,743 | 1,553,739 |
| | OTIS WORLDWIDE CORPORATION | 04/05/2025 | 2.056 | USD | 2,000,000 | 1,908,246 | 1,872,660 |
| | OWL ROCK CORE INCOME CORP. | 03/21/2025 | 5.500 | USD | 500,000 | 498,085 | 485,040 |
| | PACCAR FINANCIAL CORPORATION | 08/11/2023 | 0.350 | USD | 15,000,000 | 14,980,350 | 14,577,600 |
| | PACCAR FINANCIAL CORPORATION | 04/07/2025 | 2.850 | USD | 1,250,000 | 1,245,298 | 1,199,475 |
| | PACCAR FINANCIAL CORPORATION | 08/11/2025 | 3.650 | USD | 1,000,000 | 993,910 | 972,690 |
| | PACIFIC GAS & ELECTRIC COMPANY | 06/15/2024 | 3.400 | USD | 500,000 | 520,400 | 479,965 |
| | PACIFIC GAS & ELECTRIC COMPANY | 06/08/2025 | 4.950 | USD | 500,000 | 491,355 | 492,665 |
| | PACIFIC GAS & ELECTRIC COMPANY | 07/01/2025 | 3.450 | USD | 2,000,000 | 1,902,880 | 1,894,620 |
| | PARKER-HANNIFIN CORPORATION | 06/15/2024 | 3.650 | USD | 3,000,000 | 2,975,970 | 2,936,490 |
| | PAYPAL HOLDINGS, INC. | 10/01/2024 | 2.400 | USD | 7,690,000 | 7,770,569 | 7,373,326 |
| | PAYPAL HOLDINGS, INC. | 06/01/2025 | 1.650 | USD | 2,000,000 | 1,880,780 | 1,855,120 |
| | PEPSICO, INC. | 05/01/2023 | 0.750 | USD | 10,885,000 | 10,863,448 | 10,744,039 |
| | PEPSICO, INC. | 10/07/2023 | 0.400 | USD | 7,860,000 | 7,855,520 | 7,592,839 |
| | PEPSICO, INC. | 03/19/2025 | 2.250 | USD | 3,000,000 | 2,968,050 | 2,854,380 |
| | PERKINELMER, INC. | 09/15/2024 | 0.850 | USD | 2,000,000 | 1,999,420 | 1,855,040 |
| | PFIZER INC. | 09/15/2023 | 3.200 | USD | 2,410,000 | 2,470,804 | 2,379,152 |
| | PFIZER INC. | 03/15/2024 | 2.950 | USD | 9,515,000 | 10,119,453 | 9,304,814 |
| | PFIZER INC. | 05/15/2024 | 3.400 | USD | 5,000,000 | 5,458,680 | 4,903,450 |
| | PHILIP MORRIS INTERNATIONAL INC. | 05/01/2023 | 1.125 | USD | 12,065,000 | 12,024,582 | 11,915,273 |
| | PHILIP MORRIS INTERNATIONAL INC. | 05/01/2024 | 2.875 | USD | 2,750,000 | 2,813,200 | 2,669,453 |
| | PHILIP MORRIS INTERNATIONAL INC. | 11/15/2024 | 5.125 | USD | 1,000,000 | 999,080 | 1,001,890 |
| | PINNACLE WEST CAPITAL CORPORATION | 06/15/2025 | 1.300 | USD | 500,000 | 455,675 | 455,525 |
| | PLAINS ALL AMERICAN PIPELINE L.P. | 11/01/2024 | 3.600 | USD | 1,000,000 | 1,017,340 | 967,290 |
| | PNC BANK, N.A. | 02/23/2025 | 2.950 | USD | 5,789,000 | 5,790,383 | 5,556,282 |
| | PNC BANK, N.A. | 06/01/2025 | 3.250 | USD | 2,000,000 | 1,960,160 | 1,930,860 |
| | PNC FINANCIAL SERVICES GROUP INC. | 01/23/2024 | 3.500 | USD | 6,700,000 | 7,097,109 | 6,602,515 |
| | PNC FINANCIAL SERVICES GROUP INC. | 11/01/2024 | 2.200 | USD | 1,500,000 | 1,516,285 | 1,433,895 |
| | POTOMAC ELECTRIC POWER COMPANY | 03/15/2024 | 3.600 | USD | 1,000,000 | 1,075,820 | 983,290 |
| | PPG INDUSTRIES, INC. | 08/15/2024 | 2.400 | USD | 1,000,000 | 995,675 | 957,680 |
| | PRECISION CASTPARTS CORPORATION | 06/15/2025 | 3.250 | USD | 500,000 | 496,085 | 482,305 |
| | PRICOA GLOBAL FUNDING I | 09/23/2024 | 2.400 | USD | 4,770,000 | 4,769,571 | 4,544,331 |
| | PRINCIPAL FINANCIAL GROUP INC. | 05/15/2025 | 3.400 | USD | 10,059,000 | 10,792,402 | 9,743,047 |
| | PRUDENTIAL FINANCIAL, INC. | 05/15/2045 | 5.375 | USD | 1,500,000 | 1,490,625 | 1,450,455 |
| | PUBLIC SERVICE ENTERPRISE GROUP INCORPORATED | 06/15/2024 | 2.875 | USD | 1,250,000 | 1,325,218 | 1,207,638 |
| | RABOBANK | 08/04/2025 | 4.375 | USD | 3,000,000 | 2,883,930 | 2,930,820 |
| | RABOBANK, NEW YORK BRANCH | 01/12/2024 | 0.375 | USD | 11,100,000 | 11,092,341 | 10,586,625 |
| | RABOBANK, NEW YORK BRANCH | 08/22/2024 | 3.875 | USD | 810,000 | 809,109 | 795,906 |
| | RABOBANK, NEW YORK BRANCH | 01/10/2025 | 1.375 | USD | 2,000,000 | 1,980,400 | 1,868,180 |
| | RAYTHEON TECHNOLOGIES CORPORATION | 08/16/2023 | 3.650 | USD | 407,000 | 418,526 | 403,561 |
| | RAYTHEON TECHNOLOGIES CORPORATION | 08/16/2025 | 3.950 | USD | 2,000,000 | 2,002,940 | 1,956,180 |
| | REALTY INCOME CORPORATION | 02/06/2024 | 4.600 | USD | 500,000 | 539,615 | 496,795 |
| | REALTY INCOME CORPORATION | 07/15/2024 | 3.875 | USD | 1,250,000 | 1,359,848 | 1,227,575 |
| | REPUBLIC SERVICES, INC. | 08/15/2024 | 2.500 | USD | 6,530,000 | 6,673,237 | 6,260,376 |
| | REYNOLDS AMERICAN INC. | 06/12/2025 | 4.450 | USD | 2,000,000 | 1,989,480 | 1,957,660 |
| | ROCKWELL AUTOMATION, INC. | 08/15/2023 | 0.350 | USD | 1,705,000 | 1,642,887 | 1,659,391 |

B-7

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4I - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
CORPORATE DEBT SECURITIES
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | MATURITY | INTEREST RATE | PRINCIPAL CURRENCY | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|---|---|
| | ROGERS COMMUNICATIONS INC. | 03/15/2025 | 2.950 % | USD | $ 750,000 | $ 736,005 | $ 715,245 |
| | ROPER TECHNOLOGIES, INC. | 09/15/2024 | 2.350 | USD | 1,000,000 | 1,040,180 | 955,220 |
| | ROYAL BANK OF CANADA | 07/16/2024 | 2.550 | USD | 10,300,000 | 10,456,044 | 9,930,745 |
| | ROYAL BANK OF CANADA | 10/07/2024 | 0.750 | USD | 6,800,000 | 6,249,472 | 6,325,700 |
| | ROYAL BANK OF CANADA | 11/01/2024 | 2.250 | USD | 4,000,000 | 4,116,960 | 3,814,840 |
| | ROYAL BANK OF CANADA | 01/21/2025 | 1.600 | USD | 10,200,000 | 10,200,000 | 9,532,002 |
| | ROYAL BANK OF CANADA | 04/14/2025 | 3.375 | USD | 1,000,000 | 995,950 | 967,040 |
| | RYDER SYSTEM, INC. | 12/01/2023 | 3.875 | USD | 2,500,000 | 2,466,525 | 2,468,725 |
| | RYDER SYSTEM, INC. | 03/18/2024 | 3.650 | USD | 1,000,000 | 1,044,000 | 979,820 |
| | RYDER SYSTEM, INC. | 09/01/2024 | 2.500 | USD | 1,500,000 | 1,560,535 | 1,427,430 |
| | SABINE PASS LIQUEFACTION LLC | 05/15/2024 | 5.750 | USD | 14,521,000 | 14,809,768 | 14,538,570 |
| | SABINE PASS LIQUEFACTION LLC | 03/01/2025 | 5.625 | USD | 4,000,000 | 4,208,640 | 4,007,400 |
| | SALESFORCE.COM, INC. | 07/15/2024 | 0.625 | USD | 17,795,000 | 17,200,125 | 16,699,006 |
| | SANTANDER HOLDINGS USA, INC. | 06/02/2024 | 3.450 | USD | 2,000,000 | 1,925,760 | 1,908,400 |
| | SANTANDER HOLDINGS USA, INC. | 06/09/2025 | 4.260 | USD | 1,000,000 | 986,740 | 971,070 |
| | SANTANDER HOLDINGS USA, INC. | 07/17/2025 | 4.500 | USD | 3,000,000 | 2,980,800 | 2,936,850 |
| | SANTANDER UK GROUP HOLDINGS PLC | 03/15/2025 | 1.089 | USD | 3,000,000 | 3,005,580 | 2,803,860 |
| | SANTANDER UK GROUP HOLDINGS PLC | 08/21/2026 | 1.532 | USD | 2,000,000 | 1,771,910 | 1,763,280 |
| | SHELL INTERNATIONAL FINANCE B.V. | 11/07/2024 | 2.000 | USD | 2,000,000 | 2,046,000 | 1,902,300 |
| | SHELL INTERNATIONAL FINANCE B.V. | 05/11/2025 | 3.250 | USD | 3,000,000 | 3,012,000 | 2,909,130 |
| | SIMON PROPERTY GROUP, L.P. | 09/13/2024 | 2.000 | USD | 2,000,000 | 2,060,606 | 1,900,440 |
| | SIMON PROPERTY GROUP, L.P. | 10/01/2024 | 3.375 | USD | 2,000,000 | 2,128,040 | 1,940,960 |
| | SIMON PROPERTY GROUP, L.P. | 09/01/2025 | 3.500 | USD | 7,500,000 | 7,458,639 | 7,082,059 |
| | SKANDINAVISKA ENSKILDA BANKEN AB | 09/03/2023 | 0.550 | USD | 7,980,000 | 7,677,079 | 7,736,610 |
| | SKANDINAVISKA ENSKILDA BANKEN AB | 09/09/2024 | 0.650 | USD | 2,050,000 | 1,877,288 | 1,896,578 |
| | SKY LIMITED | 09/16/2023 | 3.750 | USD | 11,308,000 | 11,439,274 | 11,044,297 |
| | SONOCO PRODUCTS COMPANY | 02/01/2025 | 1.800 | USD | 500,000 | 488,795 | 464,940 |
| | SOUTHERN CALIFORNIA EDISON COMPANY | 04/01/2024 | 1.100 | USD | 9,400,000 | 8,971,323 | 8,930,846 |
| | SOUTHERN CALIFORNIA EDISON COMPANY | 08/01/2024 | 0.975 | USD | 1,000,000 | 991,035 | 935,520 |
| | SOUTHERN CALIFORNIA EDISON COMPANY | 06/01/2025 | 4.200 | USD | 500,000 | 498,870 | 491,090 |
| | SOUTHERN CALIFORNIA GAS COMPANY | 09/15/2024 | 3.150 | USD | 500,000 | 529,520 | 486,635 |
| | SOUTHWEST AIRLINES CO. | 05/04/2025 | 5.250 | USD | 3,000,000 | 3,131,910 | 3,012,960 |
| | SOUTHWESTERN PUBLIC SERVICE COMPANY | 06/15/2024 | 3.300 | USD | 500,000 | 533,170 | 488,890 |
| | SPECTRA ENERGY PARTNERS L.P. | 03/15/2024 | 4.750 | USD | 5,331,000 | 5,626,988 | 5,296,828 |
| | STANDARD CHARTERED PLC | 01/12/2026 | 0.991 | USD | 12,625,000 | 11,790,740 | 11,913,581 |
| | STANLEY BLACK & DECKER, INC. | 03/15/2060 | 4.000 | USD | 500,000 | 431,360 | 425,535 |
| | STARBUCKS CORPORATION | 08/15/2025 | 3.800 | USD | 4,000,000 | 3,932,040 | 3,913,920 |
| | STATE STREET CORPORATION | 12/16/2024 | 3.300 | USD | 2,000,000 | 2,127,780 | 1,952,520 |
| | STATE STREET CORPORATION | 08/18/2025 | 3.550 | USD | 3,916,000 | 3,895,598 | 3,809,955 |
| | STATE STREET CORPORATION | 11/01/2025 | 2.354 | USD | 2,000,000 | 2,063,680 | 1,906,920 |
| | STEEL DYNAMICS, INC. | 12/15/2024 | 2.800 | USD | 3,500,000 | 3,516,475 | 3,326,365 |
| | STRYKER CORPORATION | 06/15/2025 | 1.150 | USD | 2,000,000 | 1,842,160 | 1,830,280 |
| | SUMITOMO MITSUI FINANCIAL GROUP, INC. | 01/12/2024 | 0.508 | USD | 3,205,000 | 3,023,597 | 3,051,961 |
| | SUMITOMO MITSUI FINANCIAL GROUP, INC. | 07/16/2024 | 2.696 | USD | 4,000,000 | 4,208,013 | 3,837,560 |
| | SUMITOMO MITSUI FINANCIAL GROUP, INC. | 01/15/2025 | 2.348 | USD | 2,000,000 | 2,030,160 | 1,892,100 |
| | SUMITOMO MITSUI FINANCIAL GROUP, INC. | 07/08/2025 | 1.474 | USD | 4,000,000 | 3,699,240 | 3,647,680 |
| | SVENSKA HANDELSBANKEN AB | 02/16/2023 | 3.530 | USD | 6,000,000 | 5,892,335 | 5,892,335 |
| | SWEDBANK AB | 04/04/2025 | 3.356 | USD | 945,000 | 899,924 | 907,616 |
| | SYNCHRONY BANK | 08/22/2025 | 5.400 | USD | 500,000 | 500,665 | 493,135 |
| | SYNCHRONY FINANCIAL | 08/15/2024 | 4.250 | USD | 4,000,000 | 4,340,600 | 3,909,840 |
| | SYNCHRONY FINANCIAL | 06/13/2025 | 4.875 | USD | 1,000,000 | 987,300 | 975,600 |
| | SYNOVUS FINANCIAL CORPORATION | 08/11/2025 | 5.200 | USD | 500,000 | 502,455 | 493,660 |
| | TARGET CORPORATION | 07/01/2024 | 3.500 | USD | 1,000,000 | 1,087,740 | 979,840 |
| | TARGET CORPORATION | 04/15/2025 | 2.250 | USD | 12,625,000 | 13,217,713 | 11,979,231 |
| | TEXAS INSTRUMENTS INC. | 03/12/2025 | 1.375 | USD | 5,000,000 | 5,071,400 | 4,671,800 |
| | THE BOEING COMPANY | 03/01/2024 | 2.800 | USD | 3,925,000 | 3,889,008 | 3,806,975 |
| | THE BOEING COMPANY | 05/01/2025 | 4.875 | USD | 5,000,000 | 4,976,700 | 4,954,000 |
| | THE CHARLES SCHWAB CORPORATION | 03/18/2024 | 0.750 | USD | 3,000,000 | 3,018,995 | 2,852,040 |
| | THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | 08/15/2024 | 5.500 | USD | 500,000 | 567,230 | 503,065 |
| | THE ESTEE LAUDER COMPANIES INC. | 12/01/2024 | 2.000 | USD | 1,570,000 | 1,560,910 | 1,490,511 |
| | THE GOLDMAN SACHS GROUP, INC. | 12/06/2023 | 1.217 | USD | 16,105,000 | 15,455,485 | 15,545,512 |
| | THE GOLDMAN SACHS GROUP, INC. | 03/08/2024 | 0.673 | USD | 10,500,000 | 10,274,040 | 10,387,440 |
| | THE GOLDMAN SACHS GROUP, INC. | 05/15/2024 | 3.500 | USD | 2,000,000 | 1,997,220 | 1,950,880 |
| | THE GOLDMAN SACHS GROUP, INC. | 07/08/2024 | 3.850 | USD | 4,000,000 | 4,338,760 | 3,916,120 |
| | THE GOLDMAN SACHS GROUP, INC. | 09/10/2024 | 0.657 | USD | 5,500,000 | 5,240,510 | 5,296,445 |
| | THE GOLDMAN SACHS GROUP, INC. | 10/21/2024 | 0.925 | USD | 6,385,000 | 6,041,403 | 6,111,928 |
| | THE GOLDMAN SACHS GROUP, INC. | 01/23/2025 | 3.500 | USD | 4,000,000 | 4,166,880 | 3,866,560 |
| | THE GOLDMAN SACHS GROUP, INC. | 01/24/2025 | 1.757 | USD | 6,800,000 | 6,658,848 | 6,509,028 |
| | THE GOLDMAN SACHS GROUP, INC. | 05/22/2025 | 3.750 | USD | 5,000,000 | 4,814,400 | 4,839,700 |
| | THE GOLDMAN SACHS GROUP, INC. | 09/29/2025 | 3.272 | USD | 4,000,000 | 4,249,766 | 3,856,320 |
| | THE GOLDMAN SACHS GROUP, INC. | 10/21/2025 | 4.250 | USD | 4,000,000 | 3,842,360 | 3,909,200 |
| | THE HERSHEY COMPANY | 06/01/2025 | 0.900 | USD | 5,950,000 | 5,938,993 | 5,434,730 |
| | THE HOME DEPOT, INC. | 02/15/2024 | 3.750 | USD | 4,000,000 | 4,357,860 | 3,954,200 |
| | THE HOME DEPOT, INC. | 09/15/2025 | 3.350 | USD | 3,000,000 | 2,904,090 | 2,911,080 |
| | THE HUNTINGTON NATIONAL BANK | 11/18/2025 | 6.698 | USD | 1,000,000 | 1,001,670 | 1,002,510 |
| | THE PROCTER & GAMBLE COMPANY | 10/29/2025 | 0.550 | USD | 3,000,000 | 2,649,420 | 2,693,070 |
| | THE SHERWIN-WILLIAMS COMPANY | 06/01/2024 | 3.125 | USD | 2,000,000 | 2,108,565 | 1,943,360 |
| | THE SHERWIN-WILLIAMS COMPANY | 08/08/2024 | 4.050 | USD | 500,000 | 500,440 | 493,145 |
| | THE SHERWIN-WILLIAMS COMPANY | 08/08/2025 | 4.250 | USD | 500,000 | 501,750 | 491,690 |
| | THE SOUTHERN COMPANY | 10/06/2025 | 5.150 | USD | 500,000 | 500,055 | 503,705 |
| | THE TORONTO-DOMINION BANK | 03/04/2024 | 0.550 | USD | 750,000 | 748,980 | 712,485 |
| | THE TORONTO-DOMINION BANK | 03/08/2024 | 2.350 | USD | 3,000,000 | 2,982,330 | 2,911,170 |
| | THE TORONTO-DOMINION BANK | 09/10/2024 | 0.700 | USD | 11,000,000 | 10,287,740 | 10,241,770 |
| | THE TORONTO-DOMINION BANK | 09/13/2024 | 4.285 | USD | 2,400,000 | 2,360,328 | 2,372,928 |
| | THE TORONTO-DOMINION BANK | 12/13/2024 | 1.250 | USD | 2,000,000 | 2,002,080 | 1,861,920 |
| | THE TORONTO-DOMINION BANK | 06/06/2025 | 3.766 | USD | 17,700,000 | 17,682,024 | 17,175,372 |
| | THE WALT DISNEY COMPANY | 08/30/2024 | 1.750 | USD | 3,500,000 | 3,470,325 | 3,338,335 |
| | THE WALT DISNEY COMPANY | 03/24/2025 | 3.350 | USD | 2,000,000 | 2,020,680 | 1,938,360 |
| | THE WESTERN UNION COMPANY | 01/10/2025 | 2.850 | USD | 750,000 | 767,453 | 714,570 |
| | THE WILLIAMS COMPANIES, INC. | 11/15/2023 | 4.500 | USD | 497,000 | 492,224 | 493,307 |
| | THE WILLIAMS COMPANIES, INC. | 06/24/2024 | 4.550 | USD | 4,000,000 | 4,359,820 | 3,957,800 |
| | THE WILLIAMS COMPANIES, INC. | 09/15/2025 | 4.000 | USD | 1,250,000 | 1,247,111 | 1,216,075 |
| | THERMO FISHER SCIENTIFIC INC. | 10/18/2024 | 1.215 | USD | 13,170,000 | 12,373,176 | 12,366,235 |
| | T-MOBILE USA, INC. | 04/15/2025 | 3.500 | USD | 5,000,000 | 4,978,350 | 4,811,650 |
| | TOTALENERGIES CAPITAL INTERNATIONAL | 04/10/2024 | 3.750 | USD | 2,000,000 | 2,178,805 | 1,972,540 |
| | TOTALENERGIES CAPITAL INTERNATIONAL | 01/10/2025 | 2.434 | USD | 2,500,000 | 2,521,975 | 2,389,875 |
| * | TOYOTA AUTO RECEIVABLES 2020-A OWNER TRUST | 05/15/2025 | 1.680 | USD | 6,000,000 | 5,827,140 | 5,849,160 |
| * | TOYOTA AUTO RECEIVABLES 2020-B OWNER TRUST | 09/15/2025 | 1.360 | USD | 1,176,458 | 1,176,223 | 1,163,964 |
| * | TOYOTA AUTO RECEIVABLES 2020-B OWNER TRUST | 09/15/2025 | 1.660 | USD | 9,695,000 | 9,398,915 | 9,371,187 |
| | TOYOTA MOTOR CREDIT CORPORATION | 01/11/2024 | 0.450 | USD | 1,725,000 | 1,726,793 | 1,650,618 |
| | TOYOTA MOTOR CREDIT CORPORATION | 03/22/2024 | 2.500 | USD | 2,000,000 | 1,995,620 | 1,940,400 |
| * | TOYOTA MOTOR CREDIT CORPORATION | 06/18/2024 | 0.500 | USD | 16,225,000 | 16,205,692 | 15,227,325 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4I - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
CORPORATE DEBT SECURITIES
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | MATURITY | INTEREST RATE | PRINCIPAL CURRENCY | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|---|---|
| * | TOYOTA MOTOR CREDIT CORPORATION | 09/13/2024 | 0.625 % | USD | $ 2,000,000 | $ 1,995,320 | $ 1,862,040 |
| * | TOYOTA MOTOR CREDIT CORPORATION | 01/13/2025 | 1.450 | USD | 2,000,000 | 1,987,520 | 1,873,860 |
| * | TOYOTA MOTOR CREDIT CORPORATION | 02/13/2025 | 1.800 | USD | 2,000,000 | 1,979,700 | 1,880,660 |
| * | TOYOTA MOTOR CREDIT CORPORATION | 08/18/2025 | 3.650 | USD | 500,000 | 496,755 | 486,250 |
| * | TOYOTA MOTOR GROUP INCORPORATED | 11/10/2025 | 5.400 | USD | 1,000,000 | 1,013,440 | 1,015,520 |
| | TRANSCANADA PIPELINES LIMITED | 10/12/2024 | 1.000 | USD | 4,000,000 | 3,922,109 | 3,703,060 |
| | TRANSDIGM INC. | 12/09/2025 | 6.980 | USD | 289,276 | 282,044 | 285,394 |
| | TRUIST BANK | 04/01/2024 | 3.200 | USD | 2,000,000 | 2,147,800 | 1,953,180 |
| | TRUIST BANK | 08/02/2024 | 3.689 | USD | 5,850,000 | 5,784,948 | 5,797,643 |
| | TRUIST BANK | 12/06/2024 | 2.150 | USD | 4,000,000 | 4,114,680 | 3,801,080 |
| | TRUIST BANK | 03/10/2025 | 1.500 | USD | 4,500,000 | 4,310,970 | 4,177,935 |
| | TRUIST FINANCIAL CORPORATION | 06/05/2025 | 3.700 | USD | 2,000,000 | 1,984,760 | 1,946,300 |
| | TYSON FOODS, INC. | 08/15/2024 | 3.950 | USD | 3,000,000 | 3,232,260 | 2,952,540 |
| | U.S. BANCORP | 02/05/2024 | 3.375 | USD | 2,000,000 | 2,171,360 | 1,964,860 |
| | U.S. BANCORP | 09/11/2024 | 3.600 | USD | 4,000,000 | 4,318,620 | 3,918,120 |
| | U.S. BANCORP | 05/12/2025 | 1.450 | USD | 12,000,000 | 11,986,200 | 11,134,320 |
| | U.S. BANK NATIONAL ASSOCIATION | 01/27/2025 | 2.800 | USD | 2,000,000 | 2,067,340 | 1,928,140 |
| | UBS AG, LONDON BRANCH | 02/09/2024 | 0.450 | USD | 27,650,000 | 26,976,918 | 26,206,947 |
| | UBS GROUP AG | 07/30/2024 | 1.008 | USD | 4,305,000 | 4,146,963 | 4,186,613 |
| | UNILEVER CAPITAL CORPORATION | 05/05/2024 | 2.600 | USD | 5,000,000 | 5,308,740 | 4,848,600 |
| | UNION PACIFIC CORPORATION | 03/01/2024 | 3.150 | USD | 5,400,000 | 5,429,489 | 5,291,190 |
| | UNITED PARCEL SERVICE, INC. | 09/01/2024 | 2.200 | USD | 1,000,000 | 1,039,560 | 957,630 |
| | UNITEDHEALTH GROUP INCORPORATED | 08/15/2024 | 2.375 | USD | 7,750,000 | 7,977,692 | 7,455,655 |
| | UNITEDHEALTH GROUP INCORPORATED | 07/15/2025 | 3.750 | USD | 3,000,000 | 3,033,630 | 2,934,960 |
| | USAA CAPITAL CORPORATION | 05/01/2023 | 1.500 | USD | 1,775,000 | 1,772,799 | 1,756,824 |
| | VENTAS REALTY, L.P. | 04/15/2024 | 3.500 | USD | 3,250,000 | 3,451,730 | 3,161,113 |
| | VENTAS REALTY, L.P. | 05/01/2024 | 3.750 | USD | 500,000 | 537,215 | 488,900 |
| | VENTAS REALTY, L.P. | 01/15/2025 | 2.650 | USD | 500,000 | 501,140 | 473,520 |
| | VERIZON COMMUNICATIONS INC. | 02/15/2025 | 3.376 | USD | 11,400,000 | 11,991,336 | 11,053,668 |
| | VERIZON COMMUNICATIONS INC. | 11/20/2025 | 0.850 | USD | 4,846,000 | 4,291,247 | 4,328,835 |
| | VERIZON OWNER TRUST 2019-C | 04/22/2024 | 1.940 | USD | 219,930 | 219,913 | 219,545 |
| | VERIZON OWNER TRUST 2020-B | 02/20/2025 | 0.470 | USD | 10,647,332 | 10,645,096 | 10,486,983 |
| | VICI PROPERTIES L.P. | 05/15/2025 | 4.375 | USD | 1,500,000 | 1,493,650 | 1,453,605 |
| | VISA INC. | 12/14/2025 | 3.150 | USD | 10,000,000 | 9,514,000 | 9,641,900 |
| | VMWARE, INC. | 08/15/2024 | 1.000 | USD | 10,300,000 | 9,846,481 | 9,588,270 |
| | VODAFONE GROUP PLC | 01/16/2024 | 3.750 | USD | 10,499,000 | 11,355,823 | 10,363,983 |
| * | VOLKSWAGEN AUTO LOAN ENHANCED TRUST 2020-1 | 11/20/2024 | 0.980 | USD | 3,173,781 | 3,173,564 | 3,130,649 |
| * | VOLKSWAGEN GROUP OF AMERICA FINANCE, LLC | 06/06/2025 | 3.950 | USD | 5,000,000 | 4,789,550 | 4,842,750 |
| | W. P. CAREY INC. | 04/01/2024 | 4.600 | USD | 1,000,000 | 1,093,135 | 991,460 |
| | W.W. GRAINGER, INC. | 02/15/2025 | 1.850 | USD | 500,000 | 494,505 | 469,710 |
| | WALGREENS BOOTS ALLIANCE, INC. | 11/18/2024 | 3.800 | USD | 2,000,000 | 2,125,180 | 1,949,940 |
| | WALMART INC. | 06/26/2023 | 3.400 | USD | 5,400,000 | 5,534,340 | 5,363,928 |
| | WALMART INC. | 04/22/2024 | 3.300 | USD | 2,000,000 | 2,154,200 | 1,959,920 |
| | WALMART INC. | 07/08/2024 | 2.850 | USD | 10,000,000 | 10,805,100 | 9,723,700 |
| | WALMART INC. | 09/09/2025 | 3.900 | USD | 4,000,000 | 3,944,960 | 3,939,280 |
| | WARNERMEDIA HOLDINGS, INC. | 03/15/2025 | 3.638 | USD | 8,000,000 | 7,977,240 | 7,612,960 |
| | WASTE MANAGEMENT INC. | 05/15/2023 | 2.400 | USD | 2,055,000 | 2,010,534 | 2,034,799 |
| | WEC ENERGY GROUP, INC. | 03/15/2024 | 0.800 | USD | 7,750,000 | 7,326,180 | 7,344,675 |
| | WELLS FARGO & COMPANY | 06/02/2024 | 1.654 | USD | 21,000,000 | 20,516,790 | 20,663,160 |
| | WELLS FARGO & COMPANY | 05/19/2025 | 0.805 | USD | 2,000,000 | 2,008,060 | 1,872,800 |
| | WELLS FARGO & COMPANY | 10/30/2025 | 2.406 | USD | 6,000,000 | 6,197,340 | 5,676,840 |
| | WELLS FARGO & COMPANY | 02/11/2026 | 2.164 | USD | 5,000,000 | 4,779,225 | 4,659,500 |
| | WELLS FARGO & COMPANY | 04/25/2026 | 3.908 | USD | 6,000,000 | 5,974,020 | 5,811,060 |
| | WELLS FARGO & COMPANY | 08/15/2026 | 4.540 | USD | 4,000,000 | 3,993,000 | 3,922,160 |
| | WELLTOWER INC. | 06/01/2025 | 4.000 | USD | 2,000,000 | 1,980,420 | 1,949,600 |
| | WESTINGHOUSE AIR BRAKE TECHNOLOGIES CORP. | 03/15/2024 | 4.400 | USD | 1,500,000 | 1,636,035 | 1,476,030 |
| | WESTINGHOUSE AIR BRAKE TECHNOLOGIES CORP. | 06/15/2025 | 3.200 | USD | 500,000 | 478,650 | 471,095 |
| | WESTLAKE CHEMICAL CORPORATION | 08/15/2024 | 0.875 | USD | 1,500,000 | 1,478,855 | 1,393,380 |
| | WESTPAC BANKING CORPORATION | 11/18/2024 | 1.019 | USD | 4,000,000 | 3,975,760 | 3,723,680 |
| | WESTPAC BANKING CORPORATION | 02/19/2025 | 2.350 | USD | 4,000,000 | 3,916,360 | 3,798,080 |
| | WESTPAC BANKING CORPORATION | 02/04/2030 | 2.894 | USD | 2,000,000 | 1,948,410 | 1,834,800 |
| | WILLIS NORTH AMERICA INC. | 05/15/2024 | 3.600 | USD | 1,000,000 | 1,048,480 | 973,090 |
| | WISCONSIN ELECTRIC POWER COMPANY | 12/15/2024 | 2.050 | USD | 750,000 | 760,020 | 710,273 |
| | WORLD OMNI AUTO RECEIVABLES TRUST 2020-C | 11/17/2025 | 0.480 | USD | 9,483,169 | 9,480,727 | 9,234,520 |
| | WORLD OMNI AUTOMOBILE LEASE SECURITIZATION TRUST 2022-A | 02/18/2025 | 3.210 | USD | 4,100,000 | 4,099,432 | 4,012,506 |
| | WRKCO INC. | 09/15/2024 | 3.000 | USD | 1,000,000 | 1,055,455 | 956,110 |
| | WRKCO INC. | 03/15/2025 | 3.750 | USD | 500,000 | 504,273 | 483,893 |
| | TOTAL CORPORATE DEBT | | | | | $ 2,957,788,057 | $ 2,862,173,552 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
E N: 36-6044243 AND PN:  001
SCHEDULE H,  PART IV, L NE  4i  - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
EQUITY SECURITIES
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | NUMBER OF SHARES | | COST | | CURRENT VALUE |
|---|---|---|---|---|---|---|
| | PREFERRED STOCK | | | | | |
| | SEQUA CORPORATION | 3,106 | $ | 3,103,314 | $ | 2,908,955 |
| | TOTAL PREFERRED STOCK | | | 3,103,314 | | 2,908,955 |
| | COMMON STOCK | | | | | |
| | ACC CLA MS HOLDINGS LLC | 10,649,798 | | - | | 42,599 |
| | ACS ACTIVIDADES DE CONSTRUCCION Y SERVICIOS S.A. | 12 | | 404 | | 343 |
| | ALAPIS S.A. | 1,230 | | 58,563 | | - |
| | CENGAGE LEARNING HOLDINGS II, L.P. | 22,777 | | 837,055 | | 273,324 |
| | CHINA HIGH PRECISION AUTOMATION GROUP LIMITED | 768,000 | | 226,454 | | 120,047 |
| | CITY MA N STREET TECHNOLOGIES, INC. | 100 | | 1 | | - |
| | EDUCATION MANAGEMENT CORPORATION | 7,126,794 | | 7 | | 224,822 |
| | EURONAV NPV | 672 | | 138 | | 11,253 |
| | IPAYMENT HOLDINGS, INC. - WARRANTS | 237,112 | | - | | 23,711 |
| | LEAR CORPORATION | 508 | | 83,221 | | 63,002 |
| | LYONDELLBASELL  NDUSTR ES N.V. | 25 | | 2,324 | | 2,076 |
| | MBF CAPITAL | 2,000 | | 25,483 | | 36 |
| | NMC HEALTH PLC | 663 | | 31,276 | | - |
| | NWS HOLDINGS LIMITED | 6,146 | | 7,358 | | 5,315 |
| | STAR TRIBUNE HOLD NGS CORPORATION | 9,966 | | 1 | | 1 |
| | PHI GROUP,  NC. | 54,367 | | 788,322 | | 516,487 |
| | RENTECH, INC. - WARRANTS | 18,800 | | - | | 18,800 |
| | SSE PLC | 48 | | 952 | | 989 |
| | TIANHE CHEMICALS GROUP LTD | 6,470,000 | | 1,392,854 | | 969,884 |
| | TOTAL COMMON STOCK | | | 3,454,413 | | 2,272,689 |
| | TOTAL EQUITY SECURIT ES | | $ | 6,557,727 | $ | 5,181,644 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4i - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
COLLECTIVE INVESTMENT FUNDS
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | NUMBER OF UNITS | COST | CURRENT VALUE |
|-------|-------------------|-----------------|------|---------------|
| | COLLECTIVE INVESTMENT CASH EQUIVALENT FUND | | | |
| * | BNYM EB TEMPORARY INVESTMENT FUND | 16,399,696 | $ 16,399,696 | $ 16,399,696 |
| | TOTAL COLLECTIVE INVESTMENT FUNDS | | $ 16,399,696 | $ 16,399,696 |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4i - SCHEDULE OF ASSETS HELD FOR INVESTMENT PURPOSES AT END OF YEAR
OTHER INVESTMENTS
DECEMBER 31, 2022

| NOTES | IDENTITY OF ISSUE | MATURITY | INTEREST RATE | PRINCIPAL CURRENCY | PRINCIPAL | COST | CURRENT VALUE |
|---|---|---|---|---|---|---|---|
| | SECURITIES PURCHASED UNDER AGREEMENT TO RESELL | | | | | | |
| | BARCLAYS PLC | 01/03/2023 | 4.250 % | USD | $ 152,957 | $ 152,957 | $ 152,957 |
| | CITIGROUP INC. | 01/03/2023 | 4.250 | USD | 4,273,979 | 4,273,979 | 4,273,979 |
| | DEUTSCHE BANK AG | 01/03/2023 | 4.240 | USD | 17,800,000 | 17,800,000 | 17,800,000 |
| | MERRILL LYNCH WEALTH MANAGEMENT | 01/03/2023 | 4.250 | USD | 17,831,114 | 17,831,114 | 17,831,114 |
| | MIZUHO BANK, LTD. | 01/03/2023 | 4.270 | USD | 1,003,246 | 1,003,246 | 1,003,246 |
| | NATWEST GROUP PLC. | 01/03/2023 | 4.250 | USD | 10,482,894 | 10,482,894 | 10,482,894 |
| | THE GOLDMAN SACHS GROUP, INC. | 01/03/2023 | 4.220 | USD | 1,008,605 | 1,008,605 | 1,008,605 |
| | TOTAL SECURITIES PURCHASED UNDER AGREEMENT TO RESELL | | | | | 52,552,795 | 52,552,795 |
| | JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY GROUP ANNUITY CONTRACT | | | | | 244 | 244 |
| | TRUST IN DISSOLUTION | | | | | 29,368 | 29,368 |
| | TOTAL OTHER INVESTMENTS | | | | | $ 52,582,407 | $ 52,582,407 |
| | TOTAL ASSETS HELD FOR INVESTMENT PURPOSES | | | | | $ 5,470,999,905 | $ 5,335,585,532 |

NOTE: AN ASTERISK DENOTES AN INVESTMENT WITHIN AN ENTITY WHICH IS A "PARTY-IN-INTEREST" AS DEFINED BY ERISA. CERTAIN ROUTINE TRANSACTIONS RESULTING FROM THE NORMAL AND ORDINARY COURSE OF BUSINESS, SUCH AS THE PURCHASE OF OFFICE SUPPLIES OR SERVICES, HAVE NOT BEEN CONSIDERED FOR PURPOSES OF IDENTIFYING PARTIES-IN-INTEREST. TO THE EXTENT KNOWN TO THE FUND, AFFILIATIONS OF ENTITIES IN WHICH THE FUND HAS INVESTED ARE CONSIDERED WHEN IDENTIFYING PARTIES-IN-INTEREST. COMPLETE INFORMATION AS TO THE VARIOUS AFFILIATIONS OF SUCH ENTITIES IS GENERALLY NOT AVAILABLE TO THE FUND.

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243 AND PN: 001
SCHEDULE H, PART IV, LINE 4j - SCHEDULE OF REPORTABLE TRANSACTIONS
YEAR ENDED DECEMBER 31, 2022

| IDENTITY OF ISSUE | DESCRIPTION | AMOUNT OF PURCHASES | AMOUNT OF SALES | NUMBER OF TRANSACTIONS | NET REALIZED GAIN(LOSS) |
|---|---|---|---|---|---|
| BNYM MELLON CASH INVESTMENT STRATEGIES SHORT-TERM INVESTMENT FUND | INTEREST-BEARING CASH | $ 2,301,748,856 | $ 2,329,806,563 | 606 | $ - |
| EMPLOYEE BENEFIT TEMPORARY INVESTMENT FUND | INTEREST-BEARING CASH | 1,146,686,669 | 1,164,381,512 | 246 | - |
| BNYM MELLON CASH RESERVE 0.100% 12/31/49 | CASH RESERVE | 232,371,517 | 232,578,503 | 245 | - |
| U.S. TREASURY NOTES | 1.125% 02/28/2025 | 379,644,130 | 83,614,441 | 19 | (2,224,832) |
| U.S. TREASURY NOTES | 0.250% 05/15/2024 | 174,365,997 | 268,496,559 | 55 | (7,451,154) |
| U.S. TREASURY NOTES | 3.125% 08/15/2025 | 342,064,773 | 203,447,475 | 23 | (2,902,545) |

Print Form

**Form 5558**
(Rev. September 2018)

Department of the Treasury
Internal Revenue Service

# Application for Extension of Time
## To File Certain Employee Plan Returns

▶ For Privacy Act and Paperwork Reduction Act Notice, see instructions.
▶ Go to *www.irs.gov/Form5558* for the latest information.

OMB No. 1545-0212

**File With IRS Only**

---

## Part I — Identification

| A | Name of filer, plan administrator, or plan sponsor (see instructions) | B | Filer's identifying number (see instructions) |
|---|---|---|---|

**A** Name of filer, plan administrator, or plan sponsor (see instructions)

**TRUSTEES OF CENTRAL STATES, SE & SW AREAS PENSION FUND**

Number, street, and room or suite no. (If a P.O. box, see instructions)

**8647 WEST HIGGINS ROAD**

City or town, state, and ZIP code

**CHICAGO, IL 60631-2803**

**B** Filer's identifying number (see instructions)

Employer identification number (EIN) (9 digits XX-XXXXXXX)

**36-6044243**

Social security number (SSN) (9 digits XXX-XX-XXXX)

| C | Plan name | Plan number | Plan year ending— | | |
|---|---|---|---|---|---|
| | | | MM | DD | YYYY |
| | **CENTRAL STATES, SE & SW AREAS PENSION PLAN** | 0 0 1 | 12 | 31 | 2022 |

---

## Part II — Extension of Time To File Form 5500 Series, and/or Form 8955-SSA

**1** ☐ Check this box if you are requesting an extension of time on line 2 to file the first Form 5500 series return/report for the plan listed in Part I, C above.

**2** I request an extension of time until  1 0 / 1 6 / 2 0 2 3  to file Form 5500 series. See instructions.
**Note:** A signature IS NOT required if you are requesting an extension to file Form 5500 series.

**3** I request an extension of time until  1 0 / 1 6 / 2 0 2 3  to file Form 8955-SSA. See instructions.
**Note:** A signature IS NOT required if you are requesting an extension to file Form 8955-SSA.

The application **is automatically approved** to the date shown on line 2 and/or line 3 (above) if **(a)** the Form 5558 is filed on or before the normal due date of Form 5500 series, and/or Form 8955-SSA for which this extension is requested; and **(b)** the date on line 2 and/or line 3 (above) is not later than the 15th day of the 3rd month after the normal due date.

---

## Part III — Extension of Time To File Form 5330 *(see instructions)*

**4** I request an extension of time until ____/____/_____ to file Form 5330.
You may be approved for up to a 6-month extension to file Form 5330, after the normal due date of Form 5330.

**a** Enter the Code section(s) imposing the tax . . . . . . . . . . . ▶ | a |

**b** Enter the payment amount attached . . . . . . . . . . . . . ▶ | b |

**c** For excise taxes under section 4980 or 4980F of the Code, enter the reversion/amendment date . . . ▶ | c |

**5** State in detail why you need the extension:

------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------

---

Under penalties of perjury, I declare that to the best of my knowledge and belief, the statements made on this form are true, correct, and complete, and that I am authorized to prepare this application.

Signature ▶                                    Date ▶

Cat. No. 12005T                                    Form **5558** (Rev. 9-2018)

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243  AND PN: 001
SCHEDULE R, LINE 13D - COLLECTIVE BARGAINING AGREEMENT EXPIRATION DATE
DECEMBER 31, 2022

| YRC Inc. 34-0492670 | | Bimbo Bakeries USA, Inc. 75-2491201 | | Prairie Farms Dairy, Inc. 37-0811846 | | Hiland Dairy Foods Company, LLC 43-1180401 | | RCS Transportation LLC 20-2646999 | |
|---|---|---|---|---|---|---|---|---|---|
| CBA EXPIRATION DATES | ACCOUNTS | CBA EXPIRATION DATES | ACCOUNTS | CBA EXPIRATION DATES | ACCOUNTS | CBA EXPIRATION DATES | ACCOUNTS | CBA EXPIRATION DATES | ACCOUNTS |
| 03/31/24 | 157 | 11/21/21 | 2 | 02/15/23 | 1 | 03/28/22 | 1 | 05/31/21 | 8 |
| 03/31/25 | 2 | 04/09/22 | 1 | 04/30/23 | 1 | 08/15/22 | 5 | 03/31/24 | 2 |
| | | 05/14/22 | 2 | 05/31/23 | 1 | 05/31/23 | 1 | | |
| | | 06/05/22 | 2 | 08/15/23 | 1 | 12/31/23 | 1 | | |
| | | 12/31/22 | 1 | 08/31/23 | 1 | 06/01/24 | 2 | | |
| | | 05/13/23 | 1 | 09/30/23 | 1 | 04/30/26 | 1 | | |
| | | 05/27/23 | 1 | 12/31/23 | 6 | 08/31/26 | 1 | | |
| | | 06/17/23 | 1 | 07/31/24 | 3 | | | | |
| | | 10/14/23 | 2 | 03/31/25 | 1 | | | | |
| | | 12/30/23 | 1 | 08/15/25 | 1 | | | | |
| | | 01/06/24 | 1 | 08/31/25 | 1 | | | | |
| | | 02/01/24 | 1 | 03/31/26 | 1 | | | | |
| | | 03/23/24 | 2 | 03/28/27 | 1 | | | | |
| | | 04/04/24 | 1 | 04/30/27 | 1 | | | | |
| | | 05/11/24 | 1 | 10/31/27 | 1 | | | | |
| | | 05/18/24 | 1 | | | | | | |
| | | 05/25/24 | 1 | | | | | | |
| | | 08/17/24 | 1 | | | | | | |
| | | 10/05/24 | 2 | | | | | | |
| | | 03/22/25 | 1 | | | | | | |
| | | 03/29/25 | 2 | | | | | | |
| | | 04/19/25 | 1 | | | | | | |
| | | 05/17/25 | 1 | | | | | | |
| | | 05/24/25 | 1 | | | | | | |
| | | 05/25/25 | 1 | | | | | | |
| | | 06/13/25 | 1 | | | | | | |
| | | 06/21/25 | 1 | | | | | | |
| | | 10/04/25 | 3 | | | | | | |
| | | 10/19/25 | 1 | | | | | | |
| | | 11/08/25 | 3 | | | | | | |
| | | 04/04/26 | 2 | | | | | | |
| | | 05/30/26 | 1 | | | | | | |
| | | 06/12/26 | 1 | | | | | | |
| | | 09/09/26 | 1 | | | | | | |
| | | 10/10/26 | 1 | | | | | | |
| | | 04/24/27 | 1 | | | | | | |
| | | 06/19/27 | 2 | | | | | | |
| | | 06/26/27 | 1 | | | | | | |
| | | 08/14/27 | 1 | | | | | | |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243  AND PN: 001
SCHEDULE R, L NE 13E -  NFORMATION ON CONTR BUTION RATES AND BASE UNITS
DECEMBER 31, 2022

| YRC Inc. 34 0492670 | | | USF Holland LLC 38 0655940 | | | Bimbo Bakeries USA, Inc. 75 2491201 | | | Associated Wholesale Grocers, Inc. 48 0614866 | | | Prairie Farms Dairy, Inc. 37 0811846 | | | Hiland Dairy Foods Company, LLC 43 1180401 | | | RCS Transportation LLC 20 2646999 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTRIBUTION RATE | BASE UNIT MEASURE | ACCOUNTS | CONTRIBUTION RATE | BASE UNIT MEASURE | ACCOUNTS | CONTRIBUTION RATE | BASE UNIT MEASURE | ACCOUNTS | CONTRIBUTION RATE | BASE UNIT MEASURE | ACCOUNTS | CONTRIBUTION RATE | BASE UNIT MEASURE | ACCOUNTS | CONTRIBUTION RATE | BASE UNIT MEASURE | ACCOUNTS | CONTRIBUTION RATE | BASE UNIT MEASURE | ACCOUNTS |
| $21.31 | DAILY | 157 | $21.31 | DAILY | 117 | $285.90 | WEEKLY | 14 | 3 Accounts - $339.73 / Week (Individuals with less than 3 years of service$169.87/ Week) | | | $285.70 | WEEKLY | 2 | $285.90 | WEEKLY | 8 | $195.50 | WEEKLY | 1 |
| $105.55 | WEEKLY | 2 | $105.55 | WEEKLY | 2 | $59.40 | DAILY | 3 | | | | $285.00 | WEEKLY | 2 | $271.60 | WEEKLY | 1 | $221.40 | WEEKLY | 1 |
| | | | | | | $286.40 | WEEKLY | 5 | | | | $207.40 | WEEKLY | 1 | $296.40 | WEEKLY | 1 | $68.40 | DAILY | 6 |
| | | | | | | $101.70 | WEEKLY | 1 | | | | $195.50 | WEEKLY | 1 | $285.70 | WEEKLY | 1 | $338.00 | WEEKLY | 2 |
| | | | | | | $196.60 | WEEKLY | 1 | | | | $221.20 | WEEKLY | 1 | $338.00 | WEEKLY | 1 | | | |
| | | | | | | $230.50 | WEEKLY | 1 | | | | $286.40 | WEEKLY | 7 | | | | | | |
| | | | | | | $150.40 | WEEKLY | 1 | | | | $285.90 | WEEKLY | 7 | | | | | | |
| | | | | | | $285.70 | WEEKLY | 12 | | | | $320.00 | WEEKLY | 1 | | | | | | |
| | | | | | | $68.40 | DAILY | 1 | | | | | | | | | | | | |
| | | | | | | $338.00 | WEEKLY | 3 | | | | | | | | | | | | |
| | | | | | | $182.00 | WEEKLY | 2 | | | | | | | | | | | | |
| | | | | | | $41.00 | DAILY | 2 | | | | | | | | | | | | |
| | | | | | | $59.10 | DAILY | 1 | | | | | | | | | | | | |
| | | | | | | $159.10 | WEEKLY | 1 | | | | | | | | | | | | |
| | | | | | | $203.60 | WEEKLY | 1 | | | | | | | | | | | | |
| | | | | | | $195.50 | WEEKLY | 1 | | | | | | | | | | | | |
| | | | | | | $140.90 | WEEKLY | 1 | | | | | | | | | | | | |
| | | | | | | $195.80 | WEEKLY | 1 | | | | | | | | | | | | |

CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND
EIN: 36-6044243  PN: 001
SCHEDULE R – UPDATE OF REHABILITATION PLAN
DECEMBER 31, 2022

The following 18 pages contain a summary of the updated Rehabilitation Plan and related exhibits.

**APPENDIX M-14. REHABILITATION PLAN (INCLUDING 2022 UPDATE)**

**Section 1.          PREAMBLE AND DEFINITIONS.**

Appendix M comprising the Rehabilitation Plan was added to the Pension Plan effective on and after March 26, 2008, and has been amended from time to time since then.

This Appendix M-14 is added to the Pension Plan effective on and after December 31, 2022 (except where a different effective date for any provision is noted below) in order to update the Rehabilitation Plan in compliance with the requirements of the Pension Protection Act of 2006 ("PPA").

The Central States, Southeast and Southwest Areas Pension Fund (the "Fund") was initially certified on March 24, 2008 by its actuary to be in "critical status" (sometimes referred to as the "red zone") under the PPA: the Fund's actuary has also certified the Fund to be in critical status in March of each subsequent year through March 2014. For 2015, 2016, 2017, 2018, 2019, 2020, 2021 and 2022, the actuary certified the Fund to be in "critical and declining status", pursuant to the Multiemployer Pension Reform Act of 2014 ("MPRA"). The Fund's Board of Trustees, as the plan sponsor of a "critical and declining status" pension plan, is charged under the PPA and MPRA with developing a "rehabilitation plan" designed to improve the financial condition of the Fund in accordance with the standards set forth in the PPA, and with annually updating the rehabilitation plan. Although for plan year 2009 the Fund was exempt from the update requirement, pursuant to an election under the Worker Retiree and Employer Recovery Act of 2008, for subsequent plan years the PPA provisions concerning the rehabilitation plan update process are applicable to the Fund. The purpose of this updated Rehabilitation Plan is to comply with those PPA provisions, as amended to date, including any applicable amendments under MPRA.

Under the PPA, a rehabilitation plan, including annual updates to the plan, must include one or more schedules showing revised benefit structures, revised contributions, or both, which, if adopted by the parties obligated under agreements participating in the pension plan, may reasonably be expected to enable the Fund to emerge from critical status in accordance with the rehabilitation plan. The PPA also provides that one of the rehabilitation plan schedules of benefits and contributions shall be designated the "default" schedule. The default schedule must assume that there are no increases in contributions under the plan other than the increases necessary to emerge from critical status after future benefit accruals and other benefits have been reduced to the maximum extent permitted by law. The PPA also creates certain categories of "adjustable benefits" which may be reduced or eliminated dependent upon the outcome of bargaining over the rehabilitation plan schedules and dependent on the exercise of certain flexibility and discretion conferred upon the Board of Trustees by the PPA. Adjustable benefits that may be affected in this manner include post-retirement death benefits, early retirement benefits or retirement-type subsidies, and generally any benefit that would be payable prior to normal retirement age (age 65 benefits under the Fund's Plan Document - or, as discussed below, a Contribution Based Benefit actuarially reduced to be equivalent to an age 65 benefit). As noted, the PPA also requires annual updates of the rehabilitation plan.

Unless otherwise indicated, all capitalized terms herein shall have the definitions and meanings assigned to them in the Fund's Pension Plan Document.

**Section 2.          SCHEDULES OF CONTRIBUTIONS AND BENEFITS.**

With the PPA requirements outlined above in mind, the Fund's Board of Trustees hereby provides the following PPA Schedules to the parties charged with bargaining over agreements requiring contributions to the Fund.

- 358 -

A. **PRIMARY SCHEDULE (EXCEPT AS NOTED, PRESERVES ALL CURRENT BENEFITS).**

1. **Benefits**

With regard to Bargaining Units (and any non-Bargaining Unit employee groups participating in the Fund) whose Contributing Employers are in compliance with this Primary Schedule, there will be no change in benefit formulas, levels or payment options in effect on January 1, 2008, *except that* as provided in Section 2(J) below, Participants who (i) have not submitted a retirement application on or before July 1, 2011 and (ii) do not have a benefit commencement date (within the meaning of ERISA § 305(i)(10)) on or before July 1, 2011, will not be granted a Retirement Date prior to their 57th birthday and will not be eligible to receive retirement benefit payments of any type until after achieving age 57.

Further, subject to the notice requirements of the PPA and other applicable law, any Bargaining Units (and any non-Bargaining Unit employee groups participating in the Fund) whose Contributing Employers incur a Rehabilitation Plan Withdrawal on or after March 26, 2008 shall have their Adjustable Benefits listed in Section 2(H) below eliminated or reduced to the extent indicated in Section 2(B)(1) below.

2. **Contributions**

Compliance with the Primary Schedule requires annually compounded contribution rate increases in accordance with Exhibit A effective immediately after the expiration of the Collective Bargaining Agreement (or other agreement requiring contributions to the Fund) and each agreement anniversary date (or reallocation anniversary, where applicable) during the term of the new bargaining agreement to the extent indicated in Exhibit A, depending on the year that the new agreement is effective. Note that all contribution rate increases are annually compounded on the total contribution rate (including any reallocations of employee benefit contributions or agreed mid-contract contribution increases) immediately prior to the increase.

The required annual rate increase may be provided through annual allocations to pension contributions of general and aggregate employee benefit contribution increases that were negotiated at the outset of an agreement, but were not specifically allocated to pension contributions until subsequent contract years. The Primary Schedule requires 8% per year contribution rate increases for the first 5 years, 6% per year contribution rate increases for the next 3 years and 4% per year contribution rate increases each year thereafter for 2008 agreements under the Primary Schedule and comparable rate increases over time for all other agreements under the Primary Schedule *(see* Exhibit A).

*Provided, however,* that absent further amendment to this rehabilitation plan, as of June 1, 2011, any Collective Bargaining Agreement requiring contributions of (1) $348 per week for each full-time employee with respect to Participants covered by the National Master Automobile Transporter Agreement, and (2) $342 per week for each full-time employee with respect

to all other Participants, will be deemed to be in compliance with the Primary Schedule *without* the need for additional annual rate increases.

*Provided further* that any Employer that qualifies as a New Employer under § 2.2(b) of Appendix E of the Pension Plan will be deemed, as of the date it qualifies as a New Employer, to be in compliance with the Primary Schedule *without* the need for additional contribution rate increases.

**B.    DEFAULT SCHEDULE.**

    **1.    Benefits**

With regard to Bargaining Units (and any non-Bargaining Unit employee groups participating in the Fund) whose Contributing Employers agree to comply with this Default Schedule [or who become subject to the Default Schedule due to a failure to achieve an agreement to accept one of the Rehabilitation Plan Schedules within the time frame specified under ERISA § 305(e)(3)(C)], the benefit formulas, levels, and payment options in effect on January 1, 2008 will remain in effect except for the following, upon the effective date that the Default Schedule applies to the Bargaining Unit (or to any non-Bargaining Unit employee groups participating in the Fund):

- Adjustable Benefits listed in Section 2(H) below are eliminated or reduced to the maximum extent permitted by law, but the future benefit accrual rate of 1% of contributions (the Contribution-Based Pension) remains in effect, with the modification that the Contribution Based Pension monthly benefit payable at age 65 is reduced by 1/2% per month for each month prior to age 65 with a minimum retirement age of 57, *except that,* for Participants who (i) have not submitted a retirement application on or before July 1, 2011 and (ii) do not have a benefit commencement date [within the meaning of ERISA § 305(i)(10)] on or before July 1, 2011, the Contribution Based Pension monthly benefit payable at age 65 shall be reduced to an actuarially equivalent benefit in accordance with the Schedule attached as Exhibit B with a minimum retirement age of 57.

    **2.    Contributions**

Compliance with the Default Schedule consists of annually compounded contribution rate increases of 4% effective immediately after the expiration of the Collective Bargaining Agreement (or other agreement requiring contributions to the Fund) and each anniversary thereof during the term of the agreement.

    **3.    Effect of agreement to or imposition of Default Schedule.**

    (i)    If a Contributing Employer agrees to the Default Schedule with respect to a particular Bargaining Unit, the Fund will not accept any subsequent Collective Bargaining Agreements covering that Bargaining Unit which are compliant with the Primary Schedule, except as determined by the Board of Trustees in their sole discretion.

    (ii)    If a Contributing Employer becomes subject to the Default Schedule by operation of ERISA Section 305(e)(3)(C), because the bargaining

- 360 -

    

parties have failed to adopt either of the Schedules compliant with this Rehabilitation Plan within 180 days of the expiration of their prior Collective Bargaining Agreement, the Fund will then accept a Collective Bargaining Agreement that is compliant with the Primary Schedule described in this Rehabilitation Plan, provided that such new Collective Bargaining Agreement provides for Primary Schedule contribution rates that are retroactive to the expiration date of the last Collective Bargaining Agreement that covered the affected Bargaining Unit.

## C.    DISTRESSED EMPLOYER SCHEDULE.

### 1.    Benefits

With regard to Bargaining Units (and any non-Bargaining Unit employee groups participating in the Fund) whose Contributing Employers and contribution rates have been specifically accepted and approved by the Board of Trustees as satisfying the Qualifications for the Distressed Employer Schedule (as set forth in Section 2(C)(2) below), the benefit formulas, levels, and payment options in effect on January 1, 2008 will remain in effect except for the following, upon the effective date that the Distressed Employer Schedule applies to the Bargaining Unit (or to any non-Bargaining Unit employee group participating in the Fund) that is accepted by the Board of Trustees as qualifying under the Distressed Employer Schedule:

- Adjustable Benefits listed in Section 2(H) below are eliminated or reduced to the maximum extent permitted by law, but the future benefit accrual rate of 1% of contributions (the Contribution-Based Pension) remains in effect, with the modification that the Contribution Based Pension monthly benefit payable at age 65 is reduced by ½% per month for each month prior to age 65 with a minimum retirement age of 57, *except that,* for Participants who (i) have not submitted a retirement application on or before July 1, 2011 and (ii) have not achieved a Retirement Date on or before July 1, 2011, the Contribution Based Pension monthly benefit payable at age 65 shall be reduced to an actuarially equivalent benefit in accordance with the Schedule attached as Exhibit B with a minimum retirement age of 57, *and except that* any Participant who (i) has achieved a minimum age of 55 as of the date of the Distressed Employer's termination of participation in the Fund (see Section 2(C)(2) below) and (ii) has accrued a minimum of 25 years credit towards a Contributory Credit Pension or an And-Out Pension as of that date (see Pension Plan §§ 4.04, 4.05 and 4.06), shall be entitled to retain his eligibility for (but not gain further credit towards) any such Pension, *provided that* any such Participant has a minimum retirement age of 62.

### 2.    Contributions and Qualifications for the Distressed Employer Schedule.

The Board of Trustees may deem a Collective Bargaining Agreement with contribution rates not in compliance with either the Primary Schedule or the Default Schedule to be in compliance with and subject to the

Distressed Employer Schedule, if in the Board of Trustees' sole discretion, the Board determines that the Contributing Employer meets each of the following qualifications:

(i)     the common stock of the Employer or its parent corporation (or other affiliate under 80% or more common control with the Employer) is publicly traded and registered pursuant to the securities laws of the United States;

(ii)    the Employer has previously incurred a termination of its participation in the Fund due to an inability to remain current in its Contribution obligations, and the Employer was in terminated status immediately prior to executing the Agreement sought to be qualified under the Distressed Employer Schedule;

(iii)   during the last ten years in which the Employer participated in the Fund prior to its termination, it had paid contributions to the Fund on behalf of at least 1,000 full-time employees per month (or had, including part-time employees, paid contributions on behalf of the equivalent of at least 1,000 full-time employees per month for the specified ten year period);

(iv)    the Employer submits to a review of its financial condition and operations by the Fund's Staff and outside expert and consultants, and agrees to reimburse the Fund for all fees and expenses incurred by the Fund in this review (including, but not limited to, reimbursement to the Fund for the time devoted by the Fund's Staff to any such review, with this reimbursement to be made at market rates for comparable services performed by Fund's Staff);

(v)     on the basis of this financial and operational review, it appears that the Employer is not able to contribute to the Fund at a higher rate than is indicated in the Collective Bargaining Agreement proposed for acceptance under the Distressed Employer Schedule, *and* that acceptance of the proposed Agreement is in the best interest of the Fund under all the circumstances and advances the goals of this Rehabilitation Plan; and

(vi)    the Employer provides the Fund with first lien collateral in any and all unencumbered assets to the fullest extent it is able in order to fully secure (i) any delinquent or deferred Contribution obligations owed to the Fund, (ii) the Employer's obligation to make current and future pension contributions to the Fund, and (iii) any future withdrawal liability potentially incurred by the Employer (with the amount of such potential withdrawal liability to be determined based on estimates to be provided by the Fund).

**3.      Effect of agreement to or imposition of the Distressed Employer Schedule.**

If a Contributing Employer becomes subject to the Distressed Employer Schedule with respect to a particular Bargaining Unit, the Fund will not accept any subsequent Collective Bargaining Agreements covering that

Bargaining Unit which are compliant with the Primary Schedule, except as determined by the Board of Trustees in their sole discretion.

**D. ADJUSTMENT OF BENEFITS OF CERTAIN PARTICIPANTS WHO HAVE EARNED CONTRIBUTORY SERVICE WITH AN EMPLOYER INCURRING A REHABILITATION PLAN WITHDRAWAL.**

Subject to the provisos indicated in the final clauses of this Subsection D, effective March 26, 2008, all Adjustable Benefits (listed below in Section 2(H)) shall be eliminated or reduced (to the same extent indicated in Subsection B(1) above) with respect to Participants whose benefit commencement date [within the meaning of ERISA § 305(i)(10)] with the Fund is on or after April 8, 2008, and:

(1) whose last Hour of Service prior to January 1, 2008 was earned while employed by United Parcel Service, Inc. ("UPS"), or with any trades or businesses at any time under common control with UPS, within the meaning of ERISA § 4001(b)(1); *or*

(2) who *(i)* has earned or earns an Hour of Service while employed with a Contributing Employer (or any predecessor or successor entity) that at any time on or after March 26, 2008 incurs a Rehabilitation Plan Withdrawal *(see* Section 2(I) below), and *(ii)* whose *last* year of Contributory Service Credit *prior* to the Rehabilitation Plan Withdrawal was earned while a member of a Bargaining Unit (or any predecessor or successor Bargaining Unit) ultimately incurring such Withdrawal.

Proviso 1: *Provided, however,* that any Pensioner otherwise subject to the elimination of Adjustable Benefits, due to a Rehabilitation Plan Withdrawal pursuant Section 2(D)(2) above, who has a benefit commencement date [within the meaning of ERISA § 305(i)(10)] one year or more prior to the earlier of: (i) the date of such Rehabilitation Plan Withdrawal or (ii) the date of the expiration of the last Collective Bargaining Agreement requiring Employer Contributions under the Primary Schedule prior to such Withdrawal, shall not be subject to the elimination of Adjustable Benefits provided that the Pensioner does not engage in Restricted Reemployment at any time subsequent to the benefit commencement date.

Proviso 2: And provided further that in the event of a Rehabilitation Plan Withdrawal resulting from an administrative termination of a Contributing Employer as referenced in Section 2(I)(3)(ii) below, the Board of Trustees shall have full discretionary authority (A) to decline to apply the elimination of Adjustable Benefits to Participants otherwise affected by a Rehabilitation Plan Withdrawal of this type who have submitted a pension application naming a Retirement Date to the Fund on or before the date selected by the Trustees as the effective date of the administrative termination which ended the Employer's obligation to contribute to the Pension Fund, and (B) to decline to apply the requirement of Section 2(G) below that a Participant incurring a benefit adjustment due to Rehabilitation Plan Withdrawal must cease employment with and the performance of services for the withdrawn Employer within 60 days of the Rehabilitation Plan Withdrawal in order to eventually qualify for a restoration of benefits; in exercising their discretionary authority under this Proviso 2, the Board of Trustees shall consider, weigh and balance the following factors:

(i) the extent to which any actively employed members of the affected Bargaining Unit or any members who submitted a retirement application

- 363 -

prior to the effective date of the administrative termination were aware of, participated in or controlled, or could have controlled or prevented, through bargaining, grievance procedures, NLRB proceedings, litigation or other means, the circumstances that led to the administrative termination of the Employer;

(ii)    the extent to which any actively employed members of the affected Bargaining Unit or any members who submitted a retirement application prior to the effective date of the administrative termination benefited, directly or indirectly from the cessation of Employer Contributions or from the circumstances that led to the administrative termination of the Employer;

(iii)    the extent to which any actively employed members of the affected Bargaining Unit or any members who submitted a retirement application prior to the effective date of the administrative termination resisted or attempted to alter, or acquiesced in, the circumstances that led to the administrative termination of the Employer;

(iv)    the extent to which any actively employed members of the affected Bargaining Unit or any members who submitted a retirement application prior to the effective date of the administrative termination have become engaged as employees or independent contractors in the service of operations that were or are in whole or in part a successor of the operations of the Employer that has undergone the administrative termination; and

(v)    the extent of the hardship that might be incurred by any actively employed members of the affected Bargaining Unit or by any members who submitted a retirement application prior to the effective date of the administrative termination due to the elimination of Adjustable Benefits.

Proviso 3: *And provided further* that the spouse of any Participant otherwise subject to the elimination of Adjustable Benefits, due to a Rehabilitation Plan Withdrawal pursuant to Subsection D(2) above, shall not incur a loss of Adjustable Benefits with respect to any Surviving Spouse Benefits for which such spouse has a benefit commencement date [within the meaning of ERISA Section 305(i)(10)] prior to the date of the Rehabilitation Plan Withdrawal.

**E.    ADJUSTMENT OF BENEFITS OF CERTAIN PARTICIPANTS WHO HAVE EARNED CONTRIBUTORY SERVICE WITH AN EMPLOYER WHO BECOMES SUBJECT TO THE DEFAULT SCHEDULE.**

Subject to the provisos indicated in the final clauses of this Subsection E, effective March 26, 2008, all Adjustable Benefits (listed below in Section 2(H)) shall be eliminated or reduced (to the same extent indicated in Section B(1) above) with respect to any Participants whose benefit commencement date [within the meaning of ERISA § 305(i)(10)] is on or after April 8, 2008, and:

(1)    who have earned any Contributory Service Credit with a Contributing Employer (or any predecessor or successor entity) that at any time becomes subject (by agreement or otherwise) to the Default Schedule described herein; and

(2)    whose *last* year of Contributory Service Credit prior to the Employer's becoming subject to the Default Schedule was earned while a member of a

Bargaining Unit (or any predecessor or successor Bargaining Unit) that ultimately became subject to the Default Schedule.

Proviso 1: *Provided, however.* that any Pensioner otherwise subject to the elimination of Adjustable Benefits, due to his Contributing Employer becoming subject to the Default Schedule pursuant to this Subsection E, who has a benefit commencement date [within the meaning of ERISA § 305(i)(10)] one year or more prior to the Contributing Employer becoming subject to the Default Schedule, shall not be subject to the elimination of Adjustable Benefits provided that the Pensioner does not engage in Restricted Reemployment at any time subsequent to the benefit commencement date.

Proviso 2: *And provided further* that the spouse of any Participant otherwise subject to the elimination of Adjustable Benefits, due to his Contributing Employer becoming subject to the Default Schedule pursuant this Subsection E. shall not incur a loss of Adjustable Benefits with respect to any Surviving Spouse Benefits for which such spouse has a benefit commencement date [within the meaning of ERISA Section 305(i)(10)] prior to the date on which the Contributing Employer became subject to the Default Schedule.

**F.   ADJUSTMENT OF BENEFITS OF CERTAIN PARTICIPANTS WHO HAVE EARNED CONTRIBUTORY SERVICE WITH AN EMPLOYER WHO BECOMES SUBJECT TO THE DISTRESSED EMPLOYER SCHEDULE.**

Subject to the provisos indicated in the final clauses of this Subsection F, effective March 26, 2008, all Adjustable Benefits (listed below in Section 2(H)) shall be eliminated or reduced (with the exception indicated in Section 2(C)(1) above) with respect to any Participants whose benefit commencement date [within the meaning of ERISA § 305(i)(10)] is on or after April 8, 2008, and:

(1)   who have earned any Contributory Service Credit with a Contributing Employer (or any predecessor or successor entity) that at any time becomes subject (by agreement or otherwise) to the Distressed Employer Schedule described herein; and

(2)   whose last year of Contributory Service Credit prior to the Employer's becoming subject to the Distressed Employer Schedule was earned while a member of a Bargaining Unit (or any predecessor or successor Bargaining Unit) that ultimately became subject to the Distressed Employer Schedule.

Proviso 1: Provided, however, that any Pensioner otherwise subject to the reduction in Adjustable Benefits indicated in the Distressed Employer Schedule, due to his Contributing Employer becoming subject to that Schedule pursuant to this Subsection F, who has a benefit commencement date [within the meaning of ERISA Section 305(i)(10)] one year or more prior to the Contributing Employer becoming subject to the Distressed Employer Schedule, shall not be subject to the reduction of Adjustable Benefits otherwise mandated by the Distressed Employer Schedule provided that the Pensioner does not engage in Restricted Reemployment at any time subsequent to the benefit commencement date, and provided further that with respect to Bargaining Units that become subject to the Distressed Employer Schedule on or prior to June 1, 2011, no Pensioners with Retirement Dates prior to September 24, 2010 shall be subject to such Distressed Employer Schedule benefit reduction.

- 365 -

Proviso 2: *And provided further* that the spouse of any Participant otherwise subject to the reduction of Adjustable Benefits. due to his Contributing Employer becoming subject to the Distressed Employer Schedule pursuant to this Subsection F, shall not incur a loss of Adjustable Benefits with respect to any Surviving Spouse Benefits for which such surviving spouse has a benefit commencement date [within the meaning of ERISA Section 305(i)(10)] prior to the date on which the Contributing Employer became subject to the Distressed Employer Schedule, *and provided* further in any event that with respect to Bargaining Units that become subject to the Distressed Employer Schedule on or prior to June 1, 2011, no spouse shall be subject to such Distressed Employer Schedule benefit reduction if the Participant's death occurred prior to September 24, 2010.

## G.   RESTORATION OF ADJUSTED BENEFITS.

Any Participant who incurs a benefit adjustment or elimination under the terms of Sections 2(A), 2(B), 2(C), 2(D), 2(E) or 2(F) above may have those affected benefits restored if, subsequent to the event causing the benefit adjustment, the Participant:

(1)    in the case of benefit adjustment caused by a Rehabilitation Plan Withdrawal (see Section 2(I) below), permanently ceases all employment with, and performance of services in any capacity for, the Contributing Employer (and any successors or trades or businesses under common control with such Employer within the meaning of ERISA § 4001(b)(1)) within 60 days of the occurrence of such Rehabilitation Plan Withdrawal; and

(2)    in any case, subsequently earns one year of Contributory Service Credit with a Contributing Employer while that Employer is in compliance with the Primary Schedule described herein.

## H.   ADJUSTABLE BENEFITS.

As used herein, Adjustable Benefits shall mean and include:

(1)    Any right to receive a Retirement Pension Benefit (Pension Plan, Article IV) prior to age 65 [including without limitation any pre-age 65 benefits that would otherwise be payable as *(i)* a Twenty Year Service Pension (Pension Plan § 4.01); *(ii)* a Contributory Credit Pension (Pension Plan § 4.04); *(iii)* a Vested Pension (Pension Plan § 4.07); (iv) a Deferred Pension (Pension Plan § 4.08); or *(v)* a Twenty-Year Deferred Pension (Pension Plan § 4.09)].

(2)    Early retirement benefit or retirement-type subsidies [including without limitation *(i)* an Early Retirement Pension (Pension Plan § 4.02); *(ii)* a 25-And-Out Pension (Pension Plan § 4.05); or a 30-And-Out Pension (Pension Plan § 4.06)].

(3)    All Disability Benefits not yet in pay status (Pension Plan, Article V).

(4)    Before Retirement Death Benefits (Pension Plan, Article VI) other than the 50% surviving spouse benefit.

(5)    Post-retirement death benefits that are not part of the annuity form of payment.

(6)    All Partial Pensions (Pension Plan, Appendix D), to the extent any such pension is tied to one or more of the Adjustable Benefits listed above.

(7)    All Contribution-Based Pensions (Pension Plan § 4.03) except that, assuming the Participant meets all other requirements for receiving a Contribution-Based Pension, the Contribution-Based Pension is payable at age 65 reduced by 1/2% per month for each month prior to age 65 at the time of retirement with a minimum retirement age of 57. Such minimum retirement age shall not apply if the Participant retired prior to age 57 before the Participant's Adjustable Benefits were eliminated or reduced. In such circumstance, the Participant shall be entitled to receive the Contribution-Based Pension reduced by 1/2% per month for each month prior to age 65 at the time of retirement. *Provided, however,* for Participants who (i) have not submitted a retirement application on or before July 1, 2011 and (ii) do not have a benefit commencement date [within the meaning of ERISA § 305(i)(10)] on or before July 1, 2011, the reductions in the Contribution-Based Pensions payable at age 65 referenced in this subparagraph (7) shall be based on actuarial equivalence in accordance with the Schedule attached as Exhibit B hereto.

(8)    To the extent not already included in paragraphs (1) - (7) above, the following categories of benefits listed and defined as "adjustable benefits" under ERISA§ 305(e)(8)(iv):

(i)    benefits, rights, and features under the plan, including post-retirement death benefits, 60-month guarantees, disability benefits not yet in pay status, and similar benefits,

(ii)    any early retirement benefit or retirement-type subsidy (within the meaning of ERISA Section 204(g)(2)(A)) and any benefit payment option (other than the qualified joint and survivor annuity), and

(iii)    benefit increases that would not be eligible for a guarantee under ERISA Section 4022A on the first day of the Fund's initial critical year under the PPA because the increases were adopted (or, if later, took effect) less than 60 months before such first day.

*Provided, however,* that except as provided in subparagraph (8)(iii) above, nothing in this paragraph shall be construed to reduce the level of a Participant's accrued benefit payable at normal retirement.

**I.    REHABILITATION PLAN WITHDRAWAL**

Subject to the discretionary authority of the Board of Trustees indicated in the final clause of this Subsection I, a "Rehabilitation Plan Withdrawal" occurs on the date a Contributing Employer (a) is no longer required to make Employer Contributions to the Pension Fund under one or more of its Collective Bargaining Agreements, or (b) undergoes a significant reduction in its obligation to make Employer Contributions resulting from outsourcing or subcontracting work covered by the applicable Collective Bargaining Agreement(s), as a result of actions by members of a Bargaining Unit (or its representatives) or the Contributing Employer, which actions include, but are not limited to the following:

- 367 -

(1)    decertification or other removal of the Union as a bargaining agent;

(2)    ratification or other acceptance of a Collective Bargaining Agreement which permits withdrawal of the Bargaining Unit, in whole or in part, from the Pension Plan;

(3)    administrative termination of the Contributing Employer with respect to any or all of its Collective Bargaining Agreements due to: (i) a violation of the Fund's rules with respect to the terms of a Collective Bargaining Agreement (including, without limitation, a provision providing for a split bargaining unit); or (ii) a violation of any other Fund rule or policy (including, without limitation, practices or arrangements that result in adverse selection);

(4)    any transaction or other event (including, without limitation, a merger, consolidation, division, asset sale (other than an asset sale complying with ERISA § 4204), liquidation, dissolution, joint venture, outsourcing, subcontracting) whereby all or a portion of the operations for which the Contributing Employer has an obligation to contribute are continued (whether by the Contributing Employer or by another party) in whole or in part without maintaining the obligation to contribute to the Fund under the same or better terms (including, for example, as to number of participants and contribution rate) as existed before the transaction;

*Provided, however,* that with respect to the circumstances described in Subparagraphs. (3)(ii) or (4) above, the Board of Trustees shall have full discretionary authority to consider, weigh and balance the following factors in determining whether a Rehabilitation Plan Withdrawal has occurred:

(i)    the extent to which the affected Bargaining Unit or its bargaining representative participated in or controlled, or could have controlled or prevented, through bargaining, grievance procedures, NLRB proceedings, litigation or other means, the cessation of Employer Contributions;

(ii)   the extent to which the affected Bargaining Unit benefited, directly or indirectly, from the cessation of Employer Contributions;

(iii)  the extent to which the affected Bargaining Unit, or its bargaining representative, resisted or attempted to resist, or acquiesced in, the cessation of Employer Contributions;

(iv)   the extent to which the affected Bargaining Unit, or any of its members, become engaged as employees or independent contractors in the service of operations that were or are in whole or in part a successor of the operations of the Contributing Employer who incurred the cessation of Employer Contributions; and

(v)    the extent of the hardship that might be incurred by members of the affected Bargaining Unit by the elimination of Adjustable Benefits.

**J.  BENEFIT ADJUSTMENTS APPLICABLE TO ALL PARTICIPANTS (INCLUDING INACTIVE VESTED PARTICIPANTS) WHO HAVE NOT SUBMITTED A RETIREMENT APPLICATION ON OR BEFORE JULY 1, 2011 AND DO NOT HAVE A BENEFIT COMMENCEMENT ON OR BEFORE THAT DATE.**

**Minimum Retirement Age 57.**

Participants who (i) have not submitted a retirement application on or before July 1, 2011 and (ii) do not have a benefit commencement date [within the meaning of ERISA § 305(i)(10)] on or before July 1, 2011, will not be granted a Retirement Date prior to their 57th birthday and will not be eligible to receive retirement benefit payments of any type until after achieving age 57.

**K.  SPECIAL SCHEDULE: QUALIFYING NEW ("HYBRID METHOD") EMPLOYERS (EXCEPT AS NOTED, PRESERVES ALL BENEFITS).**

**1.  Benefits.**

Bargaining Units (and any non-Bargaining Unit groups participating in the Fund) whose Contributing Employers have been specifically accepted and approved by the Trustees as satisfying the requirements for this Qualifying New Employer Schedule will, as it relates to benefits or potential benefit adjustments, be treated in the same way as Bargaining Units (and non-Bargaining Unit groups) under the Primary Schedule (Section 2.A. above).

**2.  Contributions.**

Contributing Employers who have qualified as New Employers within the meaning of Appendix E of the Plan Document, Section 2.2 (b) (and are thus eligible for treatment under the Pension Fund's alternative, or "hybrid," method of calculating Employer Withdrawal Liability), *and* who have fulfilled all requirements relating to the duration and/or level of continued participation in the Pension Fund contained in the agreement under which the Fund accepted the Employer as a New Employer, may contribute under this Schedule to the Fund at a rate to be specifically and separately approved by the Board of Trustees with respect to each such New Employer (the "New Rate"), subject to a specific determination by the Board of Trustees that the following conditions have been or will be met:

(i)  The New Employer has in fact fulfilled its contribution or participation commitments under the agreement in which the Fund accepted the Employer's New Employer status, and the New Employer has fulfilled all other obligations under that agreement, is current in its ongoing contribution obligations to the Fund and is in compliance with the Fund's rules and polices applicable to Contributing Employers;

(ii)  Unless a New Rate is determined and made available under this Schedule, the New Employer would likely withdraw from the Fund on about the expiration date of its most recent Collective Bargaining Agreement requiring contributions to the Fund;

(iii)  the New Employer's continued participation in the Fund at the New Rate, under the specific circumstances presented, will result in net positive cash flow to the Fund, in comparison to the net cash flow that would result from a withdrawal by the New Employer from the Fund; and

- 369 -

(iv)   the New Employer's obligation to contribute to the Fund at the New Rate is documented in a Collective Bargaining Agreement that is or will be acceptable to the Board of Trustees, and contains (or will contain) terms under which the bargaining representative of the affected Bargaining Unit specifically agrees or acknowledges that any reductions in labor costs resulting from the New Employer's contributions at the New Rate have been allocated to the Bargaining Unit in a manner that is satisfactory to the bargaining representative.

**L.   SPECIAL SCHEDULE: QUALIFYING BARGAINING UNITS THAT HAVE BEEN SUBJECT TO A WAGE FREEZE (EXCEPT AS NOTED PRESERVES ALL BENEFITS). (Effective on and after March 14, 2017)**

**1.   Benefits.**

With regard to any Bargaining Unit subject to a Collective Bargaining Agreement in effect as of March 1, 2017 (the "Current Agreement") that –

(i)   was (or is) of 3 to 5 years in duration,

(ii)   did not (or does not) provide for any wage increases for the entire duration of the Agreement, and

(iii)   required (or requires) pension contribution rate increases in compliance with the Primary Schedule (Section 2.A of this Rehabilitation Plan) for the entire duration of the Agreement, but did not (or does not) at any time require contributions at rates equal to or in excess of any of the maximum rates specified under the provisos to the Primary Schedule

the benefits available to any such Bargaining Unit under any new Collective Bargaining Agreement that is the immediate successor or renewal Agreement of the Current Agreement, and is not in compliance with the Primary Schedule ("Successor Agreement"), will be nevertheless identical to the benefits available to Bargaining Units whose Collective Bargaining Agreements are in compliance with the Primary Schedule, provided that any such Successor Agreement has the characteristics specified in Section 2.L.2 below.

**2.   Contributions.**

In order for a Bargaining Unit to qualify for the benefits specified under Section 2.L.1 above, the Successor Agreement must:

(i)   Not be of less duration than the Current Agreement, but not exceeding 5 years in duration;

(ii)   require pension contributions at a rate that is at least as high as the highest rate required under the Current Agreement, but need not provide for any increase in the contribution rates for the duration of the Successor Agreement (the "Special Rate"); and

(iii)   contain terms under which the bargaining representative of the affected Bargaining Unit specifically agrees and acknowledges that any reduction in labor costs resulting from contributions at

- 370 -

the Special Rate (*i.e.,* contributions without the rate increases otherwise required under the Primary Schedule) have been allocated to the Bargaining Unit in a manner that is satisfactory to the bargaining representative.

**Section 3.**    **REHABILITATION PLAN STANDARDS AND OBJECTIVES.**

The Schedules of Contributions and Benefits discussed above have been formulated by the Fund's Board of Trustees as reasonable measures which, under reasonable actuarial assumptions, are designed and projected to forestall the possible insolvency of the Fund prior to 2025. Projections of insolvency may vary from year to year as actual experience may differ from assumptions.

The Trustees recognize the possibility that actual experience could be less favorable than the reasonable assumptions used for the Rehabilitation Plan on an annual basis. Consequently, the annual standards for meeting the requirements of the Rehabilitation Plan are as follows:

- Actuarial projections updated for each year show, based on reasonable assumptions, that under the Rehabilitation Plan and its schedules (as amended and updated from time to time) the Fund will forestall its possible insolvency *prior* to 2023.

**Section 4.**    **ALTERNATIVES CONSIDERED BY THE TRUSTEES.**

The Board of Trustees considered numerous alternatives [including combinations of contribution rate increases (and other updates to the schedules of contribution rates in light of the experience of the Fund) and benefit adjustments] that might enable the Fund to emerge from Critical Status either by the end of ten year PPA Rehabilitation Period (which began on January 1, 2011 and ended on December 31, 2020), or to forestall possible insolvency indefinitely (beyond the date referenced above under the "Standards and Objectives" heading). Some of the alternatives considered were determined to be unreasonable measures. The various default and alternative schedules considered included the following:

Schedules considered by the Board of Trustees in formulating an initial 2008 rehabilitation plan that might permit the Fund to emerge by the end of the Rehabilitation Period on December 31, 2020:

| Schedule | Benefit Reductions | Contribution Rate Increases |
|---|---|---|
| Default | Immediate maximum Critical Status benefit cuts for all participants to the extent permitted by law | 15% per year until emergence in 2021 (plus an additional 1.6% annual increase for Benefit Classes 14 and below) |
| Alternative 1 | Maintain current benefits | 17% per year until emergence in 2021 |
| Alternative 2 | On the second anniversary of the new bargaining agreement, reduce the future benefit accrual rate from 1% of contributions payable at age 62 to 1% of contributions at payable at age 65 | 16% per year until emergence in 2021 |

- 371 -

In formulating the Fund's initial rehabilitation plan in 2008, the Board of Trustees concluded that utilizing any and all *possible* measures to emerge from Critical Status by the end of the 10-year presumptive Rehabilitation Period described in ERISA Section 305(e)(4), would be unreasonable and would involve considerable risk to the Fund and Fund participants. In particular, the Board of Trustees concluded that the continued existence of the Fund and the Trustees' ability to maintain and improve the Fund's funded status in accordance with the terms of the IRS approved amortization extension would be jeopardized by any attempt to emerge from critical status by the end of the presumptive 10-year Rehabilitation Period.

As shown above, based on January 1, 2008 valuation data, the emergence by the end of the presumptive 10 year Rehabilitation Period would require double-digit annual contribution rate increases. For example, the daily contribution rate would generally have to grow from $52 to over $300. Therefore, the Trustees concluded in 2008 that annual contribution rate increases above the 8%/6%/4% level in the Primary Schedule were not reasonable and could trigger mass withdrawals and significant losses to the Fund and the participants.

During the process of updating the Rehabilitation Plan in each applicable year subsequent to 2008, the Trustees concluded that in light of current valuation data available in each of those years, the experience of the Fund and projections, the option available to the Fund under ERISA Section 305(e)(3)(ii) was to pursue reasonable measures to forestall a possible insolvency. The Trustees also concluded during the 2010 - 2021 update processes that requiring annual contribution increases above the level described in the Primary Schedule would not be reasonable and would likely accelerate a possible insolvency of the Fund rather than forestall it.

Prior to Plan/calendar year 2022, the Trustees have implemented (and, where applicable, have continued to implement) numerous measures to improve the Fund's funding. These have included:

- Reducing the benefit accrual rate from 2% of contributions to 1% of contributions;

- Protecting the "and-out" and early retirement benefits while freezing them at their year-end 2003 levels;

- Obtaining agreements from the major bargaining parties to reallocate significant amounts of annual benefit contributions to the Pension Fund;

- Obtaining an amortization extension from the Internal Revenue Service in 2005, and successfully seeking a waiver of the conditions of that extension in light of investment losses resulting from the weakness in financial markets in recent years (waiver or alteration of conditions granted in 2016);

- Requiring as a condition of continued participation in the Fund that new bargaining agreements in the last several years include significant annual contribution rate increases;

- Providing information to Congress and federal agencies with respect to legislative or regulatory proposals that appear to assist in addressing the funding challenges confronting the Fund;

- Approving a Distressed Employer Schedule as part of the Fund's Rehabilitation Plan under which YRC, Inc. and its affiliate USF Holland, Inc., two distressed (but historically significant) Contributing Employers, resumed Contributions in June 2011 at rates lower than would have been permitted under previous (pre-2011)

- 372 -

Rehabilitation Plan Schedules; this Distressed Employer Schedule significantly adjusted the benefits of the affected Bargaining Unit members, and helped assure that despite the lower Contribution rates, the continued participation of these Employers would tend to improve overall pension funding; and

- Adopting a new withdrawal liability method, and obtaining approval of that method by the Pension Benefit Guaranty Corporation, under which new Contributing Employers, and existing Contributing Employers who satisfy their withdrawal liability under the Fund's historic (pre-2011) withdrawal liability method *(i.e.,* the "modified presumptive method"), will have any future withdrawal liability determined under the "direct attribution" method; the Trustees believe that this "hybrid" method will be attractive to some Contributing Employers who wish to continue to participate in the Fund, but may be concerned about the potential for future growth of their estimated withdrawal liability as calculated under the Fund's prior (pre-2011) withdrawal liability method, and that this, in turn, will encourage continued participation in the Fund and tend to improve overall pension funding.

- Amending the Primary Schedule of the Rehabilitation Plan to permit Contributing Employers, who satisfy their existing withdrawal liability and qualify as New Employers eligible for the direct attribution method under the hybrid method, to comply with the Primary Schedule without the need (under their current collective bargaining agreements) for the contribution rate increases otherwise required under the Primary Schedule. The Trustees determined that this amendment to the Rehabilitation Plan will encourage existing Contributing Employers to satisfy their existing withdrawal liability and to continue their participation in the Fund as New Employers under the hybrid method; the Trustees determined that the New Employers' participation on these terms would tend to improve overall pension funding.

- Authorizing the filing, on September 25, 2015, of an application with the United States Department of the Treasury requesting approval of a plan of suspension of benefits under MPRA. (The Trustees determined that the filing of this application was a reasonable measure designed to forestall insolvency, and therefore one that they were required to take under the PPA. However, the Fund's MPRA application was denied by the Department of Treasury on May 6, 2016, and the Trustees have determined that it is not feasible for the Fund to submit a revised MPRA application.)

- Approval of the Special Schedule relating to Qualifying New ("Hybrid") Method Employers indicated in Section 2.K. of this Appendix.

- And the addition of Section 2.L. to this Appendix dealing with Qualifying Bargaining Units that have been subject to wage freezes.

However, the Trustees have also determined, as part of the 2022 Rehabilitation Plan update process, that mandating additional significant benefit cuts (beyond those provided in this updated Rehabilitation Plan), or (as noted) mandating significant contribution rate increases at levels beyond those required in recent years, would risk substantially accelerating the rate at which employers would withdraw from the Fund, in large part because the Union could conclude that it would be in its members' best interest to agree to withdrawals. The Board of Trustees also determined that this acceleration of employer withdrawals would, in turn, be counterproductive to the Trustees' effort to forestall possible insolvency.

**Exhibit A**
**Primary Schedule: Contribution Rate Increases by Bargaining Agreement Year**
**(all rate increases are to be compounded annually)**

| Calendar Year of Contribution Rate Increases | Year of Initial Bargaining Agreement Conforming to Primary Schedule | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006 & Earlier | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| 2006 | 7% | | | | | | | | | | | | | | | | |
| 2007 | 7% | 8% | | | | | | | | | | | | | | | |
| 2008 | 7% | 8% | 8% | | | | | | | | | | | | | | |
| 2009 | 7% | 8% | 8% | 8% | | | | | | | | | | | | | |
| 2010 | 7% | 8% | 8% | 8% | 8% | | | | | | | | | | | | |
| 2011 | 6% | 8% | 8% | 8% | 8% | 8% | | | | | | | | | | | |
| 2012 | 5% | 6% | 8% | 8% | 8% | 8% | 8% | | | | | | | | | | |
| 2013 | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | | | | | | | | | |
| 2014 | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% | | | | | | | | |
| 2015 | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | | | | | | | |
| 2016 | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | | | | | | |
| 2017 | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | | | | | |
| 2018 | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | | | | |
| 2019 | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | | | |
| 2020 | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | | |
| 2021 | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% | 8% | |
| 2022 | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% | 8% |
| 2023 | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% | 8% |
| 2024 | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% | 8% |
| 2025 | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% | 8% |
| 2026 | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% | 8% |
| 2027 | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% | 8% |
| 2028 | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 6% | 8% |

TM:619767 / 01096280 / 04/03/2023

**EXHIBIT B**

**Schedule for Actuarial Reduction of Age 65 Benefits**

**(Applicable to Default Schedule and Rehabilitation Plan
Withdrawal benefit adjustments for Participants who
(i) have not submitted a retirement application on or
before July 1, 2011 and (ii) do not have a benefit commencement
date [within the meaning of ERISA§ 305(i)(10)] on or before July 1, 2011)**

| Age | Percent of Age 65 Benefit Based on Actuarial Equivalence |
|:---:|:---:|
| 65 | 100% |
| 64 | 90% |
| 63 | 81% |
| 62 | 74% |
| 61 | 67% |
| 60 | 61% |
| 59 | 55% |
| 58 | 50% |
| 57 | 46% |

# Statement of Actuarial Assumptions, Methods and Models

## (Schedule MB, Line 6)

| | |
|---|---|
| **Rationale for Demographic and Noneconomic Assumptions** | The information and analysis used in selecting each demographic assumption that has a significant effect on this actuarial valuation is shown in a detailed actuarial experience study (*Review of Demographic Plan Experience for Five-Year Period from January 1, 2015 Through December 31, 2019*). Current data is reviewed with each annual valuation. Based on professional judgement, no assumption changes are warranted at this time, except if noted otherwise. |
| **Decrements** | *Rates of Retirement:* Table A. The retirement assumption consists of age-based rates at which active and inactive participants are assumed to retire and commence benefits under the Plan. The retirement assumption applies only to participants who are eligible to commence benefits under the Plan. |
| | *Rates of Withdrawal Prior to Retirement:* Table B. The withdrawal assumption consists of rates at which active participants are assumed to terminate from covered employment. The rates under the withdrawal assumption are based on service. |
| | *Rates of Disability:* Table C. The disability assumption consists of age-based rates at which participants become disabled and collect disability retirement benefits from the Plan, which are available through age 62. This assumption applies only to participants who are eligible for a disability benefit under the Plan, and it determines when disabled annuitant life mortality rates apply in the valuation. |
| | *Rates of Mortality:* |
| | <u>Non-Annuitant Lives</u>: For males, Pri-2012 Blue Collar Employee Male table with generational projection using Scale MP-2019 from 2012. For females, Pri-2012 Blue Collar Employee Female table with generational projection using Scale MP-2019 from 2012. |
| | <u>Healthy Annuitant Lives</u>: For males, Pri-2012 Blue Collar Healthy Annuitant Male table with rates increased by 11%, and generational projection using Scale MP-2019 from 2012. For females, Pri-2012 Blue Collar Healthy Annuitant Female table with rates increased by 4%, and generational projection using Scale MP-2019 from 2012. |
| | <u>Contingent Survivor Lives</u>: These tables apply upon the death of the corresponding participant. For males, Pri-2012 Blue Collar Contingent Survivor Male table with generational projection using Scale MP-2019 from 2012. For females, Pri-2012 Blue Collar Contingent Survivor Female table with rates increased by 9%, and generational projection using Scale MP-2019 from 2012. |
| | <u>Disabled Lives</u>: For males, Pri-2012 Disabled Annuitant Male table with rates increased by 23%, and generational projection using Scale MP-2019 from 2012. For females, Pri-2012 Disabled Annuitant Female table with generational projection using Scale MP-2019 from 2012. |
| | The adjusted underlying tables with the generational projection to the ages of participants as of the measurement date reasonably reflect the mortality experience of the Plan as of the measurement date. These adjusted mortality tables were then projected to future years using Scale MP-2019 to reflect future mortality improvement. |
| | Note: The rates described above are rates of decrement, not probability rates. Probability rates at a given age are calculated by considering all applicable rates of decrement at that age. |



2022 Schedule MB, Line 6 – Statement of Actuarial Assumptions/Methods
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Table A

## Retirement (%)

| Age | Active Participants Primary Schedule | | Active Participants Default/Distressed/RPW Schedule | | Inactive Vested Participants | | | |
|---|---|---|---|---|---|---|---|---|
| | Service < 20 | Service ≥ 20 | Service < 20 | Service ≥ 20 | Non-UPS Service < 20 | Non-UPS Service ≥ 20 | UPS Retirees* | UPS Non-Retirees** |
| 57 | 2.0 | 11.0 | 1.0 | 3.0 | 7.0 | 15.0 | 0.0 | 20.0 |
| 58 | 1.0 | 7.0 | 1.0 | 2.0 | 3.0 | 6.0 | 0.0 | 10.0 |
| 59 | 2.0 | 8.0 | 2.0 | 3.0 | 4.0 | 7.0 | 0.0 | 10.0 |
| 60 | 3.0 | 9.0 | 2.0 | 4.0 | 5.0 | 9.0 | 0.0 | 10.0 |
| 61 | 8.0 | 18.0 | 4.0 | 12.0 | 8.0 | 13.0 | 0.0 | 13.0 |
| 62 | 15.0 | 33.0 | 11.0 | 24.0 | 14.0 | 22.0 | 0.0 | 25.0 |
| 63 | 12.0 | 22.0 | 8.0 | 16.0 | 8.0 | 15.0 | 0.0 | 13.0 |
| 64 | 17.0 | 24.0 | 13.0 | 22.0 | 14.0 | 20.0 | 0.0 | 17.0 |
| 65 | 28.0 | 33.0 | 26.0 | 30.0 | 25.0 | 35.0 | 100.0 | 30.0 |
| 66 | 28.0 | 33.0 | 26.0 | 26.0 | 14.0 | 24.0 | 100.0 | 13.0 |
| 67 | 23.0 | 26.0 | 18.0 | 18.0 | 8.0 | 15.0 | 100.0 | 9.0 |
| 68 | 21.0 | 26.0 | 17.0 | 17.0 | 6.0 | 13.0 | 100.0 | 7.0 |
| 69 | 14.0 | 23.0 | 11.0 | 11.0 | 6.0 | 11.0 | 100.0 | 5.0 |
| 70 | 26.0 | 26.0 | 13.0 | 13.0 | 6.0 | 15.0 | 100.0 | 5.0 |
| 71 | 100.0 | 100.0 | 100.0 | 100.0 | 17.0 | 38.0 | 100.0 | 100.0 |
| 72 | 100.0 | 100.0 | 100.0 | 100.0 | 3.0 | 3.0 | 100.0 | 100.0 |
| 73-75 | 100.0 | 100.0 | 100.0 | 100.0 | 2.0 | 2.0 | 100.0 | 100.0 |
| 76-84 | 100.0 | 100.0 | 100.0 | 100.0 | 1.0 | 1.0 | 100.0 | 100.0 |
| 85 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

\*   These rates pertain to commencement of benefits under the Central States Plan, assuming the participant has already commenced benefits under the UPS/IBT Full-Time Employee Pension Plan (the "UPS Plan").

\*\* These rates apply to when UPS inactive vested participants are assumed to commence benefits from the UPS Plan.



# Table B

## Withdrawals* (%)

| Years of Participation Service | Withdrawal Rate | Years of Participation Service | Withdrawal Rate |
|---|---|---|---|
| < 1 | 29.0 | 12 | 10.0 |
| 1 | 29.0 | 13 | 10.0 |
| 2 | 23.0 | 14 | 10.0 |
| 3 | 18.0 | 15 | 9.0 |
| 4 | 16.0 | 16 | 9.0 |
| 5 | 15.0 | 17 | 8.0 |
| 6 | 15.0 | 18 | 7.0 |
| 7 | 15.0 | 19 | 7.0 |
| 8 | 13.0 | 20 | 7.0 |
| 9 | 11.0 | 21 | 7.0 |
| 10 | 11.0 | 22 | 7.0 |
| 11 | 10.0 | 23 & over | 6.0 |

* Withdrawal rates apply to all active participants who are not eligible for immediate commencement of a retirement benefit under the Plan.



# Table C

## Disability (%)

| Age | Rate of Disability | Age | Rate of Disability | Age | Rate of Disability |
|---|---|---|---|---|---|
| 30 and under | 0.00 | 41 | 0.02 | 52 | 0.11 |
| 31 | 0.00 | 42 | 0.02 | 53 | 0.15 |
| 32 | 0.01 | 43 | 0.02 | 54 | 0.21 |
| 33 | 0.01 | 44 | 0.02 | 55 | 0.20 |
| 34 | 0.01 | 45 | 0.02 | 56 | 0.13 |
| 35 | 0.01 | 46 | 0.02 | 57 | 0.11 |
| 36 | 0.01 | 47 | 0.02 | 58 | 0.03 |
| 37 | 0.01 | 48 | 0.02 | 59 | 0.03 |
| 38 | 0.01 | 49 | 0.02 | 60 | 0.03 |
| 39 | 0.01 | 50 | 0.06 | 61 | 0.03 |
| 40 | 0.01 | 51 | 0.11 | 62 | 0.03 |



2022 Schedule MB, Line 6 – Statement of Actuarial Assumptions/Methods
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Table D

## Mortality*

| Age | Healthy** | | Contingent Survivor | | Disabled | |
|-----|-----------|--------|---------------------|--------|----------|--------|
|     | Male | Female | Male | Female | Male | Female |
| 20 | 0.07% | 0.02% | 1.69% | 0.80% | 1.44% | 0.36% |
| 25 | 0.08% | 0.03% | 1.85% | 0.86% | 1.54% | 0.49% |
| 30 | 0.09% | 0.04% | 2.10% | 0.93% | 1.81% | 0.58% |
| 35 | 0.11% | 0.05% | 2.20% | 0.94% | 2.22% | 0.79% |
| 40 | 0.12% | 0.07% | 1.98% | 0.83% | 2.43% | 1.06% |
| 45 | 0.13% | 0.09% | 1.62% | 0.71% | 2.62% | 1.36% |
| 50 | 0.17% | 0.13% | 1.44% | 0.66% | 2.45% | 1.30% |
| 55 | 0.27% | 0.20% | 1.64% | 0.92% | 2.60% | 1.51% |
| 60 | 1.06% | 0.79% | 2.11% | 1.27% | 2.98% | 1.83% |
| 65 | 1.44% | 1.11% | 2.64% | 1.66% | 3.60% | 2.12% |
| 70 | 2.18% | 1.57% | 3.27% | 2.20% | 4.63% | 2.62% |
| 75 | 3.43% | 2.50% | 4.37% | 3.21% | 6.62% | 3.72% |
| 80 | 5.90% | 4.27% | 6.31% | 4.97% | 10.20% | 5.81% |
| 85 | 10.22% | 7.49% | 9.60% | 8.05% | 15.87% | 9.49% |
| 90 | 17.42% | 13.10% | 15.49% | 13.73% | 23.96% | 15.55% |

\*  Rates above are sample rates in 2022. Rates are projected on a generational basis after 2022 using Scale MP-2019.

\*\*  Employee rates shown for ages 20-55 and annuitant rates shown for ages 60-90.

| | |
|---|---|
| **Description of Weighted Average Retirement Age** | Age 64, determined as follows: The weighted average retirement age for each participant is calculated as the sum of the product of each potential current or future retirement age times the probability of surviving from current age to that age and then retiring at that age, assuming no other decrements. The overall weighted retirement age is the average of the individual retirement ages based on all the active participants included in the January 1, 2022 actuarial valuation. |
| **Future Benefit Accruals** | One year of service per year <br><br> The future benefit accruals were based on historical and current demographic data, adjusted to reflect estimated future experience and professional judgment. |



2022 Schedule MB, Line 6 – Statement of Actuarial Assumptions/Methods
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Frequency of Employer Contributions | For active participants, based on the units of contributions during the most recent Plan Year, as follows: | | |
|---|---|---|---|
| | Assumed Weeks Worked | Assumed Days Worked | Assumed Hours Worked |
| | 50 | 240 | 1,900 |

| | |
|---|---|
| **Unknown Data for Participants** | Same as those exhibited by participants with similar known characteristics. If not specified, participants are assumed to be male. The Fund Office adjusted for missing birth dates by assuming that participants were born 30 years prior to participation date. |
| **Definition of Active Participants** | Active participants are defined as those reported as Active by the Fund Office excluding those who have retired as of the valuation date. All actives have earned one year of vesting service in the most recent plan year. |
| **Exclusion of Inactive Vested Participants** | Inactive participants over age 85 are excluded from the valuation, based on an assumption that they will not ultimately apply for a pension or respond to inquiries by the Fund Office. This assumption does not apply to those UPS participants that became inactive vested participants as a result of UPS's withdrawal. |
| **Deceased Inactive Vested Participants** | Liabilities for inactive vested participants reported with a date of death are included in the valuation and multiplied by a factor of 0.41 to reflect an assumption that 75% have a surviving spouse that will collect benefits, a beneficiary would receive 50% of the participant's benefit, and an adjustment for the assumed difference in life expectancy between a participant and spouse. |
| **Percent Married** | 75% of active and inactive vested participants are assumed to be married. |
| **Age and Sex of Spouse** | Spouses are assumed to be the opposite sex of participants. Females are assumed to be 2 years younger than their male spouses. |
| **Post-NRA Retirements** | 95% of benefits paid to inactive vested participants retiring after age 65 are assumed to be ineligible for retroactive payments or adjustments due to post-NRA commencement.<br><br>This assumption is based on historical and current demographic data, adjusted to reflect estimated future experience and professional judgment. |

**Benefit Election**

Active and inactive vested participants are assumed to elect optional forms of payment as shown in the table below.

| Single | Married | | |
|---|---|---|---|
| Single Life* | Single Life* | 50% Joint & Survivor | 75% Joint & Survivor |
| 25% | 40% | 20% | 15% |

\* A death benefit is payable to the beneficiaries of participants who are covered under the Primary Schedule of the Rehabilitation Plan, who elect a single life annuity, and who die within 60 months of commencing benefits. For married participants, the death benefit is the balance of 60 monthly payments; for single participants, the death benefit is a single payment of $1,000.



2022 Schedule MB, Line 6 – Statement of Actuarial Assumptions/Methods
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

---

**Net Investment Return**    2.00% per year

The net investment return is a long-term estimate derived from analysis of historical data, current and recent market expectations, and professional judgment.

Under the American Rescue Plan Act of 2021 (ARPA), which was enacted on March 11, 2021, the Plan will receive a large amount of special financial assistance (SFA) from the PBGC that will enable the Plan to avoid insolvency in 2025. The Plan was not eligible to apply for SFA until after this valuation date and the amount of SFA is subject to PBGC approval. The expected duration of solvency of the Plan cannot be determined until the PBGC approves the amount, timing, and investment restrictions on the SFA. It is expected that the Plan's investment policy will be updated to reflect the SFA and the requirement under ARPA that the funds be invested in investment grade bonds or other investments deemed appropriate by PBGC.  At this time, however, it is not yet known what the updates to the investment policy will be.

The Plan's current investment policy was adopted in 2017 and has been subsequently revised. Under the current policy, the Plan's target asset allocation has shifted to short-term and cash equivalent securities as the Plan was projected to approach insolvency. For the period after which the Plan was projected to become insolvent (without respect to SFA under ARPA), the year-by-year expected returns are based on the estimated average cash-equivalent assets needed each quarter to pay for estimated PBGC guaranteed benefits and administrative expenses.

Year-by-year expected returns were developed using a building block approach based on 2022 capital market assumptions developed by Segal Marco Advisors, including inflation expectations, expected returns, and anticipated risk premiums for each of the Plan's asset classes. The projected cash flows for participants included in this valuation were based on the January 1, 2022 actuarial valuation and assumptions, reflecting the Trustees' industry activity assumptions provided for the 2022 actuarial status ("zone") certification.

The following tables show expected returns on Plan assets through the projected date of insolvency without respect to SFA under ARPA and a sample of expected annual returns on cash-equivalent securities following the projected date of Plan insolvency. Assuming that SFA will prolong plan solvency, a long-term, return weighted analysis of expected cash returns indicates a long-term 2.0% return assumption is reasonable.

| Expected Returns on Plan Assets | | | Expected Returns on Cash-Equivalent Securities | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Year | Return | | Year | Return | Year | Return |
| 2022 | 0.43% | | 2030 | 1.53% | 2050 | 2.49% |
| 2023 | 0.66% | | 2035 | 1.89% | 2055 | 2.63% |
| 2024 | 0.85% | | 2040 | 2.14% | 2060 | 2.75% |
| | | | 2045 | 2.33% | 2065 | 2.85% |

Additional information regarding the development of the net investment return assumption appears in a separate report (*Review and Selection of Economic Assumptions for Plan Year Beginning January 1, 2020*).



2022 Schedule MB, Line 6 – Statement of Actuarial Assumptions/Methods
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| | |
|---|---|
| **Annual Administrative Expenses** | $45,400,000 for the year beginning January 1, 2022 (equivalent to $44,916,352 payable at the beginning of the year) or 8.5% of Normal Cost. |
| | The annual administrative expenses were based on the expense budget for the current year as of January 1, 2022. |
| **Actuarial Value of Assets** | The market value of assets less unrecognized returns in each of the last five years. Unrecognized return is equal to the difference between the actual market return and the projected market return, and is recognized over a five-year period. The actuarial value is further adjusted, if necessary, to be within 20% of the market value. |
| **Actuarial Cost Method** | Unit Credit Actuarial Cost Method. Normal Cost and Actuarial Accrued Liability are calculated on an individual basis and are allocated by service. |
| **Benefit Class** | Plan participants are assumed to remain in their current Benefit Class until termination or retirement. |
| **Benefits Valued** | Unless otherwise indicated, includes all benefits summarized in Exhibit L. |
| **Current Liability Assumptions** | *Interest:* 2.22%, within the permissible range prescribed under IRC Section 431(c)(6)(E) |
| | *Mortality:* Mortality prescribed under IRS Regulations 1.431(c)(6)-1 and 1.430(h)(3)-1(a)(2): RP-2014 employee and annuitant mortality tables, adjusted backward to the base year (2006) using scale MP-2014, projected forward generationally using scale MP-2020 (previously, the MP-2019 scale was used). |
| **Actuarial Models** | Segal valuation results are based on proprietary actuarial modeling software. The actuarial valuation models generate a comprehensive set of liability and cost calculations that are prepared to meet regulatory, legislative and client requirements. Deterministic cost projections are based on a proprietary forecasting model. Our Actuarial Technology and Systems unit, comprised of both actuaries and programmers, is responsible for the initial development and maintenance of these models. The models have a modular structure that allows for a high degree of accuracy, flexibility and user control. The client team programs the assumptions and the plan provisions, validates the models, and reviews test lives and results, under the supervision of the responsible Enrolled Actuary. |



2022 Schedule MB – Other Attachment
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| | |
|---|---|
| **FSA Contribution Timing (Schedule MB, line 3a)** | Unless otherwise noted, contributions are paid periodically throughout the year pursuant to collective bargaining agreements. The interest credited in the FSA is therefore assumed to be equivalent to a July 1 contribution date. |



# Summary of Plan Provisions

## (Schedule MB, Line 6)

This exhibit summarizes the major provisions of the Plan included in the valuation. It is not intended to be, nor should it be interpreted as, a complete statement of all plan provisions.

| Plan Year | January 1 through December 31 |
|---|---|
| Pension Credit Year | January 1 through December 31 |
| Plan Status | Ongoing plan |
| Participation | Employee is eligible to participate when at least 20 weeks of contributions have been made on his or her behalf in the first year of employment or in any calendar year thereafter (for Benefit Classes 15A through 18+, need 20 weeks or 75 days of contributions). |
| Contributions | Employers made daily or weekly contributions on behalf of their employees, as established by a collective bargaining agreement. These contribution rates are a factor in determining Benefit Class. Minimum contribution rates vary by several factors, including Benefit Class and year of last contract. |
| | The average annual contribution rate per participant, based on the assumptions regarding frequency, is $10,604. |
| Service Credit | Sum of Contributory Credit and Non-Contributory Credit |
| Contributory Credit | Credit is based on contributions made by employer on employee's behalf. Contributory Credit is earned on a calendar year basis according to the following schedule: |

Benefit Classes 1 – 14

| | |
|---|---|
| 0 – 19 weeks contributed | No Credit |
| 20 – 39 weeks contributed | Number of weeks divided by 40 |
| 40 or more weeks contributed | 1 year credit |

Benefit Classes 15A – 18+

| | |
|---|---|
| 0 – 19 weeks contributed | No Credit |
| 20 – 39 weeks contributed | Number of weeks divided by 40 |
| 40 or more weeks contributed | 1 year credit |

Or

| | |
|---|---|
| 74 days contributed | No Credit |
| 75 – 179 days contributed | Number of days divided by 180 |
| 180 or more days contributed | 1 year credit |



2022 Schedule MB, Line 6 – Summary of Plan Provisions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| | |
|---|---|
| **Non-Contributory Credit** | Employee can earn Non-Contributory Credit if he or she became a Participant prior to April 1, 1985, and if he or she worked for a Teamster type organization prior to becoming a participant in this plan. Up to one year of Non-Contributory Credit can be given for each year of Contributory Credit. |
| **Reemployment** | If a pensioner or disabled Participant returns to work, benefit payments may be suspended pursuant to the terms of the Plan. Benefit may have to be re-calculated if he or she earns additional credit. |
| **Vesting Service** | A Participant earns one year of Vesting Service for each calendar year during which the employer makes at least 20 weeks of contribution on his or her behalf (20 weeks or 75 days for Benefit Classes 15A through 18+). A Participant becomes vested upon earning five years of vesting service. |
| **Break in Service** | A one-year break is a calendar year with less than 10 weeks of Contributory Credit, Non-Contributory Credit, or Vesting Service.<br><br>A Break in Service occurs when a non-vested Participant has the greater of a) five consecutive one-year breaks, or b) a number of consecutive one-year breaks equal to the number of years of Vesting Service prior to the one-year breaks. |
| **Retirement Benefits** | A Participant receives the best of the following benefit types at retirement:<br><br>• Twenty-Year Service Pension<br>• Contribution-Based Pension<br>• Contributory Credit Pension |



2022 Schedule MB, Line 6 – Summary of Plan Provisions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

**Twenty-Year Service Pension**

This benefit is earned by combining Contributory Credit and Non-Contributory Credit, and at least one-half of the total Credit must be Contributory.

This Benefit is based on Benefit Class and age at retirement as follows:

| Benefit Class | Monthly Pension Benefit | | | | |
|---|---|---|---|---|---|
| | Age 57 | Age 58 | Age 59 | 60-64 | Age 65 |
| 1 | $60 | $60 | $60 | $60 | $60 |
| 2 | 90 | 90 | 90 | 90 | 90 |
| 2A | 125 | 125 | 125 | 125 | 125 |
| 3 | 140 | 140 | 140 | 170 | 170 |
| 3A | 170 | 170 | 170 | 210 | 210 |
| 4 | 225 | 225 | 225 | 275 | 275 |
| 5 | 260 | 260 | 260 | 315 | 315 |
| 6 | 285 | 285 | 285 | 350 | 350 |
| 7 | 330 | 330 | 330 | 400 | 400 |
| 8 | 365 | 365 | 365 | 445 | 445 |
| 9 | 400 | 400 | 400 | 485 | 485 |
| 10 | 435 | 435 | 435 | 530 | 530 |
| 11 | 490 | 490 | 490 | 595 | 595 |
| 12 | 575 | 575 | 575 | 675 | 675 |
| 13 | 600 | 600 | 600 | 725 | 725 |
| 14 | 625 | 625 | 625 | 775 | 775 |
| 15 | 700 | 750 | 800 | 900 | 900 |
| 16 | 700 | 750 | 800 | 900 | 1,100 |
| 17A&B | 700 | 750 | 800 | 900 | 1,100 |
| 18&18+ | 700 | 750 | 800 | 900 | 1,100 |

- *Eligibility:* Attain age 50 while an active plan participant with 20 years of Credit

  Or

  30 years of Credit, regardless of age.

- *Amount:* Monthly pension benefit is based on chart above using age on the earlier of 1) retirement date, or 2) date or termination. Benefit is reduced by .5% for each month retirement age precedes age 57.



2022 Schedule MB, Line 6 – Summary of Plan Provisions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| | |
|---|---|
| **Deferred Pension (Special Provision)** | • *Eligibility:* Attain age 57 while an active plan participant with 20 years of Credit<br><br>    Or<br><br>    20 years of Contributory Credit, regardless of age, with at least 20 weeks under Schedule B of the Benefit Class Rate Chart<br><br>    Or<br><br>    Attain age 50 while an active plan participant with 20 years of Contributory Credit.<br><br>• *Amount:* Monthly pension benefit is based on previous chart using age at retirement (not age at termination). This special Deferred Pension allows a participant to terminate employment, but delay retirement to a later date to receive a greater benefit. This benefit is reduced .5% for each month retirement age precedes age 57. This benefit is not payable prior to age 50. |
| **Contribution-Based Credit** | • *Eligibility:* Five years of Vesting Service.<br><br>• *Amount:* This monthly pension benefit is payable, unreduced, at the earlier of age 65 and age 62 with 20 years of Credit, and is equal to (a) + (b) + (c):<br><br>    (a) 1% of all employer contributions paid on the Participant's behalf on or after January 1, 2004;<br><br>    (b) 2% of all employer contributions paid on the Participant's behalf on or after January 1, 1986 through December 31, 2003;<br><br>    (c) Pre-1986 credit is determined using a formula as defined in the January 1, 1985 Pension Plan.<br><br>• This benefit can be taken early, with a reduction of .5% for each month retirement date precedes age 65, or age 62 with 20 years of Credit if earlier. |
| **Contributory Pension** | • *Eligibility (must meet any of the following):*<br><br>    – 30 years of Contributory Credit, with at least ½ year of Contributory Credit earned prior to January 1, 2004 and Contribution being made under Schedule B of the Benefit Class Rate Chart;<br><br>    – At least age 57 with at least 20 years of Contributory Credit and Benefit Class 16 or higher;<br><br>    – At least age 57 with at least 25 years of Contributory Credit and Benefit Class 15C or higher;<br><br>    – At least age 60 with at least 25 years of Contributory Credit and Benefit Class 15A or higher;<br><br>    – 25 years of Contributory Credit and Benefit Class 17A, 18, or 18+;<br><br>    – At least age 55 with at least 25 years of Contributory Credit and Benefit Class 17B;<br><br>    – At least age 50 with at least 20 years of Contributory Credit and Benefit Class 18 or 18+<br><br>• *Amount:* The sum of (a) and (b), where:<br><br>    (a) 1% of Contributions paid on participant's behalf on or after January 1, 2004 (payable monthly and reduced .5% per month for retirement prior to 62);<br><br>    (b) a percentage (determined by taking years of Contributory Credit as of December 31, 2003 divided by the total years of Contributory Credit, capped at the minimum years needed for the applicable benefit amount) of the amount, payable monthly, taken from the following charts (age used in chart should be age at date of termination). |



2022 Schedule MB, Line 6 – Summary of Plan Provisions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

**For Benefit Classes 1 – 14:**

Use age 60 amount from Twenty-Year Service Pension Chart

**For Benefits Class 15A:**

| Age | 25 Years | 30 Years |
|-----|----------|----------|
| Any | $0 | $1,000 |
| 60-61 | 950 | 1,050 |
| 62-64 | 1,050 | 1,125 |
| 65+ | 1,125 | 1,250 |

**For Benefits Class 15B:**

| Age | 25 Years | 30 Years |
|-----|----------|----------|
| Any | $0 | $1,000 |
| 60-61 | 1,000 | 1,100 |
| 62-64 | 1,100 | 1,250 |
| 65+ | 1,250 | 1,500 |

**For Benefits Class 15C (Phase I):**

| Age | 25 Years | 30 Years |
|-----|----------|----------|
| Any | $0 | $1,000 |
| 57-59 | 900 | 1,125 |
| 60-61 | 1,125 | 1,350 |
| 62-64 | 1,225 | 1,500 |
| 65+ | 1,375 | 1,750 |

**For Benefits Class 15C (Phase II):**

| Age | 25 Years | 30 Years |
|-----|----------|----------|
| Any | $0 | $1,000 |
| 57-59 | 1,000 | 1,250 |
| 60-61 | 1,250 | 1,600 |
| 62-64 | 1,350 | 1,750 |
| 65+ | 1,500 | 2,000 |



2022 Schedule MB, Line 6 – Summary of Plan Provisions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

**For Benefits Class 16:**

| Age | 20 Years | 25 Years | 30 Years |
|---|---|---|---|
| Any | $0 | $0 | $2,000 |
| 57 | 900 | 1,200 | 2,000 |
| 58 | 950 | 1,300 | 2,000 |
| 59 | 1,000 | 1,400 | 2,000 |
| 60 | 1,050 | 1,500 | 2,000 |
| 61 | 1,100 | 1,600 | 2,100 |
| 62 | 1,200 | 1,700 | 2,200 |
| 63 | 1,300 | 1,800 | 2,300 |
| 64 | 1,400 | 1,900 | 2,400 |
| 65+ | 1,500 | 2,000 | 2,500 |

**Contributory Credit Pensions Under Benefit Class 17A:**

| Age | Years of Contributory Service | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 & Over |
| Any Age | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $2,000 | $2,100 | $2,200 | $2,300 | $2,400 | $2,500 |
| 56 | 1,500 | 1,600 | 1,600 | 1,600 | 1,600 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 2,500 |
| 57 | 1,500 | 1,600 | 1,700 | 1,700 | 1,700 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 2,500 |
| 58 | 1,500 | 1,600 | 1,700 | 1,800 | 1,800 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 2,500 |
| 59 | 1,500 | 1,600 | 1,700 | 1,800 | 1,900 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 2,500 |
| 60 | 1,500 | 1,600 | 1,700 | 1,800 | 1,900 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 2,500 |
| 61 | 1,600 | 1,600 | 1,700 | 1,800 | 1,900 | 2,100 | 2,100 | 2,200 | 2,300 | 2,400 | 2,500 |
| 62 | 1,700 | 1,700 | 1,700 | 1,800 | 1,900 | 2,200 | 2,200 | 2,200 | 2,300 | 2,400 | 2,500 |
| 63 | 1,800 | 1,800 | 1,800 | 1,800 | 1,900 | 2,300 | 2,300 | 2,300 | 2,300 | 2,400 | 2,500 |
| 64 | 1,900 | 1,900 | 1,900 | 1,900 | 1,900 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,500 |
| 65 & Up | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |

✳ Segal

2022 Schedule MB, Line 6 – Summary of Plan Provisions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

**Contributory Credit Pensions Under Benefits Class 17B:**

| Age | Years of Contributory Service | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 & Over |
| Any Age | - | - | - | - | - | $2,500 | $2,600 | $2,700 | $2,800 | $2,900 | $3,000 |
| 55 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 56 | 1,500 | 1,600 | 1,600 | 1,600 | 1,600 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 57 | 1,500 | 1,600 | 1,700 | 1,700 | 1,700 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 58 | 1,500 | 1,600 | 1,700 | 1,800 | 1,800 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 59 | 1,500 | 1,600 | 1,700 | 1,800 | 1,900 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 60 | 1,500 | 1,600 | 1,700 | 1,800 | 1,900 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 61 | 1,600 | 1,600 | 1,700 | 1,800 | 1,900 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 62 | 1,700 | 1,700 | 1,700 | 1,800 | 1,900 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 63 | 1,800 | 1,800 | 1,800 | 1,800 | 1,900 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 64 | 1,900 | 1,900 | 1,900 | 1,900 | 1,900 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |
| 65 & Up | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 |

✕ Segal

2022 Schedule MB, Line 6 – Summary of Plan Provisions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

**Contributory Credit Pensions Under Benefit Class 18:**

| Age | 20-24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 & Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years of Contributory Service | | | | | | | |
| Any Age | - | $2,000 | $2,100 | $2,200 | $2,300 | $2,400 | $3,000 | $3,100 | $3,200 | $3,300 | $3,400 | $3,500 |
| 50 | $650 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 51 | 700 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 52 | 750 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 53 | 800 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 54 | 850 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 55 | 900 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 56 | 950 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 57 | 1,000 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 58 | 1,050 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 59 | 1,100 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 60 | 1,150 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 61 | 1,200 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 62 | 1,300 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 63 | 1,400 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 64 | 1,500 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 65 & Up | 2,000 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |

✷ Segal

### Contributory Credit Pensions Under Benefit Class 18 Plus:

| Age | 20-24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 & Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years of Contributory Service | | | | | | | |
| Any Age | - | $2,000 | $2,100 | $2,200 | $2,300 | $2,400 | $3,000 | $3,100 | $3,200 | $3,300 | $3,400 | $3,500 |
| 50 | $650 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 51 | 700 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 52 | 750 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 53 | 800 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 54 | 850 | 2,000 | 2,100 | 2,200 | 2,300 | 2,400 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 55 | 900 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 56 | 950 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 57 | 1,000 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 58 | 1,050 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 59 | 1,100 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 60 | 1,150 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 61 | 1,200 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 62 | 1,300 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 63 | 1,400 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 64 | 1,500 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |
| 65 & Up | 2,000 | 2,500 | 2,600 | 2,700 | 2,800 | 2,900 | 3,000 | 3,100 | 3,200 | 3,300 | 3,400 | 3,500 |

| | |
|---|---|
| **Disability Pension** | • *Eligibility:* Under age 62 with 10 years of credited service and Benefit Class 4 or higher |
| | • *Amount:* For Benefit Class 18: $650 per month plus $50 for each year that the age at time of disability exceeded age 50 with a maximum benefit of $1,000. For other Benefit Classes: $265 per month until death or recovery from disability. At age 65, a disabled participant may elect to receive a normal retirement benefit instead. |
| **Vesting** | • *Eligibility:* 5 years of vesting service |
| | • *Amount:* Vested participants retiring after January 1, 1987 will get a Contribution-Based Pension. The Vested Pension is only for those retiring on or before January 1, 1987. |



2022 Schedule MB, Line 6 – Summary of Plan Provisions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| | |
|---|---|
| **Pre-Retirement Death Benefits** | Survivors may only receive one non-disability death benefit. |
| | **50% Surviving Spouse Benefit** |
| | • *Eligibility*: Married and either a vested participant or eligible for an immediate pension. |
| | • *Amount*: 50% of the pension that would have been payable under the Joint and 50% Surviving Spouse option. |
| | **60-Month Survivor Benefit** |
| | • *Eligibility*: Active participant with 20 years of credited service, married or with dependent children, and Benefit Class 4 or higher. |
| | • *Amount*: 60 months' pension equal to the greater of $160 per month or the pension the deceased participant could have received under the lifetime with limited surviving spouse payment option. |
| | **Lump-Sum Death Benefit** |
| | • *Eligibility*: Active participant with 10 years of credited service. |
| | • *Amount*: $4,000 under Schedule B, $2,000 under Schedule A, or $10,000 under Benefit Class 18 but not more than 50% of the contributions made for the participant. Survivor eligible for more than one death benefit must elect which one to receive if not covered under Benefit Class 18. |
| | **Disability Death Benefit** |
| | • *Eligibility*: Receiving a disability pension. |
| | • *Amount*: $1,000 unless the surviving spouse elects to receive the 50% Surviving Spouse Benefit described above. |
| | **Lump-Sum Disability Benefit** |
| | • *Eligibility*: Age 45 with 10 years of credited service and not eligible for the disability pension. |
| | • *Amount*: $3,000 under Schedule B or $2,000 under Schedule A, but not more than 50% of the contributions made for the participant |
| **Optional Forms of Benefits** | For single participants: |
| | • Single Life Annuity for members of Benefit Classes 4 and higher, with a $1,000 death benefit |
| | • Single Life Annuity for members of Benefit Classes below 4 and a benefit based on 20 years of Credit, with a $1,000 death benefit |
| | For married participants: |
| | • 50% Joint and Survivor Pension (QJSA) with pop-up provision, reduced from the single life annuity |
| | • 75% Joint and Survivor Pension (QOSA) with pop-up provision, reduced form the single life annuity |
| | • Single Life Annuity for members of Benefit Classes 4 and higher with at least 20 years of Credit, with 60 months of payments guaranteed or, if the spouse does not survive to the pensioner's death, a $1,000 death benefit |
| | • Single Life Annuity for members of Benefit Classes below 4 and a benefit based on 20 years of Credit, with a $1,000 death benefit upon the pensioner's death and a $500 death benefit upon the spouse's death |



2022 Schedule MB, Line 6 – Summary of Plan Provisions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| | |
|---|---|
| **Benefit Transfer** | Effective January 1, 2008, the responsibility to pay all benefits to non-retired UPS participants as of January 1, 2008 other than the Contribution-Based Pension Accrued Benefit payable at age 65 was transferred to the UPS/IBT Full-Time Pension Plan. |
| **Summary of Plan Changes Under Rehabilitation Plan** | **Primary Schedule:** Except for plan withdrawals, preserves all current benefit provisions. Annually compounded contribution increases were required effective immediately after the expiration of the Collective Bargaining Agreements in effect on March 26, 2008. For 2008 agreements, the increases were 8% for the first five years, 6% for the next three years, and 4% per year thereafter. Effective for retirements on or after July 1, 2011, participants will not be granted a retirement date prior to age 57, and effective June 1, 2011, required contributions will be limited to $348 per week for each participant covered by the National Automobile Transporter Agreement and $342 per week for all other participants. Any employer that qualifies as a New Employer under Section 2.2(b) of Appendix E of the Plan is not required to make additional contribution rate increases otherwise required by the Rehabilitation Plan as of the date it qualifies as a New Employer. |
| | **Default Schedule:** Adjustable Benefits are eliminated or reduced to the maximum extent permitted by law for employees of contributing employers subject to the Default Schedule. Adjustable Benefits include the Twenty-Year Service Pension, the Contributory Credit Pension, all disability benefits not yet in pay status, and before retirement death benefits other than the 50% surviving spouse benefit. Effective for retirements on or after July 1, 2011, the early retirement reductions in the Default Schedule are based on actuarially equivalent factors rather than 6% per year from 65 and may not commence prior to age 57. Annually compounded contribution increases of 4% were required effective immediately after the expiration of the Collective Bargaining Agreements in effect on March 26, 2008. Any employer that qualifies as a New Employer under Section 2.2(b) of Appendix E of the Plan is not required to make additional contribution rate increases otherwise required by the Rehabilitation Plan as of the date it qualifies as a New Employer. |
| | **Rehabilitation Plan Withdrawals:** When a contributing employer is no longer required to make employer contributions to the Pension Fund under one or more of its Collective Bargaining Agreements as a result of actions by members of a Bargaining Unit, its representatives, or the contributing employer; the participants of that employer that have not yet commenced benefits shall be subject to the Adjustable Benefit reductions of the Default Schedule. |
| | **Distressed Employer Schedule:** Adjustable Benefits are eliminated or reduced to the maximum extent permitted by law for employees of contributing employers subject to the Distressed Employer Schedule, except for any participant that has achieved a minimum age of 55 and accrued a minimum of 25 years of Contributory Credit as of the date of the Distressed Employer's termination of participation in the Fund provided that the retirement is not prior to age 62. Adjustable Benefits include the Twenty-Year Service Pension, the Contributory Credit Pension, all disability benefits not yet in pay status, and before retirement death benefits other than the 50% surviving spouse benefit. Early retirement reductions are based on actuarially equivalent factors effective for retirements on or after July 1, 2011. |
| **Changes in Plan Provisions** | The following plan provision was changed and is reflected in this valuation: |
| | During the plan year ended December 31, 2021, 327 active participants and 1,603 inactive vested participants were first reported to be covered under the Default Schedule, Distressed Employer Schedule, or were subject to Adjustable Benefit reductions as a result of a Rehabilitation Plan Withdrawal. As participants become subject to these schedules, their changes in benefits are treated as a plan change. |



Case 23-11069-CTG    Doc 1322-3    Filed 12/08/23    Page 279 of 327



March 31, 2022

Internal Revenue Service
Employee Plans Compliance Unit
Group 7602 (TEGE:EP:EPCU)
230 S. Dearborn Street
Room 1700 - 17th Floor
Chicago, IL 60604

To Whom It May Concern:

As required by ERISA Section 305 and the Internal Revenue Code (IRC) Section 432, we have completed the actuarial status certification as of January 1, 2022 for the following plan:

Name of Plan:    Central States, Southeast and Southwest Areas Pension Plan
Plan number:    EIN 36-6044243 / PN 001
Plan sponsor:    Board of Trustees, Central States, Southeast and Southwest Areas Pension Plan
Address:    8647 West Higgins Road, Chicago, IL 60631
Phone number:    847.518.9800

As of January 1, 2022, the Plan is in critical and declining status.

Under the American Rescue Plan Act of 2021 (ARPA), which was enacted on March 11, 2021, the Plan is eligible for special financial assistance (SFA) from the PBGC that will considerably improve the Plan's ability to remain solvent and continue to pay benefits. The impact of any such special financial assistance, however, is not reflected in this report.

This certification also notifies the IRS that the Plan is making the scheduled progress in meeting the requirements of its rehabilitation plan, based on the annual standards of the rehabilitation plan.



2022 Schedule MB, Line 4b – Actuarial Certification of Status
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

If you have any questions on the attached certification, you may contact me at the following:

Segal
101 North Wacker Drive, Suite 500
Chicago, IL   60606-1724
Phone number: 312.984.8500

Sincerely,

Daniel V. Ciner MAAA, EA
Senior Vice President and Actuary
Enrolled Actuary No. 20-05773

✦ Segal

## Actuarial Status Certification as of January 1, 2022 under IRC Section 432

## March 31, 2022

### *Illustration Supporting Actuarial Certification of Status (Schedule MB, line 4b)*

This is to certify that Segal has prepared an actuarial status certification under Internal Revenue Code Section 432 for the Central States, Southeast and Southwest Areas Pension Plan as of January 1, 2022 in accordance with generally accepted actuarial principles and practices. It has been prepared at the request of the Board of Trustees to assist in administering the Fund and meeting filing and compliance requirements under federal law. This certification may not otherwise be copied or reproduced in any form without the consent of the Board of Trustees and may only be provided to other parties in its entirety.

The measurements shown in this actuarial certification may not be applicable for other purposes. Future actuarial measurements may differ significantly from the current measurements presented in this report due to such factors as the following: plan experience differing from that anticipated by the economic or demographic assumptions; changes in economic or demographic assumptions; increases or decreases expected as part of the natural operation of the methodology used for these measurements (such as the end of an amortization period or additional cost or contribution requirements based on the plan's funded status); differences in statutory interpretation and changes in plan provisions or applicable law.

This certification is based on the January 1, 2021 actuarial valuation, dated September 7, 2021. This certification reflects the changes in the law made by the Multiemployer Pension Reform Act of 2014 (MPRA). Additional assumptions required for the projections (including those under MPRA), and sources of financial information used are summarized in Exhibit 6.

Segal does not practice law and, therefore, cannot and does not provide legal advice. Any statutory interpretation on which this certification is based reflects Segal's understanding as an actuarial firm.

This certification was based on the assumption that the Plan was qualified as a multiemployer plan for the year.



I am a member of the American Academy of Actuaries and I meet the Qualification Standards of the American Academy of Actuaries to render the actuarial opinion herein. To the best of my knowledge, the information supplied in this actuarial certification is complete and accurate. In my opinion, the projections are based on reasonable actuarial estimates, assumptions and methods that offer my best estimate of anticipated experience under the Plan. Furthermore, as required by IRC Section 432(b)(3)(B)(iii), the projected industry activity takes into account information provided by the plan sponsor.

| | |
|---|---|
| | **Daniel V. Ciner, MAAA, EA** |
| **EA#** | 20-05773 |
| **Title** | Senior Vice President and Actuary |
| **Email** | dciner@segalco.com |

Segal

## Certificate Contents

| | |
|---|---|
| **Exhibit 1** | Status Determination as of January 1, 2022 |
| **Exhibit 2** | Summary of Actuarial Valuation Projections |
| **Exhibit 3** | Funding Standard Account Projections |
| **Exhibit 4** | Funding Standard Account — Projected Bases Assumed Established After January 1, 2021 |
| **Exhibit 5** | Solvency Projection |
| **Exhibit 6** | Actuarial Assumptions and Methodology |



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Actuarial Status Certification under IRC Section 432

## Exhibit 1: Status Determination as of January 1, 2022

| Status | Condition | Component Result | Final Result |
|---|---|---|---|
| **Critical Status:** | | | |
| | 1.  **Initial critical status tests:** | | |
| | C1. A funding deficiency is projected in four years? | Yes | Yes |
| | C2. a.   A funding deficiency is projected in five years, | Yes | |
| | b.   **and** the present value of vested benefits for non-actives is more than present value of vested benefits for actives, | Yes | |
| | c.   **and** the normal cost plus interest on unfunded actuarial accrued liability (unit credit basis) is greater than contributions for current year? | Yes | Yes |
| | C3. a.   A funding deficiency is projected in five years, | Yes | |
| | b.   **and** the funded percentage is less than 65%? | Yes | Yes |
| | C4. a.   The funded percentage is less than 65%, | Yes | |
| | b.   **and** the present value of assets plus contributions is less than the present value of benefit payments and administrative expenses over seven years | Yes | Yes |
| | C5. The present value of assets plus contributions is less than the present value of benefit payments and administrative expenses over five years? | Yes | Yes |
| | 2.  **Emergence test:** | | |
| | C6  a.   Was in critical status for the immediately preceding plan year, | Yes | |
| | b.   **and either** a funding deficiency is projected for the plan year or any of the next nine plan years, without regard to the use of the shortfall method but taking into account any extension of amortization periods under ERISA Section 304(d)(2) or ERISA Section 304 as in effect prior to PPA'06, | Yes | |
| | c.   **or** insolvency is projected for the current year or any of the 30 succeeding plan years? | Yes | |
| | **Plan did NOT emerge?** | | Yes |
| | 3.  **In Critical Status? (If any of (C1)-(C6) is Yes, then Yes)** | | Yes |



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Status | | Condition | Component Result | Final Result |
|---|---|---|---|---|
| | 4. | **Determination of critical and declining status:** | | |
| | C7. a. | In critical status? | Yes | Yes |
| | b. | **and either** Insolvency is projected within 15 years using assumptions described in Exhibit 6.B? | Yes | Yes |
| | c. | **or** | | |
| | | 1) The ratio of inactives to actives is at least 2 to 1, | Yes | |
| | | 2) **and** insolvency is projected within 20 years using assumptions described in Exhibit 6.B? | Yes | Yes |
| | d. | **or** | | |
| | | 1) The funded percentage is less than 80%, | Yes | |
| | | 2) **and** insolvency is projected within 20 years using assumptions described in Exhibit 6.B? | Yes | Yes |
| | | **In Critical and Declining Status?** | | **Yes** |
| **Endangered Status:** | | | | |
| | E1. a. | Is not in critical status, | No | |
| | b. | **and** the funded percentage is less than 80%? | N/A | No |
| | E2. a. | Is not in critical status, | No | |
| | b. | **and** a funding deficiency is projected in seven years? | N/A | No |
| | | **In Endangered Status? (Yes when either (E1) or (E2) is Yes)** | | **No** |
| | | **In Seriously Endangered Status? (Yes when BOTH (E1) and (E2) are Yes)** | | **No** |
| **Neither Critical Status Nor Endangered Status:** | | | | |
| | | **Neither Critical nor Endangered Status?** | | **No** |

This certification also notifies the IRS that the Plan is making the scheduled progress in meeting the requirements of its rehabilitation plan, based on the annual standards of the rehabilitation plan. The annual standard for meeting the requirements of the rehabilitation plan is that actuarial projections updated for each year show, based on reasonable assumptions, that under the rehabilitation plan and its schedules (as amended and updated from time to time) the Fund will forestall its possible insolvency prior to 2023. The actuarial projection shown in Exhibit 5 indicates the Fund is projected to remain solvent until 2025. The actuarial assumptions and methods used for this projection are as described in Exhibit 6.B.



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Exhibit 2: Summary of Actuarial Valuation Projections

The actuarial factors as of January 1, 2022 (based on projections from the January 1, 2021 valuation certificate):

| | | Benefit Payments | Administrative Expenses | Total |
|---|---|---|---|---|
| 1. | Financial Information | | | |
| | a. Market value of assets | | | $8,158,227,818 |
| | b. Actuarial value of assets | | | 8,012,070,196 |
| | c. Reasonably anticipated contributions | | | |
| |    1) Upcoming year | | | 589,595,451 |
| |    2) Present value for the next five years | | | 2,654,181,180 |
| |    3) Present value for the next seven years | | | 3,538,580,289 |
| | d. Projected benefit payments | | | 2,856,964,516 |
| | e. Projected administrative expenses (beginning of year) | | | 44,916,352 |
| 2. | Liabilities | | | |
| | a. Present value of vested benefits for active participants | | | 8,194,850,124 |
| | b. Present value of vested benefits for non-active participants | | | 47,489,410,649 |
| | c. Total unit credit accrued liability | | | 56,028,381,290 |
| | d. Present value of payments | | | |
| |    1) Next five years | $13,613,457,660 | $223,639,368 | $13,837,097,028 |
| |    2) Next seven years | 18,656,560,177 | 312,215,699 | 18,968,775,876 |
| | e. Unit credit normal cost plus expenses | | | 650,510,144 |
| | f. Ratio of inactive participants to active participants | | | 6.70 |
| 3. | Funded Percentage (1.b)/(2.c) | | | 14.3% |
| 4. | Funding Standard Account | | | |
| | a. Funding deficiency as of the end of prior year | | | ($23,691,371,098) |
| | b. Years to projected funding deficiency | | | 0 |
| 5. | Years to Projected Insolvency* | | | 4 |

* The year of projected insolvency is 2025.



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Exhibit 3: Funding Standard Account Projections

The table below presents the Funding Standard Account Projections for the Plan Years beginning January 1.

| | Year Beginning January 1, | | | | |
|---|---|---|---|---|---|
| | 2021 | 2022 | 2023 | 2024 | 2025 |
| 1. Funding deficiency (BOY) | ($20,663,273,496) | ($23,691,371,098) | ($26,944,573,488) | ($30,471,663,734) | ($33,526,224,399) |
| 2. Interest on (1) | (413,265,470) | (473,827,422) | (538,891,470) | (609,433,275) | (670,524,488) |
| 3. Normal cost | 554,184,146 | 605,593,792 | 593,901,025 | 578,487,816 | 560,549,761 |
| 4. Administrative expenses | 41,750,441 | 44,916,352 | 45,735,300 | 46,552,857 | 47,365,653 |
| 5. Net amortization charges | 2,620,985,986 | 2,658,182,380 | 2,857,884,652 | 2,323,982,678 | 2,508,770,120 |
| 6. Interest on (3), (4) and (5) | 64,338,412 | 66,173,850 | 69,950,419 | 58,980,467 | 62,333,711 |
| 7. Expected contributions | 659,828,567 | 589,595,451 | 573,537,248 | 557,303,394 | 540,521,341 |
| 8. Interest on (7) | 6,598,286 | 5,895,955 | 5,735,372 | 5,573,034 | 5,405,213 |
| 9. Funding deficiency (EOY): (1) + (2) − (3) − (4) − (5) − (6) + (7) + (8) | ($23,691,371,098) | ($26,944,573,488) | ($30,471,663,734) | ($33,526,224,399) | ($36,829,841,578) |

| | 2026 | 2027 | 2028 |
|---|---|---|---|
| 1. Funding deficiency (BOY) | ($36,829,841,578) | ($40,121,015,099) | ($43,354,901,272) |
| 2. Interest on (1) | (736,596,832) | (802,420,302) | (867,098,025) |
| 3. Normal cost | 541,168,237 | 520,389,220 | 500,712,054 |
| 4. Administrative expenses | 48,174,315 | 48,982,092 | 49,789,602 |
| 5. Net amortization charges | 2,433,439,476 | 2,315,632,689 | 2,107,052,554 |
| 6. Interest on (3), (4) and (5) | 60,455,641 | 57,700,080 | 53,151,085 |
| 7. Expected contributions | 523,426,713 | 506,176,446 | 489,538,224 |
| 8. Interest on (7) | 5,234,267 | 5,061,764 | 4,895,382 |
| 9. Funding deficiency (EOY): (1) + (2) − (3) − (4) − (5) − (6) + (7) + (8) | ($40,121,015,099) | ($43,354,901,272) | ($46,438,270,986) |

✳ Segal

2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Exhibit 4: Funding Standard Account — Projected Bases Assumed Established after January 1, 2021
### Schedule of Funding Standard Account Bases

| Type of Base | Date Established | Base Established | Amortization Period | Amortization Payment |
|---|---|---|---|---|
| Experience Gain | 01/01/2022 | ($264,460,061) | 15 | ($20,178,166) |
| Experience Gain | 01/01/2023 | (55,824,184) | 15 | (4,259,356) |
| Experience Gain | 01/01/2024 | (162,011,619) | 15 | (12,361,403) |
| Experience Loss | 01/01/2025 | 24,865,820 | 15 | 1,897,249 |
| Experience Loss | 01/01/2026 | 44,229,108 | 15 | 3,374,658 |



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Exhibit 5: Solvency Projections

The table below presents the projected Market Value of Assets for the Plan Years beginning January 1.

|  | | Year Beginning January 1, | | | |
|---|---|---|---|---|---|
|  | | **2021** | **2022** | **2023** | **2024** | **2025** |
| 1. | Market Value at beginning of year | $10,409,440,502 | $8,158,227,818 | $5,869,277,711 | $3,558,633,162 | $1,221,356,987 |
| 2. | Contributions | 502,065,605 | 486,120,453 | 468,201,370 | 451,315,634 | 436,148,751 |
| 3. | Withdrawal liability payments | 157,762,962 | 105,000,000 | 105,000,000 | 105,000,000 | 105,000,000 |
| 4. | Benefit payments | 2,835,123,558 | 2,857,078,716 | 2,861,621,736 | 2,862,786,563 | 2,861,014,874 |
| 5. | Administrative expenses | 45,093,257 | 45,400,000 | 46,204,206 | 47,002,144 | 47,797,105 |
| 6. | Interest earnings | (30,824,436) | 22,408,156 | 23,980,023 | 16,196,898 | 0 |
| 7. | Market Value at end of year: (1)+(2)+(3)-(4)-(5)+(6) | $8,158,227,818 | $5,869,277,711 | $3,558,633,162 | $1,221,356,987 | Insolvent |
| 8. | Available resources: (1)+(2)+(3)-(5)+(6) | $10,993,351,376 | $8,726,356,427 | $6,420,254,898 | $4,084,143,550 | $1,714,708,633 |



Case 23-11069-CTG    Doc 1322-3    Filed 12/08/23    Page 290 of 327

2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Exhibit 6: Actuarial Assumptions and Methodology

The actuarial assumptions and plan of benefits are as used in the January 1, 2021 actuarial valuation certificate, dated September 7, 2021, except as specifically described below. We also assumed that experience would emerge as projected, except as described below. The calculations are based on a current understanding of the requirements of ERISA Section 305 and IRC Section 432.

### A. Actuarial Assumptions and Plan Provisions Except as Modified by Section B

| | |
|---|---|
| **Contribution Rates:** | The changes to contribution rates on and after January 1, 2021 were based on formal commitments by the collective bargaining parties settled before January 1, 2022 based on information provided by the Fund Office. |
| **Asset Information:** | The financial information as of December 31, 2021 was based on an unaudited financial statement provided by the Fund's Manager, General Accounting. |
| | For projections after that date, the assumed administrative expenses were projected to be $45.4 million for the 2022 Plan Year, based on information from the Fund Office, increasing 2.0% per year for the non-PBGC premium portion of assumed expenses, plus the expected PBGC premium increasing 2.0% per year and adjusted by the percent change in the number of Plan participants each year. Benefit payments were projected based on the January 1, 2021 actuarial valuation. The projected net investment return was assumed to be 2.0% of the average market value of assets beginning with the 2022 Plan Year. Any resulting investment gains or losses due to the operation of the asset valuation method are amortized over 15 years in the Funding Standard Account. |
| **Projected Industry Activity:** | The projected industry activity assumption takes into account information provided by the plan sponsor as required by Internal Revenue Code Section 432, historical and current contribution levels, projections in employment levels, and professional judgment. Based on this information, starting with the number of active participants included in the January 1, 2021 actuarial valuation, the number of active participants is assumed to decline in aggregate during the 2021 Plan year to 46,113 total active participants (13,049 from Yellow Corporation, 4,283 from ArcBest Corporation, and 28,781 from other contributing employers), based on preliminary census data as of December 31, 2021. For the 2022 Plan Year and thereafter, the number of active participants from Yellow Corporation is assumed to decline by 0.59% per year, the number of active participants from ArcBest Corporation is assumed to remain level, and the number of active participants from other contributing employers is assumed to decline by 5.55% per year. The number of employment units (weeks, days, and hours worked) is assumed to match the assumptions in the January 1, 2021 actuarial valuation. |
| | In addition to projections of industry activity directly linked to the level of ongoing employment, the Fund Office confirms that for purposes of this actuarial status certification, it is reasonable to retain the assumption for future withdrawal liability payments from the 2021 Actuarial Certification of Plan Status: withdrawal liability payments will be $105 million per year for the next 10 years. |



| | |
|---|---|
| **Future Normal Costs:** | Based on the assumed industry activity, normal cost and liabilities were determined based on an open group forecast with the number of active participants assumed to change as described above. Demographic profiles for new entrants were developed based on actual experience for new active participants who entered the Plan in the 2017-2019 Plan Years. Detailed descriptions of the new entrant profiles can be found in the report titled: Review of Demographic Plan Experience for Five-Year Period from January 1, 2015 Through December 31, 2019, dated September 14, 2020. The assumed contributions are further adjusted to reflect the average future increases until the year of entry. |

## B. Assumptions for Insolvency Projections

Assumptions for this purpose are the same as shown in Section A with the following exceptions:

- Year-by-year expected investment returns are determined on a geometric basis and reflect the Plan's asset allocation, which has shifted towards short-term and liquid assets as the Plan approaches insolvency ("glide-path" asset allocation). More details on the calculation of these expected investment returns are included in the January 1, 2021 Actuarial Valuation Report. The assumed rates of return are 0.32%, 0.51%, 0.68%, and 0.89% for the four years from 2022 through the projected year of insolvency.

- For participants under the Primary Schedule based on the January 1, 2021 valuation, the projection recognizes annual contribution rate increases equivalent to 4% per year (per the Rehabilitation Plan) to a maximum of $348 per week for each participant covered by the National Master Automobile Transporters Agreement and $342 per week for all other participants. Yellow Corporation is assumed to remain on the Distressed Employer Schedule with no additional future contribution rate increases other than those already reported. For participants under the Default Schedule based on the January 1, 2021 valuation, the projection recognizes annual contribution rate increases of 4%.

- In addition to the assumed population declines for the funding standard account projection, an additional probability of default, bankruptcy and withdrawal (with no withdrawal liability payments) for each year into the future, is included for any employer with greater than 5% of the active population that has a credit rating B-, B3 or lower. The following chart shows the assumed cumulative and annual default rates through the projected year of insolvency, based on the average default trend rates from Moody's Investors Service and Standard and Poor's Global Ratings for the credit rating of any such employer:

| Year | Cumulative Default Rate | Annual Default Rate |
|---|---|---|
| 2022 | 5.53% | 5.53% |
| 2023 | 11.91% | 6.76% |
| 2024 | 17.59% | 6.45% |
| 2025 | 22.06% | 5.42% |

- Assumptions with respect to future Rehabilitation Plan Withdrawals (RPW) are as follows:

  - For active participants, 20% of withdrawals are due to an RPW.

  - For inactive vested participants who last worked for an employer active as of January 1, 2021, 25% will be subject to a future RPW by the time they commence benefits from the Plan.



# Technical issues

Segal valuation results are based on proprietary actuarial modeling software. The actuarial valuation models generate a comprehensive set of liability and cost calculations that are presented to meet regulatory, legislative and client requirements. Deterministic cost projections are based on a proprietary forecasting model. Our Actuarial Technology and Systems unit, comprised of both actuaries and programmers, is responsible for the initial development and maintenance of these models. The models have a modular structure that allows for a high degree of accuracy, flexibility and user control. The client team programs the assumptions and the plan provisions, validates the models, and reviews test lives and results, under the supervision of the responsible actuary.

Segal does not practice law and, therefore, cannot and does not provide legal advice. Any statutory interpretation on which the certification is based reflects Segal's understanding as an actuarial firm. Due to the complexity of the statute and the significance of its ramifications, Segal recommends that the Board of Trustees consult with legal counsel when making any decisions regarding compliance with ERISA and the Internal Revenue Code.



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Actuarial Status Certification as of January 1, 2022 under IRC Section 432

### March 31, 2022

*Illustration Supporting Actuarial Certification of Status (Schedule MB, line 4b)*

This is to certify that Segal has prepared an actuarial status certification under Internal Revenue Code Section 432 for the Central States, Southeast and Southwest Areas Pension Plan as of January 1, 2022 in accordance with generally accepted actuarial principles and practices. It has been prepared at the request of the Board of Trustees to assist in administering the Fund and meeting filing and compliance requirements under federal law. This certification may not otherwise be copied or reproduced in any form without the consent of the Board of Trustees and may only be provided to other parties in its entirety.

The measurements shown in this actuarial certification may not be applicable for other purposes. Future actuarial measurements may differ significantly from the current measurements presented in this report due to such factors as the following: plan experience differing from that anticipated by the economic or demographic assumptions; changes in economic or demographic assumptions; increases or decreases expected as part of the natural operation of the methodology used for these measurements (such as the end of an amortization period or additional cost or contribution requirements based on the plan's funded status); differences in statutory interpretation and changes in plan provisions or applicable law.

This certification is based on the January 1, 2021 actuarial valuation, dated September 7, 2021. This certification reflects the changes in the law made by the Multiemployer Pension Reform Act of 2014 (MPRA). Additional assumptions required for the projections (including those under MPRA), and sources of financial information used are summarized in Exhibit 6.

Segal does not practice law and, therefore, cannot and does not provide legal advice. Any statutory interpretation on which this certification is based reflects Segal's understanding as an actuarial firm.

This certification was based on the assumption that the Plan was qualified as a multiemployer plan for the year.



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

I am a member of the American Academy of Actuaries and I meet the Qualification Standards of the American Academy of Actuaries to render the actuarial opinion herein. To the best of my knowledge, the information supplied in this actuarial certification is complete and accurate. In my opinion, the projections are based on reasonable actuarial estimates, assumptions and methods that offer my best estimate of anticipated experience under the Plan. Furthermore, as required by IRC Section 432(b)(3)(B)(iii), the projected industry activity takes into account information provided by the plan sponsor.

| | |
|---|---|
| | **Daniel V. Ciner, MAAA, EA** |
| **EA#** | 20-05773 |
| **Title** | Senior Vice President and Actuary |
| **Email** | dciner@segalco.com |

Segal

2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Certificate Contents

| | |
|---|---|
| **Exhibit 1** | Status Determination as of January 1, 2022 |
| **Exhibit 2** | Summary of Actuarial Valuation Projections |
| **Exhibit 3** | Funding Standard Account Projections |
| **Exhibit 4** | Funding Standard Account — Projected Bases Assumed Established After January 1, 2021 |
| **Exhibit 5** | Solvency Projection |
| **Exhibit 6** | Actuarial Assumptions and Methodology |



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Actuarial Status Certification under IRC Section 432

## Exhibit 1: Status Determination as of January 1, 2022

| Status | Condition | Component Result | Final Result |
|---|---|---|---|
| **Critical Status:** | | | |
| | 1.  **Initial critical status tests:** | | |
| | C1. A funding deficiency is projected in four years? | Yes | Yes |
| | C2. a.  A funding deficiency is projected in five years, | Yes | |
| | b.  **and** the present value of vested benefits for non-actives is more than present value of vested benefits for actives, | Yes | |
| | c.  **and** the normal cost plus interest on unfunded actuarial accrued liability (unit credit basis) is greater than contributions for current year? | Yes | Yes |
| | C3. a.  A funding deficiency is projected in five years, | Yes | |
| | b.  **and** the funded percentage is less than 65%? | Yes | Yes |
| | C4. a.  The funded percentage is less than 65%, | Yes | |
| | b.  **and** the present value of assets plus contributions is less than the present value of benefit payments and administrative expenses over seven years | Yes | Yes |
| | C5. The present value of assets plus contributions is less than the present value of benefit payments and administrative expenses over five years? | Yes | Yes |
| | 2.  **Emergence test:** | | |
| | C6  a.  Was in critical status for the immediately preceding plan year, | Yes | |
| | b.  **and either** a funding deficiency is projected for the plan year or any of the next nine plan years, without regard to the use of the shortfall method but taking into account any extension of amortization periods under ERISA Section 304(d)(2) or ERISA Section 304 as in effect prior to PPA'06, | Yes | |
| | c.  **or** insolvency is projected for the current year or any of the 30 succeeding plan years? | Yes | |
| | **Plan did NOT emerge?** | | Yes |
| | 3.  **In Critical Status? (If any of (C1)-(C6) is Yes, then Yes)** | | Yes |



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Status | Condition | Component Result | Final Result |
|---|---|---|---|
| | 4.  Determination of critical and declining status: | | |
| | C7. a.  In critical status? | Yes | Yes |
| | b.  and either Insolvency is projected within 15 years using assumptions described in Exhibit 6.B? | Yes | Yes |
| | c.  or | | |
| | 1)  The ratio of inactives to actives is at least 2 to 1, | Yes | |
| | 2)  and insolvency is projected within 20 years using assumptions described in Exhibit 6.B? | Yes | Yes |
| | d.  or | | |
| | 1)  The funded percentage is less than 80%, | Yes | |
| | 2)  and insolvency is projected within 20 years using assumptions described in Exhibit 6.B? | Yes | Yes |
| | In Critical and Declining Status? | | Yes |
| **Endangered Status:** | | | |
| | E1. a.  Is not in critical status, | No | |
| | b.  and the funded percentage is less than 80%? | N/A | No |
| | E2. a.  Is not in critical status, | No | |
| | b.  and a funding deficiency is projected in seven years? | N/A | No |
| | In Endangered Status? (Yes when either (E1) or (E2) is Yes) | | No |
| | In Seriously Endangered Status? (Yes when BOTH (E1) and (E2) are Yes) | | No |
| **Neither Critical Status Nor Endangered Status:** | | | |
| | Neither Critical nor Endangered Status? | | No |

This certification also notifies the IRS that the Plan is making the scheduled progress in meeting the requirements of its rehabilitation plan, based on the annual standards of the rehabilitation plan. The annual standard for meeting the requirements of the rehabilitation plan is that actuarial projections updated for each year show, based on reasonable assumptions, that under the rehabilitation plan and its schedules (as amended and updated from time to time) the Fund will forestall its possible insolvency prior to 2023. The actuarial projection shown in Exhibit 5 indicates the Fund is projected to remain solvent until 2025. The actuarial assumptions and methods used for this projection are as described in Exhibit 6.B.



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Exhibit 2: Summary of Actuarial Valuation Projections

The actuarial factors as of January 1, 2022 (based on projections from the January 1, 2021 valuation certificate):

| | | | Benefit Payments | Administrative Expenses | Total |
|---|---|---|---|---|---|
| 1. | Financial Information | | | | |
| | a. | Market value of assets | | | $8,158,227,818 |
| | b. | Actuarial value of assets | | | 8,012,070,196 |
| | c. | Reasonably anticipated contributions | | | |
| | | 1) Upcoming year | | | 589,595,451 |
| | | 2) Present value for the next five years | | | 2,654,181,180 |
| | | 3) Present value for the next seven years | | | 3,538,580,289 |
| | d. | Projected benefit payments | | | 2,856,964,516 |
| | e. | Projected administrative expenses (beginning of year) | | | 44,916,352 |
| 2. | Liabilities | | | | |
| | a. | Present value of vested benefits for active participants | | | 8,194,850,124 |
| | b. | Present value of vested benefits for non-active participants | | | 47,489,410,649 |
| | c. | Total unit credit accrued liability | | | 56,028,381,290 |
| | d. | Present value of payments | | | |
| | | 1) Next five years | $13,613,457,660 | $223,639,368 | $13,837,097,028 |
| | | 2) Next seven years | 18,656,560,177 | 312,215,699 | 18,968,775,876 |
| | e. | Unit credit normal cost plus expenses | | | 650,510,144 |
| | f. | Ratio of inactive participants to active participants | | | 6.70 |
| 3. | Funded Percentage (1.b)/(2.c) | | | | 14.3% |
| 4. | Funding Standard Account | | | | |
| | a. | Funding deficiency as of the end of prior year | | | ($23,691,371,098) |
| | b. | Years to projected funding deficiency | | | 0 |
| 5. | Years to Projected Insolvency* | | | | 4 |

* The year of projected insolvency is 2025.



# Exhibit 3: Funding Standard Account Projections

The table below presents the Funding Standard Account Projections for the Plan Years beginning January 1.

| | Year Beginning January 1, | | | | |
|---|---|---|---|---|---|
| | **2021** | **2022** | **2023** | **2024** | **2025** |
| 1. Funding deficiency (BOY) | ($20,663,273,496) | ($23,691,371,098) | ($26,944,573,488) | ($30,471,663,734) | ($33,526,224,399) |
| 2. Interest on (1) | (413,265,470) | (473,827,422) | (538,891,470) | (609,433,275) | (670,524,488) |
| 3. Normal cost | 554,184,146 | 605,593,792 | 593,901,025 | 578,487,816 | 560,549,761 |
| 4. Administrative expenses | 41,750,441 | 44,916,352 | 45,735,300 | 46,552,857 | 47,365,653 |
| 5. Net amortization charges | 2,620,985,986 | 2,658,182,380 | 2,857,884,652 | 2,323,982,678 | 2,508,770,120 |
| 6. Interest on (3), (4) and (5) | 64,338,412 | 66,173,850 | 69,950,419 | 58,980,467 | 62,333,711 |
| 7. Expected contributions | 659,828,567 | 589,595,451 | 573,537,248 | 557,303,394 | 540,521,341 |
| 8. Interest on (7) | 6,598,286 | 5,895,955 | 5,735,372 | 5,573,034 | 5,405,213 |
| 9. Funding deficiency (EOY): (1) + (2) − (3) − (4) − (5) − (6) + (7) + (8) | ($23,691,371,098) | ($26,944,573,488) | ($30,471,663,734) | ($33,526,224,399) | ($36,829,841,578) |

| | **2026** | **2027** | **2028** |
|---|---|---|---|
| 1. Funding deficiency (BOY) | ($36,829,841,578) | ($40,121,015,099) | ($43,354,901,272) |
| 2. Interest on (1) | (736,596,832) | (802,420,302) | (867,098,025) |
| 3. Normal cost | 541,168,237 | 520,389,220 | 500,712,054 |
| 4. Administrative expenses | 48,174,315 | 48,982,092 | 49,789,602 |
| 5. Net amortization charges | 2,433,439,476 | 2,315,632,689 | 2,107,052,554 |
| 6. Interest on (3), (4) and (5) | 60,455,641 | 57,700,080 | 53,151,085 |
| 7. Expected contributions | 523,426,713 | 506,176,446 | 489,538,224 |
| 8. Interest on (7) | 5,234,267 | 5,061,764 | 4,895,382 |
| 9. Funding deficiency (EOY): (1) + (2) − (3) − (4) − (5) − (6) + (7) + (8) | ($40,121,015,099) | ($43,354,901,272) | ($46,438,270,986) |



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Exhibit 4: Funding Standard Account — Projected Bases Assumed Established after January 1, 2021
### *Schedule of Funding Standard Account Bases*

| Type of Base | Date Established | Base Established | Amortization Period | Amortization Payment |
|---|---|---|---|---|
| Experience Gain | 01/01/2022 | ($264,460,061) | 15 | ($20,178,166) |
| Experience Gain | 01/01/2023 | (55,824,184) | 15 | (4,259,356) |
| Experience Gain | 01/01/2024 | (162,011,619) | 15 | (12,361,403) |
| Experience Loss | 01/01/2025 | 24,865,820 | 15 | 1,897,249 |
| Experience Loss | 01/01/2026 | 44,229,108 | 15 | 3,374,658 |



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Exhibit 5: Solvency Projections

The table below presents the projected Market Value of Assets for the Plan Years beginning January 1.

| | | Year Beginning January 1, | | | | |
|---|---|---|---|---|---|---|
| | | 2021 | 2022 | 2023 | 2024 | 2025 |
| 1. | Market Value at beginning of year | $10,409,440,502 | $8,158,227,818 | $5,869,277,711 | $3,558,633,162 | $1,221,356,987 |
| 2. | Contributions | 502,065,605 | 486,120,453 | 468,201,370 | 451,315,634 | 436,148,751 |
| 3. | Withdrawal liability payments | 157,762,962 | 105,000,000 | 105,000,000 | 105,000,000 | 105,000,000 |
| 4. | Benefit payments | 2,835,123,558 | 2,857,078,716 | 2,861,621,736 | 2,862,786,563 | 2,861,014,874 |
| 5. | Administrative expenses | 45,093,257 | 45,400,000 | 46,204,206 | 47,002,144 | 47,797,105 |
| 6. | Interest earnings | (30,824,436) | 22,408,156 | 23,980,023 | 16,196,898 | 0 |
| 7. | Market Value at end of year: (1)+(2)+(3)-(4)-(5)+(6) | $8,158,227,818 | $5,869,277,711 | $3,558,633,162 | $1,221,356,987 | Insolvent |
| 8. | Available resources: (1)+(2)+(3)-(5)+(6) | $10,993,351,376 | $8,726,356,427 | $6,420,254,898 | $4,084,143,550 | $1,714,708,633 |



## Exhibit 6: Actuarial Assumptions and Methodology

The actuarial assumptions and plan of benefits are as used in the January 1, 2021 actuarial valuation certificate, dated September 7, 2021, except as specifically described below. We also assumed that experience would emerge as projected, except as described below. The calculations are based on a current understanding of the requirements of ERISA Section 305 and IRC Section 432.

### A.  Actuarial Assumptions and Plan Provisions Except as Modified by Section B

| | |
|---|---|
| **Contribution Rates:** | The changes to contribution rates on and after January 1, 2021 were based on formal commitments by the collective bargaining parties settled before January 1, 2022 based on information provided by the Fund Office. |
| **Asset Information:** | The financial information as of December 31, 2021 was based on an unaudited financial statement provided by the Fund's Manager, General Accounting. |
| | For projections after that date, the assumed administrative expenses were projected to be $45.4 million for the 2022 Plan Year, based on information from the Fund Office, increasing 2.0% per year for the non-PBGC premium portion of assumed expenses, plus the expected PBGC premium increasing 2.0% per year and adjusted by the percent change in the number of Plan participants each year. Benefit payments were projected based on the January 1, 2021 actuarial valuation. The projected net investment return was assumed to be 2.0% of the average market value of assets beginning with the 2022 Plan Year. Any resulting investment gains or losses due to the operation of the asset valuation method are amortized over 15 years in the Funding Standard Account. |
| **Projected Industry Activity:** | The projected industry activity assumption takes into account information provided by the plan sponsor as required by Internal Revenue Code Section 432, historical and current contribution levels, projections in employment levels, and professional judgment. Based on this information, starting with the number of active participants included in the January 1, 2021 actuarial valuation, the number of active participants is assumed to decline in aggregate during the 2021 Plan year to 46,113 total active participants (13,049 from Yellow Corporation, 4,283 from ArcBest Corporation, and 28,781 from other contributing employers), based on preliminary census data as of December 31, 2021. For the 2022 Plan Year and thereafter, the number of active participants from Yellow Corporation is assumed to decline by 0.59% per year, the number of active participants from ArcBest Corporation is assumed to remain level, and the number of active participants from other contributing employers is assumed to decline by 5.55% per year. The number of employment units (weeks, days, and hours worked) is assumed to match the assumptions in the January 1, 2021 actuarial valuation. |
| | In addition to projections of industry activity directly linked to the level of ongoing employment, the Fund Office confirms that for purposes of this actuarial status certification, it is reasonable to retain the assumption for future withdrawal liability payments from the 2021 Actuarial Certification of Plan Status: withdrawal liability payments will be $105 million per year for the next 10 years. |



2022 Schedule MB, Line 4b – Illustration Supporting Actuarial Certification of Status and Line 4f – Cash Flow Projections
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| **Future Normal Costs:** | Based on the assumed industry activity, normal cost and liabilities were determined based on an open group forecast with the number of active participants assumed to change as described above. Demographic profiles for new entrants were developed based on actual experience for new active participants who entered the Plan in the 2017-2019 Plan Years. Detailed descriptions of the new entrant profiles can be found in the report titled: Review of Demographic Plan Experience for Five-Year Period from January 1, 2015 Through December 31, 2019, dated September 14, 2020. The assumed contributions are further adjusted to reflect the average future increases until the year of entry. |
|---|---|

## B. Assumptions for Insolvency Projections

Assumptions for this purpose are the same as shown in Section A with the following exceptions:

- Year-by-year expected investment returns are determined on a geometric basis and reflect the Plan's asset allocation, which has shifted towards short-term and liquid assets as the Plan approaches insolvency ("glide-path" asset allocation). More details on the calculation of these expected investment returns are included in the January 1, 2021 Actuarial Valuation Report. The assumed rates of return are 0.32%, 0.51%, 0.68%, and 0.89% for the four years from 2022 through the projected year of insolvency.

- For participants under the Primary Schedule based on the January 1, 2021 valuation, the projection recognizes annual contribution rate increases equivalent to 4% per year (per the Rehabilitation Plan) to a maximum of $348 per week for each participant covered by the National Master Automobile Transporters Agreement and $342 per week for all other participants. Yellow Corporation is assumed to remain on the Distressed Employer Schedule with no additional future contribution rate increases other than those already reported. For participants under the Default Schedule based on the January 1, 2021 valuation, the projection recognizes annual contribution rate increases of 4%.

- In addition to the assumed population declines for the funding standard account projection, an additional probability of default, bankruptcy and withdrawal (with no withdrawal liability payments) for each year into the future, is included for any employer with greater than 5% of the active population that has a credit rating B-, B3 or lower. The following chart shows the assumed cumulative and annual default rates through the projected year of insolvency, based on the average default trend rates from Moody's Investors Service and Standard and Poor's Global Ratings for the credit rating of any such employer:

| Year | Cumulative Default Rate | Annual Default Rate |
|---|---|---|
| 2022 | 5.53% | 5.53% |
| 2023 | 11.91% | 6.76% |
| 2024 | 17.59% | 6.45% |
| 2025 | 22.06% | 5.42% |

- Assumptions with respect to future Rehabilitation Plan Withdrawals (RPW) are as follows:

  - For active participants, 20% of withdrawals are due to an RPW.

  - For inactive vested participants who last worked for an employer active as of January 1, 2021, 25% will be subject to a future RPW by the time they commence benefits from the Plan.



# Technical issues

Segal valuation results are based on proprietary actuarial modeling software. The actuarial valuation models generate a comprehensive set of liability and cost calculations that are presented to meet regulatory, legislative and client requirements. Deterministic cost projections are based on a proprietary forecasting model. Our Actuarial Technology and Systems unit, comprised of both actuaries and programmers, is responsible for the initial development and maintenance of these models. The models have a modular structure that allows for a high degree of accuracy, flexibility and user control. The client team programs the assumptions and the plan provisions, validates the models, and reviews test lives and results, under the supervision of the responsible actuary.

Segal does not practice law and, therefore, cannot and does not provide legal advice. Any statutory interpretation on which the certification is based reflects Segal's understanding as an actuarial firm. Due to the complexity of the statute and the significance of its ramifications, Segal recommends that the Board of Trustees consult with legal counsel when making any decisions regarding compliance with ERISA and the Internal Revenue Code.



2022 Schedule MB, Line 6f(1) - Description of Withdrawal Liability Interest Rate
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Schedule MB, Line 6f(1) -
# Description of Withdrawal Liability Interest Rate

**Investment Return**

To the extent the vested benefits for the total Plan are matched by the market value of plan assets on hand: interest assumptions prescribed by the Pension Benefit Guaranty Corporation under 29 C.F.R. Ch. XL, Part 4044, which are in effect for the applicable withdrawal liability valuation date, are used.

PBGC Interest Rate as of December 31, 2021:

– First 20 years            2.40%

– After 20 years            2.11%

To the extent the vested benefits for the total Plan are not matched by plan assets (at market), the interest assumption is the same as the net investment return assumption used for plan funding: 2.00%

The net investment return is a long-term estimate derived from analysis of historical data, current and recent market expectations, and professional judgment.

The portion of the vested benefits that is matched by readily available assets is determined by comparing the total Plan present value of vested benefits plus expenses – at PBGC rates – with the total Plan market value of assets; each vested benefit is treated as covered by assets to the same extent as all other vested benefits.

The present value of vested benefits is based on a blend of two liability calculations. The first calculation is performed on a market value basis, using discount rates selected based on estimated annuity purchase rates available for benefits being settled, because withdrawal liability essentially settles an employer's obligation to the Plan. The second calculation uses the interest rate determined by the plan actuary for minimum funding, based on the expected return on current and future assets. For benefits that could be settled immediately, because assets on hand are sufficient to cover their market value, the first calculation basis is used: annuity purchase rates promulgated by PBGC under ERISA Sec. 4044 for multiemployer plans terminating by mass withdrawal on the measurement date. For benefits that cannot be settled immediately because they are not currently funded, the calculation uses the second basis: the interest rate used for plan funding calculations.



2022 Schedule MB, Lines 9c and 9h – Schedule of Funding Standard Account Bases
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Schedule of FSA Bases (Charges) (Schedule MB, Line 9c)

| Type of Base | Date Established | Outstanding Balance | Years Remaining | Amortization Amount |
|---|---|---|---|---|
| Plan Amendment | 01/01/1993 | $34,930,662 | 1 | $34,930,662 |
| Plan Amendment | 01/01/1994 | 54,032,418 | 2 | 27,283,696 |
| Change in Assumptions | 01/01/1995 | 43,038,630 | 3 | 14,631,222 |
| Plan Amendment | 01/01/1995 | 185,398,440 | 3 | 63,027,231 |
| Plan Amendment | 01/01/1996 | 81,694,038 | 4 | 21,034,113 |
| Plan Amendment | 01/01/1997 | 112,080,391 | 5 | 23,312,545 |
| Plan Amendment | 01/01/1998 | 358,510,925 | 6 | 62,748,484 |
| Plan Amendment | 01/01/1999 | 402,947,076 | 7 | 61,039,354 |
| Plan Amendment | 01/01/2000 | 224,983,475 | 8 | 30,110,244 |
| Plan Amendment | 01/01/2001 | 135,814,102 | 9 | 16,313,063 |
| Plan Amendment | 01/01/2002 | 121,477,520 | 10 | 13,258,501 |
| Plan Amendment | 01/01/2003 | 60,308,373 | 11 | 6,041,358 |
| Change in Assumptions | 01/01/2003 | 894,274,783 | 11 | 89,583,488 |
| Change in Assumptions | 01/01/2006 | 1,247,732,219 | 14 | 101,044,254 |
| Change in Assumptions | 01/01/2007 | 2,084,998,185 | 15 | 159,084,283 |
| Plan Amendment | 01/01/2009 | 291,944 | 2 | 147,417 |
| Experience Loss | 01/01/2009 | 978,530,505 | 2 | 494,109,463 |
| Experience Loss | 01/01/2011 | 403,911,491 | 4 | 103,996,815 |
| Experience Loss | 01/01/2012 | 641,165,992 | 5 | 133,361,517 |
| Change in Assumptions | 01/01/2013 | 197,165,061 | 6 | 34,508,875 |
| Experience Loss | 01/01/2013 | 650,460,519 | 6 | 113,847,052 |
| Change in Assumptions | 01/01/2016 | 2,816,548,763 | 9 | 338,304,611 |
| Change in Assumptions | 01/01/2017 | 1,760,204,583 | 10 | 192,115,161 |
| Change in Assumptions | 01/01/2018 | 9,814,663,943 | 11 | 983,178,599 |



2022 Schedule MB, Lines 9c and 9h – Schedule of Funding Standard Account Bases
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Type of Base | Date Established | Outstanding Balance | Years Remaining | Amortization Amount |
|---|---|---|---|---|
| Experience Loss | 01/01/2019 | 171,397,005 | 12 | 15,889,443 |
| Change in Assumptions | 01/01/2020 | 5,630,084,009 | 13 | 486,386,008 |
| **Total** | | **$29,106,645,052** | | **$3,619,287,459** |



### Schedule of FSA Bases (Credits) (Schedule MB, Line 9h)

| Type of Base | Date Established | Outstanding Balance | Years Remaining | Amortization Amount |
|---|---|---|---|---|
| Plan Amendment | 01/01/2004 | $160,283,167 | 12 | $14,859,129 |
| Change in Assumptions | 01/01/2004 | 309,041,648 | 12 | 28,649,856 |
| Plan Amendment | 01/01/2008 | 79,757,841 | 1 | 79,757,841 |
| Experience Gain | 01/01/2008 | 159,134,453 | 1 | 159,134,453 |
| Plan Amendment | 01/01/2010 | 3,595,902 | 3 | 1,222,447 |
| Experience Gain | 01/01/2010 | 762,823,837 | 3 | 259,326,206 |
| Plan Amendment | 01/01/2011 | 4,188,129 | 4 | 1,078,335 |
| Change in Assumptions | 01/01/2011 | 83,671,120 | 4 | 21,543,160 |
| Plan Amendment | 07/01/2011 | 207,161,057 | 4.5 | 47,644,121 |
| Plan Amendment | 01/01/2012 | 71,766,325 | 5 | 14,927,283 |
| Plan Amendment | 01/01/2013 | 14,422,344 | 6 | 2,524,275 |
| Plan Amendment | 01/01/2014 | 12,082,734 | 7 | 1,830,320 |
| Experience Gain | 01/01/2014 | 698,738,779 | 7 | 105,846,564 |
| Change in Assumptions | 01/01/2015 | 3,622,884 | 8 | 484,862 |
| Plan Amendment | 01/01/2015 | 8,177,640 | 8 | 1,094,439 |
| Experience Gain | 01/01/2015 | 410,609,889 | 8 | 54,953,209 |
| Plan Amendment | 01/01/2016 | 21,189,062 | 9 | 2,545,085 |
| Experience Gain | 01/01/2016 | 170,124,771 | 9 | 20,434,226 |
| Plan Amendment | 01/01/2017 | 8,467,957 | 10 | 924,224 |
| Experience Gain | 01/01/2017 | 285,833,447 | 10 | 31,196,907 |
| Plan Amendment | 01/01/2018 | 33,166,575 | 11 | 3,322,444 |
| Experience Gain | 01/01/2018 | 235,640,482 | 11 | 23,605,157 |
| Plan Amendment | 01/01/2019 | 55,370,125 | 12 | 5,133,114 |
| Plan Amendment | 01/01/2020 | 59,999,050 | 13 | 5,183,350 |



2022 Schedule MB, Lines 9c and 9h – Schedule of Funding Standard Account Bases
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Type of Base | Date Established | Outstanding Balance | Years Remaining | Amortization Amount |
|---|---|---|---|---|
| Experience Gain | 01/01/2020 | 71,947,361 | 13 | 6,215,572 |
| Plan Amendment | 01/01/2021 | 54,353,954 | 14 | 4,401,709 |
| Experience Gain | 01/01/2021 | 532,074,462 | 14 | 43,088,626 |
| Plan Amendment | 01/01/2022 | 15,711,134 | 15 | 1,198,751 |
| Experience Gain | 01/01/2022 | 918,582,598 | 15 | 70,087,377 |
| **Total** | | **$5,451,538,727** | | **$1,012,213,042** |



2022 Schedule MB, Line 11 – Justification for Change in Actuarial Assumptions
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| **Justification for Change in Actuarial Assumptions** **(Schedule MB, line 11)** | Based on past experience and future expectations, the following actuarial assumption was changed as of January 1, 2022 for funding purposes: |
|---|---|
| | Administrative expenses, previously $42,200,000 payable monthly. |



2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Actuarial Status Certification as of January 1, 2023 under IRC Section 432
## March 31, 2023

This is to certify that Segal has prepared an actuarial status certification under Internal Revenue Code Section 432 for the Central States, Southeast and Southwest Areas Pension Plan as of January 1, 2023 in accordance with generally accepted actuarial principles and practices. It has been prepared at the request of the Board of Trustees to assist in administering the Fund and meeting filing and compliance requirements under federal law. This certification may not otherwise be copied or reproduced in any form without the consent of the Board of Trustees and may only be provided to other parties in its entirety.

The measurements shown in this actuarial certification may not be applicable for other purposes. Future actuarial measurements may differ significantly from the current measurements presented in this report due to such factors as the following: plan experience differing from that anticipated by the economic or demographic assumptions; changes in economic or demographic assumptions; increases or decreases expected as part of the natural operation of the methodology used for these measurements (such as the end of an amortization period or additional cost or contribution requirements based on the plan's funded status); differences in statutory interpretation and changes in plan provisions or applicable law.

This certification is based on the January 1, 2022 actuarial valuation, dated September 9, 2022. This certification reflects the changes in the law made by the Multiemployer Pension Reform Act of 2014 (MPRA) and the American Rescue Plan Act of 2021 (ARPA). Additional assumptions required for the projections (including those under MPRA and ARPA), and sources of financial information used are summarized in Exhibit 6.

Segal does not practice law and, therefore, cannot and does not provide legal advice. Any statutory interpretation on which this certification is based reflects Segal's understanding as an actuarial firm.

This certification was based on the assumption that the Plan was qualified as a multiemployer plan for the year.



2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

I am a member of the American Academy of Actuaries and I meet the Qualification Standards of the American Academy of Actuaries to render the actuarial opinion herein. To the best of my knowledge, the information supplied in this actuarial certification is complete and accurate. In my opinion, the projections are based on reasonable actuarial estimates, assumptions and methods that offer my best estimate of anticipated experience under the Plan. Furthermore, as required by IRC Section 432(b)(3)(B)(iii), the projected industry activity takes into account information provided by the plan sponsor.

| | |
|---|---|
| **Daniel V. Ciner, MAAA, EA** | |
| **EA#** | 20-05773 |
| **Title** | Senior Vice President and Actuary |
| **Email** | dciner@segalco.com |

2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Certificate Contents

| **Exhibit 1** | Status Determination as of January 1, 2023 |
| --- | --- |
| **Exhibit 2** | Summary of Actuarial Valuation Projections |
| **Exhibit 3** | Funding Standard Account Projections |
| **Exhibit 4** | Funding Standard Account — Projected Bases Assumed Established After January 1, 2022 |
| **Exhibit 5** | Solvency Projection |
| **Exhibit 6** | Actuarial Assumptions and Methodology |



# Actuarial Status Certification under IRC Section 432

## Exhibit 1: Status Determination as of January 1, 2023

| Status | Condition | Component Result | Final Result |
|---|---|---|---|
| **Critical Status:** | | | |
| | 1. **Initial critical status tests:** | | |
| | C1. A funding deficiency is projected in four years? | Yes | Yes |
| | C2. a. A funding deficiency is projected in five years, | Yes | |
| | b. **and** the present value of vested benefits for non-actives is more than present value of vested benefits for actives, | Yes | |
| | c. **and** the normal cost plus interest on unfunded actuarial accrued liability (unit credit basis) is greater than contributions for current year? | Yes | Yes |
| | C3. a. A funding deficiency is projected in five years, | Yes | |
| | b. **and** the funded percentage is less than 65%? | Yes | Yes |
| | C4. a. The funded percentage is less than 65%, | Yes | |
| | b. **and** the present value of assets plus contributions is less than the present value of benefit payments and administrative expenses over seven years | Yes | Yes |
| | C5. The present value of assets plus contributions is less than the present value of benefit payments and administrative expenses over five years? | Yes | Yes |
| | 2. **Emergence test:** | | |
| | C6 a. Was in critical status for the immediately preceding plan year, | Yes | |
| | b. **and either** a funding deficiency is projected for the plan year or any of the next nine plan years, without regard to the use of the shortfall method but taking into account any extension of amortization periods under ERISA Section 304(d)(2) or ERISA Section 304 as in effect prior to PPA'06, | Yes | |
| | c. **or** insolvency is projected for the current year or any of the 30 succeeding plan years? | No | |
| | **Plan did NOT emerge?** | | Yes |
| | 3. **In Critical Status? (If C1-C6 is Yes, then Yes)** | | Yes |



2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Status | Condition | | | Component Result | Final Result |
|---|---|---|---|---|---|
| | 4. | **Determination of critical and declining status:** | | | |
| | C7. a. | Any of (C1) through (C5) are Yes? | | Yes | Yes |
| | b. | **and either** Insolvency is projected within 15 years using assumptions described in Exhibit 6.B? | | No | No |
| | c. | **or** | | | |
| | | 1) | The ratio of inactives to actives is at least 2 to 1, | Yes | |
| | | 2) | **and** insolvency is projected within 20 years using assumptions described in Exhibit 6.B? | No | No |
| | d. | **or** | | | |
| | | 1) | The funded percentage is less than 80%, | Yes | |
| | | 2) | **and** insolvency is projected within 20 years using assumptions described in Exhibit 6.B? | No | No |
| | **In Critical and Declining Status?** | | | | **No** |
| **Endangered Status:** | | | | | |
| | E1. a. | Is not in critical status, | | No | |
| | b. | **and** the funded percentage is less than 80%? | | N/A | No |
| | E2. a. | Is not in critical status, | | No | |
| | b. | **and** a funding deficiency is projected in seven years? | | N/A | No |
| | **In Endangered Status? (Yes when either (E1) or (E2) is Yes)** | | | | **No** |
| | **In Seriously Endangered Status? (Yes when BOTH (E1) and (E2) are Yes)** | | | | **No** |
| **Neither Critical Status Nor Endangered Status:** | | | | | |
| | **Neither Critical nor Endangered Status?** | | | | **No** |
| **Deemed Critical** | | | | | |
| | a. Received special financial assistance under section 4262 of ERISA, | | | Yes | |
| | b. **and** meets the requirements of subsection IRS 432(k)(2)? | | | Yes | **Yes** |
| | **Deemed Critical Status?** | | | | **Yes** |

This certification also notifies the IRS that the Plan is making the scheduled progress in meeting the requirements of its rehabilitation plan, based on the annual standards of the rehabilitation plan. The annual standard for meeting the requirements of the rehabilitation plan is that actuarial projections updated for each year show, based on reasonable assumptions, that under the rehabilitation plan and its schedules (as amended and updated from time to time) the Fund will forestall its possible insolvency prior to 2023. The actuarial projection shown in Exhibit 5 indicates the Fund is projected to remain solvent for at least 20 years. The actuarial assumptions and methods used for this projection are as described in Exhibit 6.B.



## Exhibit 2: Summary of Actuarial Valuation Projections

The actuarial factors as of January 1, 2023 (based on projections from the January 1, 2022 valuation certificate):

| | | | | | |
|---|---|---|---|---|---|
| 1. | **Financial Information** | | | | |
| | a. | Market value of assets (excludes Special Financial Assistance) | | | $5,715,700,020 |
| | b. | Actuarial value of assets | | | 5,937,242,356 |
| | c. | Reasonably anticipated contributions (including anticipated withdrawal liability payments) | | | |
| | | 1) Upcoming year | | | 621,702,770 |
| | | 2) Present value for the next five years | | | 2,693,158,189 |
| | | 3) Present value for the next seven years | | | 3,540,771,208 |
| | d. | Projected benefit payments | | | 2,863,173,566 |
| | e. | Projected administrative expenses (beginning of year) | | | 45,721,254 |
| 2. | **Liabilities** | | | | |
| | a. | Present value of vested benefits for active participants | | | 6,032,326,184 |
| | b. | Present value of vested benefits for non-active participants | | | 36,466,342,370 |
| | c. | Total unit credit accrued liability | | | 42,751,324,850 |
| | d. | Present value of payments | **Benefit Payments** | **Administrative Expenses** | **Total** |
| | | 1) Next five years | $12,977,219,608 | $218,605,157 | $13,195,824,765 |
| | | 2) Next seven years | 17,431,130,810 | 299,159,935 | 17,730,290,745 |
| | e. | Unit credit normal cost plus expenses | | | 399,883,410 |
| | f. | Ratio of inactive participants to active participants | | | 6.76 |
| 3. | **Funded Percentage (1.b)/(2.c)** | | | | 13.9% |
| 4. | **Funding Standard Account** | | | | |
| | a. | Funding deficiency as of the end of prior year | | | ($26,699,968,118) |
| | b. | Years to projected funding deficiency | | | 0 |
| 5. | **Years to Projected Insolvency** | | | | N/A |



2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Exhibit 3: Funding Standard Account Projections

The table below presents the Funding Standard Account Projections for the Plan Years beginning January 1.

| | Year Beginning January 1, | |
|---|---|---|
| | 2022 | 2023 |
| 1. Funding deficiency (BOY) | ($23,691,371,098) | ($26,699,968,118) |
| 2. Interest on (1) | (473,827,422) | (1,067,998,725) |
| 3. Normal cost | 530,836,420 | 354,162,156 |
| 4. Administrative expenses | 44,916,352 | 45,721,254 |
| 5. Net amortization charges | 2,607,074,417 | 2,026,473,893 |
| 6. Interest on (3), (4) and (5) | 63,656,544 | 97,054,292 |
| 7. Expected contributions (including withdrawal liability payments) | 704,667,460 | 621,702,770 |
| 8. Interest on (7) | 7,046,675 | 12,434,055 |
| 9. Funding deficiency (EOY): (1) + (2) − (3) − (4) − (5) − (6) + (7) + (8) | ($26,699,968,118) | ($29,657,241,613) |



2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Exhibit 4: Funding Standard Account — Projected Bases Assumed Established after January 1, 2022
### Schedule of Funding Standard Account Bases

| Type of Base | Date Established | Base Established | Amortization Period | Amortization Payment |
|---|---|---|---|---|
| Experience Loss | 01/01/2023 | $34,014,168 | 15 | $2,941,607 |
| Change in Assumptions | 01/01/2023 | (11,388,892,338) | 15 | (984,932,220) |



2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

## Exhibit 5: Solvency Projections

The table below presents the projected Market Value of Assets for the Plan Years beginning January 1, 2022 through 2052.

| | | Year Beginning January 1, | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| 1. | Market Value (BOY) | $8,158,227,818 | $41,480,610,130 | $40,803,277,718 | $40,081,977,135 | $39,324,711,107 | $38,535,204,070 | $37,719,641,837 |
| 2. | Contributions | 559,406,126 | 486,829,938 | 468,839,148 | 452,691,926 | 438,414,413 | 425,583,579 | 412,609,904 |
| 3. | Withdrawal liability payments | 133,424,871 | 137,040,445 | 139,908,382 | 147,888,118 | 155,665,216 | 163,189,834 | 160,734,516 |
| 4. | Special Financial Assistance | 35,764,910,110 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. | Benefit payments | 2,836,861,304 | 2,863,727,043 | 2,864,326,416 | 2,862,357,183 | 2,857,004,891 | 2,845,529,061 | 2,829,469,099 |
| 6. | Administrative expenses | 46,260,480 | 46,700,000 | 47,500,524 | 48,295,224 | 49,082,599 | 49,867,342 | 50,651,266 |
| 7. | Interest earnings | (252,237,011) | 1,609,224,248 | 1,581,778,827 | 1,552,806,335 | 1,522,500,824 | 1,491,060,757 | 1,458,459,346 |
| 8. | Market Value (EOY): (1)+(2)+(3)+(4)-(5)-(6)+(7) | $41,480,610,130 | $40,803,277,718 | $40,081,977,135 | $39,324,711,107 | $38,535,204,070 | $37,719,641,837 | $36,871,325,238 |
| 9. | Available resources: (1)+(2)+(3)+(4)-(6)+(7) | $44,317,471,434 | $43,667,004,761 | $42,946,303,551 | $42,187,068,290 | $41,392,208,961 | $40,565,170,898 | $39,700,794,337 |

| | | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|
| 1. | Market Value (BOY) | $36,871,325,238 | $36,002,563,977 | $35,121,063,926 | $34,229,691,467 | $33,336,486,162 | $32,445,175,303 | $31,561,112,446 |
| 2. | Contributions | 400,818,027 | 390,023,527 | 379,363,237 | 367,918,019 | 355,606,302 | 343,116,347 | 330,750,518 |
| 3. | Withdrawal liability payments | 164,868,627 | 170,548,774 | 176,519,789 | 180,444,725 | 183,022,453 | 184,880,667 | 187,426,095 |
| 4. | Benefit payments | 2,807,847,295 | 2,780,426,112 | 2,747,513,029 | 2,706,197,846 | 2,658,953,487 | 2,605,643,639 | 2,547,159,793 |
| 5. | Administrative expenses | 51,433,661 | 52,213,146 | 55,608,791 | 56,315,800 | 57,019,341 | 57,724,533 | 58,431,883 |
| 6. | Interest earnings | 1,424,833,041 | 1,390,566,906 | 1,355,866,335 | 1,320,945,597 | 1,286,033,214 | 1,251,308,301 | 1,217,002,022 |
| 7. | Market Value (EOY): (1)+(2)+(3)-(4)-(5)+(6) | $36,002,563,977 | $35,121,063,926 | $34,229,691,467 | $33,336,486,162 | $32,445,175,303 | $31,561,112,446 | $30,690,699,405 |
| 8. | Available resources: (1)+(2)+(3)-(5)+(6) | $38,810,411,272 | $37,901,490,038 | $36,977,204,496 | $36,042,684,008 | $35,104,128,790 | $34,166,756,085 | $33,237,859,198 |



2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| | | Year Beginning January 1, | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
| 1. | Market Value (BOY) | $30,690,699,405 | $29,837,481,792 | $29,011,218,904 | $28,219,343,718 | $27,457,367,327 | $26,711,576,590 | $25,962,609,926 |
| 2. | Contributions | 318,462,347 | 306,777,372 | 295,672,306 | 285,107,204 | 275,127,697 | 265,645,606 | 256,720,593 |
| 3. | Withdrawal liability payments | 187,976,473 | 191,541,878 | 194,826,667 | 189,218,190 | 166,813,261 | 135,000,972 | 135,771,959 |
| 4. | Benefit payments | 2,483,819,814 | 2,415,214,837 | 2,340,683,078 | 2,263,532,218 | 2,184,756,593 | 2,105,575,249 | 2,024,786,220 |
| 5. | Administrative expenses | 59,141,460 | 59,853,030 | 60,568,866 | 61,290,355 | 62,019,508 | 62,756,581 | 63,503,331 |
| 6. | Interest earnings | 1,183,304,841 | 1,150,485,729 | 1,118,877,785 | 1,088,520,788 | 1,059,044,406 | 1,018,718,588 | 1,001,638,207 |
| 7. | Market Value (EOY): (1)+(2)+(3)-(4)-(5)+(6) | $29,837,481,792 | $29,011,218,904 | $28,219,343,718 | $27,457,367,327 | $26,711,576,590 | $25,962,609,926 | $25,268,451,134 |
| 8. | Available resources: (1)+(2)+(3)-(5)+(6) | $32,321,301,606 | $31,426,433,741 | $30,560,026,796 | $29,720,899,545 | $28,896,333,183 | $28,068,185,175 | $27,293,237,354 |



## Exhibit 6: Actuarial Assumptions and Methodology

The actuarial assumptions and plan of benefits are as used in the January 1, 2022 actuarial valuation certificate, dated September 9, 2022, except as specifically described below. We also assumed that experience would emerge as projected, except as described below. The calculations are based on a current understanding of the requirements of ERISA Section 305 and IRC Section 432.

### A.  Actuarial Assumptions and Plan Provisions Except as Modified by Section B

| | |
|---|---|
| **Contribution Rates:** | The changes to contribution rates on and after January 1, 2022 were based on formal commitments by the collective bargaining parties settled before January 1, 2023 based on information provided by the Fund Office. |
| **Special Financial Assistance:** | On December 5, 2022 the Plan was notified that its application for Special Financial Assistance ("SFA") was approved, and on January 12, 2023 the Fund received $35,764,910,110 in SFA. Benefit payments and administrative expenses were assumed to be paid from the SFA first, until the SFA is exhausted. |
| **Asset Information:** | The financial information as of December 31, 2022 was based on unaudited financial statement provided by the Fund Office. For projections after that date, the assumed administrative expenses were projected to be $46.7 million for the 2023 Plan Year, based on information from the Fund Office, increasing 2.0% per year for the non-PBGC premium portion of assumed expenses, plus the expected PBGC premium increasing to $35 for 2023, 2.0% per year until 2031 when it becomes $52, and 2.0% per year thereafter and adjusted by the percent change in the number of Plan participants each year. Benefit payments were projected based on the January 1, 2022 actuarial valuation. The projected net investment return was assumed to 4.0% of the average market value of assets beginning with the 2023 Plan Year. Any resulting investment gains or losses due to the operation of the asset valuation method are amortized over 15 years in the Funding Standard Account. |
| **Assumption Changes:** | The following assumptions were changed effective January 1, 2023: |
| | • The actuarial interest rate assumption increased from 2.0% to 4.0%, consistent with the Plan's investment policy adopted by the Trustees upon confirmation of receipt of the SFA and significant change in the interest rate environment. |
| | • Assumed rates of withdrawal due to bankruptcy were adopted for Yellow Corporation. A full description of this assumption is in the Plan's application for SFA that was submitted on August 12, 2022 and approved on December 5, 2022. |
| **Projected Industry Activity:** | The projected industry activity assumption takes into account information provided by the plan sponsor as required by Internal Revenue Code Section 432, historical and current contribution levels, projections in employment levels, and professional judgment. Based on this information, starting with the number of active participants included in the January 1, 2022 actuarial valuation, the number of active participants is assumed to decline in aggregate during the 2022 Plan Year to 44,736 total active participants (12,067 from Yellow Corporation, 4,569 from ArcBest Corporation, and 28,100 from other contributing employers), based on preliminary census data as of December 31, 2022. For the 2023 Plan Year and thereafter, the number of active participants from Yellow Corporation is assumed to decline by 0.59% per year (with a further decline attributed to the risk associated with a default of Yellow Corporation as described in the Plan's application for SFA that was submitted on August 12, 2022 and approved on December 5, 2022), the number of active participants from ArcBest Corporation is assumed to remain level, and the number of active participants from other contributing employers is assumed to decline by 5.55% per year. The number of employment units (weeks, days, and hours worked) is assumed to match the assumptions in the January 1, 2022 actuarial valuation. |



Case 23-11069-CTG    Doc 1322-3    Filed 12/08/23    Page 322 of 327

2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

| Projected Industry Activity (continued): | In addition to projections of industry activity directly linked to the level of ongoing employment, the Fund Office provided input relating to future withdrawal liability payments. Projected withdrawal liability payment amounts from employers that have already withdrawn were provided by the Fund Office on March 13, 2023. The assumption for withdrawal liability payments from possible future withdrawals is based on a percentage of lost contribution income due to withdrawals (payable as lump sum settlements and annual installments) and is fully described in the Plan's application for SFA that was submitted on August 12, 2022 and approved on December 5, 2022. Zero future withdrawal liability payments are assumed for Yellow Corporation and ArcBest Corporation. |
|---|---|
| Future Normal Costs: | Based on the assumed industry activity, normal cost and liabilities were determined based on an open group forecast with the number of active participants assumed to change as described above. Demographic profiles for new entrants were developed based on actual experience for new entrants and rehires to the Plan during the period from January 1, 2016 through December 31, 2020. Detailed descriptions of the new entrant profiles can be found in the Plan's application for SFA that was submitted on August 12, 2022 and approved on December 5, 2022. The assumed contributions are further adjusted to reflect the average future increases until the year of entry. |

## B. Assumptions for Insolvency Projections

Assumptions for this purpose are the same as shown in Section A with the following exceptions:

- For participants under the Primary Schedule based on the January 1, 2022 valuation, the projection recognizes annual contribution rate increases equivalent to 4% per year (per the Rehabilitation Plan) to a maximum of $348 per week for each participant covered by the National Master Automobile Transporters Agreement and $342 per week for all other participants. Yellow Corporation is assumed to remain on the Distressed Employer Schedule with no additional future contribution rate increases other than those already reported. For participants under the Default Schedule based on the January 1, 2022 valuation, the projection recognizes annual contribution rate increases of 4%.

- Assumptions with respect to future Rehabilitation Plan Withdrawals (RPW) are as follows:
  - For active participants of employers other than ArcBest Corporation and Yellow Corporation, 20% of withdrawals are due to an RPW.
  - For inactive vested participants who last worked for an employer active as of January 1, 2022, 25% will be subject to a future RPW by the time they commence benefits from the Plan.

- The cash flow timing assumption is as described in the Plan's application for SFA that was submitted on August 12, 2022 and approved on December 5, 2022. In particular, the assumed timing is as follows for various components of cash flows:
  - Contributions: received monthly in the middle of each month
  - Withdrawal liability payments: monthly installments received at the beginning of each month; lump sum settlements received monthly at the end of each month
  - Benefit payments: paid at the beginning of each month
  - Administrative expenses: paid monthly in the middle of each month



2022 Schedule MB, Line 4c – Documentation Regarding Progress Under Rehabilitation Plan
Central States, Southeast and Southwest Areas Pension Plan
EIN 36-6044243/PN 001

# Technical issues

Segal valuation results are based on proprietary actuarial modeling software. The actuarial valuation models generate a comprehensive set of liability and cost calculations that are presented to meet regulatory, legislative and client requirements. Deterministic cost projections are based on a proprietary forecasting model. Our Actuarial Technology and Systems unit, comprised of both actuaries and programmers, is responsible for the initial development and maintenance of these models. The models have a modular structure that allows for a high degree of accuracy, flexibility and user control. The client team programs the assumptions and the plan provisions, validates the models, and reviews test lives and results, under the supervision of the responsible actuary.

Segal does not practice law and, therefore, cannot and does not provide legal advice. Any statutory interpretation on which the certification is based reflects Segal's understanding as an actuarial firm. Due to the complexity of the statute and the significance of its ramifications, Segal recommends that the Board of Trustees consult with legal counsel when making any decisions regarding compliance with ERISA and the Internal Revenue Code.



| **SCHEDULE MB** (Form 5500) | **Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information** | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6059 of the Internal Revenue Code (the Code). | **2022** |
| Department of Labor Employee Benefits Security Administration | | **This Form is Open to Public Inspection** |
| Pension Benefit Guaranty Corporation | ▶ **File as an attachment to Form 5500 or 5500-SF.** | |

For calendar plan year 2022 or fiscal plan year beginning    01/01/2022    and ending    12/31/2022

▶ **Round off amounts to nearest dollar.**

▶ **Caution:** A penalty of $1,000 will be assessed for late filing of this report unless reasonable cause is established.

**A** Name of plan
CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSION PLAN

**B** Three-digit plan number (PN)    ▶    001

**C** Plan sponsor's name as shown on line 2a of Form 5500 or 5500-SF
TRUSTEES OF CENTRAL STATES, SE AND SW AREAS PENSION FUND

**D** Employer Identification Number (EIN)
36-6044243

**E** Type of plan:    (1) [X]  Multiemployer Defined Benefit    (2) [ ]  Money Purchase (see instructions)

**1a** Enter the valuation date:    Month  01    Day  01    Year  2022

**b** Assets

| | | | |
|---|---|---|---|
| (1) Current value of assets | | **1b(1)** | 8,158,227,818 |
| (2) Actuarial value of assets for funding standard account | | **1b(2)** | 8,012,070,196 |

**c** (1) Accrued liability for plan using immediate gain methods    **1c(1)**    55,358,547,619

(2) Information for plans using spread gain methods:

| | | |
|---|---|---|
| (a) Unfunded liability for methods with bases | **1c(2)(a)** | |
| (b) Accrued liability under entry age normal method | **1c(2)(b)** | |
| (c) Normal cost under entry age normal method | **1c(2)(c)** | |

(3) Accrued liability under unit credit cost method    **1c(3)**    55,358,547,619

**d** Information on current liabilities of the plan:

(1) Amount excluded from current liability attributable to pre-participation service (see instructions)    **1d(1)**

(2) "RPA '94" information:

| | | |
|---|---|---|
| (a) Current liability | **1d(2)(a)** | 57,562,116,461 |
| (b) Expected increase in current liability due to benefits accruing during the plan year | **1d(2)(b)** | 529,538,509 |
| (c) Expected release from "RPA '94" current liability for the plan year | **1d(2)(c)** | 2,869,798,620 |

(3) Expected plan disbursements for the plan year    **1d(3)**    2,915,198,620

**Statement by Enrolled Actuary**

To the best of my knowledge, the information supplied in this schedule and accompanying schedules, statements and attachments, if any, is complete and accurate. Each prescribed assumption was applied in accordance with applicable law and regulations. In my opinion, each other assumption is reasonable (taking into account the experience of the plan and reasonable expectations) and such other assumptions, in combination, offer my best estimate of anticipated experience under the plan.

| **SIGN HERE** | Daniel V. Ciner  DVC | 08/21/2023 |
|---|---|---|
| | Signature of actuary | Date |
| | DANIEL V. CINER, MAAA | 2305773 |
| | Type or print name of actuary | Most recent enrollment number |
| | SEGAL | 312-984-8500 |
| | Firm name | Telephone number (including area code) |

101 NORTH WACKER DRIVE, SUITE 500
CHICAGO        IL    60606-1724
Address of the firm

If the actuary has not fully reflected any regulation or ruling promulgated under the statute in completing this schedule, check the box and see instructions    [ ]

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500 or 5500-SF.**    Schedule MB (Form 5500) 2022
v. 220413

Page **2**

**2** Operational information as of beginning of this plan year:

**a** Current value of assets (see instructions) .................................................. | **2a** | 8,158,227,818

**b** "RPA '94" current liability/participant count breakdown:

| | | **(1)** Number of participants | **(2)** Current liability |
|---|---|---|---|
| **(1)** | For retired participants and beneficiaries receiving payment ........... | 189,856 | 34,165,738,769 |
| **(2)** | For terminated vested participants ........................................... | 117,104 | 14,989,686,411 |
| **(3)** | For active participants: | | |
| | **(a)** Non-vested benefits ..................................................... | | 330,040,676 |
| | **(b)** Vested benefits ......................................................... | | 8,076,650,605 |
| | **(c)** Total active .............................................................. | 46,113 | 8,406,691,281 |
| **(4)** | Total.......................................................................... | 353,073 | 57,562,116,461 |

**c** If the percentage resulting from dividing line 2a by line 2b(4), column (2), is less than 70%, enter such percentage.............................................................................. | **2c** | 14.17 %

**3** Contributions made to the plan for the plan year by employer(s) and employees:

| **(a)** Date (MM-DD-YYYY) | **(b)** Amount paid by employer(s) | **(c)** Amount paid by employees | **(a)** Date (MM-DD-YYYY) | **(b)** Amount paid by employer(s) | **c)** Amount paid by employees |
|---|---|---|---|---|---|
| 07/01/2022 | 571,242,589 | | | | |
| 07/01/2022 | 133,424,726 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Totals ▶ **3(b)** | 704,667,315 | **3(c)** 0 |

**(d)** Total withdrawal liability amounts included in line 3(b) total ...................................... | **3(d)** | 133,424,726

**4** Information on plan status:

**a** Funded percentage for monitoring plan's status (line 1b(2) divided by line 1c(3))............................. | **4a** | 14.5 %

**b** Enter code to indicate plan's status (see instructions for attachment of supporting evidence of plan's status). If entered code is "N," go to line 5 ............................................................ | **4b** | D

**c** Is the plan making the scheduled progress under any applicable funding improvement or rehabilitation plan?.................. ☒ Yes ☐ No

**d** If the plan is in critical status or critical and declining status, were any benefits reduced (see instructions)?.................. ☒ Yes ☐ No

**e** If line d is "Yes," enter the reduction in liability resulting from the reduction in benefits (see instructions), measured as of the valuation date ............................................... | **4e** | 15,711,134

**f** If the plan is in critical status or critical and declining status, and is:
• Projected to emerge from critical status within 30 years, enter the plan year in which it is projected to emerge;
• Projected to become insolvent within 30 years, enter the plan year in which insolvency is expected and check here............................................................................. ☒
• Neither projected to emerge from critical status nor become insolvent within 30 years, enter "9999." | **4f** | 2025

**5** Actuarial cost method used as the basis for this plan year's funding standard account computations (check all that apply):

**a** ☐ Attained age normal    **b** ☐ Entry age normal    **c** ☒ Accrued benefit (unit credit)    **d** ☐ Aggregate

**e** ☐ Frozen initial liability    **f** ☐ Individual level premium    **g** ☐ Individual aggregate    **h** ☐ Shortfall

**i** ☐ Other (specify):

**j** If box h is checked, enter period of use of shortfall method ...................................... | **5j** |

Schedule MB (Form 5500) 2022            Page **3**

**k** Has a change been made in funding method for this plan year? ........................................................................................ ☐ Yes ☒ No

**l** If line k is "Yes," was the change made pursuant to Revenue Procedure 2000-40 or other automatic approval?........................ ☐ Yes ☐ No

**m** If line k is "Yes," and line l is "No," enter the date (MM-DD-YYYY) of the ruling letter (individual or class) approving the change in funding method ................................................................................ | **5m** | |

**6** Checklist of certain actuarial assumptions:

**a** Interest rate for "RPA '94" current liability. | **6a** | 2.22 % |

| | | Pre-retirement | | | Post-retirement | |
|---|---|---|---|---|---|---|
| **b** Rates specified in insurance or annuity contracts ................... | | ☐ Yes ☐ No ☒ N/A | | | ☐ Yes ☐ No ☒ N/A | |

**c** Mortality table code for valuation purposes:

| | | | | |
|---|---|---|---|---|
| (1) Males................................................... | **6c(1)** | A | | A |
| (2) Females............................................... | **6c(2)** | A | | A |
| **d** Valuation liability interest rate........................ | **6d** | 2.00 % | | 2.00 % |
| **e** Salary scale ........................................... | **6e** | % | ☒ N/A | |

**f** Withdrawal liability interest rate:

| | | | |
|---|---|---|---|
| (1) Type of interest rate.................................... | **6f(1)** | ☐ Single rate ☐ ERISA 4044 ☒ Other ☐ N/A | |
| (2) If "Single rate" is checked in (1), enter applicable single rate ................ | **6f(2)** | % | |
| **g** Estimated investment return on actuarial value of assets for year ending on the valuation date........... | **6g** | 5.1 % | |
| **h** Estimated investment return on current value of assets for year ending on the valuation date ........... | **6h** | -0.3 % | |
| **i** Expense load included in normal cost reported in line 9b........ | **6i** | ☐ N/A | |
| (1) If expense load is described as a percentage of normal cost, enter the assumed percentage ...... | **6i(1)** | % | |
| (2) If expense load is a dollar amount that varies from year to year, enter the dollar amount included in line 9b........ | **6i(2)** | 44,916,352 | |
| (3) If neither (1) nor (2) describes the expense load, check the box ........ | **6i(3)** | ☐ | |

**7** New amortization bases established in the current plan year:

| (1) Type of base | (2) Initial balance | (3) Amortization Charge/Credit |
|---|---|---|
| 1 | -918,582,598 | -70,087,377 |
| 3 | -15,711,134 | -1,198,751 |
| | | |
| | | |
| | | |
| | | |

**8** Miscellaneous information:

**a** If a waiver of a funding deficiency has been approved for this plan year, enter the date (MM-DD-YYYY) of the ruling letter granting the approval ................................................. | **8a** | |

**b** Demographic, benefit, and contribution information

(1) Is the plan required to provide a projection of expected benefit payments? (See instructions) If "Yes," see instructions for required attachment. ........................ ☒ Yes ☐ No

(2) Is the plan required to provide a Schedule of Active Participant Data? (See instructions). ........................ ☒ Yes ☐ No

(3) Is the plan required to provide a projection of employer contributions and withdrawal liability payments? (See instructions) If "Yes," attach a schedule. ........................ ☒ Yes ☐ No

**c** Are any of the plan's amortization bases operating under an extension of time under section 412(e) (as in effect prior to 2008) or section 431(d) of the Code? ........................ ☐ Yes ☒ No

**d** If line c is "Yes," provide the following additional information:

(1) Was an extension granted automatic approval under section 431(d)(1) of the Code?................ ☐ Yes ☐ No

(2) If line 8d(1) is "Yes," enter the number of years by which the amortization period was extended.. | **8d(2)** | |

(3) Was an extension approved by the Internal Revenue Service under section 412(e) (as in effect prior to 2008) or 431(d)(2) of the Code? ........................ ☐ Yes ☐ No

(4) If line 8d(3) is "Yes," enter number of years by which the amortization period was extended (not including the number of years in line (2)). | **8d(4)** | |

(5) If line 8d(3) is "Yes," enter the date of the ruling letter approving the extension ................ | **8d(5)** | |

(6) If line 8d(3) is "Yes," is the amortization base eligible for amortization using interest rates applicable under section 6621(b) of the Code for years beginning after 2007? ........................ ☐ Yes ☐ No

Schedule MB (Form 5500) 2022                                              Page **4**

| | | | |
|---|---|---|---|
| **e** If box 5h is checked or line 8c is "Yes," enter the difference between the minimum required contribution for the year and the minimum that would have been required without using the shortfall method or extending the amortization base(s) | | **8e** | |

**9** Funding standard account statement for this plan year:

**Charges to funding standard account:**

| | | | |
|---|---|---|---|
| **a** Prior year funding deficiency, if any | | **9a** | 23,691,371,098 |
| **b** Employer's normal cost for plan year as of valuation date | | **9b** | 575,752,772 |

| | | Outstanding balance | |
|---|---|---|---|
| **c** Amortization charges as of valuation date: | | | |
| (1) All bases except funding waivers and certain bases for which the amortization period has been extended | **9c(1)** | 29,106,645,052 | 3,619,287,459 |
| (2) Funding waivers | **9c(2)** | | |
| (3) Certain bases for which the amortization period has been extended | **9c(3)** | | |

| | | | |
|---|---|---|---|
| **d** Interest as applicable on lines 9a, 9b, and 9c | | **9d** | 557,728,227 |
| **e** Total charges. Add lines 9a through 9d | | **9e** | 28,444,139,556 |

**Credits to funding standard account:**

| | | | |
|---|---|---|---|
| **f** Prior year credit balance, if any | | **9f** | 0 |
| **g** Employer contributions. Total from column (b) of line 3 | | **9g** | 704,667,315 |

| | | Outstanding balance | |
|---|---|---|---|
| **h** Amortization credits as of valuation date | **9h** | 5,451,538,727 | 1,012,213,042 |
| **i** Interest as applicable to end of plan year on lines 9f, 9g, and 9h | | **9i** | 27,290,934 |
| **j** Full funding limitation (FFL) and credits: | | | |
| (1) ERISA FFL (accrued liability FFL) | **9j(1)** | 48,880,674,799 | |
| (2) "RPA '94" override (90% current liability FFL) | **9j(2)** | 45,603,674,770 | |
| (3) FFL credit | | **9j(3)** | 0 |
| **k** (1) Waived funding deficiency | | **9k(1)** | 0 |
| (2) Other credits | | **9k(2)** | 0 |
| **l** Total credits. Add lines 9f through 9i, 9j(3), 9k(1), and 9k(2) | | **9l** | 1,744,171,291 |
| **m** Credit balance: If line 9l is greater than line 9e, enter the difference | | **9m** | |
| **n** Funding deficiency: If line 9e is greater than line 9l, enter the difference | | **9n** | 26,699,968,265 |
| **o** Current year's accumulated reconciliation account: | | | |
| (1) Due to waived funding deficiency accumulated prior to the 2022 plan year | | **9o(1)** | 0 |
| (2) Due to amortization bases extended and amortized using the interest rate under section 6621(b) of the Code: | | | |
| (a) Reconciliation outstanding balance as of valuation date | | **9o(2)(a)** | 0 |
| (b) Reconciliation amount (line 9c(3) balance minus line 9o(2)(a)) | | **9o(2)(b)** | 0 |
| (3) Total as of valuation date | | **9o(3)** | 0 |
| **10** Contribution necessary to avoid an accumulated funding deficiency. (see instructions.) | | **10** | 26,699,968,265 |
| **11** Has a change been made in the actuarial assumptions for the current plan year? If "Yes," see instructions | | | ☒ Yes ☐ No |